# Exhibit A
## PART 1 of 11

| Print Publication Date | URL | Title | Byline | Copyright Registration No. | Effective Date | Original Registration No. |
|---|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/2-particles-found-in-the-cosmic-rays-discovery-of-new-segments-is.html | 2 PARTICLES FOUND IN THE COSMIC RAYS Discovery of New Segments Is Revealed at British Parley by Prof PMS Blackett AMERICANS AIDED IN WORK Production of Cellulose by Bacteria ReportedVaccine for Tuberculosis Linked | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/2000-city-strikers-lose-jobs-in-detroit.html | 2000 CITY STRIKERS LOSE JOBS IN DETROIT | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/20000-at-hudson-get-a-7cent-rise-additional-3-cents-for-skilled.html | 20000 AT HUDSON GET A 7CENT RISE Additional 3 Cents for Skilled Walkouts for Increase at Ford Stepped Up | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/3-killed-35-wounded-in-india-strike-clash.html | 3 KILLED 35 WOUNDED IN INDIA STRIKE CLASH | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/35000-in-stamps-stolen.html | 35000 in Stamps Stolen | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/airliner-crash-in-egypt-kills-55-23-of-the-victims-were-americans.html | Airliner Crash in Egypt Kills 55 23 of the Victims Were Americans VICTIMS OF TRANS WORLD AIRLINES PLANE THAT CRASHED NEAR CAIRO | The New York Times Sept 1 1950 | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/aleck-g-brooks-head-of-meatpacking-firm.html | ALECK G BROOKS HEAD OF MEATPACKING FIRM | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/all-grains-lower-reversing-trend-wheat-and-rye-liquidation-due-in.html | ALL GRAINS LOWER REVERSING TREND Wheat and Rye Liquidation Due in Part to Tenders of Actual Goods on the September | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/apartments-in-linden-sold-by-day-interests.html | Apartments in Linden Sold by Day Interests | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/austin-for-a-study-tells-security-council-a-fighter-may-have-fired.html | AUSTIN FOR A STUDY Tells Security Council a Fighter May Have Fired on Manchuria HE OFFERS ALL FACILITIES US to Pay Peiping if Case StandsSoviets Greek Item BarredMalik Term Ends | By Thomas J Hamilton Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/baldings-capture-motherson-golf-van-nessmrs-berlage-win.html | BALDINGS CAPTURE MOTHERSON GOLF Van NessMrs Berlage Win FatherDaughter Title in Metropolitan Tourney | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/barbirolli-leads-festival-concert-he-conducts-halle-orchestra-at.html | BARBIROLLI LEADS FESTIVAL CONCERT He Conducts Halle Orchestra at Edinburgh in Verdi Overture and Vaughan Williams 5th | By Stephen Williams Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/belgium-extends-period-of-compulsory-service.html | Belgium Extends Period Of Compulsory Service | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/blackout-in-jersey-area-5000-without-lights-for-8-hours-when-power.html | BLACKOUT IN JERSEY AREA 5000 Without Lights for 8 Hours When Power Cable Breaks | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/blackout-scouted-by-defense-chief-clay-tells-the-first-meeting-of.html | BLACKOUT SCOUTED BY DEFENSE CHIEF Clay Tells the First Meeting of Directors That Radar Does Not Need Light | By Warren Weaver Jr Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/bonds-and-shares-on-london-market-prices-tend-to-improve-but-the.html | BONDS AND SHARES ON LONDON MARKET Prices Tend to Improve but the Prime Ministers Broadcast Has Little Influence | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/books-of-the-times-aware-of-lifes-humorous-aspects.html | Books of The Times Aware of Lifes Humorous Aspects | By Orville Prescott | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/boyishness-marks-young-girls-hats-some-fall-styles-in-young-hats.html | BOYISHNESS MARKS YOUNG GIRLS HATS SOME FALL STYLES IN YOUNG HATS ARE PRESENTED FOR YOUNG HEADS | The New York Times Studio | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/boys-bombard-a-school-five-break-114-window-panes-because-they.html | BOYS BOMBARD A SCHOOL Five Break 114 Window Panes Because They Dislike Study | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/british-airlines-cut-losses-in-operation.html | BRITISH AIRLINES CUT LOSSES IN OPERATION | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/britons-open-drive-on-poisonous-foods.html | BRITONS OPEN DRIVE ON POISONOUS FOODS | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/bromwich-drobny-and-miss-brough-eliminated-in-national-tennis-after.html | Bromwich Drobny and Miss Brough Eliminated in National Tennis AFTER SHE DEFEATED LOUISE BROUGH | By Allison Danzig | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/brooklyn-slugger-ties-major-record-hodges-four-homers-batting-in.html | BROOKLYN SLUGGER TIES MAJOR RECORD Hodges Four Homers Batting In Nine Runs Pace 193 Victory Over Braves | By Roscoe Megowen | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/called-to-puerto-rican-church.html | Called to Puerto Rican Church | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/canada-is-spurred-in-defense-power-pearson-in-policy-review-to.html | CANADA IS SPURRED IN DEFENSE POWER Pearson in Policy Review to Commons Cites World Role Military Budget Up | By Pj Philip Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/circus-claims-settled-44-fire-suits-against-ringling-will-amount-to.html | CIRCUS CLAIMS SETTLED 44 Fire Suits Against Ringling Will Amount to 690612 | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/col-h-corbusier-surgeon-77-dies-specialist-in-orthopedics-had.html | COL H CORBUSIER SURGEON 77 DIES Specialist in Orthopedics Had Served in the Army Medical Corps for Many Years | The New York Times 1940 | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/comment-by-committee-members.html | Comment by Committee Members | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/conferees-decree-full-truman-sway-on-prices-and-pay-president-is.html | CONFEREES DECREE FULL TRUMAN SWAY ON PRICES AND PAY President Is Expected to Get Standby and Discretionary Power for All Controls FINAL VOTE SET FOR TODAY Measure Is Likely to Reach the White House Before Fireside Chat at 10 PM | By Charles E Egan Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/conrad-delays-flight.html | Conrad Delays Flight | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/conway-endorsed-by-city-democrats-5-leaders-say-they-want-him-in.html | CONWAY ENDORSED BY CITY DEMOCRATS 5 Leaders Say They Want Him in Albany but Fail to Announce Favoring Pecora as Mayor | By James A Hagerty | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/council-for-aged-in-state-proposed-senator-desmond-in-report-urges.html | COUNCIL FOR AGED IN STATE PROPOSED Senator Desmond in Report Urges Agencies Be Set Up Within Departments | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/democratic-chiefs-anger-rail-labor-revolt-brews-as-worker-heads.html | DEMOCRATIC CHIEFS ANGER RAIL LABOR Revolt Brews as Worker Heads Feel Congress Leaders Fail to Push UnionShop Bill | By Louis Stark Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/device-aids-blue-babies-chicago-doctors-say-instrument-lessens.html | DEVICE AIDS BLUE BABIES Chicago Doctors Say Instrument Lessens Danger in Surgery | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/dewey-hanley-in-joint-appearance-but-political-status-is-unchanged.html | Dewey Hanley in Joint Appearance But Political Status Is Unchanged DEWEY AND HANLEY GO TO ALBANY MEETING | By Leo Egan | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/dr-john-fretz-76-physician-53-years-easton-practitioner-retired.html | DR JOHN FRETZ 76 PHYSICIAN 53 YEARS Easton Practitioner Retired Since 1946 DiesHonored by State Society for Work | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/east-german-treaty-by-soviet-reported.html | EAST GERMAN TREATY BY SOVIET REPORTED | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/elected-to-directorate-of-irving-trust-company.html | Elected to Directorate Of Irving Trust Company | The New York Times 1950 | RE0000004830 | 1978-07-17 | B00000261661 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/entry-of-hot-and-allier-finishes-one-two-in-harbor-hill-chase-at.html | Entry of Hot and Allier Finishes One Two in Harbor Hill Chase at Aqueduct A 53TO1 SHOT WINNING THE SECOND RACE AT AQUEDITCT YESTERDAY | By James Roach | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/events-of-interest-in-shipping-world-ht-morse-to-leave-saturday-for.html | EVENTS OF INTEREST IN SHIPPING WORLD HT Morse to Leave Saturday for Atlantic Planning Board Conference in London | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/expert-on-the-near-east-state-department-aide.html | Expert on the Near East State Department Aide | The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/farm-wives-laud-new-kitchen-items-visitors-to-indiana-state-fair.html | FARM WIVES LAUD NEW KITCHEN ITEMS Visitors to Indiana State Fair Marvel at Automatic Pieces Shown in Model Home | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/fleet-to-quit-formosa-at-end-of-korea-war-says-truman-president.html | Fleet to Quit Formosa at End of Korea War Says Truman President Also Voices Hope That Chinas Red Regime Will Not Intrude in Effort of United Nations to Establish Peace | By Anthony Leviero Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/football-giants-superbly-conditioned-tune-up-for-charity-game-with.html | Football Giants Superbly Conditioned Tune Up for Charity Game With Rams 41 PLAYERS DRILL AT BEAR MOUNTAIN Fast Resourceful Giant Team Seen in ActionHas Wealth of Talented Reserves COACH PRAISES RECRUITS Price Tidwell Clay Griffith Impress OwenSquad Set for Thursdays Contest | By Louis Effrat Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/footnote-on-korea-decision-shows-army-for-withdrawal-us-booklet.html | Footnote on Korea Decision Shows Army for Withdrawal US Booklet Seems to Contradict Johnson on Ruling From Top Echelon | By Austin Stevens Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/freight-loadings-drop-17-in-week-total-of-836744-cars-is-12-more.html | FREIGHT LOADINGS DROP 17 IN WEEK Total of 836744 Cars Is 12 More Than Last Year 62 Below Same 1948 Period | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/french-fears-eased-by-marthur-rebuff.html | FRENCH FEARS EASED BY MARTHUR REBUFF | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/gary-cooper-signs-for-fox-film-role-will-star-at-studio-for-first.html | GARY COOPER SIGNS FOR FOX FILM ROLE Will Star at Studio for First Time in Flying Teakettle Story About the Navy | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/gentle-candy-man-seized-as-criminal.html | GENTLE CANDY MAN SEIZED AS CRIMINAL | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/george-asks-delay-on-profits-levies-he-and-millikin-call-for-action.html | GEORGE ASKS DELAY ON PROFITS LEVIES He and Millikin Call for Action Next Year as OMahoney Insists on Excess Tax Now | By John D Morris Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/gi-family-funds-are-voted-us-acts-to-draft-fathers-gi-allowances.html | GI Family Funds Are Voted US Acts to Draft Fathers GI ALLOWANCES VOTED IN CONGRESS | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/globegazer-truman-sticks-to-point-four.html | GLOBEGAZER TRUMAN STICKS TO POINT FOUR | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/golfers-greensmen-too-club-members-wall-take-over-upkeep-during.html | GOLFERS GREENSMEN TOO Club Members Wall Take Over Upkeep During Strike | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/greece-ridicules-charges-by-malik-un-aide-terms-allegations-about.html | GREECE RIDICULES CHARGES BY MALIK UN Aide Terms Allegations About Mass Executions and Terrorism Fantastic | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/greeces-archbishop-for-cretan-wedding.html | GREECES ARCHBISHOP FOR CRETAN WEDDING | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/hearn-4hitter-nips-pirates-21-lifts-giants-to-fourthplace-tie-new.html | Hearn 4Hitter Nips Pirates 21 Lifts Giants to FourthPlace Tie New York Pitchers 7th Victory Enables His Team to Overhaul Cards Club That Dropped HimMacDonald Loser | By James P Dawson Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/hearst-sets-back-pavey-in-32-moves-columbia-player-victor-in-state.html | HEARST SETS BACK PAVEY IN 32 MOVES Columbia Player Victor in State ChessBisguier and Klugman Also Triumph | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/house-cites-kamp-already-in-a-cell-serving-term-for-contempt-he-is.html | HOUSE CITES KAMP ALREADY IN A CELL Serving Term for Contempt He Is Again AccusedAction 3d by Chamber in 2 Days | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/house-is-critical-on-dispersal-plan-truman-idea-for-scattering.html | HOUSE IS CRITICAL ON DISPERSAL PLAN Truman Idea for Scattering StaffsIs Called Boondoggle for WaffleBottoms | By Harold B Hinton Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/indonesia-may-ask-membership-in-un-the-hague-hears-dispute-with.html | INDONESIA MAY ASK MEMBERSHIP IN UN The Hague Hears Dispute With Dutch Will Be Brought Up New Guinea Governor Talks | By Sydney Gruson Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/israels-cabinet-discusses-crisis-demand-for-supply-ministers-ouster.html | ISRAELS CABINET DISCUSSES CRISIS Demand for Supply Ministers Ouster Hinted as Economic Troubles of Nation Mount | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/jersey-bridge-contract-ratified.html | Jersey Bridge Contract Ratified | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/jersey-mosquitos-sprayed.html | Jersey Mosquitos Sprayed | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/judge-jails-witness-silent-on-red-query.html | JUDGE JAILS WITNESS SILENT ON RED QUERY | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/july-buying-orders-cut-into-inventories.html | JULY BUYING ORDERS CUT INTO INVENTORIES | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/kelly-defeats-weaver-wins-6-and-5-after-taking-medal-in-junior-golf.html | KELLY DEFEATS WEAVER Wins 6 and 5 After Taking Medal in Junior Golf | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/kickback-case-goes-on-judge-extends-municipal-inquiry-in-jersey.html | KICKBACK CASE GOES ON Judge Extends Municipal Inquiry in Jersey Township | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/letters-to-the-times-settling-kashmir-dispute-un-action-by-security.html | Letters to The Times Settling Kashmir Dispute UN Action by Security Council Advocated Against India | A CHONDRY | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/list-of-casualties.html | List of Casualties | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/malan-candidates-sweep-southwest-africa-nationalists-win-all-six.html | Malan Candidates Sweep SouthWest Africa Nationalists Win All Six Seats in Voting | By Gh Archambault Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/marthur-names-top-foe-in-korea-field-commander-is-identified-as.html | MARTHUR NAMES TOP FOE IN KOREA Field Commander Is Identified as Marsha ChoiTrained in China Deserted Chiang | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mayor-leaves-city-after-ceremonies-seen-by-thousands-goodby-to-new.html | MAYOR LEAVES CITY AFTER CEREMONIES SEEN BY THOUSANDS GOODBY TO NEW YORK | By Paul Crowell | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miriam-kennedy-married-bride-of-dr-arnold-h-modell-at-her-home-in.html | MIRIAM KENNEDY MARRIED Bride of Dr Arnold H Modell at Her Home in Amherst Mass | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-allisa-loeb-becomes-engaged-former-southern-methodist-student.html | MISS ALLISA LOEB BECOMES ENGAGED Former Southern Methodist Student to Be Bride on Oct 1 of Dr Louis B Turner | Laughead Studio | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-hymans-is-bride-of-john-c-standish.html | MISS HYMANS IS BRIDE OF JOHN C STANDISH | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-nancy-heydt-married-at-home-becomes-bride-in-essex-fells-of.html | MISS NANCY HEYDT MARRIED AT HOME Becomes Bride in Essex Fells of David Lonsdale Green Senior at Princeton | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-orcutt-posts-81-for-links-prize-mrs-park-trails-by-stroke-at.html | MISS ORCUTT POSTS 81 FOR LINKS PRIZE Mrs Park Trails by Stroke at CrestmontNet Honors Won by Mrs Newman | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/miss-sally-mcrillis-new-hampshire-bride.html | MISS SALLY MCRILLIS NEW HAMPSHIRE BRIDE | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/money-in-circulation-is-up-79000000-gold-stock-shows-a-drop-of.html | Money in Circulation Is Up 79000000 Gold Stock Shows a Drop of 51000000 | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/moon-still-bright-as-rookies-arise-second-day-at-camp-for-citys.html | MOON STILL BRIGHT AS ROOKIES ARISE SECOND DAY AT CAMP FOR CITYS FIRST DRAFTEES | By Robert C Doty Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/more-funds-to-aid-future-of-child-other-state-programs-will-be.html | MORE FUNDS TO AID FUTURE OF CHILD Other State Programs Will Be Started and Many Present Ones Will Be Expanded | By Dorothy Barclay | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/mrs-bartol-first-by-stroke-with-81-carries-off-gross-honors-in.html | MRS BARTOL FIRST BY STROKE WITH 81 Carries Off Gross Honors in WestchesterFairfield Golf Miss Hallager Next | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/nancy-blake-betrothed-upstate-girl-prospective-bride-of-roswell.html | NANCY BLAKE BETROTHED Upstate Girl Prospective Bride of Roswell Flower Taylor Jr | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/new-board-set-up-to-sift-subsidies-committee-findings-may-mean.html | NEW BOARD SET UP TO SIFT SUBSIDIES Committee Findings May Mean Contract Renegotiations Involving 6 Liners | By George Horne | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/newark-span-refuses-to-close.html | Newark Span Refuses to Close | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/nurses-relax-at-estate-on-sound-bequeathed-to-mt-sinai-in-1946-a.html | Nurses Relax at Estate on Sound Bequeathed to Mt Sinai in 1946 A RECREATIONAL HOME FOR NURSES OF MT SINAI HOSPITAL | By Welles Hangen Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/oldage-benefits-to-increase-today-how-the-new-social-security-act.html | OLDAGE BENEFITS TO INCREASE TODAY How the New Social Security Act Affects Individuals Is Explained by Officials | By Ah Raskin | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/oslandlovell.html | OslandLovell | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/packed-un-house-hears-maliks-swan-song-as-president-while-show.html | Packed UN House Hears Maliks Swan Song As President While Show Drags On Into Night | By George Barrett Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/patricia-mays-nuptials-tulane-alumna-wed-in-elberon-to-charles.html | PATRICIA MAYS NUPTIALS Tulane Alumna Wed in Elberon to Charles Schwartz Jr | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/payasyougo-aim-proposed-by-taft-he-calls-for-taxes-to-put-us-on.html | PAYASYOUGO AIM PROPOSED BY TAFT He Calls for Taxes to Put US on 60BillionaYear Basis Knowland Hits Acheson | By Walter W Ruch Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/peipingtibet-talks-set-reds-are-held-willing-to-open-negotiations.html | PEIPINGTIBET TALKS SET Reds Are Held Willing to Open Negotiations in New Delhi | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/president-denies-laxity-let-cargoes-go-to-soviet.html | President Denies Laxity Let Cargoes Go to Soviet | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/prof-albert-bede-divorced.html | Prof Albert Bede Divorced | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/quirinos-aide-out-in-row-over-army-philippine-defense-chief-had.html | QUIRINOS AIDE OUT IN ROW OVER ARMY Philippine Defense Chief Had Urged Top Generals Ouster for Failure in Huk Drive | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rates-go-up-nov-1-on-air-parcel-post-rises-primarily-on-packages-of.html | RATES GO UP NOV 1 ON AIR PARCEL POST Rises Primarily on Packages of Over One Pound Will Not Affect General Public | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/rosenfeldleikin.html | RosenfeldLeikin | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/schuman-plan-parley-is-resumed-in-paris.html | SCHUMAN PLAN PARLEY IS RESUMED IN PARIS | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/seatte-attorney-chosen-vfw-head-elected-by-vfw.html | SEATTE ATTORNEY CHOSEN VFW HEAD ELECTED BY VFW | By George Eckel Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/senator-proposes-voice-be-louder-president-approves-panel-idea-to.html | SENATOR PROPOSES VOICE BE LOUDER President Approves Panel Idea to Raise Volume of American Propaganda of Truth | By William S White Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/ship-rams-jersey-pier-300-escape-injury-as-excursion-liner-docks-at.html | SHIP RAMS JERSEY PIER 300 Escape Injury as Excursion Liner Docks at Elizabeth | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/shoe-that-fit-him-traps-jersey-burglar-suspect.html | Shoe That Fit Him Traps Jersey Burglar Suspect | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/silver-man-silent-again-on-red-tie-wartime-official-in-air-corps.html | SILVER MAN SILENT AGAIN ON RED TIE Wartime Official in Air Corps Blocks House Inquiry Into Bentley Spy Charges | By Cp Trussell Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/slomanleeds.html | SlomanLeeds | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/some-gains-made-fresh-recruits-for-the-republic-of-koreas-army.html | SOME GAINS MADE FRESH RECRUITS FOR THE REPUBLIC OF KOREAS ARMY | By Lindesay Parrott Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/south-korea-hard-pressed-to-feed-2000000-refugees-korea-is-hard-put.html | South Korea Hard Pressed To Feed 2000000 Refugees KOREA IS HARD PUT TO FEED REFUGEES | By Richard Jh Johnston Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/speed-boats-ready-for-trophy-racing-us-to-start-defense-today-of.html | SPEED BOATS READY FOR TROPHY RACING US to Start Defense Today of the Harmsworth Prize Against Miss Canada IV | By Clarenge E Lovejoy Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/sports-of-the-times-no-scot-is-sandy.html | Sports of The Times No Scot Is Sandy | By Arthur Daley | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/steelemorrow.html | SteeleMorrow | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/store-sales-show-15-rise-in-nation-total-in-report-is-compared-with.html | STORE SALES SHOW 15 RISE IN NATION Total in Report Is Compared With Same Week Last Year Specialty Trade Up 18 | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/superhighway-planned-massachusetts-will-build-eastwest-road.html | SUPERHIGHWAY PLANNED Massachusetts Will Build EastWest Road Paralleling Route 20 | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/susquehanna-plan-up-for-icc-hearing.html | SUSQUEHANNA PLAN UP FOR ICC HEARING | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/texts-of-the-official-reports-describing-the-days-fighting-in-korea.html | Texts of the Official Reports Describing the Days Fighting in Korea NORTH KOREANS LAUNCH HEAVY DRIVES IN SOUTH AND WEST | The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/the-congressional-medal-for-general-dean-urged.html | The Congressional Medal For General Dean Urged | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/theatres-league-shuns-new-threat-producers-and-managers-say.html | THEATRES LEAGUE SHUNS NEW THREAT Producers and Managers Say Costumers Union Problem Does Not Affect Them | By Sam Zolotow | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-backs-johnson-he-is-not-embarrassed.html | Truman Backs Johnson He Is Not Embarrassed | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-bars-rise-in-us-zonal-army-statement-on-germany-marks.html | TRUMAN BARS RISE IN US ZONAL ARMY Statement on Germany Marks Arrival of McCloy Douglas for West Defense Talks | By Walter H Waggoner Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-rebukes-dockmen-on-ban-says-longshore-union-should-stop.html | TRUMAN REBUKES DOCKMEN ON BAN Says Longshore Union Should Stop Trying to Set Policy on Cargoes From Russia | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-rebukes-leaders-says-he-is-sorry-to-hear-bills-on-statehood.html | TRUMAN REBUKES LEADERS Says He Is Sorry to Hear Bills on Statehood Are Delayed | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/truman-sends-promotions-of-navy-officers-to-senate.html | Truman Sends Promotions Of Navy Officers to Senate | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |

| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/trygve-lie-quits-oslo-by-plane.html | Trygve Lie Quits Oslo by Plane | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
|---|---|---|---|---|---|---|
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-seizes-vessel-in-navy-ship-crash-attaches-luckenbach-freighter.html | US SEIZES VESSEL IN NAVY SHIP CRASH Attaches Luckenbach Freighter in 14000000 Suit Over Benevolence Sinking | By Lawrence E Davies Special To the New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-student-safe-in-11month-flight-reaches-india-after-journey-over.html | US STUDENT SAFE IN 11MONTH FLIGHT REACHES India After Journey Over Himalayas From China on Which Consul Was Slain | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-tightens-controls-only-canada-needs-no-licenses-for-hides-and.html | US TIGHTENS CONTROLS Only Canada Needs No Licenses for Hides and Electrical Goods | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/us-would-retain-rights.html | US Would Retain Rights | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/verbatim-record-of-the-proceedings-at-yesterdays-session-of-the-un.html | Verbatim Record of the Proceedings at Yesterdays Session of the UN Security Council President Mr Malik USSR | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/war-of-prevention-perils-in-proposed-attack-on-soviet-now-are.html | War of Prevention Perils in Proposed Attack on Soviet Now Are Weighed Against Alleged Advantage | By Hanson W Baldwin | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wedding-on-sept-16-for-ann-cogswell-marriage-to-esmond-murphy-to.html | WEDDING ON SEPT 16 FOR ANN COGSWELL Marriage to Esmond Murphy to Take Place in Southampton Reception at Club | Special to THE NEW YORK TIMES | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wildcat-walkout-halts-bendix-plant-assemblyman-wins-recount.html | WILDCAT WALKOUT HALTS BENDIX PLANT Assemblyman Wins Recount | Special to The New York Times | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/wood-field-and-stream-wildfowlers-of-connecticut-oppose-early-dates.html | Wood Field and Stream Wildfowlers of Connecticut Oppose Early Dates Set for Open Season There | By Raymond Camp | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-01 | https://www.nytimes.com/1950/09/01/archives/yanks-top-indians-lead-by-2-games-hodges-hits-4-homers-as-dodgers.html | Yanks Top Indians Lead by 2 Games Hodges Hits 4 Homers as Dodgers Win COLLINS BEATING OUT A BOUNDER TO THE CLEVELAND INFIELD | By John Drebinger | RE0000004830 | 1978-07-17 | B00000261661 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/2d-group-in-jersey-heard-in-track-bid-minister-asserts-racing-in.html | 2D GROUP IN JERSEY HEARD IN TRACK BID Minister Asserts Racing in Secaucus Will Add Patients to Mental Hospital There | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/34-craft-set-sail-in-vineyard-race-bolero-nina-among-yachts-in.html | 34 CRAFT SET SAIL IN VINEYARD RACE Bolero Nina Among Yachts in 233Mile Stamford Run to Lightship and Return | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/45-billion-taxes-voted-by-senate-emergency-war-plan-adopted-for.html | 45 BILLION TAXES VOTED BY SENATE Emergency War Plan Adopted for Rearming While Delay Comes on Profits Levies | By John D Morris Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/55-answer-army-football-call-yale-princeton-squads-report.html | 55 Answer Army Football Call Yale Princeton Squads Report WellConditioned From Military Training in Field Cadets Snap Right to Work With Passing Blocking Tackling | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/ab-roosevelt-jr-miss-showker-wed-principals-in-wedding-ceremonies.html | AB ROOSEVELT JR MISS SHOWKER WED PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | The New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/abt-witt-kramer-defy-house-group-before-house-unamerican-activities.html | ABT WITT KRAMER DEFY HOUSE GROUP BEFORE HOUSE UNAMERICAN ACTIVITIES GROUP | By Cp Trussell Special to the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/aleman-declines-2d-term-in-mexico-president-calls-on-followers-to.html | ALEMAN DECLINES 2D TERM IN MEXICO President Calls On Followers to Cease Striving to Change Nations Electoral Law | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/alexandra-cross-to-wed-mcgill-graduate-is-betrothed-to-alexander-w.html | ALEXANDRA CROSS TO WED McGill Graduate Is Betrothed to Alexander W Moffat Jr | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/allotment-annies-rise-to-cash-in-on-the-war.html | Allotment Annies Rise To Cash In on the War | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/amboy-still-faces-blast-problems-few-scars-show-now-but-all-schools.html | AMBOY STILL FACES BLAST PROBLEMS Few Scars Show Now but All Schools Will Open Late and Be Overcrowded | By Robert K Plumb Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/august-building-totals-27-billions-for-record.html | August Building Totals 27 Billions for Record | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bevin-to-discuss-sales-to-russians-briton-likely-to-go-part-way-in.html | BEVIN TO DISCUSS SALES TO RUSSIANS Briton Likely to Go Part Way in Accepting US Aim to Cut Down Exports to Soviet | By Raymond Daniell Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/big-mo-is-damaged-in-caribbean-storm.html | BIG MO IS DAMAGED IN CARIBBEAN STORM | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bisguier-plays-draw-in-state-title-chess.html | BISGUIER PLAYS DRAW IN STATE TITLE CHESS | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bls-begins-a-15month-program-of-special-studies-of-retail-prices.html | BLS Begins a 15Month Program Of Special Studies of Retail Prices Work Is Called Necessary Phase in Revision of Consumers Index400 Items Not Now Included Will Be Used in One Survey | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/bonds-and-shares-on-london-market-trading-turns-slightly-dull-on.html | BONDS AND SHARES ON LONDON MARKET Trading Turns Slightly Dull on News of Communist Offensive British Funds Recover | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/books-of-the-times-novel-is-deceptively-light.html | Books of The Times Novel Is Deceptively Light | By William du Bois | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/britain-moves-to-ease-curbs-on-trading-in-sterling-securities.html | Britain Moves to Ease Curbs On Trading in Sterling Securities NonResidents May Now Switch From Blocked Accounts or Holdings Into Issues Listed on Any Sterling Area Exchange | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/britons-weigh-continent-theory-vote-on-new-evidence-deadlocked.html | Britons Weigh Continent Theory Vote on New Evidence Deadlocked Wegener Hypothesis on Drifting Land Masses is Argued in Heated 3Hour Debate as Scientists Present Their Findings | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/brooks-toppled-by-giants-4-to-1-fall-7-games-behind-in-flag-race-a.html | Brooks Toppled by Giants 4 to 1 Fall 7 Games Behind in Flag Race A GIANT RECEIVING CONGRATULATIONS AT HOME PLATE | By Louis Effrat | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/california-regents-ordered-into-court.html | CALIFORNIA REGENTS ORDERED INTO COURT | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cbs-color-video-favored-by-board-remains-of-an-early-corinthian.html | CBS COLOR VIDEO FAVORED BY BOARD REMAINS OF AN EARLY CORINTHIAN DYNASTY | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/central-vietnam-has-vigorous-rule-governor-of-former-annam-is.html | CENTRAL VIETNAM HAS VIGOROUS RULE Governor of Former Annam Is Effectively Mobilizing AntiVietminh Sentiment | By Tillman Durdin Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/chiang-party-sets-postvictory-aims-nationalists-endorse-private.html | CHIANG PARTY SETS POSTVICTORY AIMS Nationalists Endorse Private Enterprise Detail Social Reform on China Mainland | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/chinese-reds-take-rice-of-landlords-500000-tons-given-peasants-in.html | CHINESE REDS TAKE RICE OF LANDLORDS 500000 Tons Given Peasants in Land Reform Program in Six Restive Provinces | By Henry R Lieberman Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/citys-new-first-lady-is-deluged-by-good-wishes-from-every-side-the.html | Citys New First Lady Is Deluged By Good Wishes From Every Side THE ACTING MAYOR AND NEW FIRST LADY OF NEW YORK CITY | By Madeleine Loeb | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cloughfuller.html | CloughFuller | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/coast-hearst-paper-ceases-publication.html | COAST HEARST PAPER CEASES PUBLICATION | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cochell-upsets-sedgman-and-larsen-halts-tom-brown-in-forest-hills.html | Cochell Upsets Sedgman and Larsen Halts Tom Brown in Forest Hills Tennis THE DEWEYS AT NATIONAL TITLE TENNIS MATCHES | By Allison Danzig | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/columbia-starts-football-drills-at-lakeside-camp-in-connecticut.html | Columbia Starts Football Drills At Lakeside Camp in Connecticut Coach Little Launching 21st Season With Lions Says Theyll Do Better Than Last YearBackfield Is Big Problem | By Joseph M Sheehan | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/conway-declares-hes-not-candidate-for-governorship-judges-action.html | CONWAY DECLARES HES NOT CANDIDATE FOR GOVERNORSHIP Judges Action Catches Leaders Here FlatfootedSinnott to Suggest Replacement JURIST OPPOSES BY LABOR Hollander Calls Him AntiNegro and ReactionaryQuillLacey Unit Against Pecora Also | By James A Hagerty | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/cuban-minister-resigns.html | Cuban Minister Resigns | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/daughter-to-mrs-h-weinstock.html | Daughter to Mrs H Weinstock | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/demothball-work-is-halted-by-strike.html | DEMOTHBALL WORK IS HALTED BY STRIKE | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/devaluation-a-help-to-indias-finances.html | DEVALUATION A HELP TO INDIAS FINANCES | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/dies-after-tennis-game-insurance-broker-43-falls-dead-at-manhasset.html | DIES AFTER TENNIS GAME Insurance Broker 43 Falls Dead at Manhasset Yacht Club | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/digest-of-controls-bill-sent-to-president-price-and-wage.html | Digest of Controls Bill Sent to President Price and Wage Stablization | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/doctor-draft-bill-goes-to-president-induction-of-bachelor-veterans.html | DOCTOR DRAFT BILL GOES TO PRESIDENT Induction of Bachelor Veterans and Extension of Service Age to 35 Will Be Studied | By Harold B Hinton Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/dr-dudley-smith-dermatologist-57-founder-of-department-at-u-of.html | DR DUDLEY SMITH DERMATOLOGIST 57 Founder of Department at U of Virginia Medical School Dies Public Health Consultant | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/dr-gibson-ousted-from-estate-post-figure-in-danbury-death-inquiry.html | DR GIBSON OUSTED FROM ESTATE POST Figure in Danbury Death Inquiry Ordered to Repay 9048 to His Aunt | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/drama-by-massey-to-be-done-in-fall-switches-to-stage.html | DRAMA BY MASSEY TO BE DONE IN FALL SWITCHES TO STAGE | By Louis Calta | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/excerpts-from-the-record-of-yesterdays-proceedings-in-the-un.html | Excerpts From the Record of Yesterdays Proceedings in the UN Security Council MALIK RESUMES AS ORDINARY DELEGATE | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/fish-net-sabotagings-stir-call-for-inquiry.html | FISH NET SABOTAGINGS STIR CALL FOR INQUIRY | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/fleeing-migrants-cost-us-78000-board-hears-sum-was-spent-last-year.html | FLEEING MIGRANTS COST US 78000 Board Hears Sum Was Spent Last Year to Catch Mexicans Skipping Work Contracts 1597 OF THESE CAPTURED Witnesses Tell Commission Outside Labor Is Not Needed Despite Planters Claim | By John N Popham Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/flowers-arrangements-for-the-holiday-weekend-pompons-smallsized.html | Flowers Arrangements for the Holiday WeekEnd Pompons SmallSized Gladiolus Preferred for Decorations | By Dorothy H Jenkins | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/french-seen-extending-term-of-military-service.html | French Seen Extending Term of Military Service | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/general-removed-over-war-speech-suspended.html | GENERAL REMOVED OVER WAR SPEECH SUSPENDED | By Austin Stevens Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/genocide-action-put-off-some-in-senate-group-expect-decision-on.html | GENOCIDE ACTION PUT OFF Some in Senate Group Expect Decision on Convention Soon | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/german-reds-oust-notables-in-purge-six-are-expelled-from-party-4.html | GERMAN REDS OUST NOTABLES IN PURGE Six Are Expelled From Party 4 Dismissed From Posts Eislers Position Shaky | By Kathleen McLaughlin Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/grandpa-nightshirt-starts-style-series-the-shirt-influence-is.html | GRANDPA NIGHTSHIRT STARTS STYLE SERIES THE SHIRT INFLUENCE IS EVIDENT IN MANY MODELS THIS SEASON | The New York Times Studio | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/greek-red-band-beaten-at-border-athens-sees-attempted-comeback.html | Greek Red Band Beaten at Border Athens Sees Attempted Comeback Guerrillas Crossing From Albania Carried CominformSupported Plan for a New Effort Army General Staff Says | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/guatemalan-congress-meets.html | Guatemalan Congress Meets | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/hofstra-team-at-lake-grove.html | Hofstra Team at Lake Grove | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/house-quits-till-sept-11-chamber-repair-to-begin.html | House Quits Till Sept 11 Chamber Repair to Begin | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/ida-blake-married-to-donald-m-long-escorted-by-father-at-wedding-to.html | IDA BLAKE MARRIED TO DONALD M LONG Escorted by Father at Wedding to Former Harvard Student Veteran of Medical Corps | The New York Times Studio | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/impellitteri-asks-ruling-on-tenure-acting-mayor-would-clarify-role.html | IMPELLITTERI ASKS RULING ON TENURE Acting Mayor Would Clarify Role After Nov 7 Voting McGrath Gives Opinion FULL POWERS DUE TODAY Policy of Action Proclaimed Milk Price Control at the Consumer Level Backed | By Paul Crowell | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/integrated-power-sought-in-europe-eca-aid-for-plan-advocated-by-5.html | INTEGRATED POWER SOUGHT IN EUROPE ECA Aid for Plan Advocated by 5 NationsPurpose Is to Form Electricity Bank | By John MacCormac Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/island-college-units-planned-for-airmen.html | ISLAND COLLEGE UNITS PLANNED FOR AIRMEN | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/israel-accuses-jordan-she-holds-amman-responsible-for-acts-of.html | ISRAEL ACCUSES JORDAN She Holds Amman Responsible for Acts of Aggression | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/job-level-reaches-highest-in-history-august-total-is-62367000-korea.html | JOB LEVEL REACHES HIGHEST IN HISTORY August Total Is 62367000 Korea Campaign a Factor Further Rise Foreseen | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/johnson-on-labor-day-urges-rededication-to-cause-of-peace-and.html | JOHNSON ON LABOR DAY Urges Rededication to Cause of Peace and Liberty | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/keansburg-vote-sept-29.html | Keansburg Vote Sept 29 | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/kelly-keeps-golf-title-defeats-campbell-4-and-3-in-westchester.html | KELLY KEEPS GOLF TITLE Defeats Campbell 4 and 3 in Westchester Junior Final | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/labor-to-be-topic-in-many-churches-sermons-and-special-services-on.html | LABOR TO BE TOPIC IN MANY CHURCHES Sermons and Special Services on Subject Are Planned by All Faiths in the City | By Preston King Sheldon | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/letters-to-the-times-awareness-of-issues-asked-recognition-by.html | Letters to The Times Awareness of Issues Asked Recognition by Civilian and Military Urged of Nature of Our Opponent | WALTER DEBOLD | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archiv es/lie-back-from-norway-says-he-will-look-into-revision-of-security.html | Lie Back From Norway Says He Will Look Into Revision of Security Councils Rules | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/list-of-korean-war-casualties.html | List of Korean War Casualties | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/london-weeklies-struck-government-orders-inquiry-in-printing-trade.html | LONDON WEEKLIES STRUCK Government Orders Inquiry in Printing Trade Dispute | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/luckenbach-files-own-suit-in-crash-concern-asks-court-to-dismiss.html | LUCKENBACH FILES OWN SUIT IN CRASH Concern Asks Court to Dismiss 14Million US Claim in Hospital Ship Collision | By Lawrence E Davies Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/malik-defeated-in-un-vote-council-seats-south-korean-the-new.html | Malik Defeated in UN Vote Council Seats South Korean THE NEW SECURITY COUNCIL PRESIDENT | By Thomas J Hamilton Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/manpower-goal-up-truman-says-us-will-mobilize-3-millions-not.html | MANPOWER GOAL UP Truman Says US Will Mobilize 3 Millions Not 2300000 GIVES 8 POINTS FOR PEACE He Warns That We Will Use All Our Power to Uphold Rule of Law in World | By Anthony Leviero Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/marion-ungvary-engaged-nora-walker-of-radio-fiancee-of-wesley.html | MARION UNGVARY ENGAGED Nora Walker of Radio Fiancee of Wesley Giffin Sargent | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mexico-to-receive-150000000-in-credits-exportimport-bank-fund.html | Mexico to Receive 150000000 in Credits ExportImport Bank Fund Excludes Oil Aid | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/miss-helen-e-rowe-is-bride-in-jersey-has-6-attendants-at-marriage.html | MISS HELEN E ROWE IS BRIDE IN JERSEY Has 6 Attendants at Marriage to Wellden Pyle Jr in Central Presbyterian of Summit | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mrs-adels-team-triumphs-with-82-mrstorgerson-shares-honors-in.html | MRS ADELS TEAM TRIUMPHS WITH 82 MrsTorgerson Shares Honors in MotherDaughter Golf Orcutts Win Fifth Time | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mrs-anthony-briggs-has-child.html | Mrs Anthony Briggs Has Child | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/mrs-park-links-victor-captures-low-gross-in-jersey-oneday-tourney.html | MRS PARK LINKS VICTOR Captures Low Gross in Jersey OneDay Tourney With 83 | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/nasophar-14-to-5-beats-sunny-vale-ted-atkinson-booting-home-first.html | NASOPHAR 14 TO 5 BEATS SUNNY VALE TED ATKINSON BOOTING HOME FIRST WINNER OF THE DAY | By James Roach | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/nehru-critic-leads-in-party-chief-vote.html | NEHRU CRITIC LEADS IN PARTY CHIEF VOTE | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-jersey-flier-finally-out-of-red-china-mcgowan-and-associates.html | New Jersey Flier Finally Out of Red China McGowan and Associates Stayed in Kunming | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/new-no-way-out-ban-pennsylvania-censor-bars-film-in-its-present.html | NEW NO WAY OUT BAN Pennsylvania Censor Bars Film in Its Present Form | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/newark-traffic-eased-ramp-from-stickel-bridge-to-broad-street-is.html | NEWARK TRAFFIC EASED Ramp From Stickel Bridge to Broad Street Is Opened | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/news-of-food-potatoes-at-shipping-points-now-selling-at-lowest.html | News of Food Potatoes at Shipping Points Now Selling at Lowest Prices Since Before the War | By Jane Nickerson | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/nicaragua-women-not-to-vote.html | Nicaragua Women Not to Vote | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/old-grecian-paris-is-scholars-prize-notorious-corinths-night-life.html | OLD GRECIAN PARIS IS SCHOLARS PRIZE Notorious Corinths Night Life Centered on Big Colonnade and 33 Adjoining Clubs 1000 GIRLS MADE MUSIC Drinking Cups Dice Flutes Money Brought to Light by 17 Years Excavations | By Dana Adams Schmidt | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/oldage-coverage-will-widen-jan1-most-persons-who-own-their.html | OLDAGE COVERAGE WILL WIDEN JAN1 Most Persons Who Own Their Businesses to Come Under US Insurance System ANNUITIES TO BEGIN AT 65 Domestic and Farm Workers Also to Get BenefitsSocial Security Number Needed | By Ah Raskin | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/outnumbered-gis-batter-enemy-to-hold-naktong-line-and-yongsan.html | Outnumbered GIs Batter Enemy To Hold Naktong Line and Yongsan OUTNUMBERED GIS FIGHT FOR YONGSAN | By Harold Faber Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pakistan-moslem-scholar-here-for-peace-lecture.html | Pakistan Moslem Scholar Here for Peace Lecture | Hanser | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/philippines-alert-to-asian-demand-economy-likely-to-gain-after.html | PHILIPPINES ALERT TO ASIAN DEMAND Economy Likely to Gain After Mission Report to Truman Military Aid Grows | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/pickets-halt-kaiserfrazer-work-strike-fusion-at-harvester-seen-two.html | Pickets Halt KaiserFrazer Work Strike Fusion at Harvester Seen Two Unions Are Reported to Seek Unity of Strike AimsConnecticut Raises Basic Pay Rate to 75c an Hour | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/plans-of-miss-taylor-she-will-be-wed-at-princeton-sept-16-to-mf.html | PLANS OF MISS TAYLOR She Will Be Wed at Princeton Sept 16 to MF Healy Jr | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/power-to-control-defense-economy-given-to-president-congress-speeds.html | POWER TO CONTROL DEFENSE ECONOMY GIVEN TO PRESIDENT Congress Speeds Output Bill to White House After Voice Votes Minimum Debate TRUMAN REQUESTED MORE But New SetUp Also Accords Authority He Did Not Ask Curbs Expirations Vary | By Charles E Egan Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/premier-in-pretoria-to-push-segregation.html | PREMIER IN PRETORIA TO PUSH SEGREGATION | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/president-seeks-extra-fbi-funds-cites-changed-world-scene-addition.html | PRESIDENT SEEKS EXTRA FBI FUNDS Cites Changed World Scene Addition of 835 Agents for Security Guard Seen | By William S White Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/primary-prices-up-in-weeks-market-advance-07-with-grains-textiles.html | PRIMARY PRICES UP IN WEEKS MARKET Advance 07 With Grains Textiles and Livestock Raising Index to 1672 | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/priscilla-r-wright-of-centerbrook-conn-engaged-to-charles-n-pratt.html | Priscilla R Wright of Centerbrook Conn Engaged to Charles N Pratt an Architect TedoffPhillips | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/protests-on-odwyer-as-envoy-force-public-senate-hearings-protests.html | Protests on ODwyer as Envoy Force Public Senate Hearings PROTESTS FORCING ODWYER HEARINGS | By Paul P Kennedy Special to the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/reds-press-drive-one-enemy-force-makes-10mile-gainriver-crossed-at.html | REDS PRESS DRIVE One Enemy Force Makes 10Mile GainRiver Crossed at 17 Points ALLOUT AIR BLOW BEGUN Headquarters Says However Invaders Have Not Scored Any Major Breach of Lines | By Lindesay Parrott Special to the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/refugees-benefit-swedish-economy-but-tighter-patrolling-by-soviet.html | REFUGEES BENEFIT SWEDISH ECONOMY But Tighter Patrolling by Soviet and Poland Cuts Down Flow of Persons From Baltic | By Michael L Hoffman Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/rosemary-dinger-becomes-bride.html | Rosemary Dinger Becomes Bride | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/sea-veteran-calls-retirement-fatally-monotonous-for-elderly-just.html | Sea Veteran Calls Retirement Fatally Monotonous for Elderly Just Let Me Keep on Working Says New Commodore of Farrell Lines | By George Horne | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/seeks-to-extradite-4-jersey-wants-men-held-in-st-louis-on-gambling.html | SEEKS TO EXTRADITE 4 Jersey Wants Men Held in St Louis on Gambling Charge | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/senate-unit-warns-on-world-tension-no-proposed-revision-of-setup.html | SENATE UNIT WARNS ON WORLD TENSION No Proposed Revision of SetUp for Security Will Ease ThisForeign Relations Body Says | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/shutdown-faced-by-116-ge-plants-strikers-outside-general-electric.html | SHUTDOWN FACED BY 116 GE PLANTS STRIKERS OUTSIDE GENERAL ELECTRIC PLANT IN BAY STATE | By Milton Levenson | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/slomoshun-iv-captures-first-40mile-heat-in-harmsworth-trophy-series.html | SloMoShun IV Captures First 40Mile Heat in Harmsworth Trophy Series US SPEED BOATS SCORE AT DETROIT SloMoShun My Sweetie and Such Crust II Beat Miss Canada IV Challenger FAGEOL PILOT OF WINNER Averages 91127 MPH With Sayres CraftDefenders Need One More Victory | By Clarence E Lovejoy Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/some-of-the-many-who-returned-from-camp-yesterday.html | SOME OF THE MANY WHO RETURNED FROM CAMP YESTERDAY | The New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/south-koreans-ask-allcountry-rule-regime-wants-un-force-to-go.html | SOUTH KOREANS ASK ALLCOUNTRY RULE Regime Wants UN Force to Go Beyond 38th Parallel and Set Up Unified Control | By Richard Jh Johnston Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/squibb-give-living-cost-bonus.html | Squibb Give Living Cost Bonus | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/st-laurent-opposes-wageprice-law-now.html | ST LAURENT OPPOSES WAGEPRICE LAW NOW | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/state-ignores-freud-adopts-comic-books-in-handling-of-mental.html | State Ignores Freud Adopts Comic Books In Handling of Mental Hygiene Cases | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/strength-shown-by-coarse-grains-short-covering-and-buying-laid-to.html | STRENGTH SHOWN BY COARSE GRAINS Short Covering and Buying Laid to Light Receipts Send Corn and Oats Higher | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/symphony-opens-run-at-the-roxy-philharmonic-starts-2week-stage.html | SYMPHONY OPENS RUN AT THE ROXY Philharmonic Starts 2Week Stage Engagement Under Baton of Mitropoulos | By Howard Taubman | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/taft-accuses-foes-of-red-lie-tactics-tells-editors-he-will-refuse.html | TAFT ACCUSES FOES OF RED LIE TACTICS Tells Editors He Will Refuse to Answer Democratic Charges in Senate Campaign | By Walter W Ruch Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/throngs-quit-city-for-long-holiday-holiday-crowds-leaving-new-york.html | THRONGS QUIT CITY FOR LONG HOLIDAY HOLIDAY CROWDS LEAVING NEW YORK BY TRAIN AND BUS | The New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/treasury-exaide-leaves.html | Treasury ExAide Leaves | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/un-sifts-charge-on-refugee-flour-possible-sabotage-in-lebanon.html | UN SIFTS CHARGE ON REFUGEE FLOUR Possible Sabotage in Lebanon Studied as Bread for Arabs From Palestine Proves Bad | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/un-to-reserve-seats-admissions-office-to-resume-ticket-arrangements.html | UN TO RESERVE SEATS Admissions Office to Resume Ticket Arrangements Sept 5 | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/us-against-delay-in-tariff-conference.html | US AGAINST DELAY IN TARIFF CONFERENCE | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/usual-honors-omitted-as-malik-quits-chair.html | Usual Honors Omitted As Malik Quits Chair | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/vfw-condemns-yalta-sellout-it-asks-all-government-men-responsible.html | VFW CONDEMNS YALTA SELLOUT It Asks All Government Men Responsible Be Driven From Office and Punished | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/walkout-slows-work-general-aniline-jersey-plant-is-affected-by.html | WALKOUT SLOWS WORK General Aniline Jersey Plant Is Affected by Labor Dispute | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/warner-cautions-employes-on-reds-studio-president-calls-special.html | WARNER CAUTIONS EMPLOYES ON REDS Studio President Calls Special Meeting to Warn Workers of Communist Conspirators | Special to THE NEW YORK TIMES | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/white-house-settles-rail-switch-strike-terms-approved-by-rail.html | White House Settles Rail Switch Strike TERMS APPROVED BY RAIL YARDMEN | By Louis Stark Special To the New York Times | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/wood-field-and-stream-hunts-for-wild-boar-and-bear-to-start-in.html | Wood Field and Stream Hunts for Wild Boar and Bear to Start in North Carolina Forests | By Raymond Rcamp | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-02 | https://www.nytimes.com/1950/09/02/archives/yanks-beat-senators-with-5-runs-in-eighth-giants-triumph-over.html | Yanks Beat Senators With 5 Runs in Eighth Giants Triumph Over Dodgers BOMBERS WIN62 FOR 2 GAME LEAD Mize 3Run Homer in 8th His 4th in 4 Games Erases 21 Deficit Before 33134 JOHNSON CONNECTS TWICE Reynolds Blanking Senators After Vernons 4Bagger in First Fans 7 for No13 | By James P Dawson | RE0000004831 | 1978-07-17 | B00000261662 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/1-dead-18-injured-in-2-yacht-fires-blast-on-one-craft-sends-12-into.html | 1 DEAD 18 INJURED IN 2 YACHT FIRES Blast on One Craft Sends 12 into Water6 Suffer Burns on 2d Boat | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/3000-greeks-to-fight-defense-minister-confirms-that-brigade-will-go.html | 3000 GREEKS TO FIGHT Defense Minister Confirms That Brigade Will Go to Korea | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/5000000-loan-placed-statler-hotel-unit-for-hartford-gets-financing.html | 5000000 LOAN PLACED Statler Hotel Unit for Hartford Gets Financing | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/54-americas-in-race-young-women-to-begin-contest-today-for-1951.html | 54 AMERICAS IN RACE Young Women to Begin Contest Today for 1951 Title | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/77th-division-ends-its-camp-training-gen-adler-commander-tells-men.html | 77TH DIVISION ENDS ITS CAMP TRAINING Gen Adler Commander Tells Men Army Inspectors Rate It Top Reserve Unit in 3 Ways | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/9-rail-fans-dead-40-hurt-in-crash-the-fatal-train-wreck-in.html | 9 RAIL FANS DEAD 40 HURT IN CRASH THE FATAL TRAIN WRECK IN MILWAUKEE | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/a-garret-with-a-view.html | A Garret with a View | By Joseph A Barry | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/abiding-truths-for-a-free-people.html | Abiding Truths for a Free People | By Dumas Malone | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/alan-ross-marries-miss-barbara-mink.html | ALAN ROSS MARRIES MISS BARBARA MINK | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/alice-l-matthews-wed-married-at-cornell-to-howard-p-reynolds-former.html | ALICE L MATTHEWS WED Married at Cornell to Howard P Reynolds Former Marine | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/all-formosa-solutions-have-their-drawbacks-so-many-diverse-factors.html | ALL FORMOSA SOLUTIONS HAVE THEIR DRAWBACKS So Many Diverse Factors Are Involved In the Case That No Settlement Can Be Satisfactory to All Parties UN MIGHT NOT BACK US THERE | By Thomas J Hamilton | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/along-the-highways-and-byways-of-finance-fairyland.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Fairyland | By Robert H Fetridge | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ann-goldsmith-engaged-to-jesse-miller-jr-ensign-cp-coulter-3d-to.html | Ann Goldsmith Engaged to Jesse Miller Jr Ensign CP Coulter 3d to Wed Helen Hicks | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/army-chief-says-us-tanks-won-every-battle-with-russian-armor.html | Army Chief Says US Tanks Won Every Battle With Russian Armor CRITICS ON KOREA CHIDED BY COLLINS | North American Newspaper Alliance | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/around-the-garden-height-of-the-season.html | AROUND THE GARDEN Height of the Season | By Dorothy H Jenkins | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/asia-must-be-seen-through-asian-eyes-only-thus-can-asias-faith-in.html | Asia Must Be Seen Through Asian Eyes Only thus can Asias faith in democracy and freedom be revived says General Romulo | By Carlos P Romulo | RE0000004832 | 1978-07-17 | B00000261663 |
|---|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/attlee-vow-limits-exports-to-soviet-he-says-they-will-never-hurt.html | ATTLEE VOW LIMITS EXPORTS TO SOVIET He Says They Will Never Hurt Defense NeedsDescribes Churchill as Prima Donna | By Raymond Daniell Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/audrey-nye-married-to-gordon-g-bensley.html | AUDREY NYE MARRIED TO GORDON G BENSLEY | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/automobiles-demand-fears-of-national-emergency-and-increase-in.html | AUTOMOBILES DEMAND Fears Of National Emergency and Increase In Purchasing Power Spur Sales | By Bert Pierce | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/aviationkorea-service-commercial-airlines-maintaining-a-heavy.html | AVIATIONKOREA SERVICE Commercial Airlines Maintaining a Heavy Schedule in Airlift Over the PacifiC | By B K Thorne | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/b29s-based-in-germany-airsea-rescue-craft-fully-armed-to-replace.html | B29S BASED IN GERMANY AirSea Rescue Craft Fully Armed to Replace B17s | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/barbara-patterson-bride-in-rochester.html | BARBARA PATTERSON BRIDE IN ROCHESTER | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/belgrade-in-state-of-preoccupation-tito-attends-an-american.html | BELGRADE IN STATE OF PREOCCUPATION TITO ATTENDS AN AMERICAN RECEPTION | By Ms Handler Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/beverly-l-jones-wed-to-exmarine-sister-honor-maid-at-marriage-in.html | BEVERLY L JONES WED TO EXMARINE Sister Honor Maid at Marriage in Summit Church to Edwin Ely Beach Jr Princeton 47 | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/bisguier-hearst-share-first-place-set-the-pace-at-6-1-after-8.html | BISGUIER HEARST SHARE FIRST PLACE Set the Pace at 6 1 After 8 Rounds in State Chess Klugman Krauss Tie | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/both-parties-back-truman-arms-call-allout-support-for-proposal-of.html | BOTH PARTIES BACK TRUMAN ARMS CALL AllOut Support for Proposal of 3000000Man Force Generally Approved | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/boycott-of-russian-cargo-ended-by-longshoremen-in-elizabeth.html | Boycott of Russian Cargo Ended By Longshoremen in Elizabeth | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/bridge-costly-automatic-plays-moments-thought-might-change-the.html | BRIDGE COSTLY AUTOMATIC PLAYS Moments Thought Might Change the Results in Some Close Hands | By Albert H Morehead | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/briton-sees-role-of-us-labor-as-spur-to-industrial-productivity.html | Briton Sees Role of US Labor As Spur to Industrial Productivity London Official Investigator Says the Unions Here Are Generally Ahead of Ours Praises the Locals Autonomy | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/business-expands-training-program-facilities-for-supervisors-and.html | BUSINESS EXPANDS TRAINING PROGRAM Facilities for Supervisors and Rank and File Added With War Contracts in View EMPLOYE TURNOVER SEEN Management Personnel at Top Level Is Objective of Search for Best Candidates | By Alfred R Zipser Jr | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/by-way-of-report.html | BY WAY OF REPORT | By Thomas M Pryor | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/camilla-williams-married.html | Camilla Williams Married | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/carolyn-ebberts-becomes-a-bride-escorted-by-father-at-wedding-in.html | CAROLYN EBBERTS BECOMES A BRIDE Escorted by Father at Wedding in Lancaster Pa to Louis G Shenk JrHome Reception | Bradford Bachrach | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/case-of-jean-muir-principles-of-fair-play-yield-to-pressures.html | CASE OF JEAN MUIR Principles of Fair Play Yield to Pressures | By Jack Gould | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ced-report-gives-an-economic-plan-tax-rise-is-backed-but-impost-on.html | CED REPORT GIVES AN ECONOMIC PLAN Tax Rise Is Backed but Impost on Excess Gains Is Opposed Would Curb Inflation | By Godfrey N Nelson | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/central-states-presidents-stand-on-macarthur-backed-by-great.html | CENTRAL STATES Presidents Stand on MacArthur Backed by Great Majority | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ch-shawnleas-purcell-ogorman-name-best-in-naugatuck-valley-dog-show.html | Ch shawnleas Purcell OGorman Name Best in Naugatuck Valley Dog Show IRISH SETTER WINS OVER FIELD OF 436 Dennis Entrant Beats Smooth Dachshund Ch Aristo von Marienlust in Final TOY POODLE GROUP VICTOR Ch Cartlane Once Scores at StratfordEittek Kennels Fox Terrier Triumphs | By John Rendel Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/child-to-the-donald-s-mckays.html | Child to the Donald S McKays | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/chrysler-wage-boost-has-widespread-effect-although-it-may-not-set.html | CHRYSLER WAGE BOOST HAS WIDESPREAD EFFECT Although It May Not Set Pattern It Has Spurred Labors Demands | By Louis Stark Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/cochell-is-beaten-in-quarterfinals-at-forest-hills.html | COCHELL IS BEATEN In QuarterFinals at Forest Hills | By Allison Danzig | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/columbias-eleven-begins-rugged-work.html | COLUMBIAS ELEVEN BEGINS RUGGED WORK | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/committee-head-and-aide-for-benefit-fete-activities-of-youth.html | COMMITTEE HEAD AND AIDE FOR BENEFIT FETE Activities of Youth Consultation Service Will Gain by Fete at RitzCarlton Oct 26 | Ernemac | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/communist-china-keeps-the-world-guessing-the-same-old-joe.html | COMMUNIST CHINA KEEPS THE WORLD GUESSING THE SAME OLD JOE | By Henry R Lieberman Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/comparing-orchestras-u-s-conductor-contrasts-ours-with-europes.html | COMPARING ORCHESTRAS U S Conductor Contrasts Ours With Europes | By Chauncey Kelley | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/compost-heap-plays-vital-role-in-soil-care-simple-and-economical.html | COMPOST HEAP PLAYS VITAL ROLE IN SOIL CARE Simple and Economical Practice Supplies Valuable Humus From Waste Materials | By Helen M Fox | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/congress-anxious-to-quit-and-begin-electioneering-members-may-find.html | CONGRESS ANXIOUS TO QUIT AND BEGIN ELECTIONEERING Members May Find They Have Done All They Can by the Middle of the Month | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/congress-faces-the-crisisand-the-voters-its-confusion-and-backing-a.html | Congress Faces the Crisisand the Voters Its confusion and backing and filling reflect the public mood and the ways of a democracy | By Thomas L Stokes | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/congress-planning-to-quit-on-sept-16-if-agreed-on-taxes-start-of.html | CONGRESS PLANNING TO QUIT ON SEPT 16 IF AGREED ON TAXES Start of Conferees Sessions on Revenue Bill Put Over to Sept 11 by House Holiday RIFT COULD DELAY RECESS Other Obstacles to WindUp of Work Largely Removed Senate to Debate Red Curb | By John D Morris Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/country-fair-scheduled.html | Country Fair Scheduled | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/cup-polo-matches-listed-for-today-westbury-challenge-tourney.html | CUP POLO MATCHES LISTED FOR TODAY Westbury Challenge Tourney SemiFinals Put Off by Dangerous Wet Fields | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/deep-policy-clash-underlies-marthur-incident-generals-message-on.html | DEEP POLICY CLASH UNDERLIES MARTHUR INCIDENT Generals Message on Formosa Brings To Surface LongStanding Dispute | By Cabell Phillips Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/demands-to-revise-pension-plans-due-but-employers-are-expected-to.html | DEMANDS TO REVISE PENSION PLANS DUE But Employers Are Expected to Move Slowly in View of Drive for Pay Rises | By Je McMahon | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/democracy-is-held-threatened-in-us-us-chamber-of-commerce-says.html | DEMOCRACY IS HELD THREATENED IN US US Chamber of Commerce Says Welfare State May Oust It Without Peoples Consent | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/democratic-race-wide-open-decision-is-expected-tuesday-choice-for.html | Democratic Race Wide Open Decision Is Expected Tuesday Choice for Governorship Unlikely Before Leaders Meet on Convention Eve Farley Backers Again Active | By James A Hagerty | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/denmark-host-to-specialists.html | Denmark Host to Specialists | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/design-for-spring-dwarf-narcissus-planted-now-flower-for-years.html | DESIGN FOR SPRING Dwarf Narcissus Planted Now Flower for Years | By Rhoda Specht | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/dimaggio-is-star-clouts-homer-and-sends-in-four-other-runs-at-the.html | DIMAGGIO IS STAR Clouts Homer and Sends In Four Other Runs at the Stadium BERRA HITS FOR CIRCUIT Drive Comes in Seventh as Yanks Tally Five Times Ostrowski the Winner | By Joseph M Sheehan | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/diverse-europeans-by-modern-expressionists.html | DIVERSE EUROPEANS BY MODERN EXPRESSIONISTS | By Aline B Louchheim | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/doris-bisgyer-affianced-engagement-to-robert-freed-civil-engineer.html | DORIS BISGYER AFFIANCED Engagement to Robert Freed Civil Engineer Is Announced | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/dr-e-l-newcomb-drug-leader-dies-executive-vice-president-of.html | DR E L NEWCOMB DRUG LEADER DIES Executive Vice President of National Wholesalers Won Professions Top Honor | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/e-h-moore-dead-former-senator-oklahoma-oil-producer-served-in-u-s-u.html | E H MOORE DEAD FORMER SENATOR Oklahoma Oil Producer Served in U S Upper House 1 Term Split With Democrats | Harris and Ewing 1944 | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/economy-models-planned-for-fall-as-war-lessens-supply-of-metals.html | Economy Models Planned for Fall As War Lessens Supply of Metals Lower Costs Seen for Some Products Because of Substitution of Chilled Gray Iron for Alloy Steel Materials | By Hartley W Barclay | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/elizabeth-joan-anthes-wed.html | Elizabeth Joan Anthes Wed | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ellen-t-coakley-m-o-oneil-to-wed-graduates-of-manhattanville.html | ELLEN T COAKLEY M O ONEIL TO WED Graduates of Manhattanville College and Notre Dame Plan Marriage in December | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/emphasis-on-peonies-fall-is-best-time-to-buy-and-set-out-the-plants.html | EMPHASIS ON PEONIES Fall Is Best Time to Buy And Set out the Plants | By George W Peyton | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/ernst-and-moore-victors-on-sound-brainard-kohler-gill-and-hall-also.html | ERNST AND MOORE VICTORS ON SOUND Brainard Kohler Gill and Hall Also ScoreWind Fails Large Craft | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/food-on-kitchen-storage.html | FOOD On Kitchen Storage | By Jane Nickerson | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/formosa-mission-asked-maryknoll-to-send-contingent-at-request-of.html | FORMOSA MISSION ASKED Maryknoll to Send Contingent at Request of Holy Seo | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/france-lengthens-military-service-army-training-jumped-from-one.html | FRANCE LENGTHENS MILITARY SERVICE Army Training Jumped From One Year to 18 Months Pleven Announces | By Harold Callender Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/french-reassured-by-truman-speech.html | FRENCH REASSURED BY TRUMAN SPEECH | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/garden-weddinc-for-pamela-davis-granddaughter-of-late-norman-h.html | GARDEN WEDDINC FOR PAMELA DAVIS Granddaughter of Late Norman H Davis Bride of Colgate S Prentice in Chappaqua | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/german-posts-go-to-moscow-pupils-choice-of-new-police-chief.html | GERMAN POSTS GO TO MOSCOW PUPILS Choice of New Police Chief Stresses East Zone Trend to SovietTrained Men | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/gi-unit-stranded-on-hill-spells-help-with-guns.html | GI Unit Stranded on Hill Spells Help With Guns | By the United Press | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/glamour-girls-and-newspaper-men-martha-rountree-talks-about.html | GLAMOUR GIRLS AND NEWSPAPER MEN Martha Rountree Talks About Problems of Video Panel Shows | By Val Adams | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/greek-cabinet-enlarged-napoleon-zervas-is-appointed-minister-of.html | GREEK CABINET ENLARGED Napoleon Zervas Is Appointed Minister of Public Works | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/growing-need-for-experts-on-the-ussr-reflected-in-expanded-college.html | Growing Need for Experts on the USSR Reflected in Expanded College Programs Need Seen for Program | By Murray Illson | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/h-r-heneage-dies-athletic-director-official-at-dartmouth-from-1927.html | H R HENEAGE DIES ATHLETIC DIRECTOR Official at Dartmouth From 1927 to 1936 Was Football Star as Undergraduate | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hail-to-the-chiefs-band.html | Hail to the Chiefs Band | By Jay Walz | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hazel-lloyd-is-bride-in-roslyn.html | Hazel Lloyd is Bride in Roslyn | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/he-uprooted-poverty-he-uprooted-poverty.html | He Uprooted Poverty He Uprooted Poverty | By Louis Bromfield | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/health-museums-value-cited-as-establishment-is-planned-success-of.html | Health Museums Value Cited As Establishment Is Planned Success of Exhibits at World Fair Here Recalled as Sponsors Seek Funds | By Howard A Rusk Md | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/helping-hand-for-europe.html | Helping Hand For Europe | By Herbert Feis | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/his-order-was-charge-his-order.html | His Order Was Charge His Order | By William B Hamilton | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hollywood-parson-espionage-melodrama.html | HOLLYWOOD PARSON ESPIONAGE MELODRAMA | By Helen Colton | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/holyoke-nuptials-for-miss-friedrich-she-wears-ivory-satin-gown-at.html | HOLYOKE NUPTIALS FOR MISS FRIEDRICH She Wears Ivory Satin Gown at Her Marriage to Donald McCorkindale a Veteran | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hospital-as-film-set-realistic.html | HOSPITAL AS FILM SET Realistic | By Harry Niemeyer | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/how-we-forged-the-victory-in-lorraine-in-the-sweep-of-history.html | How We Forged the Victory in Lorraine IN THE SWEEP OF HISTORY | By Hanson W Baldwin | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/hudson-picnic-site-norrie-park-is-ideal-goal-for-an-autumn-outing.html | HUDSON PICNIC SITE Norrie Park Is Ideal Goal for an Autumn Outing | By Ruth DAgostino | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/if-we-are-to-survive-this-dark-time-bertrand-russsell-advises-as-to.html | If We Are to Survive This Dark Time Bertrand Russsell advises as to learn to look at things under the aspect of eternity | By Bertrand Russell | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/impellitteri-takes-full-city-powers-the-impellitteris-inspect.html | IMPELLITTERI TAKES FULL CITY POWERS THE IMPELLITTERIS INSPECT GRACIE MANSION | By Paul Crowell | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/in-and-out-of-books-standby.html | IN AND OUT OF BOOKS Standby | By David Dempsey | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/in-the-new-capital-of-nationalist-china.html | IN THE NEW CAPITAL OF NATIONALIST CHINA | The New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/intigue-and-derringdo.html | Intigue and DerringDo | By James Kelly | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/italian-organ-urges-west-german-force.html | ITALIAN ORGAN URGES WEST GERMAN FORCE | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/italian-producers-look-for-angels-lack-of-cash-slows-down-filming.html | ITALIAN PRODUCERS LOOK FOR ANGELS Lack of Cash Slows Down Filming but Malaparte Starts Own Picture | By Jane Cianfarra | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/its-hup-2-3-4-and-yes-maam-schooling-of-a-waf.html | Its Hup 2 3 4 and Yes Maam SCHOOLING OF A WAF | By Gertrude Samuels | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jacqueline-manewal-prospective-bride-of-michael-riordan-cornell.html | Jacqueline Manewal Prospective Bride Of Michael Riordan Cornell Graduate RollinsNelson | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jane-miller-married-to-wh-creamer-jr-bradykuempel.html | JANE MILLER MARRIED TO WH CREAMER JR BradyKuempel | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jane-w-settle-becomes-bride.html | Jane W Settle Becomes Bride | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/janet-beardsley-wed-married-to-richard-n-prince-yale-alumnus-in.html | JANET BEARDSLEY WED Married to Richard N Prince Yale Alumnus in Warren Pa | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/janice-merriman-betrothed-to-r-w-hundt.html | Janice Merriman Betrothed to R W Hundt | Gallo | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/joan-cairns-married-to-e-s-lancaster-jr.html | JOAN CAIRNS MARRIED TO E S LANCASTER JR | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/jumper-my-folly-scores-in-jersey-messner-mare-takes-title-at.html | JUMPER MY FOLLY SCORES IN JERSEY Messner Mare Takes Title at FlemingtonHorsemanship Award to Miss Imboden | By Michael Strauss Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lambs-hallowed-ground.html | Lambs Hallowed Ground | By Allan MacDonald | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/larissa-m-bonfante-peter-warren-marry.html | LARISSA M BONFANTE PETER WARREN MARRY | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/learning-through-travel-music-lesson-in-thailand.html | LEARNING THROUGH TRAVEL MUSIC LESSON IN THAILAND | By Armand Schwab Jr | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/letters-cool-people.html | Letters COOL PEOPLE | F WHITNEY TARR | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/letters-to-the-times-faculty-loyalty-oaths-stand-of-regents-of.html | Letters to the Times Faculty Loyalty Oaths Stand of Regents of University Of California Questioned | FRANK C PIERSON Swarthmore Pa Aug 30 1950 | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/list-of-casualties-dead.html | List of Casualties DEAD | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lois-depuy-is-wed-to-edward-boston-bucknell-graduate-married-to.html | LOIS DEPUY IS WED TO EDWARD BOSTON Bucknell Graduate Married to Purdue and L S U Alumnus in Plainfield Church | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lord-putnam-captures-worlds-playground-stakes-at-atlantic-city.html | Lord Putnam Captures Worlds Playground Stakes at Atlantic City FAVORITE DEFEATS WAR PHAR IN DASH Returning 840 Lord Putnam Leads Field of 9 Juveniles in Mud Before 20244 TRUIMPH IS WORTH 11450 Pistus is Third in 6Furlong RaceBlack and Blue First by 2 Lengths at 1080 | By Joseph C Nichols Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/louise-brooks-bride-of-henry-k-willard.html | LOUISE BROOKS BRIDE OF HENRY K WILLARD | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/louise-lee-is-bride-of-former-air-pilot.html | LOUISE LEE IS BRIDE OF FORMER AIR PILOT | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/love-and-politics-clash-cretan-romance-may-have-a-happy-ending.html | LOVE AND POLITICS CLASH Cretan Romance May Have a Happy Ending After Nearly Causing a Civil War | By Ac Sedgwick Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/loyalty-oath-stirs-movie-people-writers-guild-fails-to-act-on.html | LOYALTY OATH STIRS MOVIE PEOPLE Writers Guild Fails to Act on Resolution Productiou Notes | By J D Spiro | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/lucy-chivers-marriage-she-is-bride-of-ezral-bixby-a-student-at.html | LUCY CHIVERS MARRIAGE She Is Bride of Ezra L Bixby a Student at Princeton | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/macarthur-says-manchuria-may-be-giving-reds-recruits-marthur.html | MacArthur Says Manchuria May Be Giving Reds Recruits MARTHUR REPORTS ON RED RECRUITING | By Kathleen Teltsch Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/main-factors-in-korea-point-to-a-long-war-breakdown-of-enemy-morale.html | MAIN FACTORS IN KOREA POINT TO A LONG WAR Breakdown of Enemy Morale the One Prospect Now for a Speedy Victory | By Hanson W Baldwin | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/major-league-baseball.html | Major League Baseball | Sunday September 3 1950 | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/maliks-speech-in-un-jammed-by-the-russians.html | Maliks Speech in UN Jammed by the Russians | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/many-parties-set-for-north-shore-cora-cavanagh-is-among-long-island.html | MANY PARTIES SET FOR NORTH SHORE Cora Cavanagh Is Among Long Island Girls Being Honored at Little Season Fetes | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/margaret-c-sibert-bride-in-kentucky-wed-to-bradford-miller-son-of.html | MARGARET C SIBERT BRIDE IN KENTUCKY Wed to Bradford Miller Son of Retired Marine Corps General in Bowling Green Church | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/margaret-poucher-wed-bride-of-george-f-romano-at-her-home-in.html | MARGARET POUCHER WED Bride of George F Romano at Her Home in Tenafly N J | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marian-john-engaged-to-stratton-m-bell.html | MARIAN JOHN ENGAGED TO STRATTON M BELL | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marjorie-a-theleen-to-be-autumn-bride-vinckgross.html | MARJORIE A THELEEN TO BE AUTUMN BRIDE VinckGross | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marriage-at-home-for-dorothy-long-she-is-wed-to-john-heald-hale.html | MARRIAGE AT HOME FOR DOROTHY LONG She Is Wed to John Heald Hale Naval Reserve Lieutenant in Oyster Bay Ceremony | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/marthur-tightens-news-regulations.html | MARTHUR TIGHTENS NEWS REGULATIONS | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mary-ames-is-wed-to-henry-flynt-jr-bride-has-four-attendants-at.html | MARY AMES IS WED TO HENRY FLYNT JR Bride Has Four Attendants at Marriage to Aide of Williams College in Deerfield Mass | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mary-e-fitzpatrick-new-rochelle-bride.html | MARY E FITZPATRICK NEW ROCHELLE BRIDE | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mary-johnson-a-fiancee-her-engagement-to-wiliam-b-c-addison-is-made.html | MARY JOHNSON A FIANCEE Her Engagement to Wiliam B C Addison Is Made Known | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mary-lemare-wed-to-frank-n-peake-13-attend-couple-at-marriage-in.html | MARY LEMARE WED TO FRANK N PEAKE 13 Attend Couple at Marriage in Central Presbyterian Church in Summit N J | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/medium-menotti-opera-effective-in-arena-presentation.html | MEDIUM Menotti Opera Effective In Arena Presentation | By Brooks Atkinson | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/migratory-labor-a-problem-in-east-itinerants-rootless-and-often.html | MIGRATORY LABOR A PROBLEM IN EAST Itinerants Rootless and Often Hopeless Are a Vital Factor in Farming of 6 States FACELESS MOVING HORDE Marginal Figures in Economy They Are Prey to Whims of Supply and Demand | By Stanley Levey | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-alton-is-wed-to-pj-lagemann-church-of-the-messiah-woods-hole.html | MISS ALTON IS WED TO PJ LAGEMANN Church of the Messiah Woods Hole Setting for MarriageBishop Hobson Officiates | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-barkhorns-troth-alumna-of-wells-college-to-be-bride-of-irving.html | MISS BARKHORNS TROTH Alumna of Wells College to Be Bride of Irving Buchman | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-g-hinchliff-becomes-a-bride-graduate-of-skidmore-is-wed-in.html | MISS G HINCHLIFF BECOMES A BRIDE Graduate of Skidmore Is Wed in Rockford Ill to Gordon Eggers A A F Veteran | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-joyce-gimbel-married-in-chapel-she-is-wed-at-selfridge-air.html | MISS JOYCE GIMBEL MARRIED IN CHAPEL She Is Wed at Selfridge Air Force Base in Michigan to Benjamin Alexander Jr | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-lois-marie-sills-donald-roon-to-wed-munsonolsen.html | MISS LOIS MARIE SILLS DONALD ROON TO WED MunsonOlsen | Bradford Bachrach | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-mgillians-nuptials-yonkers-girl-bride-of-paul-a-h-schlafly-jr.html | MISS MGILLIANS NUPTIALS Yonkers Girl Bride of Paul A H Schlafly Jr of St Louis | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-mr-bowman-bride-in-trenton-gowned-in-ivory-velvet-at-her.html | MISS MR BOWMAN BRIDE IN TRENTON Gowned in Ivory Velvet at Her Marriage in Mothers Home to Myron Guy Darby Jr | Special to The NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-nan-gilbreath-u-of-michigan-alumna-becomes-engaged-to-james-m.html | Miss Nan Gilbreath U of Michigan Alumna Becomes Engaged to James M Chandler HicksEarll | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-ourbacker-w-b-richardson-to-wed.html | Miss Ourbacker W B Richardson to Wed | Carlos | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/miss-powel-to-be-bride-marriage-to-woodford-eames-princeton-42-set.html | MISS POWEL TO BE BRIDE Marriage to Woodford Eames Princeton 42 Set for January | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/modern-cross-section-venice-stares.html | MODERN CROSS SECTION VENICE STARES | By Howard Devree | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mountain-states-mining-congress-spreads-good-cheer-through-the.html | MOUNTAIN STATES Mining Congress Spreads Good Cheer Through the Region | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mrs-donaldson-wed-to-james-h-douglas.html | MRS DONALDSON WED TO JAMES H DOUGLAS | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/mutual-funds-found-agreeable-to-regulatory-plans-of-sec-parley-here.html | Mutual Funds Found Agreeable To Regulatory Plans of SEC Parley Here Shows Industry Has Growing Pains but Promises to Emerge as an Integral Part of Nations Economy | By Thomas P Swift | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/nancy-ball-married-to-robert-lee-meyer.html | NANCY BALL MARRIED TO ROBERT LEE MEYER | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/nancy-poole-fiancee-of-william-h-kyle-jr-earlyweller.html | NANCY POOLE FIANCEE OF WILLIAM H KYLE JR EarlyWeller | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/nancy-r-ostrom-married-bride-in-larchmont-of-warren-mang-u-of.html | NANCY R OSTROM MARRIED Bride in Larchmont of Warren Mang U of Maryland Student | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-study-made-on-oil-problems-industry-investigating-means-of.html | NEW STUDY MADE ON OIL PROBLEMS Industry Investigating Means of Supplying Northeast in the Event of War | By Jh Carmical | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/new-world-of-color-experiments-show-subtle-values-seldom-seen.html | NEW WORLD OF COLOR Experiments Show Subtle Values Seldom Seen | By Jacob Deschin | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/newcombe-excels-peewee-reese-sliding-into-third-with-a-triple.html | NEWCOMBE EXCELS Peewee Reese Sliding Into Third With a Triple | By Louis Effrat | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/news-and-gossip-gathered-on-the-rialto-anxiety-and-hope-mingled-as.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Anxiety and Hope Mingled as Broadway Prepares for FallOther Items | By Lewis Funke | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/news-and-notes-from-the-field-of-travel-rail-link-in-mexico-aids.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Rail Link in Mexico Aids Drivers Headed For Central AmericaOther Items | By Diana Rice | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/news-of-tv-and-radio-n-b-c-plans-an-unusual-sunday-variety-show.html | NEWS OF TV AND RADIO N B C Plans an Unusual Sunday Variety Show | By Sidney Lohman | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/north-koreans-army-run-on-soviet-model-command-goes-to-those-best.html | NORTH KOREANS ARMY RUN ON SOVIET MODEL Command Goes to Those Best Able To Instill Communist Fanaticism | By Lindesay Parrott Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/nuptials-are-held-for-ellen-haebler-christ-church-in-pelham-manor.html | NUPTIALS ARE HELD FOR ELLEN HAEBLER Christ Church in Pelham Manor Setting for Her Marriage to Philip Walter Skove | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/official-reports-describing-the-days-fighting-on-korean-fronts.html | Official Reports Describing the Days Fighting on Korean Fronts COMMUNISTS SET BACK BUT RENEW ATTACKS IN KOREA | The New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/opponent-of-nehru-wins-party-ballot-tandon-election-is-believed.html | OPPONENT OF NEHRU WINS PARTY BALLOT Tandon Election Is Believed Likely to Divide Cabinet but Crisis Is Not Expected | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pact-nations-plan-information-staff-atlantic-deputies-intend-to.html | PACT NATIONS PLAN INFORMATION STAFF Atlantic Deputies Intend to Promote Treaty Objectives on Central Basis | By Clifton Daniel Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/parent-and-child-ready-for-reading.html | PARENT AND CHILD Ready for Reading | By Dorothy Barclay | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/peiping-said-to-use-german-prisoners-extodt-organization-group.html | PEIPING SAID TO USE GERMAN PRISONERS ExTodt Organization Group Soviet World War Captives Listed as Technical Aides | By Henry R Lieberman Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/piet-outraces-teamaker-in-bay-shore-pays-1520-finisih-of-the-bay.html | Piet Outraces TeaMaker In Bay Shore Pays 1520 FINISIH OF THE BAY SHORE HANDICAP AT AQUEDUCT YESTERDAY | By James Roach | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/plans-n-j-housing-with-store-center.html | PLANS N J HOUSING WITH STORE CENTER | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/plans-to-control-prices-of-realty-left-out-of-bill-but-priorities.html | PLANS TO CONTROL PRICES OF REALTY LEFT OUT OF BILL But Priorities Allocation and Mortgage Credit Curbs Could Affect Entire Market STOCKPILING IS DEPLORED Disruption of the Distribution System by War Needs Cited as Cause of Shortages | By Lee E Cooper | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/point-4-groundwork-laid.html | POINT 4 GROUNDWORK LAID | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/portrait-of-a-g-is-general-walker-familiar-to-his-men-in-korea-as.html | Portrait of a G Is General Walker familiar to his men in Korea as frontline brass presses the fight with care and tenacity | By Richard Jh Johnston | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/power-industry-is-forced-to-push-expansion-to-meet-record-use.html | Power Industry is Forced to Push Expansion to Meet Record Use Industry Operation High | By John P Callahan | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/priscilla-g-lucas-wed-in-maryland-daughter-of-a-retired-colonel-is.html | PRISCILLA G LUCAS WED IN MARYLAND Daughter of a Retired Colonel Is Married to Byam Kerby Stevens Jr Yale Student | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/pursuer-trips-boy-shot-policemans-accident-results-in-wound-that-is.html | PURSUER TRIPS BOY SHOT Policemans Accident Results in Wound That is Critical | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/records-fairy-queen-excerpts-released-by-allegro.html | RECORDS Fairy Queen Excerpts Released by Allegro | By Howard Taubman | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rehearsal-notes-from-call-me-madam-assembly-job.html | REHEARSAL NOTES FROM CALL ME MADAM Assembly Job | By Lewis Nichols | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/relief-spending-due-to-stay-high-new-social-security-funds-will-not.html | RELIEF SPENDING DUE TO STAY HIGH New Social Security Funds Will Not Be Felt for Year or Two U S Experts Say 10000000 TO BE INSURED First Impact of New Program Seen Among Those Covered Who Needed Extra Help | By A H Raskin | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/renaissance-in-italy.html | Renaissance in Italy | By Betty Pepis | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/reply-due-at-once-slatemakers-proceed-on-theory-governor-will.html | REPLY DUE AT ONCE SlateMakers Proceed on Theory Governor Will Reconsider STEP ELATES REPUBLICANS Lieutenant Governor Favored for Senate RaceMayoral Picture to Be Affected | By Leo Egan | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/republic-of-korea-speeds-new-army-in-stillfree-region-200000-men.html | REPUBLIC OF KOREA SPEEDS NEW ARMY In StillFree Region 200000 Men Flow Into Divisions Force of 500000 Posed | By Richard Jh Johnston Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/reservists-culled-by-500-at-air-base-hangar-and-barracks-pressed.html | RESERVISTS CULLED BY 500 AT AIR BASE Hangar and Barracks Pressed Into Service at Mitchel to Expedite Process | By Bk Thorne Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/retailers-expect-better-business-war-other-factors-bringing-public.html | RETAILERS EXPECT BETTER BUSINESS War Other Factors Bringing Public Into Buying Mood Merchants Declare | By Greg MacGregor | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/retiring-pastor-to-be-honored.html | Retiring Pastor to Be Honored | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rhythms-that-ring-in-american-verse-poets-in-conclave.html | Rhythms That Ring in American Verse POETS IN CONCLAVE | By Stephen Spender | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rise-in-work-life-shown-by-tables-labor-statistics-bureau-gives.html | RISE IN WORK LIFE SHOWN BY TABLES Labor Statistics Bureau Gives Data Having Wide Application to Economic Problems | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/rita-louise-rolfes-married-to-ensign.html | RITA LOUISE ROLFES MARRIED TO ENSIGN | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/sales-to-increase-for-womens-wear-makers-expect-volume-gains-to.html | SALES TO INCREASE FOR WOMENS WEAR Makers Expect Volume Gains to Hold Through the Fall Lowered Lines Losing | By Herbert Koshetz | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/salesmen-seeking-voice-in-controls-organizations-declare-the.html | SALESMEN SEEKING VOICE IN CONTROLS Organizations Declare the Commercial Traveler Is a Major Distribution Aid | By James J Nagle | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/scenes-from-the-beggars-opera-current-at-carnegie-recital-hall.html | SCENES FROM THE BEGGARS OPERA CURRENT AT CARNEGIE RECITAL HALL | OttomarFuerbringer | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/seven-treasure-islands-from-a-stevenson-album.html | Seven Treasure Islands FROM A STEVENSON ALBUM | By Carlos Baker | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/signals-on-railroad-asked.html | Signals on Railroad Asked | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/six-who-dared-to-live-a-legend-an-incredible-saga-of-men-and-sharks.html | SIX WHO DARED TO LIVE A LEGEND An Incredible Saga of Men and Sharks Big Seas and Life on a Primitive Raft | By Harry Gilroy | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/slomoshun-takes-harmsworth-race-seattle-speed-boat-clinches-trophy.html | SLOMOSHUN TAKES HARMSWORTH RACE Seattle Speed Boat Clinches Trophy at Detroit Topping 100 MPH in 2d Heat | By Clarence E Lovejoy Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/soviet-in-un-asks-us-quit-formosa-submits-resolution-calling-on.html | SOVIET IN UN ASKS US QUIT FORMOSA Submits Resolution Calling On Security Council to Propose Withdrawal of All Forces | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/soviet-spy-center-is-suspected-in-manila-agents-seized-in-formosa.html | Soviet Spy Center Is Suspected in Manila Agents Seized in Formosa Said to Confess | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/spaniards-view-us-loan-as-a-big-boost-for-franco-his-friends-are.html | SPANIARDS VIEW US LOAN AS A BIG BOOST FOR FRANCO His Friends Are Pleased Enemies Are Not By Triumph Over His Enemies Abroad | By Sam Pope Brewer Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/sports-of-the-times-the-bruiser.html | Sports of The Times The Bruiser | By Arthur Daley | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/star-cygnet-victor-in-great-south-bay.html | STAR CYGNET VICTOR IN GREAT SOUTH BAY | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/steel-mills-seek-to-halt-scrap-rise-stabilization-of-price-at-44-a.html | STEEL MILLS SEEK TO HALT SCRAP RISE Stabilization of Price at 44 a Ton at Pittsburgh Is Held To Be Fair To All | By Thomas E Mullaney | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/struck-ge-plants-inspected-by-army-rumors-of-threat-of-violence.html | STRUCK GE PLANTS INSPECTED BY ARMY Rumors of Threat of Violence Checked at Lynn Mass by Intelligence Officers | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/summer-is-happy-report-on-seasons-late-film-arrivals.html | SUMMER IS Happy Report on Seasons Late Film Arrivals | By Bosley Crowther | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/surrounded-gis-saved-after-stand-battalion-smashes-through-foe-to.html | SURROUNDED GIS SAVED AFTER STAND Battalion Smashes Through Foe to Rescue Remnants That Held Vital Ridge | By Wh Lawrence Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/sylvia-ptowner-bride-of-officer-her-marriage-to-lieut-henry-tisdale.html | SYLVIA PTOWNER BRIDE OF OFFICER Her Marriage to Lieut Henry Tisdale Jr USAF Takes Place in Chevy Chase | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/symington-names-health-advisors-rusk-to-head-group-to-plan-medical.html | SYMINGTON NAMES HEALTH ADVISORS Rusk to Head Group to Plan Medical Action for Country for Atomic Defense | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/taft-trifs-out-in-ohio-the-gop-line-on-korea-attacks-on-u-s-foreign.html | TAFT TRIFS OUT IN OHIO THE GOP LINE ON KOREA Attacks on U S Foreign Policy Get Good Reception From Republicans | By Walter W Ruch Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/talk-with-warden-duffy.html | Talk With Warden Duffy | By Harvey Breit | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/tamed-shrew.html | TAMED SHREW | John E Reed | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/text-of-macarthurs-report-to-un-on-progress-in-korean-war.html | Text of MacArthurs Report to UN on Progress in Korean War | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/textbook-decried-for-chicago-pupils-barnard-college-names-head-of.html | TEXTBOOK DECRIED FOR CHICAGO PUPILS Barnard College Names Head of Residence Halls | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-capn-makes-a-chowdy.html | The Capn Makes a Chowdy | By Samuel T Williamson | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-dance-visitors-on-the-roster.html | THE DANCE VISITORS On the Roster | By John Martin | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-financial-week-stock-prices-move-within-narrow-range-as.html | THE FINANCIAL WEEK Stock Prices Move Within Narrow Range as Uncertainties Continue to Curb Trading | By John G Forrest Financial Editor | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-middle-west-state-fairs-crowd-out-other-interests-for-the.html | THE MIDDLE WEST State Fairs Crowd Out Other Interests for the Moment | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-oscar-gertners-have-son.html | The Oscar Gertners Have Son | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-pistol-they-packed.html | The Pistol They Packed | By Hoffman Birney | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-upper-south-local-topics-share-interest-with-foreignpolicy.html | THE UPPER SOUTH Local Topics Share Interest With ForeignPolicy Clash | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-west-coast-marine-unions-expelled-by-the-cio-debate-future.html | THE WEST COAST Marine Unions Expelled by the CIO Debate Future Course | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-world-of-music-ring-will-be-broadcast-entire-cycle-at.html | THE WORLD OF MUSIC RING WILL BE BROADCAST Entire Cycle at Metropolitan Scheduled For Saturday matinee Performances | By Ross Parmenter | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/the-world-of-stamps-franciscan-anniversary-marked-by-colombia.html | THE WORLD OF STAMPS Franciscan Anniversary Marked by Colombia | By Kent B Stiles | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/three-new-operas-at-salzburg-festival-guest-conductor.html | THREE NEW OPERAS AT SALZBURG FESTIVAL GUEST CONDUCTOR | By Henry Pleasants | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/to-vote-on-apartments-westfield-to-consider-plan-for-garden-housing.html | TO VOTE ON APARTMENTS Westfield to Consider Plan for Garden Housing | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/topsyturvy-household.html | TopsyTurvy Household | By Elsie Weil | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/two-newly-discovered-particles-throw-more-light-ors-the-nature-of.html | Two Newly Discovered Particles Throw More Light ors the Nature of Cosmic Rays Compared to a Skier | By Waldemar Kaempffert | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-counterattacks-check-red-push-marines-join-thrust-in-yongsan.html | US COUNTERATTACKS CHECK RED PUSH MARINES JOIN THRUST IN YONGSAN AREA FOE DRIVES ANEW IN NORTH AND SOUTH FIRST AUSTRALIAN GROUND TROOPS ON WAY TO KOREA | By Lindesay Parott Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-elements-gain-on-yongsan-front-2-tanksupported-companies-capture.html | US ELEMENTS GAIN ON YONGSAN FRONT 2 TankSupported Companies Capture Important Heights in 90Minute Battle | By Harold Faber Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-raises-voice-in-war-of-ideas-with-the-money-now-available-radio.html | US RAISES VOICE IN WAR OF IDEAS With the Money Now Available Radio and Other Units Can Be Greatly Strengthened | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/us-set-to-coach-european-unions-two-plans-one-under-eca-near.html | US SET TO COACH EUROPEAN UNIONS Two Plans One Under ECA Near Completion to Export Our Labor KnowHow | By Louis Stark Special To the New York Times | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/utah-primary-focus-is-on-senate-battle.html | UTAH PRIMARY FOCUS IS ON SENATE BATTLE | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/vera-altaraz-is-bride-daughter-of-brookside-school-head-wed-to-paul.html | VERA ALTARAZ IS BRIDE Daughter of Brookside School Head Wed to Paul Argentini | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/vermont-nuptials-for-anne-gulliver-daughter-of-yale-law-school.html | VERMONT NUPTIALS FOR ANNE GULLIVER Daughter of Yale Law School Professor Wed to Walter Frey 3d in Woodstock | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/vigilant-secretariat-might-aid-the-cabinet-office-like-that.html | VIGILANT SECRETARIAT MIGHT AID THE CABINET Office Like That Proposed by Hoover Group and Others Could Prevent MatthewsWallace Incidents IT WOULDNT TOUCH MARTHUR | By Arthur Krock | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/virginia-b-cheney-wed-russell-sage-graduate-is-bride-of-h-m-finck.html | VIRGINIA B CHENEY WED Russell Sage Graduate Is Bride of H M Finck in Manlius N Y | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/virginia-n-potter-hans-held-marry-member-of-noted-family-here-wed.html | VIRGINIA N POTTER HANS HELD MARRY Member of Noted Family Here Wed in Jamestown RI to ExStudent at Heidelberg | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/war-comes-home-to-the-consumer-economic-controls-will-strike-first.html | WAR COMES HOME TO THE CONSUMER Economic Controls Will Strike First at Installment Buying and Credit at the Stores | Special to THE NEW YORK TIMES | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/when-hatred-triumphed.html | When Hatred Triumphed | By Gilbert Millstein | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/widened-security-held-us-bulwark-ewing-says-new-social-plan-answers.html | WIDENED SECURITY HELD US BULWARK Ewing Says New Social Plan Answers Communism as Nothing Else Does | By Thomas F Conroy | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/will-preside-at-meeting-of-mission-group-in-rome.html | Will Preside at Meeting Of Mission Group in Rome | Mueller | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/wood-field-and-stream-why-the-longtail-rabbit-disappeared-from.html | Wood Field and Stream Why the LongTail Rabbit Disappeared From Fields of Massachusetts | By Raymond R Camp | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/wool-stockpiling-is-planned-by-us-government-expected-to-start.html | WOOL STOCKPILING IS PLANNED BY US Government Expected to Start Buying Abroad in Few Weeks For Purposes of Defense | By William M Freeman | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/world-bank-facing-new-test-of-role-meeting-in-paris-is-expected.html | WORLD BANK FACING NEW TEST OF ROLE Meeting in Paris Is Expected Once More to Pose Question of Its Practical Use AIMS LARGELY UNREALIZED But a Substantial New Issue of Bonds Is Held Likely Soon to Meet Loan Calls | By Paul Heffernan | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-03 | https://www.nytimes.com/1950/09/03/archives/you-umpire-that-baseball-martyrs-of-the-diamond-the-men-in-blue-can.html | You Umpire That Baseball Martyrs of the diamond the men in blue cant ever win but never can be wrong | By Morris Gilbert | RE0000004832 | 1978-07-17 | B00000261663 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/600-toothbrushes-groomed-for-school-walpole-pupils-to-resume-daily.html | 600 Toothbrushes Groomed for School Walpole Pupils to Resume Daily Routine TOOTHBRUSHING CLASS COMES TO ORDER | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |

| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/7-nuns-in-bathing-swept-out-to-sea-but-all-keep-calm-and-are.html | 7 Nuns in Bathing Swept Out to Sea But All Keep Calm and Are Rescued | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
|---|---|---|---|---|---|---|
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/advance-is-slowed-on-london-markets-increase-in-commodity-prices.html | ADVANCE IS SLOWED ON LONDON MARKETS Increase in Commodity Prices Churchill Warning About War Perils Are Factors STRIKES ALSO REFLECTED Fears of a Runaway Inflation in Wake of Rearmament Spending Are Expressed | By Lewis L Nettleton Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/aldrich-family-makes-video-bow-nancy-carroll-in-mother-role-as.html | ALDRICH FAMILY MAKES VIDEO BOW Nancy Carroll in Mother Role as Program Delayed a Week Has Premiere on NBC | By Jack Gould | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/angela-moras-nuptials-she-is-married-in-guatemala-to-rupert-c.html | ANGELA MORAS NUPTIALS She Is Married in Guatemala to Rupert C Woodward | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/at-first-cavalry-association-reunion.html | AT FIRST CAVALRY ASSOCIATION REUNION | The New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bankhead-takes-option-on-a-play-star-shows-interest-in-i-am.html | BANKHEAD TAKES OPTION ON A PLAY Star Shows Interest in I Am LaughingEdwin Mayer Revamping 1935 Work | By Sam Zolotow | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/barbara-ann-cullen-married.html | Barbara Ann Cullen Married | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/beer-is-expensive-in-thirsty-munich-a-german-who-likes-his-beer.html | BEER IS EXPENSIVE IN THIRSTY MUNICH A GERMAN WHO LIKES HIS BEER | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bengurion-insists-on-more-migrants-israeli-premier-at-conference.html | BENGURION INSISTS ON MORE MIGRANTS Israeli Premier at Conference With American Jews Says 600000 Must Be Brought In | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/bishop-questions-lifes-sacredness-mercy-killings-defended-by.html | BISHOP QUESTIONS LIFES SACREDNESS Mercy Killings Defended by British Prelate Who Cites Danger of Overpopulation | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/books-of-the-times-elephants-valuable-in-modern-war.html | Books of the Times Elephants Valuable in Modern War | By Orville Prescott | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/britains-exports-to-soviet-increase-communist-demonstrator-arrested.html | BRITAINS EXPORTS TO SOVIET INCREASE COMMUNIST DEMONSTRATOR ARRESTED IN BERLIN | By Raymond Daniell Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/child-labor-rising-on-farms-in-state-moral-breakdown-inspection.html | CHILD LABOR RISING ON FARMS IN STATE Moral Breakdown Inspection Laxity Cut in Funds for Care Held Responsible CORRECTIVES ARE SOUGHT Some Growers and Industrial Employers of Migrants Have Own Programs | By Stanley Levey | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/city-budget-director-warns-impellitteri-on-capital-outlay-concurs.html | City Budget Director Warns Impellitteri on Capital Outlay Concurs with Joseph Findings | By Paul Crowell | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/connecticut-sets-defense-session-meeting-called-by-bowles-due.html | CONNECTICUT SETS DEFENSE SESSION Meeting Called by Bowles Due Tuesday but Many Issues of the Campaign May Rise | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/cost-of-sweeping-is-slated-to-rise-short-broomcorn-crops-push-price.html | COST OF SWEEPING IS SLATED TO RISE Short Broomcorn Crops Push Price to 400 a Ton a Peak Against 255 Last Year | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/costa-ricans-assail-argentine-meddling.html | COSTA RICANS ASSAIL ARGENTINE MEDDLING | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/cretan-bridegroom-is-arrested-in-athens-as-he-awaits-action-on.html | Cretan Bridegroom Is Arrested in Athens As He Awaits Action on Marriage Legality | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/curb-on-virus-ills-seen-in-electricity-theory-links-charged-ions-to.html | CURB ON VIRUS ILLS SEEN IN ELECTRICITY Theory links Charged Ions to Attacks on Cells of Body and Their Repulsion OAK RIDGE TRACERS USED Denver Professor in Report to Chemical Session Warns of No Early Practical Gains | By George Eckel Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/decries-gas-pricefixing-jersey-motor-club-head-calls-for-free.html | DECRIES GAS PRICEFIXING Jersey Motor Club Head Calls for Free Competition | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dewey-is-expected-to-announce-today-he-will-run-again-republicans.html | DEWEY IS EXPECTED TO ANNOUNCE TODAY HE WILL RUN AGAIN Republicans Schedule Hanley for Place on Ticket but His Acceptance Is Uncertain DEMOCRATS STILL DEBATE No Progress Is Made on Choice for GovernorLeaders Will Consult Labor Groups | By James A Hagerty | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dimaggio-though-injuryridden-far-from-through-figures-show-yankee.html | DiMaggio Though InjuryRidden Far From Through Figures Show Yankee Clipper Climbing Toward 300 Mark With 24 Homers 97 RBI Confounds CriticsTwin Bill Reset for Sept22 | By Louis Effrat | RE0000004833 | 1978-07-17 | B00000261664 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/dr-rhee-stresses-korea-rebuilding-inspecting-captured-north-korean.html | DR RHEE STRESSES KOREA REBUILDING INSPECTING CAPTURED NORTH KOREAN ORDNANCE | By Richard Jh Johnston Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/eca-to-enlarge-information-task-sharp-expansion-planned-in-western.html | ECA TO ENLARGE INFORMATION TASK Sharp Expansion Planned in Western Europe to Dispel Doubts on Foreign Policy | By Sydney Gruson Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/economic-picture-cloudy-in-holland-tension-rising-over-prices-and.html | ECONOMIC PICTURE CLOUDY IN HOLLAND Tension Rising Over Prices and WagesIndustry Worried Over Material Shortages | By Paul Catz Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/economics-and-finance-the-treasury-our-monetary-prima-donna.html | ECONOMICS AND FINANCE The Treasury Our Monetary Prima Donna | By Edward H Collins | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/events-of-interest-in-shipping-world-troop-carrier-with-a1-record.html | EVENTS OF INTEREST IN SHIPPING WORLD Troop Carrier With A1 Record in War Will Get New Chance in Excursion Boat Role | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/finnish-ship-sails-cargo-landed-here.html | FINNISH SHIP SAILS CARGO LANDED HERE | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/ford-to-raise-pay-to-industry-high-increase-of-8-cents-an-hour.html | FORD TO RAISE PAY TO INDUSTRY HIGH Increase of 8 Cents an Hour Being Granted in Rewriting of Contract With UAW | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/george-r-gibbons-alcoa-aideis-dead-retired-senior-vice-president.html | GEORGE R GIBBONS ALCOA AIDEIS DEAD Retired Senior Vice President Who Joined Company as a Chemist in 1901 Was 71 | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/grain-price-rises-led-by-corn-oats-december-march-contracts-of-both.html | GRAIN PRICE RISES LED BY CORN OATS December March Contracts of Both Cereals Set New Highs for the Season | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/ha-stringer-to-wed-miss-diana-wickwire.html | HA STRINGER TO WED MISS DIANA WICKWIRE | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/heathguard-strengthened-as-death-plot-is-confirmed.html | HeathGuard Strengthened As Death Plot Is Confirmed | The New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/hunter-title-won-by-bournabreena-triumphs-at-rice-farms-show-after.html | HUNTER TITLE WON BY BOURNABREENA Triumphs at Rice Farms Show After a Triple TieLittle Herbie Jumping Victor | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/indian-commands-new-nations-ship-indian-skipper-here.html | INDIAN COMMANDS NEW NATIONS SHIP INDIAN SKIPPER HERE | By Arthur H Richter | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/infiltrators-move-on-way-to-taegu-as-allied-planes-are-driven-from.html | Infiltrators Move on Way to Taegu as Allied Planes Are Driven from Sky Disguised Men Behind Lines | By Wh Lawrence Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/isabel-ann-fulton-engaged-to-marry-former-student-at-radcliffe-to.html | ISABEL ANN FULTON ENGAGED TO MARRY Former Student at Radcliffe to Be Bride of Lawrence F ODonnell Harvard 49 | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/janet-louden-a-bride-married-in-amityville-church-to-eugene-john.html | JANET LOUDEN A BRIDE Married in Amityville Church to Eugene John Barkley | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/jersey-church-has-annual-bee-swarm-5000-dig-in-for-their-threeweek.html | Jersey Church Has Annual Bee Swarm 5000 Dig in for Their ThreeWeek Visit | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/joan-smith-fiancee-of-a-yale-graduate.html | JOAN SMITH FIANCEE OF A YALE GRADUATE | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/killed-by-frayed-wiring.html | Killed by Frayed Wiring | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/kokolschneider.html | KokolSchneider | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/labor-honors-gompers-today.html | Labor Honors Gompers Today | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/leaders-tie-labor-to-korean-crisis-green-murray-hayes-tobin-say-we.html | LEADERS TIE LABOR TO KOREAN CRISIS Green Murray Hayes Tobin Say We Cannot Tolerate Violations of Democracy | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/leaves-metrick-to-form-public-relations-concern.html | Leaves Metrick to Form Public Relations Concern | Blank Stoller | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/letters-to-the-times-lattimore-ban-debated-editorial-criticism-of.html | Letters to The Times Lattimore Ban Debated Editorial Criticism of Cancellation of Invitation Questioned Praised | MURRAY T QUIGG | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/list-of-casualties.html | List of Casualties | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/marilyn-e-blank-long-island-bride-has-9-attendants-at-marriage-to.html | MARILYN E BLANK LONG ISLAND BRIDE Has 9 Attendants at Marriage to Owen Edwards Brooks in Amityville Church | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/marilyn-winter-married-becomes-bride-of-john-bottjer-at-ceremony-in.html | MARILYN WINTER MARRIED Becomes Bride of John Bottjer at Ceremony in Malverne | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/marthur-backed-by-denfeld-berle-both-agree-on-formosa-plan-admiral.html | MARTHUR BACKED BY DENFELD BERLE Both Agree on Formosa Plan Admiral Chides Truman on Subordinates Talks | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/marthur-rearms-japan-says-soviet-pravda-calls-aggression-aim-notes.html | MARTHUR REARMS JAPAN SAYS SOVIET Pravda Calls Aggression Aim Notes Mutual Aid Portion of RussoChinese Pact | By the United Press | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/miss-hinman-sails-sagola-to-victory-17yearold-skipper-captures.html | MISS HINMAN SAILS SAGOLA TO VICTORY 17YearOld Skipper Captures International Class Honors at Port Washington | By James Robbins Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/miss-mary-winsor-founder-of-school.html | MISS MARY WINSOR FOUNDER OF SCHOOL | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/more-coke-ovens-held-urgent-need-heavy-industry-awaits-result-of.html | MORE COKE OVENS HELD URGENT NEED Heavy Industry Awaits Result of Government Survey as to National Output Capacity | By Thomas E Mullaney | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/muriel-lila-turtz-wed-to-a-physician-two-brides-of-yesterday-and.html | MURIEL LILA TURTZ WED TO A PHYSICIAN TWO BRIDES OF YESTERDAY AND THREE ENGAGED GIRLS | Raymond K Martin | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/output-of-steel-climbs-7-points-rate-this-week-may-exceed-100mills.html | OUTPUT OF STEEL CLIMBS 7 POINTS Rate This Week May Exceed 100Mills Pressing Hard to Speed Deliveries WAR DEMAND CREEPING UP Many Users Seeking to Place Orders on Books to Assure Themselves of Priority | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/palmatiersomers.html | PalmatierSomers | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/patterns-of-the-times-american-designer-series-bruno-gives-choice.html | Patterns of The Times American Designer Series Bruno Gives Choice of Two Silhouettes in Dress Overskirt | By Virginia Pope | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/pavey-wins-twice-takes-first-again-regains-state-chess-lead-by.html | PAVEY WINS TWICE TAKES FIRST AGAIN Regains State Chess Lead by Beating Mengarini Miller Krauss Upsets Bisguier | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/perons-wife-seen-as-running-mate-with-argentine-chief-perhaps.html | PERONS WIFE SEEN AS RUNNING MATE With Argentine Chief Perhaps Candidate in 52 She Might Seek Vice Presidency | By Virginia Lee Warren Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/polo-semifinals-today-westbury-challenge-cup-games-put-off-for.html | POLO SEMIFINALS TODAY Westbury Challenge Cup Games Put Off for Second Time | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/prince-alexander-gains-allbreed-show-prize-miss-tuttles-dog.html | Prince Alexander Gains AllBreed Show Prize MISS TUTTLES DOG SELECTED IN FINAL Prince Alexander Victor for 11YearOld Owner in the Rockland County Event 3D FOR GOLDEN RETRIEVER Greyhound Blue Lad a Strong Contender at Ladentown Cartlane Once Scores | By John Rendel Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/psychologists-set-war-on-charlatan-convention-gets-code-to-lift.html | PSYCHOLOGISTS SET WAR ON CHARLATAN Convention Gets Code to Lift Standards Based on Findings of a Thousand Members STEP TO PROTECT PUBLIC Ethical Research by Own Men Points Up Need of Licensing Dr Hobbs Tells Meeting | By Lucy Freeman Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rained-out-giants-and-dodgers-will-play-game-tomorrow-night.html | Rained Out Giants and Dodgers Will Play Game Tomorrow Night Schedule Snarl Puts Brooks in TwiNight Twin Bill With Phils on Wednesday Palica Erskine Will Face Braves Today | By Roscoe McGowen | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/reds-push-within-10-miles-of-taegu-approach-pohang-in-renewed-drive.html | REDS PUSH WITHIN 10 MILES OF TAEGU APPROACH POHANG IN RENEWED DRIVE DEFENDERS COUNTER AT MANY POINTS SOUTH KOREAN BAZOOKA UNIT MOVING UP | By Lindesay Parrott Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/religion-week-hailed-truman-asks-support-of-project-on-education.html | RELIGION WEEK HAILED Truman Asks Support of Project on Education Sept 24Oct 1 | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rosenfeltwharton.html | RosenfeltWharton | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/rosengold.html | RosenGold | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/sayresstone.html | SayresStone | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/school-is-100-years-old-the-gunnery-at-washington-conn-marks.html | SCHOOL IS 100 YEARS OLD The Gunnery at Washington Conn Marks Centenary Friday | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/scottish-festival-hears-haydn-work-beecham-conducts-seasons-at.html | SCOTTISH FESTIVAL HEARS HAYDN WORK Beecham Conducts Seasons at Edinburgh FeteIsobel Baillie Among Vocalists | By Stephen Williams Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |

| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/semifinals-of-national-tennis-on-forest-hills-program-today-flam.html | SemiFinals of National Tennis On Forest Hills Program Today Flam Plays Mulloy and Larsen Faces Savitt in Mens Singles MatchesTitle Round Is Postponed Until Tomorrow | By Allison Danzig | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/south-africa-sees-rise-in-wool-prices-annual-auctions-open-today.html | SOUTH AFRICA SEES RISE IN WOOL PRICES Annual Auctions Open Today With Bids Expected to Rival Records Set in Australia | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/southern-educators-seek-regional-pact.html | SOUTHERN EDUCATORS SEEK REGIONAL PACT | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/spain-loan-is-issue-in-nevada-primary-mccarrans-record-assailed-in.html | SPAIN LOAN IS ISSUE IN NEVADA PRIMARY McCarrans Record Assailed in Senate Race4 Seek Nomination by GOP | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/sports-of-the-times-miracle-worker.html | Sports of The Times Miracle Worker | By Arthur Daley | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/spotty-liquidation-develops-in-lard.html | SPOTTY LIQUIDATION DEVELOPS IN LARD | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/stricken-in-fire-parade-ef-bausher-dies-in-pottsville-after-his.html | STRICKEN IN FIRE PARADE EF Bausher Dies in Pottsville After His Unit Wins Contest | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/sweden-mobilizes-to-curb-inflation-next-few-months-expected-to-test.html | SWEDEN MOBILIZES TO CURB INFLATION Next Few Months Expected to Test Effectiveness of Economic Planning | By Michael L Hoffman Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/swedish-field-unit-popular-at-ft-dix.html | SWEDISH FIELD UNIT POPULAR AT FT DIX | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/swimmers-body-found-john-quebedo-of-athletic-club-lost-in-sound-a.html | SWIMMERS BODY FOUND John Quebedo of Athletic Club Lost in Sound a Week Ago | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/swiss-hit-action-on-argentine-pes0-devaluation-one-month-after.html | SWISS HIT ACTION ON ARGENTINE PES0 Devaluation One Month After Signing of Trade Agreement Dashes Investors Hopes | By George H Morison Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/tauriello-charges-johnson-hampers-joint-chiefs-work-defense.html | TAURIELLO CHARGES JOHNSON HAMPERS JOINT CHIEFS WORK Defense Secretarys Attempts to Dominate Body Cripple Bradley Says New Yorker RESIGNATION AGAIN ASKED Representative Asserts That Johnson Employs Intrigue Against State Department | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/thomsen-named-coach-of-princeton-lacrosse.html | Thomsen Named Coach Of Princeton Lacrosse | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/turkish-democrats-lead-ruling-party-seen-as-winning-municipal.html | TURKISH DEMOCRATS LEAD Ruling Party Seen as Winning Municipal Council Vote | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/two-million-danes-to-vote-tomorrow-they-will-replace-folketing.html | TWO MILLION DANES TO VOTE TOMORROW They Will Replace Folketing Lower House Dissolved Over Defense Trade | By George Axelsson Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/us-details-gains-in-citizens-rights-report-to-un-cites-progress.html | US DETAILS GAINS IN CITIZENS RIGHTS Report to UN Cites Progress During 1949 in Promotion of the Basic Freedoms | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/us-women-favoredo-over-british-in-curtis-cup-golf-opening-today-mrs.html | US Women Favoredo Over British In Curtis Cup Golf Opening Today Mrs Porter and Miss Hanson to Meet Miss Donald and Mrs Valentine of Visitors in No 1 Match at CC of Buffalo | By Lincoln A Werden Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/vietnamese-group-criticizes-french-center-army-seeks-creation-of.html | VIETNAMESE GROUP CRITICIZES FRENCH Center Army Seeks Creation of National Force and Fully Independent Government | By Tillman Durdin Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/wald-and-krasna-to-do-years-ago-garson-kanin-will-direct-film.html | WALD AND KRASNA TO DO YEARS AGO Garson Kanin Will Direct Film Version of Broadway Hit by His Wife Ruth Gordon | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/war-fear-hangs-over-tuc-parley-british-trade-unionists-see-added.html | WAR FEAR HANGS OVER TUC PARLEY British Trade Unionists See Added Burdens as They Assemble for Congress | By Clifton Daniel Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/wellrested-men-are-sent-to-retake-bulge-they-cleared-2-weeks-ago.html | WellRested Men Are Sent to Retake Bulge They Cleared 2 Weeks Ago AGED SOUTH KOREAN AIDING WAR EFFORT | By Harold Faber Special To the New York Times | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/winds-hit-bananas-hard.html | Winds Hit Bananas Hard | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-04 | https://www.nytimes.com/1950/09/04/archives/wool-rise-worries-down-east-mills-advance-of-45-at-australian.html | WOOL RISE WORRIES DOWN EAST MILLS Advance of 45 at Australian Auction Creates Headaches for Weavers Clothiers | Special to THE NEW YORK TIMES | RE0000004833 | 1978-07-17 | B00000261664 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/10000-fire-at-asbury-park.html | 10000 Fire at Asbury Park | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/15-shots-by-police-end-hitrun-chase-panicky-driver-forces-patrol.html | 15 SHOTS BY POLICE END HITRUN CHASE Panicky Driver Forces Patrol Car Off RoadFells Two PatrolmenGets 30 Days | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/2-plays-near-end-of-broadway-runs-in-last-two-weeks.html | 2 PLAYS NEAR END OF BROADWAY RUNS IN LAST TWO WEEKS | By Louis Calta | RE0000004834 | 1978-07-17 | B00000261665 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/3000-match-skill-in-scottish-games-at-annual-scottish-games-in-new.html | 3000 MATCH SKILL IN SCOTTISH GAMES AT ANNUAL SCOTTISH GAMES IN NEW JERSEY | By Robert Alden Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/47-315-see-wine-list-capture-aqueduct-handicap-for-second-year-in.html | 47 315 See Wine List Capture Aqueduct Handicap for Second Year in Row AFTER LEAVING THE STARTING GATE IN FEATURE RACE AT AQUEDUCT YESTERDAY | By James Roach | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/73dayold-strike-ends-ingersollrand-local-signs-at-phillipsburg-west.html | 73DAYOLD STRIKE ENDS IngersollRand Local Signs at Phillipsburg West Easton | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/a-bridetobe.html | A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/a-relief-reported-for-heart-victims-chemical-society-hears-of-use.html | A RELIEF REPORTED FOR HEART VICTIMS Chemical Society Hears of Use of Inositol Sweet Alcohol to Cut Arteriosclerosis HELP TO ANIMALS IS CITED Another Report Asserts Resins May Permit Tastier Diets for Cardiac Sufferers | By George Eckel Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/a-volney-foster-73-utilities-executive.html | A VOLNEY FOSTER 73 UTILITIES EXECUTIVE | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/american-heckled-at-british-meeting-alex-rose-assailing-russia-for.html | AMERICAN HECKLED AT BRITISH MEETING Alex Rose Assailing Russia for Korean War Is Booed at Trade Union Conference | By Clifton Daniel Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/appointed-vice-president-in-y-r-radio-division.html | Appointed Vice President In Y  R Radio Division | Deluca | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/arms-priority-set-by-treaty-nations-atlantic-deputies-urge-full-use.html | ARMS PRIORITY SET BY TREATY NATIONS Atlantic Deputies Urge Full Use of Factory Capacities for Defense Needs | By Raymond Daniell Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/australian-urges-britaineurope-tie-minister-spender-favors-army-of.html | AUSTRALIAN URGES BRITAINEUROPE TIE Minister Spender Favors Army of Europe With London Quota Participating | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bernsteinberlin.html | BernsteinBerlin | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bonds-and-shares-on-london-market-removal-of-bans-on-transfer-of.html | BONDS AND SHARES ON LONDON MARKET Removal of Bans on Transfer of Securities and Sterling Stimulates Trading | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/books-of-the-times-a-flight-of-500-ad-from-peru.html | Books of The Times A Flight of 500 AD From Peru | By Orville Prescott | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bostwick-field-gains-final-cup-polo-round.html | BOSTWICK FIELD GAINS FINAL CUP POLO ROUND | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/bowling-alleys-burn-200-firemen-fight-larchmont-blazedamage-put-at.html | BOWLING ALLEYS BURN 200 Firemen Fight Larchmont BlazeDamage Put at 75000 | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/british-producer-assails-attlee-on-exports-of-strategically.html | British Producer Assails Attlee on Exports Of Strategically Valuable Tools to Russia | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/british-troops-due-in-hong-kong.html | British Troops Due in Hong Kong | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/brooks-are-routed-in-boston-114-then-drop-nightcap-32-in-ninth.html | Brooks Are Routed in Boston 114 Then Drop Nightcap 32 in Ninth Elliotts Single With Bases Filled Tops Dodgers in 2d GameEdwards Reese Get HomersBraves Romp in Opener | By Roscoe McGowen Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/buyer-to-develop-westfield-estate-plans-160-or-more-houses-for.html | BUYER TO DEVELOP WESTFIELD ESTATE Plans 160 or More Houses for Tract of Seventyfour Acres In Egypt Hill Section | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/california-feting-century-as-state-san-francisco-opens-its-share-in.html | CALIFORNIA FETING CENTURY AS STATE San Francisco Opens Its Share in Celebration With Gala WeekLong Program | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/canadian-arms-bills-presented-to-house.html | CANADIAN ARMS BILLS PRESENTED TO HOUSE | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/chester-hammond-gets-summer-home.html | CHESTER HAMMOND GETS SUMMER HOME | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/clothing-manufacturers-to-fete-association-head.html | Clothing Manufacturers To Fete Association Head | Underwood  Underwood | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/coalsubsidy-cuts-in-belgium-studied-schuman-plan-nations-seek.html | COALSUBSIDY CUTS IN BELGIUM STUDIED Schuman Plan Nations Seek Equitable Way to Retain the Output of Costly Mines | By Harold Callender Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/colombia-studies-fliers-case.html | Colombia Studies Fliers Case | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/cora-cavanagh-feted-honor-guest-at-oldfashioned-reception-given-by.html | CORA CAVANAGH FETED Honor Guest at OldFashioned Reception Given by Parents | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/cows-triumph-in-beauty-contest-reveals-owner-as-girl-farmer-19.html | Cows Triumph in Beauty Contest Reveals Owner as Girl Farmer 19 EXHIBITING HER PRIZEWINNING COW | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/crespo-of-panama-urges-bond-stay-head-of-liberal-party-calls-on.html | CRESPO OF PANAMA URGES BOND STAY Head of Liberal Party Calls On Lehman Brothers to Halt Debt Refunding Deal | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/dachshund-named-best-at-pawling-mrs-andrews-ch-aristo-von.html | DACHSHUND NAMED BEST AT PAWLING Mrs Andrews Ch Aristo von Marienlust Goes to Top 6th Time Over Field of 478 | By John Rendel Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/dewey-runs-for-hanley-as-senator-cites-korean-war-hits-democrats.html | DEWEY RUNS FOR HANLEY AS SENATOR CITES KOREAN WAR Hits Democrats Callous Disregard of People in Picking Their Slate PFEIFFER LAUDS DECISION Lieutenant Governor Strongly Hints AcceptanceRest of Ticket Awaits Conference | By Leo Egan Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/dives-into-river-to-save-his-dog.html | Dives Into River to Save His Dog | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/eisenhower-opens-war-on-the-big-lie-asks-all-to-help-build-radio.html | EISENHOWER OPENS WAR ON THE BIG LIE Asks All to Help Build Radio Net to Get Truth About US to People Russia Rules | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/epsteinbercow.html | EpsteinBercow | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/exnaval-couple-in-air-force-now-hes-a-sergeant-shes-a-waf.html | EXNAVAL COUPLE IN AIR FORCE NOW Hes a Sergeant Shes a Waf PrivateBoth Assigned to Mitchel Base Units | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/experts-to-study-unheated-house-cincinnati-doctor-wife-end-5month.html | EXPERTS TO STUDY UNHEATED HOUSE Cincinnati Doctor Wife End 5Month Trial of System of Reflected Comfort | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/fashion-new-coats-shown-in-many-lengths-this-season-seveneighths.html | Fashion New Coats Shown in Many Lengths This Season SevenEighths Length Coat New in Paris Is One of Short Styles | By Dorothy ONeill | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/fight-on-bias-seen-suffering-in-home-gains-slow-because-children.html | FIGHT ON BIAS SEEN SUFFERING IN HOME Gains Slow Because Children Adopt Parents Prejudices Psychologist Tells Parley | By Lucy Freeman Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/flam-larsen-mrs-du-pont-doris-hart-reach-us-tennis-finals-semifinal.html | Flam Larsen Mrs du Pont Doris Hart Reach US Tennis Finals SEMIFINAL ROUND IN TENNIS PLAY AT FOREST HILLS | By Allison Danzig | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/ford-signs-accord-for-8c-wage-rise-tears-up-old-contract-gives-125.html | FORD SIGNS ACCORD FOR 8C WAGE RISE Tears Up Old Contract Gives 125 PensionsIndustrys Best Pact Reuther Says | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/furniture-takes-backgrounds-key-chameleon-type-that-alters-its.html | FURNITURE TAKES BACKGROUNDS KEY Chameleon Type That Alters Its Character Is Offered in a Cherry Finish | By Betty Pepis | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/ge-strike-stayed-by-a-federal-plea-ching-of-the-mediation-service.html | GE STRIKE STAYED BY A FEDERAL PLEA Ching of the Mediation Service Says a Tieup of 116 Plants Would Hinder Defense | By Ah Raskin | RE0000004834 | 1978-07-17 | B00000261665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/giants-blank-phillies-in-doubleheader-braves-twice-overcome-the.html | Giants Blank Phillies in DoubleHeader Braves Twice Overcome the Dodgers A REVERSAL IN FORM IN SUPERSTITION ADAGE | By James P Dawson Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/gorenflobaker.html | GorenfloBaker | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/greek-cabinets-end-seen-in-party-move.html | GREEK CABINETS END SEEN IN PARTY MOVE | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/guatemala-seeks-more-tourists.html | Guatemala Seeks More Tourists | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/harderreininger.html | HarderReininger | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/hearst-captures-state-chess-title-columbia-star-turns-back.html | HEARST CAPTURES STATE CHESS TITLE Columbia Star Turns Back Westbrock in Final Game Pavey Is RunnerUp | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/home-state-plans-honor-to-acheson-connecticut-express-highway-to.html | HOME STATE PLANS HONOR TO ACHESON Connecticut Express Highway to Bear Family Name Middletown Nears 300 | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/houston-to-start-big-water-project-largest-city-still-depending-on.html | HOUSTON TO START BIG WATER PROJECT Largest City Still Depending on Wells to Build Reservoir With Bond Money | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/impellitteri-to-run-independently-if-kept-off-the-democratic-ticket.html | Impellitteri to Run Independently If Kept Off the Democratic Ticket IMPELLITTERI SETS INDEPENDENT RACE | By James A Hagerty | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/in-the-nation-the-secretary-of-defense-and-his-critics.html | In The Nation The Secretary of Defense And His Critics | By Arthur Krock | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/iran-muddle-seen-in-us-aid-project-envoy-described-as-watchdog-with.html | IRAN MUDDLE SEEN IN US AID PROJECT Envoy Described as Watchdog With Nothing to Guard Since No Help Is Being Sent TEHERAN IS DISAPPOINTED Reform Cabinet US Favored Held in Danger of Losing Ground to Old Forces | By Albion Ross Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/jh-heroy-sr-dies-a-manufacturer-vice-president-of-pittsburgh-plate.html | JH HEROY SR DIES A MANUFACTURER Vice President of Pittsburgh Plate Glass Co Since 1935 Graduate of Columbia U | Conway | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/joan-m-a-shiland-engaged-to-marry-betrothal-to-richard-tilghman.html | JOAN M A SHILAND ENGAGED TO MARRY Betrothal to Richard Tilghman Announced by Her Parents at Reception in Watch Hill | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |

| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/john-huston-wins-directors-award-captures-quarterly-prize-of-screen.html | JOHN HUSTON WINS DIRECTORS AWARD Captures Quarterly Prize of Screen Guild for Asphalt Jungle Made at Metro | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/labor-day-father-honored-at-grave-peter-j-mcguire-who-died-in.html | LABOR DAY FATHER HONORED AT GRAVE Peter J McGuire Who Died in Camden in 1906 Is Cited as Battler for Hodcarrier | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/lessingstricker.html | LessingStricker | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/letters-to-the-times-soviet-abuse-of-un-veto-attempts-to-extend-use.html | Letters to The Times Soviet Abuse of UN Veto Attempts to Extend Use to Matters Beyond Its Legal Scope Recalled | ALEKSANDER WITOLD RUDZINSKI | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/list-of-casualties.html | List of Casualties | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/los-angeles-held-fully-housed-now-survey-by-bank-says-city-is.html | LOS ANGELES HELD FULLY HOUSED NOW Survey by Bank Says City Is Better Off Than in 40 but Rental Fight Continues | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/lynch-is-selected-for-governor-race-four-city-democratic-leaders.html | LYNCH IS SELECTED FOR GOVERNOR RACE Four City Democratic Leaders Fitzpatrick Agree to Back Him in State Convention | By Warren Moscow | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mary-d-thompson-bride-sarah-lawrence-alumna-is-wed-to-william-j.html | MARY D THOMPSON BRIDE Sarah Lawrence Alumna Is Wed to William J Clark Yale 48 | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mills-take-steps-to-save-on-wool-rising-price-of-raw-materials.html | MILLS TAKE STEPS TO SAVE ON WOOL Rising Price of Raw Materials Leads to Cutting Corners on Production Costs | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/miss-america-contest-on-54-aspirants-for-title-begin-public.html | MISS AMERICA CONTEST ON 54 Aspirants for Title Begin Public Appearances Today | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/miss-drensfield-to-wed-nyu-graduate-is-prospective-bride-of-william.html | MISS DRENSFIELD TO WED NYU Graduate Is Prospective Bride of William A Jordan | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/miss-mm-gilbert-prospective-alumna-of-lawrence-school-engaged-to.html | MISS MM GILBERT PROSPECTIVE Alumna of Lawrence School Engaged to Howard Francis Xavier Geoghegan Jr | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/missing-plane-hunted-no-clue-found-to-private-craft-on.html | MISSING PLANE HUNTED No Clue Found to Private Craft on MarylandJersey Flight | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/model-law-urged-for-mentally-ill-united-states-security-agency.html | MODEL LAW URGED FOR MENTALLY ILL United States Security Agency Sends 48 States a Draft on Hospitalization Plans | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mosbacher-yacht-winner-on-sound-susan-beats-bumble-bee-by-16.html | MOSBACHER YACHT WINNER ON SOUND Susan Beats Bumble Bee by 16 Seconds at Larchmont Grays Sloop a Victor | By James Robbins Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mrs-k-alice-hoerner-joseph-popper.html | MRS K ALICE HOERNER JOSEPH POPPER | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/mrs-lucy-as-starr-is-bride-of-rh-field.html | MRS LUCY AS STARR IS BRIDE OF RH FIELD | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/nancy-loomis-wed-in-floral-setting-has-7-attendants-at-marriage-to.html | NANCY LOOMIS WED IN FLORAL SETTING Has 7 Attendants at Marriage to Michael Mooney in Christ Church at Oyster Bay | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/new-food-developments-reported-at-sessions-of-chemical-society.html | New Food Developments Reported At Sessions of Chemical Society Filbert Nuts Found to Improve the Flavor of American CheeseSynthetic Lysine Raises Nutritive Value of Bread | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/new-theatre-opens-nixon-in-pittsburgh-gets-under-way-with-oklahoma.html | NEW THEATRE OPENS Nixon in Pittsburgh Gets Under Way With Oklahoma | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/new-theory-rising-about-protoplasm-world-studies-on-the-makeup-of.html | NEW THEORY RISING ABOUT PROTOPLASM World Studies on the Makeup of Living Cells Discrediting Homogeneous Jelly Concept CHEMICAL FACTORY SEEN Substance Now Appears to Be Complex Plant of Many Parts Congress at Yale Is Told | By William L Laurence Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/newmark-funeral-set-services-tomorrow-for-eca-heads-soninlaw.html | NEWMARK FUNERAL SET Services Tomorrow for ECA Heads SoninLaw | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/news-of-food-interesting-new-pots-and-pans-booklet-should-prove.html | News of Food Interesting New Pots and Pans Booklet Should Prove Helpful to Every Housewife | By Jane Nickerson | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/no-decision-in-washington.html | No Decision in Washington | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/nuptials-for-mariana-lloyd.html | Nuptials for Mariana Lloyd | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/oscars-are-given-by-neimanmarcus-dallas-store-honors-5-at-its-fall.html | OSCARS ARE GIVEN BY NEIMANMARCUS Dallas Store Honors 5 at Its Fall ExpositionTrends of 1950 Are Described | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/pepsodent-expresident-joins-manz-corporation.html | Pepsodent ExPresident Joins Manz Corporation | Fabian Bachrach | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/pfeiffer-hails-decision.html | Pfeiffer Hails Decision | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/queen-in-audience-at-edinburgh-fete-elizabeth-a-guest-as-de-sabata.html | QUEEN IN AUDIENCE AT EDINBURGH FETE Elizabeth a Guest as De Sabata Conducts Verdis Requiem With La Scala Groups | By Stephen Williams Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/red-rift-in-japan-worrying-peiping-chinese-hold-party-is-split-by.html | RED RIFT IN JAPAN WORRYING PEIPING Chinese Hold Party Is Split by Adventurers Who Reject Tough Policy on US | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/redspy-curb-goes-before-the-senate-omnibus-bill-likely-to-pass.html | REDSPY CURB GOES BEFORE THE SENATE Omnibus Bill Likely to Pass Despite an Administration Substitute to Be Offered | By Cp Trussell Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/rumanias-output-reported-on-rise-production-of-heavy-industry-this.html | RUMANIAS OUTPUT REPORTED ON RISE Production of Heavy Industry This Year Exceeds PreWar Level Party Chief Says | By Harry Schwartz | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/san-francisco-sets-own-defense-plan-police-fire-volunteers-sign-up.html | SAN FRANCISCO SETS OWN DEFENSE PLAN Police Fire Volunteers Sign Up as Mayor Asks 800 to Help in Citys Atomic Protection | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/school-fight-led-by-blind-egyptian-minister-of-education-presses.html | SCHOOL FIGHT LED BY BLIND EGYPTIAN Minister of Education Presses Arab Regimes to Provide Free Schooling for All | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/seven-billion-refinanced-in-new-treasury-notes.html | Seven Billion Refinanced In New Treasury Notes | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/sloop-dirigo-is-winner.html | Sloop Dirigo Is Winner | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/some-swedes-wonder-if-they-pay-too-high-a-price-for-prosperity-with.html | Some Swedes Wonder if They Pay Too High a Price for Prosperity With Employment No problem and Savings Meager Critics Feel Nation Is Stinting on Reserves and May Be Hurt in Adversity | By Michael L Hoffman Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/south-korea-navy-harasses-red-foes-a-scouting-mission-along-the.html | SOUTH KOREA NAVY HARASSES RED FOES A SCOUTING MISSION ALONG THE CENTRAL KOREAN FRONT | By Richard Jh Johnston Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/south-set-to-widen-aid-for-graduates-dr-robert-d-calkins-asserts.html | SOUTH SET TO WIDEN AID FOR GRADUATES Dr Robert D Calkins Asserts Regional Educational Plan Holds Promise for US AREA CENTERS PROPOSED 200 Educators Will Draw Up Program With Fiscal Help of Rockefeller Board | By John N Popham Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/southern-negroes-rise-in-vocations-nurses-lawyers-librarians-social.html | SOUTHERN NEGROES RISE IN VOCATIONS Nurses Lawyers Librarians Social Workers Gain Place in New Associations | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/sports-of-the-times-the-incomparable-haig.html | Sports of The Times The Incomparable Haig | By Arthur Daley | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/squadron-a-in-front-96-defeats-west-point-poloists-as-parsells.html | SQUADRON A IN FRONT 96 Defeats West Point Poloists as Parsells Leads Attack | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/standard-denies-oil-deal-in-brazil-plan-to-develop-shale-deposit-in.html | STANDARD DENIES OIL DEAL IN BRAZIL Plan to Develop Shale Deposit in Parahyba Valley Held Not Economically Feasible | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/state-fair-guests-vie-in-home-arts-quilting-canning-and-baking.html | STATE FAIR GUESTS VIE IN HOME ARTS Quilting Canning and Baking FeaturedFlag of UN Stitched by Visitors | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/such-crust-i-wins-speedboat-prize-schafer-craft-victor-when-miss.html | SUCH CRUST I WINS SPEEDBOAT PRIZE Schafer Craft Victor When Miss Pepsi Fouls After a Record 107654 Run | By Clarence E Lovejoy Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/taegu-threatened-communists-make-gain-of-12-miles-in-2-days-aim-at.html | TAEGU THREATENED Communists Make Gain of 12 Miles in 2 Days Aim at Road Hubs ALLIES IN COUNTERATTACK North Koreans Within Half a Mile of the PortAttack at Many Points in East | By Lindesay Parrott Special to the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/textile-men-to-ask-rise-despite-pact.html | TEXTILE MEN TO ASK RISE DESPITE PACT | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/tide-may-turn-against-reds-in-10-days-us-general-says-general-sees.html | Tide May Turn Against Reds In 10 Days US General Says GENERAL SEES TIDE TURNING IN 10 DAYS | By W H Lawrence Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/tito-would-seek-outside-help.html | Tito Would Seek Outside Help | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/to-discuss-tax-problem-county-officials-to-consider-exemption-of-us.html | TO DISCUSS TAX PROBLEM County Officials to Consider Exemption of US Realty | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/to-form-new-company-in-stockholder-relations.html | To Form New Company In Stockholder Relations | Pach Bros | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/un-korean-body-pins-guilt-on-reds-commission-completes-report-in.html | UN KOREAN BODY PINS GUILT ON REDS Commission Completes Report in Which North Is Charged With Aggressive Act | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/urban-league-sees-a-peril-to-defense-honoring-american-war-dead-of.html | URBAN LEAGUE SEES A PERIL TO DEFENSE HONORING AMERICAN WAR DEAD OF WORLD WAR II | By Edmond J Bartnett Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/us-to-begin-study-of-migrant-labor-truman-commission-hearings-on.html | US TO BEGIN STUDY OF MIGRANT LABOR Truman Commission Hearings on the Problem Set for Today and Tommorrow in Trenton | By Stanley Levey | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/us-women-lead-in-curtis-cup-golf-defeat-british-team-21-in.html | US WOMEN LEAD IN CURTIS CUP GOLF Defeat British Team 21 in Foursomes Play With Rallies in 2 Matches at Buffalo | By Lincoln A Werden Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/vietminh-backing-ominous-in-annam-reddirected-rebels-may-use-vinh.html | VIETMINH BACKING OMINOUS IN ANNAM RedDirected Rebels May Use Vinh Port and Area to Stage New IndoChina Drive | By Tillman Durdin Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/wacs-show-ability-as-photo-students-wac-students-at-fort-monmouth.html | WACS SHOW ABILITY AS PHOTO STUDENTS WAC STUDENTS AT FORT MONMOUTH PHOTO SCHOOL | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/west-hempstead-wins-fire-tourney-3500-volunteers-parade-at.html | WEST HEMPSTEAD WINS FIRE TOURNEY 3500 Volunteers Parade at Hicksville in Windup of Long Island Contests | Special to THE NEW YORK TIMES | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/will-head-fashion-show-for-us-child-aid-fund.html | Will Head Fashion Show For US Child Aid Fund | La MoitteTeunissen | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/wood-field-and-stream-advantages-of-scoter-shooting-outlined-as.html | Wood Field and Stream Advantages of Scoter Shooting Outlined as Hunters Await Season Opening | By Raymond R Camp | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/yankees-break-even-with-athletics-tigers-browns-split-a-yankee-safe.html | Yankees Break Even With Athletics Tigers Browns Split A YANKEE SAFE AT THE KEYSTONE SACK AT STADIUM | By Louis Effrat | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-05 | https://www.nytimes.com/1950/09/05/archives/yugoslav-to-state-position-on-korea-foreign-ministers-talk-to-un.html | YUGOSLAV TO STATE POSITION ON KOREA Foreign Ministers Talk to UN Assembly Seen Hinging on Interim Developments | By Ms Handler Special To the New York Times | RE0000004834 | 1978-07-17 | B00000261665 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/2400-vote-walkout-in-aid-of-300-dropped.html | 2400 VOTE WALKOUT IN AID OF 300 DROPPED | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/3-nominated-for-bench-republican-leaders-at-white-plains-announce.html | 3 NOMINATED FOR BENCH Republican Leaders at White Plains Announce Choices | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/43d-federalized-chief-relieved-of-civil-post.html | 43d Federalized Chief Relieved of Civil Post | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/accidents-traced-to-driver-schools-nyu-safety-education-unit-seeks.html | ACCIDENTS TRACED TO DRIVER SCHOOLS NYU Safety Education Unit Seeks Bar to FlybyNight Instruction in Country | By Bert Pierce | RE0000004835 | 1978-07-17 | B00000261666 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/airraid-center-has-a-rehearsal-white-plains-plotting-station.html | AIRRAID CENTER HAS A REHEARSAL White Plains Plotting Station Serving 22 Counties Will Go Into Full Operation Today | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ambassador-hits-crespos-charges-panama-debtrefunding-offer-by.html | AMBASSADOR HITS CRESPOS CHARGES Panama DebtRefunding Offer by Lehman Bros Is Best Available He Asserts NO OUTSIDE COMMISSIONS Publisher Who Printed Details of Earlier Kidder Peabody Negotiations Is Ridiculed | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ap-proctor-88-noted-sculptor-his-circuit-rider-and-seven-mustangs.html | AP PROCTOR 88 NOTED SCULPTOR His Circuit Rider and Seven Mustangs Widely Known Succumbs in Palo Alto | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/argentine-envoy-leaves.html | Argentine Envoy Leaves | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/army-asks-70000-in-november-draft-quota-rises-20000-third-selective.html | ARMY ASKS 70000 IN NOVEMBER DRAFT QUOTA RISES 20000 Third Selective Service Call Brings Announced Military Increase to 524000 TOTAL INCLUDES RESERVES Figure Since the War Began Does Not Cover Undisclosed Guard and Other Units | By Austin Stevens Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/barrington-club-house-burns.html | Barrington Club House Burns | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/beaty-title-seekers-in-debut.html | Beaty Title Seekers in Debut | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/belgian-prices-up-in-hoarding-spree-costofliving-index-jumps-7.html | BELGIAN PRICES UP IN HOARDING SPREE CostofLiving Index Jumps 7 Points as Buying Wave Is Tied to Rationing Talk | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bevin-holds-conferences.html | Bevin Holds Conferences | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/big-apartment-with-stores-offices-planned-for-broadway-in-village.html | Big Apartment With Stores Offices Planned for Broadway in Village BIG APARTMENT SET FOR SITE IN VILLAGE | By Lee E Cooper | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/bonds-and-shares-on-london-market-dullness-traced-to-war-news-from.html | BONDS AND SHARES ON LONDON MARKET Dullness Traced to War News From Korea and Last Day of Bookkeeping Account | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/books-of-the-times-authors-research-exhaustive.html | Books of The Times Authors Research Exhaustive | By Orville Prescott | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/britains-king-queen-plan-to-visit-australia-in-52.html | Britains King Queen Plan To visit Australia in 52 | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/british-bar-fuel-bound-to-formosa-hong-kong-refuses-clearance-for.html | BRITISH BAR FUEL BOUND TO FORMOSA Hong Kong Refuses Clearance for US Aviation Gasoline Higher Levels Study Ban | By Henry R Lieberman Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/british-unionists-back-rearmament-accept-burdens-and-setback-to.html | BRITISH UNIONISTS BACK REARMAMENT Accept Burdens and Setback to SocialismAttlee Sees Output Offset Sacrifices | By Clifton Daniel Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/canada-seeks-to-get-extra-defense-fund.html | CANADA SEEKS TO GET EXTRA DEFENSE FUND | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/canal-tries-photoelectric-cell.html | Canal Tries Photoelectric Cell | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/car-jumps-road-2-die-man-and-woman-victims-in-hutchinson-parkway.html | CAR JUMPS ROAD 2 DIE Man and Woman Victims in Hutchinson Parkway Crash | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/carol-weiss-bride-of-william-i-heine-syracuse-graduates-married-at.html | CAROL WEISS BRIDE OF WILLIAM I HEINE Syracuse Graduates Married at Chestnut Hill Mass in a Garden Ceremony | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/charles-e-merrills-are-hosts.html | Charles E Merrills Are Hosts | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/chosen-brooklyn-leader-of-travelers-aid-drive.html | Chosen Brooklyn Leader Of Travelers Aid Drive | Blackstone Studios | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/city-issues-a-bomb-defense-guide-bars-sirens-except-for-raid-use.html | City Issues a Bomb Defense Guide Bars Sirens Except for Raid Use CITY ISSUES GUIDE ON BOMB DEFENSE | By Thomas P Ronan | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/civilian-aid-to-be-asked-amvets-to-study-2billion-plan-against.html | CIVILIAN AID TO BE ASKED Amvets to Study 2Billion Plan Against Atomic Attack | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/colombia-names-delegates.html | Colombia Names Delegates | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/colombia-names-vatican-envoy.html | Colombia Names Vatican Envoy | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/commodity-index-rises-bls-reports-advance-from-3170-aug-25-to-3213.html | COMMODITY INDEX RISES BLS Reports Advance From 3170 Aug 25 to 3213 Sept 1 | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/conference-opens-on-family-affairs-experts-to-consider-problems.html | CONFERRENCE OPENS ON FAMILY AFFAIRS Experts to Consider Problems From Sex Education to High Cost of Living | By Dorothy Barclay Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/corn-and-oats-set-new-high-prices-seasonal-records-reported-in.html | CORN AND OATS SET NEW HIGH PRICES Seasonal Records Reported in Chicago but General Rise Gives Way to ProfitTaking | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/corsi-javits-mack-top-mayoral-list-gop-delegates-from-city-cold-to.html | CORSI JAVITS MACK TOP MAYORAL LIST GOP Delegates From City Cold to idea That Hogan Democrat Be Nominated | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/court-rules-states-cannot-bar-tv-films.html | COURT RULES STATES CANNOT BAR TV FILMS | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/danish-election-ends-in-impasse-socialists-remain-the-largest.html | DANISH ELECTION ENDS IN IMPASSE Socialists Remain the Largest PartySeats of Opposition ShiftNew Cabinet Likely | By George Axelsson Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/davidson-auto-man-to-be-buried-today.html | DAVIDSON AUTO MAN TO BE BURIED TODAY | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/debutantes-to-bow-at-60th-tuxedo-ball-hastingswilson.html | DEBUTANTES TO BOW AT 60TH TUXEDO BALL HastingsWilson | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/defense-powers-asked-by-bowles-governor-tells-special-session-swift.html | DEFENSE POWERS ASKED BY BOWLES Governor Tells Special Session Swift Action Could Save Lives in Emergency | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/delatour-aids-nassau-defense.html | Delatour Aids Nassau Defense | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/delegates-await-kardelj.html | Delegates Await Kardelj | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/early-french-ballot-now-held-inevitable.html | EARLY FRENCH BALLOT NOW HELD INEVITABLE | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/edith-m-phelps-married-daughter-of-missionaries-wed-to-robert.html | EDITH M PHELPS MARRIED Daughter of Missionaries Wed to Robert Horton Ritchie Jr | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/erich-von-nostitz-57-a-telephone-expert.html | ERICH VON NOSTITZ 57 A TELEPHONE EXPERT | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/excerpts-from-verbatim-record-of-un-security-council-meeting-before.html | Excerpts From Verbatim Record of UN Security Council Meeting BEFORE YESTERDAYS SECURITY COUNCIL DEBATE ON KOREA | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/excess-profit-tax-faces-showdown-maneuver-planned-to-bring-up-in.html | EXCESS PROFIT TAX FACES SHOWDOWN Maneuver Planned to Bring Up in House Issue Put Off to 1951 by the Senate | By John D Morris Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/executive-vice-president-for-franklin-simon-co.html | Executive Vice President For Franklin Simon Co | The New York Times Studio 1946 | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/extra-jury-due-in-milk-case.html | Extra Jury Due in Milk Case | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/fair-self-beats-vulcania-in-manatella-purse-for-juvenile-fillies-at.html | Fair Self Beats Vulcania in Manatella Purse for Juvenile Fillies at Aqueduct A COFAVORITE WINNING THE FIRST RACE AT AQUEDUCT | By Joseph C Nichols | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/fashion-custom-collection-is-completely-feminine-french-and.html | Fashion Custom Collection Is Completely Feminine French and American Designs Presented by Bonwit Teller | By Virginia Pope | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/first-britons-go-into-korean-lines-a-natural-protection-for.html | FIRST BRITONS GO INTO KOREAN LINES A NATURAL PROTECTION FOR ADVANCING TROOPS | By Wh Lawrence Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/foreign-policy-key-in-gop-convention-dewey-entertains-hanley-at.html | FOREIGN POLICY KEY IN GOP CONVENTION DEWEY ENTERTAINS HANLEY AT LUNCH | By Leo Egan Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/fusion-party-sues-to-bar-mayor-vote-fusion-party-sues-to-bar-mayor.html | Fusion Party Sues To Bar Mayor Vote FUSION PARTY SUES TO BAR MAYOR VOTE | By William R Conklin | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/gen-anderson-inquiry-ordered.html | Gen Anderson Inquiry Ordered | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/generals-son-dies-in-crash.html | Generals Son Dies in Crash | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/giants-will-use-tidwell-rookie-to-be-in-one-of-offensive-quartets.html | GIANTS WILL USE TIDWELL Rookie to Be in One of Offensive Quartets Against Rams | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/hitler-social-aids-still-remain-popular-with-59-of-germans-us-study.html | Hitler Social Aids Still Remain Popular With 59 of Germans US Study Shows | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/iran-battle-held-preventive-action-armys-effort-to-disarm-kurd.html | IRAN BATTLE HELD PREVENTIVE ACTION Armys Effort to Disarm Kurd Tribe Stems From Fear of KoreaType Aggression | By Albion Ross Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/irvins-3-hits-help-beat-brooklyn-85-he-drives-homer-triple-and.html | IRVINS 3 HITS HELP BEAT BROOKLYN 85 He Drives Homer Triple and Single in Scoring Innings as Giants Win in Tenth DODGERS 3 IN EIGHTH TIE Hermanski and Furillo Latter With One On Get 4Baggers Kramer Relief Victor | By Roscoe McGowen | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ives-insists-fight-for-fepc-goes-on-tells-human-rights-director-he.html | IVES INSISTS FIGHT FOR FEPC GOES ON Tells Human Rights Director He Will Not Rest Until 25 States Enact Such Codes | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/jersey-welcomes-migrant-workers-state-officials-at-hearing-say-5000.html | JERSEY WELCOMES MIGRANT WORKERS State Officials at Hearing Say 5000 Puerto Ricans Created No Relief Problem ASK NO CHANGE IN SYSTEM Some Farmers Would License Crew Heads but Potato Man Doubts It Would Work | By Stanley Levey Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/jewish-youth-groups-gain.html | Jewish Youth Groups Gain | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/katharine-semon-becomes-fiancee-four-girls-whose-engagements-are.html | KATHARINE SEMON BECOMES FIANCEE FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED AND A BRIDE OF YESTERDAY | Phyfe | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/key-road-periled-a-novel-way-of-transporting-prisoners.html | KEY ROAD PERILED A NOVEL WAY OF TRANSPORTING PRISONERS | By Lindesay Parrott Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/krivitfuchs.html | KrivitFuchs | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/labor-leaders-act-to-spur-jersey-vote.html | LABOR LEADERS ACT TO SPUR JERSEY VOTE | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/labor-turnover-rises-fifth-month-more-workers-switching-jobs-as.html | LABOR TURNOVER RISES FIFTH MONTH More Workers Switching Jobs as Employers Compete for Skilled Help | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/larsen-halts-flam-in-5set-us-tennis-final-mrs-du-pont-wins-two.html | Larsen Halts Flam in 5Set US Tennis Final Mrs du Pont Wins TWO WINNERS AND A LOSER AT FOREST HILLS | By Allison Danzig | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/lehman-attacks-bill-to-curb-reds-senator-says-plan-to-register.html | LEHMAN ATTACKS BILL TO CURB REDS Senator Says Plan to Register Communists Would Result in a Flourishing Underground | By Cp Trussel Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/letters-to-the-times-terms-for-german-rearming-spokesman-for-free.html | Letters to The Times Terms for German Rearming Spokesman for Free Democratic Party Asks Status of Equality | HA VON RECHENBERG | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/london-seeks-end-to-tools-exports-ponders-puzzle-of-halting-war.html | LONDON SEEKS END TO TOOLS EXPORTS Ponders Puzzle of Halting War Potential for Soviet and Avoiding Welshing Taint | By Raymond Daniell Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/longerlife-drive-posed-for-negroes-dr-remus-robinson-counsels.html | LONGERLIFE DRIVE POSED FOR NEGROES Dr Remus Robinson Counsels Social Action to Obtain More Doctors to Aid Race | By Edmond J Bartnett Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/los-angeles-rams-are-greeted-here-impellitteri-welcomes-eleven.html | LOS ANGELES RAMS ARE GREETED HERE Impellitteri Welcomes Eleven Which Will Play Giants in Benefit Game Tomorrow | By Peter Brandwein | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/madagascans-get-life-french-african-rebels-to-be-imprisoned-in.html | MADAGASCANS GET LIFE French African Rebels to Be Imprisoned in Corsica | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/manpower-in-korea-foe-is-said-to-have-advantage-at-moment-in-number.html | Manpower in Korea Foe Is Said to Have Advantage at Moment in Number of Reserves He Has Available | By Hanson W Baldwin | RE0000004835 | 1978-07-17 | B00000261666 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/mccarran-pittman-are-nevada-victors.html | MCCARRAN PITTMAN ARE NEVADA VICTORS | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/mcloy-advocates-arming-germans-tells-truman-that-western-zones.html | MCLOY ADVOCATES ARMING GERMANS Tells Truman That Western Zones Should Have Force to Guarantee Security | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/miss-joyce-mclean-married.html | Miss Joyce McLean Married | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/miss-marilyn-herst-tl-karsten-to-wed.html | MISS MARILYN HERST TL KARSTEN TO WED | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/monogram-lists-40-films-for-year-rod-cameron-to-star-in-two-gold.html | MONOGRAM LISTS 40 FILMS FOR YEAR Rod Cameron to Star in Two Gold Banner Productions in Cinecolor at Studios | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/new-delivery-ports-washington-and-oregon-named-for-chicago-grain.html | NEW DELIVERY PORTS Washington and Oregon Named for Chicago Grain Futures | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/new-israel-envoy-calls-on-truman-president-tells-eban-peace-of.html | NEW ISRAEL ENVOY CALLS ON TRUMAN President Tells Eban Peace of World Rests on Complete Cooperation With UN | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/new-law-puts-end-to-some-pensions-previous-eligibles-for-oldage-pay.html | NEW LAW PUTS END TO SOME PENSIONS Previous Eligibles for OldAge Pay Lose if They Become Owners of Small Shops | By Ah Raskin | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/new-mayor-moves-to-gracie-mansion-impellitteris-take-up-residence.html | NEW MAYOR MOVES TO GRACIE MANSION IMPELLITTERIS TAKE UP RESIDENCE AT GRACIE MANSION | The New York Times by Sam Falk | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/new-us-envoy-in-sweden.html | New US Envoy in Sweden | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/news-of-the-stage-judith-anderson-may-star-in-jeffers-thriller.html | NEWS OF THE STAGE Judith Anderson May Star in Jeffers Thriller Tower Beyond Tragedy Sponsored by ANTA | By Sam Zolotow | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/nina-c-ackerland-prospective-bride-exstudent-at-vassar-fiancee-of.html | NINA C ACKERLAND PROSPECTIVE BRIDE ExStudent at Vassar Fiancee of Richard Mann Miller Harvard Class of 47 | Jay Te Winburn | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/nuclei-transfers-of-cells-achieved-prof-jf-danielli-describes-two.html | NUCLEI TRANSFERS OF CELLS ACHIEVED Prof JF Danielli Describes Two Experiments Involving Primitive Organisms MULTIPLYING NOT BROKEN British CytoEmbryologist Hints at Yale Some Key to Whole Nature of Life | By William L Laurence Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archiv es/old-folks-at-home-on-river-cruise-810-are-welfare-bureaus-guests.html | Old Folks at Home on River Cruise 810 Are Welfare Bureaus Guests AGED RESIDENTS OF HOMES GO ON A DAYS BOATRIDE | The New York Times by George Alexanderson | RE0000004835 | 1978-07-17 | B00000261666 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/paper-sausage-casings-irk-populace-of-warsaw.html | Paper Sausage Casings Irk Populace of Warsaw | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/paris-budget-limit-seen-hinged-on-us-cabinet-believed-to-consider.html | PARIS BUDGET LIMIT SEEN HINGED ON US Cabinet Believed to Consider Greater Defense Allocations if Washington Will Aid | By Harold Callender Special To the new York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/paris-informs-un-of-korea-troop-aid-special-infantry-battalion-of.html | PARIS INFORMS UN OF KOREA TROOP AID Special Infantry Battalion of WellTrained Men Will Be Sent Schuman Tells Lie | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pay-rise-seen-near-at-kaiserprazer-settlement-reported-close-at.html | PAY RISE SEEN NEAR AT KAISERPRAZER Settlement Reported Close at Only Big Detroit Auto Maker That Has Not Lifted Wages | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pilot-killed-as-his-plane-crashes-at-night-into-teaneck-nj-street.html | Pilot Killed as His Plane Crashes At Night Into Teaneck NJ Street He Drops Flare Then Maneuvers to Miss Houses Before DeathLone Passenger Hurt as Craft Hits at Intersection | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/plans-of-miss-obrien-she-will-be-wed-to-philip-james-on-saturday-in.html | PLANS OF MISS OBRIEN She Will Be Wed to Philip James on Saturday in Southampton | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/proamateur-event-to-patronivaughan.html | PROAMATEUR EVENT TO PATRONIVAUGHAN | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/provocation-seen-russian-in-un-charges-us-move-to-localize-war-is.html | PROVOCATION SEEN Russian in UN Charges US Move to Localize War Is CoverUp AUSTIN STRESSES PERIL Others in Security Body Back Resolution to Prevent the Conflict From Spreading | By Am Rosenthal Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/puerto-rico-judge-sworn.html | Puerto Rico Judge Sworn | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/pythians-name-chairman-jd-fuchsberg-appointed-head-of-law-committee.html | PYTHIANS NAME CHAIRMAN JD Fuchsberg Appointed Head of Law Committee | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/radio-and-tv-in-review-new-variety-show-star-time-with-lew-parker.html | RADIO AND TV IN REVIEW New Variety Show Star Time With Lew Parker and Frances Langford Begins on WABD | By Jack Gould | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/rate-rise-suspended-icc-to-hold-hearing-in-protest-against-10c.html | RATE RISE SUSPENDED ICC to Hold Hearing in Protest Against 10c Truck Increase | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/republicans-hold-platform-hearing-committee-gets-the-views-of.html | REPUBLICANS HOLD PLATFORM HEARING Committee Gets the Views of Teachers Rail Labor Group and Party Liberals | By Warren Weaver Jr Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/ruling-puts-negro-in-virginia-school-us-court-orders-university-to.html | RULING PUTS NEGRO IN VIRGINIA SCHOOL US Court Orders University to Admit Lawyer for Graduate Studies | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/scientists-wasted-they-tell-truman-chemists-ask-president-to-act-to.html | SCIENTISTS WASTED THEY TELL TRUMAN Chemists Ask President to Act to Prevent a Repetition of Former War Policies | By George Eckel Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/screening-begins-for-coast-dockers-army-and-navy-say-voluntary.html | SCREENING BEGINS FOR COAST DOCKERS Army and Navy Say Voluntary Security Check Will Pass Men for Military Work | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/son-born-to-mrs-hn-slater-jr.html | Son Born to Mrs HN Slater Jr | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/sports-of-the-times-insurance-man.html | Sports of The Times Insurance Man | By Arthur Daley | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/state-chiefs-agree-to-nominate-lynch-for-governor-race-oconnell.html | STATE CHIEFS AGREE TO NOMINATE LYNCH FOR GOVERNOR RACE OConnell Although for Ewing Frees His Allies on Eve of Democratic Convention OTHER OPPOSITION MELTS Roe Deserts FroesselFarley Decries SystemLehman to Accept Renomination | By Warren Moscow Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/sue-to-bar-son-from-marines.html | Sue to Bar Son From Marines | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/td-taggart-dies-in-atlantic-city-mayor-from-1940-to-1944-led.html | TD TAGGART DIES IN ATLANTIC CITY Mayor From 1940 to 1944 Led Spectacular Campaign to Rid Resort of Vice | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/tibetans-in-india-will-meet-nehru-delegation-to-see-indian-head.html | TIBETANS IN INDIA WILL MEET NEHRU Delegation to See Indian Head While Awaiting Arrival of Chinese Red Envoy | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/to-study-amboy-explosion.html | To Study Amboy Explosion | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/trapped-us-unit-rescued-in-battle-battalion-crashes-through-red.html | TRAPPED US UNIT RESCUED IN BATTLE Battalion Crashes Through Red Roadblock 3 Times to Save Isolated Company | By Harold Faber Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/truman-delays-talk-credit-curbs-studied.html | TRUMAN DELAYS TALK CREDIT CURBS STUDIED | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/truman-likens-propaganda-of-marines-to-stalin-setup-president.html | Truman Likens Propaganda Of Marines to Stalin SetUp PRESIDENT ASSAILS MARINE LOBBYING | By William S White Special to the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |

| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/two-advanced-at-kennecott-copper-corp.html | TWO ADVANCED AT KENNECOTT COPPER CORP | Matar | RE0000004835 | 1978-07-17 | B00000261666 |
|---|---|---|---|---|---|---|
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/un-milk-to-go-to-quake-area.html | UN Milk to Go to Quake Area | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/uranium-concern-to-offer-shares-development-company-owns-claims-in.html | URANIUM CONCERN TO OFFER SHARES Development Company Owns Claims in Saskatchewan Other SEC Activities | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-center-aims-korean-air-blows-a-war-parting-in-australia.html | US CENTER AIMS KOREAN AIR BLOWS A WAR PARTING IN AUSTRALIA | By Richard Jh Johnston Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-soviet-mild-in-un-on-bomber-neither-indicates-an-aim-to-make.html | US SOVIET MILD IN UN ON BOMBER Neither Indicates an Aim to Make Incident Explosive Many Senators Anxious | By George Barrett Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-squad-victor-in-curtis-cup-golf-notre-dame-football-forces.html | US SQUAD VICTOR IN CURTIS CUP GOLF NOTRE DAME FOOTBALL FORCES ASSEMBLE AT SOUTH BEND | By Lincoln A Werden Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-student-total-will-rise-787000-grade-schools-will-be-only-ones.html | US Student Total Will Rise 787000 Grade Schools Will Be Only Ones to Gain | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/us-urged-to-wage-a-war-of-nerves-after-a-white-house-conference.html | US URGED TO WAGE A WAR OF NERVES AFTER A WHITE HOUSE CONFERENCE | By Lucy Freeman Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/william-detwiler-industrialist-71-retired-chairman-of-allegheny.html | WILLIAM DETWILER INDUSTRIALIST 71 Retired Chairman of Allegheny Ludlum Steel DiesNoted for Angus Beef Cattle | Special to THE NEW YORK TIMES | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/wood-field-and-stream-atlantic-tuna-tourney-will-start-today-boy-in.html | Wood Field and Stream Atlantic Tuna Tourney Will Start Today Boy in Rowboat Lands 676Pounder | By Raymond R Camp Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/world-wool-situation-is-studied-here-for-way-to-prevent-runaway.html | World Wool Situation Is Studied Here for Way to Prevent Runaway Officials of US and Other Governments Hope to Find Formula to allocate Stocks in Face of Huge Demand Shortage | By Walter H Waggoner Special To the New York Times | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-06 | https://www.nytimes.com/1950/09/06/archives/yankees-land-hopp-from-pirates-adding-strength-for-pennant-drive.html | Yankees Land Hopp From Pirates Adding Strength for Pennant Drive National Leagues SecondRanking Batsman to Report in Boston TodayPittsburgh Will Get Players in Exchange Later | By Joseph M Sheehan | RE0000004835 | 1978-07-17 | B00000261666 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/10000-shriners-to-meet-sept-15.html | 10000 Shriners to Meet Sept 15 | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/100000000-sought-for-kaiser-steel-placement-of-insurance-bonds-on.html | 100000000 SOUGHT FOR KAISER STEEL Placement of Insurance Bonds on Private Basis Expected to Supply 60000000 STOCK OFFERING PROPOSED Financing Planned to Pay Back 90000000 RFC Debt on California Plant Private Insurance Bonds 1200000 Ingot Capacity | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/19-colombians-seized-police-aides-among-those-held-in-slayings-in.html | 19 COLOMBIANS SEIZED Police Aides Among Those Held in Slayings in Cali | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/2500-diehl-employes-get-rise.html | 2500 Diehl Employes Get Rise | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/a-lesson-in-safety-for-nassau-school-children.html | A LESSON IN SAFETY FOR NASSAU SCHOOL CHILDREN | Special to THE NEW YORK TIMESThe New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/acheson-attacks-korean-red-deceit-secretary-says-enemy-uses.html | ACHESON ATTACKS KOREAN RED DECEIT Secretary Says Enemy Uses Helpless Civilians Charge to Hide Aggression | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/acheson-supports-bonn-defense-role-says-west-must-find-a-way-to-use.html | ACHESON SUPPORTS BONN DEFENSE ROLE Says West Must Find a Way to Use Germanys Strength to Safeguard Europe ACHESON SUPPORTS BONN DEFENSE ROLE Says Wider Plan Is Needed | By Walter H Waggoner Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/advisers-oppose-wageprice-curbs-general-view-of-governments.html | ADVISERS OPPOSE WAGEPRICE CURBS General View of Governments Economic Consultants Is Against Controls Now Big If Is Taxation Experts Views Vary | By Joseph A Loftus Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/aim-to-tighten-un-set-forth-by-chile-changes-in-rules-of-assembly.html | AIM TO TIGHTEN UN SET FORTH BY CHILE Changes in Rules of Assembly Little Assembly and a Pact of NonRed Nations Sought Dutch Decree Wage Increase | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/alien-labors-rise-arouses-concern-us-growers-prefer-workers-from.html | ALIEN LABORS RISE AROUSES CONCERN US Growers Prefer Workers From Areas of Destitution Truman Appointee Finds EXPLANATIONS ARE VARIED One Is That Native American Would Choose Easier Job in Industry at Lower Pay Says Industry Is Preferred New York Problems Cited | By Stanley Levey Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/attack-on-plane-unprovoked-soviet-says-us-shuns-note-moscow-warns.html | Attack on Plane Unprovoked Soviet Says US Shuns Note Moscow Warns of Serious ConsequencesProtest Put in Record of UN ATTACK ON BOMBER HELD UNPROVOKED No Demand for Inquiry Kirk Refuses to Accept Note | By Am Rosenthal Special To the New York Timesthe New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/bill-for-36-billion-signed-by-truman-but-he-attacks-congress-call.html | BILL FOR 36 BILLION SIGNED BY TRUMAN But He Attacks Congress Call for 550000000 CutBan on Loan to Spain Is Seen BILL FOR 36 BILLION SIGNED BY TRUMAN Failure by Congress Hit | By Anthony Leviero Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/bill-would-permit-reds-internment-kilgore-proposes-empowering.html | BILL WOULD PERMIT REDS INTERNMENT Kilgore Proposes Empowering Attorney General to Act Administration Plan Fades Truman Approval Not Reported Provisions of Measure Would Set Up Review Board Mundt Replies to Lehman | By C P Trussell Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/bonds-and-shares-on-london-market-chile-japan-and-brazil-stocks.html | BONDS AND SHARES ON LONDON MARKET Chile Japan and Brazil Stocks Improve Rearmaments and Gold Mines Gain | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/book-is-returned-affer-178-years-volume-from-library-of-kings.html | BOOK IS RETURNED AFfER 178 YEARS Volume From Library of Kings College Is Restored to Columbia University College Librarian in 1763 Side Job as a Tutor BOOK BORROWED 178 YEARS AGO RETURNED TO COLUMBIA | The New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/books-of-the-times-parallels-for-a-spanish-parable-they-speak-in.html | Books Of The Times Parallels for a Spanish Parable They Speak in Vital Commentary | By Charles Poore | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/both-parties-choose-slates-headed-by-dewey-and-lynch-hanley-will.html | BOTH PARTIES CHOOSE SLATES HEADED BY DEWEY AND LYNCH HANLEY WILL RUN FOR SENATE PESSIMISM IN AIR Democrats Believe Bronx Mans Chances Slim to Defeat Dewey BUT LEHMAN BACKS HIM Senator Welcomes Selection of Running MateRoosevelt Also Pledges Support Upstate Opposition to Lynch Will Campaign for Ticket STATE DEMOCRATS SEEM PESSIMISTIC Demonstration for Roosevelt Lehman Decides to Attend Records of the Candidates | By James A Hagerty Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/brazil-to-mark-independence.html | Brazil to Mark Independence | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/british-oppose-german-army-spofford-returns-for-talks.html | British Oppose German Army Spofford Returns for Talks | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/brooks-overcome-leaders-by-20-32-newcombe-hurls-3hitter-and-then.html | BROOKS OVERCOME LEADERS BY 20 32 Newcombe Hurls 3Hitter and Then Goes 7 Innings of 2d Game Won by Bankhead CAMPANELLA IS INJURED Dodger Catchers Right Thumb FracturedMargin of Phils is Cut to 5 Lengths The Old Cliche Applies Nicholson Hits Pop Fly Rebounds For A Triple Levson Performed Feat Sanders in Action Tonight | By Roscoe McGowen Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/burma-trip-dropped-by-u-s-arms-mission.html | BURMA TRIP DROPPED BY U S ARMS MISSION | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/carey-gives-unions-views-rebuffs-to-union-reported.html | Carey Gives Unions Views Rebuffs to Union Reported | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/chapman-to-reply-to-redtie-charge-secretary-will-appear-in-own.html | CHAPMAN TO REPLY TO REDTIE CHARGE Secretary Will Appear in Own Defense Today Before Senate Investigating Committee Others Committee Would Hear In Defense of Chapman | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/cochairmen-for-boy-scouts-fund-drive.html | COCHAIRMEN FOR BOY SCOUTS FUND DRIVE | The New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/critic-backs-miss-muirs-rights-mrs-mccullough-shuns-cleanup-miss.html | Critic Backs Miss Muirs Rights Mrs McCullough Shuns CleanUp MISS MUIRS RIGHTS BACKED BY CRITIC | By Jack Gould | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/critics-in-london-reject-shaw-play-find-farfetched-fables-last.html | CRITICS IN LONDON REJECT SHAW PLAY Find FarFetched Fables Last Sparks of the Coruscating Genius of Authors Youth | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/crusading-bell-arrives-on-ship-british-made-freedom-bell-arrives.html | CRUSADING BELL ARRIVES ON SHIP BRITISH MADE FREEDOM BELL ARRIVES HERE | The New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/curb-on-materials-for-russia-pushed-department-of-commerce-tells.html | CURB ON MATERIALS FOR RUSSIA PUSHED Department of Commerce Tells House Group of Negotiations to Stop Reshipments State Department Has Issue | By John D Morris Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/defeat-of-antired-bill-urged.html | Defeat of AntiRed Bill Urged | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/demand-deposits-gain-454000000-reserve-board-also-reports-a-rise-of.html | DEMAND DEPOSITS GAIN 454000000 Reserve Board Also Reports a Rise of 227000000 in Loans to Business | Specail to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/democrats-back-all-fair-deal-in-platform-for-state-campaign-truman.html | Democrats Back All Fair Deal In Platform for State Campaign Truman Handling of Foreign Affairs Lauded Communism Assailed Inflation Curbs Asked Dewey Regime Scored Civil Rights Stressed Inefficiency Inquiry Asked Truman Regime Praised | By Warren Moscow Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/democrats-charge-bankers-run-gop-keynoter-chairman-of-state.html | DEMOCRATS CHARGE BANKERS RUN GOP Keynoter Chairman of State Convention Say Wall Street Forced Selection of Dewey | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/dewey-takes-hand-on-mayoral-choice-with-city-leaders-aid-he-is.html | DEWEY TAKES HAND ON MAYORAL CHOICE With City Leaders Aid He is Expected to Name Candidate Javits Corsi or Mack DEWEY TAKES HAND ON MAYORAL CHOICE Mack Cites World Crisis Reconsideration Possible | By Warren Weaver Jr Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/dieselelectric-order-baldwin-locomotive-gets-call-for-108-units.html | DIESELELECTRIC ORDER Baldwin Locomotive Gets Call for 108 Units From PRR | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/draft-law-changw-urged-by-scientist-chemical-society-head-asks-us.html | DRAFT LAW CHANGW URGED BY SCIENTIST Chemical Society Head Asks US Adopt 3Point Policy on Inducting Scientific Men | By George Eckel Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/eleven-injijred-in-crash-bus-driver-and-10-passengers-taken-to-the.html | ELEVEN INJIJRED IN CRASH Bus Driver and 10 Passengers Taken to the Hospital | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/elsie-funkhouser-gen-delafield-wed.html | ELSIE FUNKHOUSER GEN DELAFIELD WED | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fashions-shown-for-bold-sedate-bergdorf-goodman-collection-created.html | FASHIONS SHOWN FOR BOLD SEDATE Bergdorf Goodman Collection Created by Leslie Morris and Mary Gleason Sacque in Many Versions Apron Fronts on Dresses Yellow Used With Black | By Virginia Pope | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fells-team-for-69-to-win-family-golf.html | FELLS TEAM FOR 69 TO WIN FAMILY GOLF | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fepc-act-urged-human-rights-chief-says-us-must-not-wait-on-states.html | FEPC ACT URGED Human Rights Chief Says US Must Not Wait on States | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fire-destroys-deal-lake-club.html | Fire Destroys Deal Lake Club | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fiscal-stability-held-world-need-snyder-auriol-at-paris-parley-say.html | FISCAL STABILITY HELD WORLD NEED Snyder Auriol at Paris Parley Say Economy Is Paramount Czechs Spring Surprise FISCAL STABILITY HELD WORLD NEED | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/football-giants-play-here-tonight-the-rookie-backfield-of-the.html | FOOTBALL GIANTS PLAY HERE TONIGHT THE ROOKIE BACKFIELD OF THE FOOTBALL GIANTS | By Louis Effrat | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/fresh-red-tanks-at-front-in-korea-on-guard-during-an-air-alert-in.html | FRESH RED TANKS AT FRONT IN KOREA ON GUARD DURING AN AIR ALERT IN KOREA | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/german-reds-face-rising-ire-in-west-bonn-government-maps-united.html | GERMAN REDS FACE RISING IRE IN WEST Bonn Government Maps United Plan to Avert Disorders as Clashes Break Out Broad Program Prepared Red Meetings Banned In Ruhr | By Jack Raymond Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/germans-exploit-east-marks-rise-communists-push-its-value-up-to.html | GERMANS EXPLOIT EAST MARKS RISE Communists Push Its Value Up to 45to1 but US Expert Predicts Break | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/giants-trip-braves-31-advance-to-half-game-from-third-place-scoring.html | Giants Trip Braves 31 Advance To Half Game From Third Place SCORING A RUN FOR THE GIANTS AT THE POLO GROUNDS | By Joseph M Sheehanthe New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/greece-denies-violating-albania.html | Greece Denies Violating Albania | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/heads-singer-plant.html | Heads Singer Plant | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/home-niptials-held-for-miss-ann-parry.html | HOME NIPTIALS HELD FOR MISS ANN PARRY | Special to THE NEW YORK TIMESBuschke | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/icebox-snack-no-theft-jersey-board-decides.html | Icebox Snack No Theft Jersey Board Decides | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/in-the-nation-the-voting-record-of-representative-lynch-a-little-of.html | In The Nation The Voting Record of Representative Lynch A Little Offside In the Eightieth Congress The Recent Votes | By Arthur Krock | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/incinerator-work-to-start.html | Incinerator Work to Start | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/industry-is-warned-against-sabotage.html | INDUSTRY IS WARNED AGAINST SABOTAGE | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/inquiry-in-plane-crash-caa-ends-investigation-in-teaneck-street.html | INQUIRY IN PLANE CRASH CAA Ends Investigation in Teaneck Street Accident | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/jenkins-is-victor-in-sound-regatta-van-hagens-lightning-also-scores.html | JENKINS IS VICTOR IN SOUND REGATTA Van Hagens Lightning Also Scores as 215 Set Sail in Manhasset Bay Series | BY James Robbins Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/jones-beach-is-set-to-close.html | Jones Beach Is Set to Close | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/leaflets-puzzle-area-but-they-merely-aid-fund-drive-in-westchester.html | LEAFLETS PUZZLE AREA But They Merely Aid Fund Drive in Westchester Communities | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/letters-to-the-times-un-ruling-on-kashmir-india-charged-with.html | Letters to The Times UN Ruling on Kashmir India Charged With Failure to Comply With Plebiscite Order Scottish Origin of Games Plight of the Single Tenant Soviet Timetable for Korea Boycott of Security Council Believed Part of Military Plan Time Between Vacations Computed | U AHMAD ANSARIROWLAND T BERHOFFAMEMILOS MIDLOCHALBERT L WECHSLER New York Sept 1 1950 | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/liberal-party-set-to-endorse-pecora-at-meeting-of-state-liberal.html | LIBERAL PARTY SET TO ENDORSE PECORA AT MEETING OF STATE LIBERAL PARTY LEADERS | By Douglas Dalesthe New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/list-of-casualties-in-korean-war.html | List of Casualties in Korean War | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/marion-m-fannon-engaged.html | Marion M Fannon Engaged | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/mary-m-meigs-a-bride-wed-in-philadelphia-church-to-john-brock.html | MARY M MEIGS A BRIDE Wed in Philadelphia Church to John Brock Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/milton-dalsimer-shoe-merchant-79.html | MILTON DALSIMER SHOE MERCHANT 79 | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-gl-whitall-engaged-to-marry-alumna-of-miss-halls-will-be-the.html | MISS GL WHITALL ENGAGED TO MARRY Alumna of Miss Halls Will Be the Bride of Pierre E Martin Veteran of French Army AubertScheerer NaismithMerriman | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESLitchfield | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-gloria-fischel-becomes-affianced.html | MISS GLORIA FISCHEL BECOMES AFFIANCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-janice-e-foley-rudolph-pfuhl-wed.html | MISS JANICE E FOLEY RUDOLPH PFUHL WED | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-mary-jordan-married-in-chapel-principals-in-wedding-ceremonies.html | MISS MARY JORDAN MARRIED IN CHAPEL PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | The New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/miss-pamela-smith-to-be-wed-sept-30-graduate-of-pine-manor-is-the.html | MISS PAMELA SMITH TO BE WED SEPT 30 Graduate of Pine Manor Is the Fiancee of William E Greene Jr Alumnus of Yale | Special to THE NEW YORK TIMESDavid Berns | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/mohammedan-leads-from-start-in- annexing-babylon-handicap-at.html | Mohammedan Leads From Start in Annexing Babylon Handicap at Aqueduct OUTSIDERS FINISHING ONE TWO AND THREE AT AQUEDUCT | By Joseph C Nichols | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/moore-mcgovern-goldstein-complete- republican-ticket-platform.html | Moore McGovern Goldstein Complete Republican Ticket Platform Recites Record and Denounces Foreign Bungling by Truman Republican Chiefs Select Ticket Hanley Will Run for US Senate Cites World Situation Lehman Draws Pension Dewey Prefers Moore Unanimous on Platform Record of Performance | By Leo Egan Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/more-detroit-pay-rises.html | More Detroit Pay Rises | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/mortgage-authorized.html | Mortgage Authorized | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/mrs-myrdal-to-join-unesco-staff.html | Mrs Myrdal to Join Unesco Staff | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/named-executive-head-of-st-barnabas- house.html | Named Executive Head Of St Barnabas House | Chidnoff | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/navy-ship-skipper-queried-on-crash- benevolence-captain-refuses-to.html | NAVY SHIP SKIPPER QUERIED ON CRASH Benevolence Captain Refuses to Estimate Speed Before Mishap Fatal to 18 Ships Speed at Issue Watertight Doors Discussed | By Lawrence E Davies Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/new-attorneyinchief-of-the-legal-aid- society.html | New AttorneyinChief Of the Legal Aid Society | Conway | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/new-british-cargo-liner-in.html | New British Cargo Liner In | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/new-school-opens-in-linden.html | New School Opens in Linden | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/new-trading-unit-formed-fuller- corporation-to-deal-in-investment.html | NEW TRADING UNIT FORMED Fuller Corporation to Deal in Investment Trust Shares | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/news-of-food-festive-fare-for-rosh- hashanah-pinwheels-with-meat-or.html | News of Food Festive Fare for Rosh haShanah Pinwheels With Meat or Potato Fillings Are Suggested Meat Filling Ideas for Varying Borscht Fresh Water Fish Scarce | By Jane Nickerson | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/norma-l-allen-is-wed-becomes-bride-in- floral-park-of-donn-medd.html | NORMA L ALLEN IS WED Becomes Bride in Floral Park of Donn Medd Gaebelein | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archiv es/note-returned-by-us.html | Note Returned by US | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/origin-of-veto-lies-in-four-big-powers-formula-devised-at-yalta-has.html | ORIGIN OF VETO LIES IN FOUR BIG POWERS Formula Devised at Yalta Has Defied All Attempts to Alter ItSoviet Adamant | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/papal-aide-assails-regime-in-rumania-expelled-priests-here-from.html | PAPAL AIDE ASSAILS REGIME IN RUMANIA EXPELLED PRIESTS HERE FROM RUMANIA | The New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/paris-now-accepts-german-steel-rise-schuman-set-for-us-parley-says.html | PARIS NOW ACCEPTS GERMAN STEEL RISE Schuman Set for US Parley Says Bonn Rearming Must Come After Allies Efforts | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/parnell-subdues-bombers-11-to-2-southpaw-hurls-15th-victory-for-red.html | PARNELL SUBDUES BOMBERS 11 TO 2 Southpaw Hurls 15th Victory for Red Sox Before 34995 While Lopat Is Routed STEPHENS GETS 4 BLOWS His Home Run and Triple Pace 16Hit Attack on Yanks in Opener of 14Game Trip Two Triples Hit Wall Second Inning Decisive Hopp Joins Bombers | By John Drebinger Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/pep-and-saddler-finish-workouts-rivals-express-confidence-after.html | PEP AND SADDLER FINISH WORKOUTS Rivals Express Confidence After Sparring 4 Rounds Each for Title Bout | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/peron-says-policy-is-not-inflexible-holds-third-position-in-issue.html | PERON SAYS POLICY IS NOT INFLEXIBLE Holds Third Position in Issue of Capital and Communism Acts Like a Sliding Scale | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/platnerbregman.html | PlatnerBregman | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/potent-factor-aid-in-study-of-cancer-new-growth-vitamin-plays-an.html | POTENT FACTOR AID IN STUDY OF CANCER New Growth Vitamin Plays an Important Role Both in Embryos and Tumors Mature Cells Too Tumor Overcomes It A Definite Clue | By William L Laurence Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/potofsky-attacks-racial-animosity-union-leader-lauds-usnegro-as.html | POTOFSKY ATTACKS RACIAL ANIMOSITY Union Leader Lauds USNegro as Bulwark of Democracy Before Urban League | By Edmond J Bartnett Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/psychology-group-bars-california-u-association-asks-its-members-to.html | PSYCHOLOGY GROUP BARS CALIFORNIA U Association Asks Its Members to Shun Jobs There Because of Loyalty Oath Ousters HOLDS FREEDOM VIOLATED Governing Board Urges Legal Aid to Any Psychologist Who Faces Similar Dismissal A Past President Dismissed Guilt by Association Decried | By Lucy Freeman Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |

| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/rail-wage-talks-held-operators-unions-meet-but-no-progress-is.html | RAIL WAGE TALKS HELD Operators Unions Meet but No Progress Is Reported | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
|---|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/real-farmers-crowd-upstate-fair-200000-pay-to-see-and-to-exhibit.html | Real Farmers Crowd Upstate Fair 200000 Pay to See and to Exhibit VISITORS AND CONTESTANTS AT THE STATE FAIR IN SYRACUSE | By Ira Henry Freeman Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/red-ban-plea-dismissed-constitutionality-not-involved-panama-court.html | RED BAN PLEA DISMISSED Constitutionality Not Involved Panama Court Holds | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/redefinition-studied-on-farm-wage-zones.html | REDEFINITION STUDIED ON FARM WAGE ZONES | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/screen-directors-vote-to-sign-oaths-film-guild-agrees-to-loyalty.html | SCREEN DIRECTORS VOTE TO SIGN OATHS Film Guild Agrees to Loyalty Affidavits for Its Members Referendum Approves Move Weis Signed by Metro | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/security-group-views-problems.html | Security Group Views Problems | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/senate-group-will-call-odwyer-next-tuesday.html | Senate Group Will Call ODwyer Next Tuesday | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/senator-terms-hoarding-honest-american-trait.html | Senator Terms Hoarding Honest American Trait | By the United Press | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/senators-report-mobilization-lag-preparedness-unit-finds-arms-and.html | SENATORS REPORT MOBILIZATION LAG Preparedness Unit Finds Arms and Plants Sold Since War StartRubber Too Scarce SENATORS REPORT MOBILIZATION LAG Cites Sale of Five Plants | By William S White Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/shakedown-study-set-jersey-jury-to-get-evidence-on-milk-dealers.html | SHAKEDOWN STUDY SET Jersey Jury to Get Evidence on Milk Dealers Payments | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/smith-college-alumnac-name-general-secretary.html | Smith College Alumnac Name General Secretary | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/soldiers-occupying-new-england-cities-railroads-unable-to-move-them.html | Soldiers Occupying New England Cities Railroads Unable to Move Them to Camp | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/south-africa-adheres-to-pacts.html | South Africa Adheres to Pacts | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/south-korean-isle-haven-from-war-37000-exemplified-by-farmer-from.html | SOUTH KOREAN ISLE HAVEN FROM WAR 37000 Exemplified by Farmer From Haman Area Fill Up Fishing Center of Koje General Keans Son Wounded | By Richard Jh Johnston Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/sports-of-the-times-hold-that-line-the-fundamental-error-question-a.html | Sports of The Times Hold That Line The Fundamental Error Question and Answer He Takes a Walk | By Arthur Daley | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/stunting-pilot-killed.html | Stunting Pilot Killed | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/survey-backs-parttime-jobs-for-mothers-theyre-better-adjusted-to.html | Survey Backs PartTime Jobs for Mothers Theyre Better Adjusted to Their Children | By Dorothy Barclay Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/symington-is-reported-appointed-to-head-all-defense-mobilization.html | Symington Is Reported Appointed To Head All Defense Mobilization SYMINGTON SEEN MOBILIZATION HEAD | By Charles E Egan Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/text-of-soviet-note-on-plane-incident-statement-on-kirk.html | Text of Soviet Note on Plane Incident STATEMENT ON KIRK | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/the-theatre-pirandello-puzzler.html | THE THEATRE Pirandello Puzzler | By Brooks Atkinson | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/to-raise-rubber-output-government-will-reopen-units-of-80000-tons.html | TO RAISE RUBBER OUTPUT Government Will Reopen Units of 80000 Tons Capacity | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/truman-in-apology-to-marines-says-he-regrets-words-after-receiving.html | TRUMAN IN APOLOGY TO MARINES SAYS HE REGRETS WORDS AFTER RECEIVING APOLOGY FROM PRESIDENT | By Paul P Kennedy Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/truman-presses-statehood-bills-senate-chiefs-hoping-to-end-session.html | TRUMAN PRESSES STATEHOOD BILLS Senate Chiefs Hoping to End Session Soon Show No Desire to Act on Alaska and Hawaii | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/twopart-session-suggested-in-un-korea-and-red-china-would-not-be.html | TWOPART SESSION SUGGESTED IN UN Korea and Red China Would Not Be Taken Up in Assembly Until Early Next Year | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/un-troops-check-drive-in-northeast-retake-yongchon-foe-nearing.html | UN TROOPS CHECK DRIVE IN NORTHEAST RETAKE YONGCHON FOE NEARING TAEGU SOVIET VETOES CENSURING OF INVASION RUSSIA ACTS ALONE Nine Nations Back US Plan to Bar Aid to North Korea in Aggression ONLY YUGOSLAVS ABSTAIN Soviet Demand for Withdrawal of Troops Rejected 8 to 1 Veto Leaves Status Quo A ThreePart Declaration SOVIETS 44TH VETO BLOCKS KOREA PLAN | By George Barrett Special To the New York Timesthe New York Times | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/unions-of-britain-back-un-in-korea-trades-congress-votes-10-to-1.html | UNIONS OF BRITAIN BACK UN IN KOREA Trades Congress Votes 10 to 1 Rearming Policy Endorsed Atomic Ban Rejected Gratitude to US Voiced JapanFormosa Pact Signed | By Clifton Daniel Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/us-health-aide-resigns-to-head-clinic-research.html | US Health Aide Resigns To Head Clinic Research | By the United Press | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/us-jews-pledge-billion-to-israel-program-jerusalem-conference.html | US Jews Pledge Billion to Israel Program Jerusalem Conference Bolsters New State | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/us-plugs-defense-seesaw-battle-in-north-continuesreds-stab-at-south.html | US PLUGS DEFENSE Seesaw Battle in North ContinuesReds Stab at Southern Defense REDS RUSH UP 84 TANKS Air Force Hurls Heaviest Blow of WarSouth Korean Forces Make Two Landings South Koreans Forced Back 40 Enemy Tanks Damaged UN TROOPS STEM NORTHEAST DRIVE Reds Halt South of Pohang Foe Pushed Back to Naktong | By Lindesay Parrott Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/vandenberg-in-hospital-the-senator-in-grand-rapids-to-complete.html | VANDENBERG IN HOSPITAL The Senator in Grand Rapids to Complete Treatments | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/weighs-buying-us-lard-brazil-considers-step-in-face-of-producers.html | WEIGHS BUYING US LARD Brazil Considers Step in Face of Producers Threat There | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/westchester-gop-is-facing-a-revolt-judge-smyth-to-seek-election-to.html | WESTCHESTER GOP IS FACING A REVOLT Judge Smyth to Seek Election to Supreme Court Running as an Independent Ordinarily a Mere Formality Little Known Among Voters | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wheat-oats-off-in-chicago-trade-other-grains-mixed-at-close-with.html | WHEAT OATS OFF IN CHICAGO TRADE Other Grains Mixed at Close With Aggressive Buying Ended War Neglected | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wicks-says-democrats-gave-us-unparalleled-diplomatic-defeat.html | Wicks Says Democrats Gave US Unparalleled Diplomatic Defeat | Special to THE NEW YORK TIMES | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wiman-will-offer-de-havilland-play-producer-to-present-actress-in.html | WIMAN WILL OFFER DE HAVILLAND PLAY Producer to Present Actress in Romeo and Juliet Here Glenville to Direct Cast Spewack Comedy Ready | By Louis Calta | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wood-field-and-stream-babylon-club-with-kriegs-717pounder-takes.html | Wood Field and Stream Babylon Club With Kriegs 717Pounder Takes Atlantic Tuna Tourney Lead | By Raymond R Camp Special To the New York Times | RE0000004836 | 1978-07-17 | B00000262510 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-07 | https://www.nytimes.com/1950/09/07/archives/wreckers-take-over-site-for-tall-offices-at-madison-avenue-and.html | Wreckers Take Over Site for Tall Offices At Madison Avenue and Fiftyfirst Street | By Lee E Cooper | RE0000004836 | 1978-07-17 | B00000262510 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/2-held-as-bookmakers-hastingsonhudson-arrests-men-from-new-york.html | 2 HELD AS BOOKMAKERS HastingsonHudson Arrests Men From New York | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/2-homers-by-dropo-stop-bombers-108-blasts-off-page-ferrick-put-red.html | 2 HOMERS BY DROPO STOP BOMBERS 108 Blasts Off Page Ferrick Put Red Sox Within 1 Games of Top in Pennant Race YANKEES GET 6 IN FIFTH Rally Sparked by Rizzutos Blow Brings ShortLived LeadWilliams Returns Yields Four in Third Lead Is ShortLived | By John Drebinger Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/3-democrats-stir-liberals-revolt-party-nominates-lehman-and-lynch.html | 3 DEMOCRATS STIR LIBERALS REVOLT Party Nominates Lehman and Lynch but Rejects Balch Young and DAmanda The 3 Candidates Passed Over Dissatisfaction in 3 Boroughs | By Douglas Dales | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/3-in-congress-dodge-live-bullets-at-dix.html | 3 IN CONGRESS DODGE LIVE BULLETS AT DIX | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/400-high-iranian-officials-out-as-government-continues-purge.html | 400 High Iranian Officials Out As Government Continues Purge | By Albion Ross Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/5000-queries-seek-cat-direct-mail-campaign-put-on-by-child-owners.html | 5000 QUERIES SEEK CAT Direct Mail Campaign Put On by Child Owners Parents | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/8th-army-hopeful-a-task-force-pilot-rescued-by-navy-off-north-korea.html | 8TH ARMY HOPEFUL A TASK FORCE PILOT RESCUED BY NAVY OFF NORTH KOREA | By Lindesay Parrott Special To the New York Timesus Navy | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/aggressive-spirit-marks-penn-squad-loss-of-stars-from-last-year.html | AGGRESSIVE SPIRIT MARKS PENN SQUAD Loss of Stars From Last Year Hits Football Prospects but Men Are Determined Lot Smallest in 13 Years 2 Platoons Impossible Two Negro Players | By Allison Danzig Special to the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/air-force-calls-up-first-guard-units-five-groups-to-get-summons.html | AIR FORCE CALLS UP FIRST GUARD UNITS Five Groups to Get Summons 5000 Men 375 Planes May Be Affected Jet Aircraft Included State Guard Bill Approved GI Insurance Requests Rise | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/allied-lines-hold-from-taegu-to-sea-as-enemy-brings-up.html | ALLIED LINES HOLD FROM TAEGU TO SEA AS ENEMY BRINGS UP REINFORCEMENTS UN REFUSES TO CONDEMN US BOMBING UN Defeats Soviet Demand For Rebuke to US on Raids MOVE TO CONDEMN US LOSES IN UN Seating of Red China Different Says US Took Great Care | By Am Rosenthal Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/an-attempted-double-steal-nipped-by-the-giants-braves-get-3-homers.html | AN ATTEMPTED DOUBLE STEAL NIPPED BY THE GIANTS Braves Get 3 Homers and 6 Runs In Seventh to Halt Giants by 64 Blasts by Cooper Gordon and Jethroe Offset Westrums 3Run Wallop in Fourth Backford Chalks Up 19th Triumph Three Hits for Cooper Working Out of Turn Stankys 122d Walk | By Joseph M Sheehanthe New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | Arriving buyers may register in this column by Telephoning Lackawanna 41000 | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/article-1-no-title-no-more-pep-from-force-of-habit-return-meeting.html | Article 1  No Title No More Pep From Force of Habit Return Meeting Only on Points | By Arthur Daley | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/asks-bomb-shelters-newark-mayor-suggests-us-finance-construction.html | ASKS BOMB SHELTERS Newark Mayor Suggests US Finance Construction | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/austrian-deadlock-holds-deputies-again-hear-soviet-charges-on.html | AUSTRIAN DEADLOCK HOLDS Deputies Again Hear Soviet Charges on Trieste Issue | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/baggs-takes-net-on-67-nassau-golfer-victor-in-oneday-event-at.html | BAGGS TAKES NET ON 67 Nassau Golfer Victor in OneDay Event at Huntington Club | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/barbara-j-kulka-to-be-bride.html | Barbara J Kulka to Be Bride | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/belgrade-sees-51-as-a-critical-year-yugoslav-leaders-hold-soviet.html | BELGRADE SEES 51 AS A CRITICAL YEAR Yugoslav Leaders Hold Soviet Has Maneuvered US Into Dividing World Into Blocs US Said to Follow Soviet General Aggressive Policy | By Ms Handler Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/bonds-and-shares-on-london-market-long-list-of-rises-led-by-british.html | BONDS AND SHARES ON LONDON MARKET Long List of Rises Led by British FundsMotion Picture Group Best in Industrials | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/books-of-the-times-flow-submerging-motivation-heroine-surmounting.html | Books of The Times Flow Submerging Motivation Heroine Surmounting Symbolism | By Orville Prescott | RE0000004837 | 1978-07-17 | B00000262511 |

| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/british-unions-end-pay-rise-restraint-vote-passed-by-close-margin.html | BRITISH UNIONS END PAY RISE RESTRAINT Vote Passed by Close Margin Ignores Leadership Policy and Labor Government | By Clifton Daniel Special To the New York Timesthe New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/brooks-annex-third-in-row-32-to-rise-within-4-games-of-top-hodges.html | Brooks Annex Third in Row 32 To Rise Within 4 Games of Top Hodges and Edwards Hit Homers but Ennis Clouts Pair for PhilsBranca Saves ErskineUmpire Chases Reese Phils New Outfielder Right Thumb Dislocated | By Roscoe McGowen Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/bumble-bee-first-as-221-yachts-sail-stanleys-international-beats.html | BUMBLE BEE FIRST AS 221 YACHTS SAIL Stanleys International Beats Hope in Manhasset Race Mutiny Leads Atlantics THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/caught-in-us-atlantic-tuna-contest-wood-field-and-stream-prager.html | CAUGHT IN US ATLANTIC TUNA CONTEST Wood Field and Stream Prager Sets Tourney Record by Landing 720Pound Tuna in Disabled Boat | By Raymond R Camp Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/chapman-assails-attack-as-smear-secretary-chapman-faces-his-accuser.html | CHAPMAN ASSAILS ATTACK AS SMEAR SECRETARY CHAPMAN FACES HIS ACCUSER | By Clayton Knowles Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/charging-north-koreans-with-inhuman-warfare.html | CHARGING NORTH KOREANS WITH INHUMAN WARFARE | The New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/chemist-demands-private-atom-role-tells-society-industry-should-be.html | CHEMIST DEMANDS PRIVATE ATOM ROLE Tells Society Industry Should Be Allowed to Use Fission for Peacetime Power Government Too Cautious Science Sleuths Urged Lethal Diseases Linked | By George Eckel Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/chinese-jet-expert-held-as-alien-red.html | CHINESE JET EXPERT HELD AS ALIEN RED | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/civil-war-womens-units-elects.html | Civil War Womens Units Elects | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/clinics-on-divorce-proposed-in-jersey-judicial-conference-weighs.html | CLINICS ON DIVORCE PROPOSED IN JERSEY Judicial Conference Weighs Compulsory Conciliation in Interest of Children | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/col-hc-fowler-bataan-hero-dies-artillery-leader-remained-with-his.html | COL HC FOWLER BATAAN HERO DIES Artillery Leader Remained With His Men Although Wounded and Was on Death March | Special to THE NEW YORK TIMESThe New York Times 1949 | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/columbia-shifts-lineup-little-tries-nork-danneman-and-vitone-in-new.html | COLUMBIA SHIFTS LINEUP Little Tries Nork Danneman and Vitone in New Posts | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/cooperjacobson.html | CooperJacobson | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/cotton-stockpile-shrinks-and-brings-back-dollars.html | Cotton Stockpile Shrinks And Brings Back Dollars | By the United Press | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/courses-at-army-post-rutgers-to-conduct-freshman-classes-at.html | COURSES AT ARMY POST Rutgers to Conduct Freshman Classes at Monmouth | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/courses-slated-here-on-rehabilitation.html | COURSES SLATED HERE ON REHABILITATION | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/danish-leaders-give-king-cabinet-views.html | DANISH LEADERS GIVE KING CABINET VIEWS | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/democratic-parley-begins-in-midwest.html | DEMOCRATIC PARLEY BEGINS IN MIDWEST | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/diversity-of-style-marked-at-show-trim-suits-and-venetian-doge.html | DIVERSITY OF STYLE MARKED AT SHOW Trim Suits and Venetian Doge Coats Among the Designs Offered by Bendels Fleece Coats Outstanding Dinner Mode Is Stressed | By Virginia Pope | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dr-roman-surgeon-in-philadelphia-80-exhead-of-the-international.html | DR ROMAN SURGEON IN PHILADELPHIA 80 ExHead of the International College in Fieid DiesBrother of Late Nicaraguan President | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/drastic-security-act-likely-in-argentina.html | DRASTIC SECURITY ACT LIKELY IN ARGENTINA | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dudley-f-fowler-trust-officer-60-city-bank-farmers-company.html | DUDLEY F FOWLER TRUST OFFICER 60 City Bank Farmers Company Executive Dies in Home Was Lawyer Soldier | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/dutch-prepare-unit-for-korea.html | Dutch Prepare Unit for Korea | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/elizabeth-cited-in-suit-sanitation-body-asks-court-for-action-on.html | ELIZABETH CITED IN SUIT Sanitation Body Asks Court for Action on Pollution | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/federation-one-of-three-plans.html | Federation One of Three Plans | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/football-giants-down-rams-in-exhibition-before-37355-new-york.html | Football Giants Down Rams in Exhibition Before 37355 NEW YORK RALLIES FOR 2414 TRIUMPH Capitalising on Breaks Giants Defeat Los Angeles Eleven in Fresh Air Fund Game GRIFFITH MAKES 2 SCORES Rookie Crosses Line Twice in Last PeriodRay Poole Has Touchdown and Field Goal Giants Retain Possession Penalty Sets Up Touchdown | By Louis Effrat | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/for-the-home-annual-show-presents-innovations-homemakers-can-see.html | For the Home Annual Show Presents Innovations Homemakers Can See Novelties APlenty at Furnishings Exhibit Dining Furnishings Formal Plastic Furniture Is Plain | By Betty Pepisthe New York Times Studio | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/formosa-blow-delayed.html | Formosa Blow Delayed | By Henry R Lieberman Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/france-scoops-up-266-foreign-reds-nationwide-dragnet-catches-fifth.html | FRANCE SCOOPS UP 266 FOREIGN REDS NationWide Dragnet Catches Fifth Column Suspects Deportations Started Some Already Deported French Reds Still ScotFree | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/freighter-on-wrong-side-of-way-says-chief-of-sunken-hospital-ship.html | Freighter on Wrong Side of Way Says Chief of Sunken Hospital Ship Mary Luckenbach Failed to Change Course to Avoid Us Captain Bacon Tells Inquiry Questioned Closely on Rudder Use CrossExamined for Two Hours Issue Raised Over Rudders Swinging of Ships a Factor | By Lawrence E Davies Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/french-political-leaders-back-pleven-in-stand-on-atlantic-pact.html | French Political Leaders Back Pleven In Stand on Atlantic Pact Defense Plan | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/full-negro-rights-asked-baptist-leader-points-to-those-of-race.html | FULL NEGRO RIGHTS ASKED Baptist Leader Points to Those of Race Fighting in Korea | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/garbage-strike-ends.html | Garbage Strike Ends | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/ge-union-divided-over-factfinding-parties-disagree-on-extent-of.html | GE UNION DIVIDED OVER FACTFINDING Parties Disagree on Extent of DisputeTrainmen Firm on Demands | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/genghis-khan-horde-remnant-gets-a-home-in-a-valley-of-paraguay.html | Genghis Khan Horde Remnant Gets A Home in a Valley of Paraguay Refugee Body Will Settle 700 Kalmucks on FarmsDescendants of Asiatic Conquerors Have been Buffeted on 2 Continents | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/german-reds-join-soviet-war-games-brakes-fail-14-children-die.html | GERMAN REDS JOIN SOVIET WAR GAMES Brakes Fail 14 Children Die | Special to THE NEW YORK TIMESThe New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/germans-to-speed-zonal-trade-pact-east-zone-officials-reported.html | GERMANS TO SPEED ZONAL TRADE PACT East Zone Officials Reported Eager for New Treaty Since Bonn Increased Curbs | By Kathleen McLaughlin Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gi-gets-2-years-in-austrian-fraud-convicted-of-converting-army.html | GI GETS 2 YEARS IN AUSTRIAN FRAUD Convicted of Converting Army Scrip Illegally100 Others EyedSoviet Suspected | By John MacCormac Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gop-convention-honors-koenig-on-78th-birthday.html | GOP Convention Honors Koenig on 78th Birthday | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/guatemala-restores-right.html | Guatemala Restores Right | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gutt-sounds-a-warning-asks-purchasing-power-guards.html | Gutt Sounds a Warning Asks Purchasing Power Guards | By Michael L Hoffman Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/gwinn-assailed-on-franking-use-representative-again-accused-of.html | GWINN ASSAILED ON FRANKING USE Representative Again Accused of Abusing PrivilegeHe Brands Charges False Calls Charges False | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/heads-county-officials-moline-ill-man-chosen-president-as-the.html | HEADS COUNTY OFFICIALS Moline Ill Man Chosen President as the Convention Closes | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/henry-t-bannon-83-once-congressman.html | HENRY T BANNON 83 ONCE CONGRESSMAN | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/hogan-reappears-in-mayoral-field-deweys-talks-with-city-chiefs-put.html | HOGAN REAPPEARS IN MAYORAL FIELD Deweys Talks With City Chiefs Put Prosecutor in the Fore in Race for Nomination HOGAN REAPPEARS IN MAYORALTY TALK Two Conclusions Drawn | By Warren Weaver Jr Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/impellitteri-hires-odwyer-aide-to-press-fight-for-nomination.html | Impellitteri Hires ODwyer Aide To Press Fight for Nomination IMPELLITTERI HIRES ODWYERS EXAIDE Circulators Promise Action Insists He Made Invitation | By Paul Crowell | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/imposing-austerity-in-israel-blocs-demand-for-ouster-of-supply.html | Imposing Austerity in Israel Blocs Demand for Ouster of Supply Minister Criticized | ALFRED WERNER | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/in-the-nation-they-didnt-know-it-was-high-explosive-the-obvious.html | In The Nation They Didnt Know It Was High Explosive The Obvious Lesson An Apology in 1944 | By Arthur Krock | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/indian-minority-taken-up-south-african-cabinet-discusses-topic-to.html | INDIAN MINORITY TAKEN UP South African Cabinet Discusses Topic to Come Up in UN | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/italy-will-accept-eritrea-unity-idea-plan-of-ethiopian-federation.html | ITALY WILL ACCEPT ERITREA UNITY IDEA Plan of Ethiopian Federation With Local Autonomy One of UN Proposals Favored | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/jersey-acts-to-end-truck-explosions.html | JERSEY ACTS TO END TRUCK EXPLOSIONS | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/john-l-ogilvie-71-icc-exofficial.html | JOHN L OGILVIE 71 ICC EXOFFICIAL | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/korea-greek-unit-urged-two-officers-in-athens-ask-that-1200.html | KOREA GREEK UNIT URGED Two Officers in Athens Ask That 1200 Veterans Be Sent | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/korean-relief-chief-named.html | Korean Relief Chief Named | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/leading-candidates-on-the-state-republican-partys-ticket-dewey.html | LEADING CANDIDATES ON THE STATE REPUBLICAN PARTYS TICKET Dewey Hanley Assail Democrats For Picking Unknown Candidates Governor Accepting Nomination Asserts War Emergency Defense Revelations Led Him to Change Mind on Retiring Only Hope of Peace Hanley Sees Democrats Aid | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/letters-to-the-times-abuses-of-jobless-benefits-legislation-favored.html | Letters to The Times Abuses of Jobless Benefits Legislation Favored to Protect Funds Front Undeserving Claimants Russias Fear of Revolt To Support the Korean Fighting | TJ McINERNEYMCW SOLNERA FRENCHMAN | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/list-of-casualties-from-3-states.html | List of Casualties From 3 States | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/lynch-nominated-accuses-dewey-of-unholy-coalition-lehman-balch.html | Lynch Nominated Accuses Dewey of Unholy Coalition Lehman Balch Young DAmanda Also in Balanced TicketSenator Lauds Running Mate Voices Confidence Lynch and Lehman Are Nominated Unholy Coalition Is Laid to Dewey Nomination Unanimous Reviews Lynch Record Raises Religious Issue The Letter L | By James A Hagerty Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/lynch-says-gop-fears-state-issues-that-is-why-republicans-strike-at.html | LYNCH SAYS GOP FEARS STATE ISSUES That is Why Republicans Strike at National Policy Declares Gubernatorial Candidate HE IS PRAISED BY LEHMAN Senator Asserts Running Mate as Representative Lehman Has Been on Side of Public Interest Lehman at His Side Stand on Bills Given | By Warren Moscow Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/maravian-district-renames-head.html | Maravian District Renames Head | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/marines-collect-weapons-of-reds-models-of-sovietmade-guns-to-be.html | MARINES COLLECT WEAPONS OF REDS Models of SovietMade Guns to Be Sent From Korea to the Museum at Quantico Placed Back Into Use Sights of the Howitzer | By Richard Jh Johnston Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/martinwright.html | MartinWright | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/max-h-glass.html | MAX H GLASS | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mayor-gives-kiss-in-safety-drive-opening-school-traffic-safety.html | MAYOR GIVES KISS IN SAFETY DRIVE OPENING SCHOOL TRAFFIC SAFETY CAMPAIGN | The New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mcmannsullivan.html | McMannSullivan | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/miss-candlers-troth-alumna-of-miss-halls-will-be-bride-of-robinson.html | MISS CANDLERS TROTH Alumna of Miss Halls Will Be Bride of Robinson Cushman | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/miss-carol-drew-wellesley-bride-wed-yesterday.html | MISS CAROL DREW WELLESLEY BRIDE WED YESTERDAY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/miss-steinhardt-lists-attendants-daughter-of-late-envoy-to-be-wed.html | MISS STEINHARDT LISTS ATTENDANTS Daughter of Late Envoy to Be Wed to Flight Lieut Allan Sherlock RCAF Oct 7 | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/miss-susannah-lee-debutante-is-honored-at-super-dance-in-locust.html | Miss Susannah Lee Debutante Is Honored At Super Dance in Locust Valley Club | Special to THE NEW YORK TIMESPnyfe | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mortgage-buying-shifted-to-hhfa-fanny-may-switched-from-rfc-which.html | MORTGAGE BUYING SHIFTED TO HHFA Fanny May Switched From RFC Which Also Yields Prefab Loans Except Lustrons | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mothers-criticize-welfare-setup-tell-family-relations-experts-they.html | MOTHERS CRITICIZE WELFARE SETUP Tell Family Relations Experts They Dislike Strict Inquiries Attitude of Workers | By Dorothy Barclay Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mrs-brady-links-victor-she-and-mrs-choate-card-76-in-westchester.html | MRS BRADY LINKS VICTOR She and Mrs Choate Card 76 in Westchester Hills Event | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/mrs-mayher-betrothed-former-dorothy-sawyer-to-be-bride-of-arthur.html | MRS MAYHER BETROTHED Former Dorothy Sawyer to Be Bride of Arthur Lowery | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/msgr-moran-killed-by-auto-in-ventnor.html | MSGR MORAN KILLED BY AUTO IN VENTNOR | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/nancy-l-carr-affianced-oberlin-graduate-to-be-wed-to-danny-george.html | NANCY L CARR AFFIANCED Oberlin Graduate to Be Wed to Danny George Sully | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/nassau-is-meeting-newcomers-needs-47000000-projects-begun-or.html | NASSAU IS MEETING NEWCOMERS NEEDS 47000000 Projects Begun or Finished This Year to Cope With Rise in Population NEW SEWAGE PLANT VITAL Bay Park Disposal Structure to Be Ready SoonBridge at Atlantic Beach Going Up Restricted in World War II Opposed by Some Groups | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/navy-displays-b17-with-huge-engine-new-turboprop-powers-plane-with.html | NAVY DISPLAYS B17 WITH HUGE ENGINE New Turboprop Powers Plane With 4 Other Motors Cut During Aerial Show Turboprop Takes Over in Air Weight Advantage Achieved | By Bk Thorne Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/new-data-studied-on-fertilization-scientist-at-yale-meeting-talks.html | NEW DATA STUDIED ON FERTILIZATION Scientist at Yale Meeting Talks of Fertilizin Chemical Agent Controlling Some Cells SOME REACTIONS WEIGHED Investigations Are Described on Sea Urchin Eggs to Find Earliest Fertilizing Change Interaction of Substances Report on Study of Substances | By William L Laurence Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/new-home-for-ywca-site-is-taken-for-building-at-white-plains.html | NEW HOME FOR YWCA Site Is Taken for Building at White Plains | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/odwyer-to-fly-to-washington.html | ODwyer to Fly to Washington | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/opponent-refuses-to-debate-with-taft.html | OPPONENT REFUSES TO DEBATE WITH TAFT | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/parley-on-strike-fails-new-effort-to-end-row-at-general-aniline.html | PARLEY ON STRIKE FAILS New Effort to End Row at General Aniline Expected Today | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/patricia-straus-engaged-to-wed-daughter-of-macys-president-will-be.html | PATRICIA STRAUS ENGAGED TO WED Daughter of Macys President Will Be Married to Philip R Toohey in Autumn GarthwaiteLowerre | Bradford Bachrach | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/peiping-held-tied-by-un-on-formosa-us-asserts-placing-of-issue.html | PEIPING HELD TIED BY UN ON FORMOSA US Asserts Placing of Issue Binds Reds to Peaceful Bid Island Threat Eased | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/pittsburgh-business-up-index-rises-two-points-despite-decline-in.html | PITTSBURGH BUSINESS UP Index Rises Two Points Despite Decline in Trade Volume | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/pittsfield-strike-canceled.html | Pittsfield Strike Canceled | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/plea-for-handicapped-crippled-children-are-reported-lacking-school.html | PLEA FOR HANDICAPPED Crippled Children Are Reported Lacking School Facilities | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/polio-affects-5-in-family.html | Polio Affects 5 in Family | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/president-talks-the-marines-into-forgiveness-and-cheers-a-visitor-a.html | President Talks the Marines Into Forgiveness and Cheers A VISITOR AT MARINE CORPS LEAGUE | By Paul P Kennedy Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/president-to-attend-labor-dinner-tonight.html | PRESIDENT TO ATTEND LABOR DINNER TONIGHT | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/prices-are-lower-in-grain-futures-cut-in-soybean-price-support.html | PRICES ARE LOWER IN GRAIN FUTURES Cut in Soybean Price Support Leads to 2 3c Decline Wheat Corn Rye Down | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/principals-in-wedding-ceremony-and-two-engaged-girls-miss-deane-a.html | PRINCIPALS IN WEDDING CEREMONY AND TWO ENGAGED GIRLS Miss Deane A Worth Is Wed Here To Edwin Lord Jr Former Officer ParrisMoynihan | DeKaneThe New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/psychological-tests-for-leaders-urged.html | PSYCHOLOGICAL TESTS FOR LEADERS URGED | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/publicity-pledged-on-antired-actors-kirkpatrick-says-disavowals-by.html | PUBLICITY PLEDGED ON ANTIRED ACTORS Kirkpatrick Says Disavowals by Any Named in His Red Channels Will Be Cited DENIES HE SITS AS A JUDGE Video Sponsor Asserts Policy That Led to Jean Muirs Dismissal Is Unchanged Will Report on Irwin Shaw Sponsors Policy Unchanged | By Jack Gould | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/rabbi-to-be-installed-in-hoboken.html | Rabbi to Be Installed in Hoboken | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |

| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/rahway-barbers-raise-prices.html | Rahway Barbers Raise Prices | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/raymond-l-mvoy.html | RAYMOND L MVOY | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/republicans-name-dewey-and-hanley-who- score-truman-governor-in-his.html | REPUBLICANS NAME DEWEY AND HANLEY WHO SCORE TRUMAN Governor in His Acceptance Speech Blames Washington for Outbreak in Korea DEFENSE PLAN SHAMEFUL Both Belittle the Qualifications of Democratic Candidates Delegates See Victory Key Issues Charted Hanley Also Assails Opponents REPUBLICANS NAME DEWEY AND HANLEY Dewey Hails Record Noisy Outburst for Hanley | By Leo Egan Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/rift-halts-setup-of-un-blood-bank- disagreement-with-red-cross-on.html | RIFT HALTS SETUP OF UN BLOOD BANK Disagreement With Red Cross on Specifying Donors Race Delays Project for Korea History of Disagreement Evasion Is Charged | By George Barrett Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/saddler-favored-to-beat-willie-pep- challenger-choice-in-fight-for.html | SADDLER FAVORED TO BEAT WILLIE PEP Challenger Choice in Fight for World Featherweight Title in Stadium Tonight No Broadcast of Fight 18 Victories For Champion | By James P Dawson | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/scare-play-wins-bushwick-hurdle- handicap-by-length-and-half-2mile.html | Scare Play Wins Bushwick Hurdle Handicap by Length and Half 2MILE RACE TAKEN BY APHEIM JUMPER Returning 950 Scare Play Beats Favored Larky Day and Earns 8000 BENGAL IS A CLOSE THIRD Oats Wins Second and Safety Scores in Third Event for Brookmeade at Aqueduct Close Race From Start Titien II First at 101 | By James Roach | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/sec-allows-rise-in-utilitys-loans- consolidated-natural-gas-may.html | SEC ALLOWS RISE IN UTILITYS LOANS Consolidated Natural Gas May Borrow 20000000 From Banks 6000000 Increase Niagara Hudson Power Pennsylvania Gas and Electric Arkansas Power and Light New Hampshire Electric Holeproof Hosiery Co | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archiv es/sharp-tax-rise-asked-in-canada-minister-of- finance-proposes.html | SHARP TAX RISE ASKED IN CANADA Minister of Finance Proposes Increases in Profits Levy and Luxury Imposts | By Pj Philip Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/show-prize-to-my-bill-green-dunes-gelding-annexes-klein-trophy-for.html | SHOW PRIZE TO MY BILL Green Dunes Gelding Annexes Klein Trophy for Hunters | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/statehood-hangs-on-adjournment-democratic-senate-chiefs-now-favor.html | STATEHOOD HANGS ON ADJOURNMENT Democratic Senate Chiefs Now Favor Long HolidayNot Formal End of Session Group Fights Statehood To Confer With Truman | By William S White Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/steel-bars-rises-given-auto-union-at-the-opening-of-a-new-child.html | STEEL BARS RISES GIVEN AUTO UNION AT THE OPENING OF A NEW CHILD CARE HOME IN THE BRONX | By Ah Raskinthe New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/stock-of-gold-decreases-by-175000000-member-bank-balances-up.html | Stock of Gold Decreases by 175000000 Member Bank Balances Up 326000000 | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/stores-sales-show-rise-of-11-in-week-total-for-nation-is-compared.html | STORES SALES SHOW RISE OF 11 IN WEEK Total for Nation Is Compared With Same Week Last Year Specialty Trade Up 4 | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/strachey-denounces-moscow-as-a-bully.html | STRACHEY DENOUNCES MOSCOW AS A BULLY | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/susanne-plaut-bride-in-dallas.html | Susanne Plaut Bride in Dallas | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/tammany-leaders-confer.html | Tammany Leaders Confer | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/testifies-on-molybdenum-commerce-official-says-british-cleared.html | TESTIFIES ON MOLYBDENUM Commerce Official Says British Cleared Strategic ReExport License Specified England | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/theodore-maynard-recovering.html | Theodore Maynard Recovering | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/thomas-69-leads-in-jersey-pga-geoghegan-sam-kinder-shoot-firstround.html | THOMAS 69 LEADS IN JERSEY PGA Geoghegan Sam Kinder Shoot FirstRound 70sPetraglia Cards 71 at Morristown | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/ticket-code-group-gets-a-complaint-brokers-enumerate-alleged.html | TICKET CODE GROUP GETS A COMPLAINT Brokers Enumerate Alleged Preferences of ShowoftheMonth Denied to Them Lonsdale Play Due Oct 24 Sullivan Gets Equity Nod | By Sam Zolotow | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/troth-announced-of-joan-ferguson-senior-at-vassar-to-be-bride-of.html | TROTH ANNOUNCED OF JOAN FERGUSON Senior at Vassar to Be Bride of George Corson Ellis Jr a Member of Yale 51 EisenbergGraham BaruchGardner | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/truman-sees-gain-in-war-this-week-president-says-military-chief.html | TRUMAN SEES GAIN IN WAR THIS WEEK President Says Military Chief Assures Him UN Line Will Be Restored Promptly TRUMAN SEES GAIN IN WAR THIS WEEK | By Walter H Waggoner Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/truman-signs-bill-to-insure-us-ships-cites-intent-to-block-markup.html | TRUMAN SIGNS BILL TO INSURE US SHIPS Cites Intent to Block MarkUp in ValuesAct Provides Protection in War Zones Step Called Aid in Emergency Reviews Action in Congress | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/truman-wont-sign-subversive-curb-red-roundup-ready-pocket-veto-seen.html | TRUMAN WONT SIGN SUBVERSIVE CURB RED ROUNDUP READY Pocket Veto Seen for MCarran Bill Now Before Senate Substitute Offered HOOVER SET FOR ARRESTS FBI Is Reported Prepared to Seize 12000 Dangerous Communists in US TRUMAN WONT SIGN SUBVERSIVE CURB | By Cp Trussell Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/trumans-speech-on-mobilizing-set-president-will-talk-tomorrow-on.html | TRUMANS SPEECH ON MOBILIZING SET President Will Talk Tomorrow on RadioSymington Not to Be Defense Czar | By Anthony Leviero Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/two-of-the-projects-in-nassau-improvement-program.html | TWO OF THE PROJECTS IN NASSAU IMPROVEMENT PROGRAM | The New York Times by Meyer Liebowitz | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/unity-pleas-mark-bonn-anniversary-adenauer-voices-strong-hope-for.html | UNITY PLEAS MARK BONN ANNIVERSARY Adenauer Voices Strong Hope for German Reunification Heuss Wary of Arming Says Soldiers Are Skeptical Cites Lack of Sovereignty | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/us-moves-to-ban-critical-exports-sawyer-will-deny-licenses-for.html | US MOVES TO BAN CRITICAL EXPORTS Sawyer Will Deny Licenses for Shipments to Countries Too Friendly With Russia SEEKS PARALLEL ACTION Unfair to American Business Secretary Says if Others Continue Soviet Trade Seek Parallel Action | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/us-race-bias-cost-is-put-at-billions-industrialist-tells-the-urban.html | US RACE BIAS COST IS PUT AT BILLIONS Industrialist Tells the Urban League Prejudice Is Drain on National Budget Vigor Points to Job Openings Denunciation Made | By Edmond J Bartnett Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/vernonhealey-score-take-medal-in-woodway-golf-with-best-ball-card.html | VERNONHEALEY SCORE Take Medal in Woodway Golf With Best Ball Card of 65 | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/wald-krasna-buy-zola-story-rights-rko-producers-to-do-new-film-on.html | WALD KRASNA BUY ZOLA STORY RIGHTS RKO Producers to Do New Film on The Human Beast Mature Injured on Set | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/walter-b-hyde.html | WALTER B HYDE | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/wd-ogorman-dies-insurance-leader-executive-of-newark-agency-since.html | WD OGORMAN DIES INSURANCE LEADER Executive of Newark Agency Since 1928 Had Been Active There in Civic Affairs | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/wo-stapledon-64-noted-philosopher-author-of-last-and-first-men.html | WO STAPLEDON 64 NOTED PHILOSOPHER Author of Last and First Men DiesBritish Delegate to the World Peace Meeting Here Forecast Cosmic Disaster Only Briton Approved | Special to THE NEW YORK TIMES | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-08 | https://www.nytimes.com/1950/09/08/archives/world-fund-warns-of-inflation-risk-if-defense-sets-prices-rocketing.html | World Fund Warns of Inflation Risk If Defense Sets Prices Rocketing WORLD FUND WARNS ON INFLATION PERIL Reduced Investment Called For | By Charles E Egan Special To the New York Times | RE0000004837 | 1978-07-17 | B00000262511 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/2-airmen-are-saved-in-long-island-crash.html | 2 AIRMEN ARE SAVED IN LONG ISLAND CRASH | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/2-democrats-attack-republican-big-lies.html | 2 DEMOCRATS ATTACK REPUBLICAN BIG LIES | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/2-world-competitive-records-set-by-speed-boats-at-ocean-city-craft.html | 2 World Competitive Records Set by Speed Boats at Ocean City Craft Driven by Mascari and Dunion Race to New Standards4 Universal Marks Are Bettered in Mile Time Trials Scores in First Heat Victor Over MinitMan The Summaries | By Clarence E Lovejoy Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/4-navy-pilots-sure-on-soviet-bomber-russian-plane-fired-first-us.html | 4 NAVY PILOTS SURE ON SOVIET BOMBER Russian Plane Fired First US Fliers InsistBody Is Buried in Pusan Cemetery Fliers Body Is Buried | North American Newspaper AllianceSpecial to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/62-bow-at-westchester-cotillion.html | 62 Bow at Westchester Cotillion | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/against-race-track-site-hudson-county-official-says-it-would-cause.html | AGAINST RACE TRACK SITE Hudson County Official Says It Would Cause Actual Chaos | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/altemusbarnes.html | AltemusBarnes | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/amvets-convention-votes-rules-change-to-permit-russell-to-seek.html | Amvets Convention Votes Rules Change To Permit Russell to Seek Reelection | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/aniline-talks-fail-jersey-company-and-workers-deadlocked-in-walkout.html | ANILINE TALKS FAIL Jersey Company and Workers Deadlocked in Walkout | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/army-life-wearies-3-house-members.html | ARMY LIFE WEARIES 3 HOUSE MEMBERS | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/athens-court-dooms-8-17-other-persons-accused-of-aiding-reds-get.html | ATHENS COURT DOOMS 8 17 Other Persons Accused of Aiding Reds Get Prison Terms | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/attlee-restricts-motion-on-defense-draft-merely-urges-support-for.html | ATTLEE RESTRICTS MOTION ON DEFENSE Draft Merely Urges Support for Army Service Extension and Higher Pay Scales Wide Debate Possible Governments Dilemma | By Raymond Daniell Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/biographical-sketches-of-choices-for-bench-in-metropolitan-area.html | Biographical Sketches of Choices For Bench in Metropolitan Area DEMOCRATIC AND GOP COURT NOMINEES | The New York Times StudioThe New York Times StudioThe New York TimesKaidenKeystoneThe New York TimesThe New York Times Studio | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/boehringer-comet-first-wins-as-international-regatta-starts-on.html | BOEHRINGER COMET FIRST Wins as International Regatta Starts on Raritan Bay | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/bonds-and-shares-on-london-market-weekend-profittaking-is.html | BONDS AND SHARES ON LONDON MARKET WeekEnd ProfitTaking Is ResistedBritish Funds Rise After Hesitating | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/bonn-sees-frauds-in-eastern-voting-charges-plans-even-violate.html | BONN SEES FRAUDS IN EASTERN VOTING Charges Plans Even Violate Soviet Zone Constitution Urges Freedom Alliance Election Frauds Charged Show of Hands Planned Other Irregularities Cited | By Jack Raymond Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/books-of-the-times-trying-to-exculpate-emperor.html | Books of The Times Trying to Exculpate Emperor | By Charles Poore | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/braves-3run-splurge-in-seventh-off-hearn-defeats-giants-by-43-after.html | Braves 3Run Splurge in Seventh Off Hearn Defeats Giants by 43 AFTER DELIVERING THE BLOW THAT BEAT THE GIANTS | By Joseph M Sheehanthe New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/brazilian-naval-chief-here.html | BRAZILIAN NAVAL CHIEF HERE | The New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/buttonlorimer.html | ButtonLorimer | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/canadian-is-named-head-of-un-techial-aid-unit.html | Canadian Is Named Head Of UN Techial Aid Unit | Special to THE NEW YORK TIMESBlackstone | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/career-diplomat-named-us-envoy-to-venezuela.html | Career Diplomat Named US Envoy to Venezuela | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000004838 | 1978-07-17 | B00000262512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/china-frees-missioner-father-moffett-of-maryknoll-is-released-as.html | CHINA FREES MISSIONER Father Moffett of Maryknoll Is Released as Spy Suspect | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/chinese-nationalist-asks-pact-for-japan.html | CHINESE NATIONALIST ASKS PACT FOR JAPAN | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/city-hears-peals-of-freedom-bell-the-freedom-bell-welcomed-at-city.html | CITY HEARS PEALS OF FREEDOM BELL THE FREEDOM BELL WELCOMED AT CITY HALL | The New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/council-to-resume-debate.html | Council to Resume Debate | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/court-rejects-suit-to-enjoin-election-of-mayor-this-fall-a.html | COURT REJECTS SUIT TO ENJOIN ELECTION OF MAYOR THIS FALL A CANDIDATE FOR OFFICE AND A CAMPAIGNER FOR ANOTHER | By Leo Eganthe New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/deankelcey.html | DeanKelcey | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/defense-data-demanded-driscoll-at-legion-rally-says-governors-are.html | DEFENSE DATA DEMANDED Driscoll at Legion Rally Says Governors Are Ignored | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/democrats-back-smyth-will-name-westchester-jurist-for-the-supreme.html | DEMOCRATS BACK SMYTH Will Name Westchester Jurist for the Supreme Court | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/democrats-name-a-liberal-for-bench-cementing-ties-democrats-name.html | Democrats Name a Liberal For Bench Cementing Ties DEMOCRATS NAME LIBERAL FOR BENCH | By James A Hagerty | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/dentists-seek-palestine-fund.html | Dentists Seek Palestine Fund | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/dies-of-rare-disease-jersey-man-had-received-55-transfusions-in-3.html | DIES OF RARE DISEASE Jersey Man Had Received 55 Transfusions in 3 Years | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/dr-fn-sperry-77-yale-exprofessor-member-of-the-medical-school.html | DR FN SPERRY 77 YALE EXPROFESSOR Member of the Medical School Faculty 46 Years Is Dead Led Hard of Hearing Group | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/end-to-bias-urged-in-war-industries-urban-league-bids-president-add.html | END TO BIAS URGED IN WAR INDUSTRIES Urban League Bids President Add Negroes to US Units Clear Korea Race Issue Statement by President Urged Racial Gains Hailed | By Edmond J Bartnett Special To the New York Timesspecial To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/exmarines-insist-johnson-be-ousted-league-rejects-resolution-for.html | EXMARINES INSIST JOHNSON BE OUSTED League Rejects Resolution for Dismissal of Acheson but Attacks Department EXMARINES INSIST JOHNSON BE OUSTED Blundering Charged Marine Bills Introduced | By Joseph A Loftus Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/family-specialists-cautioned-on-talk-dr-osborne-says-experts-on.html | FAMILY SPECIALISTS CAUTIONED ON TALK Dr Osborne Says Experts on Family Life Use Terms Too Complicated for Public Home Economists Discussed Officers Elected by Council | By Dorothy Barclay Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/father-kidnaps-children-in-park-use-of-private-detectives-to-get-2.html | FATHER KIDNAPS CHILDREN IN PARK Use of Private Detectives to Get 2 Youngsters From Their Mother Alarms Community On Way to England | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/favor-to-peiping-asked-lie-would-have-us-admit-delegates-to.html | FAVOR TO PEIPING ASKED Lie Would Have US Admit Delegates to Assembly | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/flashes-score-80-for-golf-laurels-annex-husbandwife-tourney-at.html | FLASHES SCORE 80 FOR GOLF LAURELS Annex HusbandWife Tourney at Metropolis by 3 Shots Corns Take Net Award | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/for-mosans-doubt-attack-this-year-say-chinese-communist-army-would.html | FOR MOSANS DOUBT ATTACK THIS YEAR Say Chinese Communist Army Would Need Russian Help for Invasion in 1951 | By Burton Crane Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/france-to-hold-troops-men-now-on-duty-required-to-serve-extra-three.html | FRANCE TO HOLD TROOPS Men Now on Duty Required to Serve Extra Three Months | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/french-priest-barred-church-punishes-clergyman-for-procommunist.html | FRENCH PRIEST BARRED Church Punishes Clergyman for ProCommunist Activities | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/gains-by-both-sides-in-korea-limited-as-fight-narrows-to-local.html | GAINS BY BOTH SIDES IN KOREA LIMITED AS FIGHT NARROWS TO LOCAL ATTACKS FOE STILL REINFORCING WHOLE FRONT MEDITATION IN THE MIDST OF BATTLE IN KOREA SMALL GAINS MADE IN KOREAN FIGHTING | By Lindsay Parrott Special to the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/ge-union-in-row-over-offer-in-ad-carey-says-men-will-accept-25-to.html | GE UNION IN ROW OVER OFFER IN AD Carey Says Men Will Accept 25 to 43 c an HourFirm Calls It Misrepresentation Question Raised On Amount Conciliators Tell of Recess Cleveland Men for Strike | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/gets-south-african-job-as-ywca-secretary.html | Gets South African Job As YWCA Secretary | Pach Bros | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/glen-cove-refuses-plea-of-soviet-to-drop-tax-on-mansion-for-malik.html | Glen Cove Refuses Plea of Soviet To Drop Tax on Mansion for Malik GLEN COVE REJECTS RUSSIAN TAX PLEA Reply Sent By the Mayo | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/governors-sound-civil-defense-call-executive-committee-says-all.html | GOVERNORS SOUND CIVIL DEFENSE CALL Executive Committee Says All States Should Immediately Set Up Complete Programs | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/grains-go-higher-in-nervous-trade-strength-in-cottonseed-oil-and.html | GRAINS GO HIGHER IN NERVOUS TRADE Strength in Cottonseed Oil and Cotton and Frosts in Canada Influence Market | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/gunnery-100-opens-celebration.html | Gunnery 100 Opens Celebration | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/harmless-agent-in-cells-made-killer-that-destroys-life-of-host.html | Harmless Agent in Cells Made Killer That Destroys Life of Host Biologists at Yale Session Hear of Action of VirusLike SubstanceClue to Polio in Nuclei of Spinal Cord Reported Police Aide Shoots Himself | By William L Laurence Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/hospital-ship-hit-below-waterline-damage-control-officer-tells.html | HOSPITAL SHIP HIT BELOW WATERLINE Damage Control Officer Tells Inquiry Board of Quick List Flooding Compartments Ship Listed to Port Quickly Increase in Legal Actions | By Lawrence E Davies Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/india-denies-charge-on-affinity-to-soviet.html | INDIA DENIES CHARGE ON AFFINITY TO SOVIET | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/industry-is-lauded-in-war-production.html | INDUSTRY IS LAUDED IN WAR PRODUCTION | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/installment-buying-is-curbed-on-autos-home-appliances-onethird-down.html | Installment Buying Is Curbed On Autos Home Appliances OneThird Down 21Month Limit Decreed for CarsRestrictions Effective Sept 18 Truman Signs Controls Bill TIME PURCHASING IS CURBED BY US First in Effect in 1941 | By Charles E Egan Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/japan-and-formosa-will-double-trade.html | JAPAN AND FORMOSA WILL DOUBLE TRADE | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jeanne-m-osgood-married-in-south-becomes-bride-in-atlanta-of.html | JEANNE M OSGOOD MARRIED IN SOUTH Becomes Bride in Atlanta of Frederic B Schultz U of Georgia Law Student | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jersey-textile-workers-get-rise.html | Jersey Textile Workers Get Rise | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jewish-youth-congress-elects-air-force-veteran.html | Jewish Youth Congress Elects Air Force Veteran | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/jg-cahn-dies-in-crash-retired-stock-broker-drives-car-into-tree-on.html | JG CAHN DIES IN CRASH Retired Stock Broker Drives Car Into Tree on Parkway | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/joan-foster-married-graduate-of-teachers-college-wed-to-louis-r.html | JOAN FOSTER MARRIED Graduate of Teachers College Wed to Louis R Dooley Jr | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/judicial-changes-put-to-jersey-high-court.html | JUDICIAL CHANGES PUT TO JERSEY HIGH COURT | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/judith-lamberts-troth-plainfield-girl-is-engaged-to-wf-blitzer-mit.html | JUDITH LAMBERTS TROTH Plainfield Girl Is Engaged to WF Blitzer MIT Alumnus | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/kathryn-geary-fiancee-teacher-at-brearley-school-engaged-to-arthur.html | KATHRYN GEARY FIANCEE Teacher at Brearley School Engaged to Arthur Boal Jr | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/knapp-home-first-with-bumble-bee-cadiz-atlantic-class-victor-as.html | KNAPP HOME FIRST WITH BUMBLE BEE Cadiz Atlantic Class Victor as Regatta on Sound Again Finishes in Darkness THE SUMMARIES | By James Robbins Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/letters-to-the-times-economies-to-aid-defense-our-national.html | Letters to The Times Economies to Aid Defense Our National Expenditures Said to Require Measure of Sacrifice High Living Standards Social Benefits Judging Motion Pictures Indian SelfGovernment Protest of the Six Nations on Proposed Legislation Explained Pattern of Future War Stockholm Appeal Defended Its Proposals Believed to Constitute a Forward Step Toward Peace General Document Russian Resolution Thoughts on Freedom Crusade | ARTHUR GRAHAM GLASGOWTHOMAS G MORGANSENRev GLENN B COYKENDALLSTANTON M MEYEREDWIN S SMITHELISABETH ACHELIS | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/lie-urges-free-and-united-korea-move-to-38th-parallel-not-enough.html | Lie Urges Free and United Korea Move to 38th Parallel Not Enough LIE SAYS UN AIM IS A UNITED KOREA Emphasizes Direct Negotiations | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/long-island-fetes-honor-debutantes.html | LONG ISLAND FETES HONOR DEBUTANTES | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/many-city-pastors-return-to-pulpits-resume-services-tomorrow-as.html | MANY CITY PASTORS RETURN TO PULPITS Resume Services Tomorrow as Vacations EndWalz Will Take Another Post Soon Preaches Farewell Sermon Brooklyn to Hear Bishop Mrs Wallander at Ceremony Christian Science Topic GroundBreaking for School Dedication of Edifice Facing Communist Challenge Jesuit Publication Suppressed To Bless New Church | By Preston King Sheldon | RE0000004838 | 1978-07-17 | B00000262512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/marcantonio-foes-suffer-a-setback-bianchi-republican-choice-for.html | MARCANTONIO FOES SUFFER A SETBACK Bianchi Republican Choice for State Senate Accepts Nomination by ALP Way Is Cleared for Action Final Choice of Coalition | By Douglas Dales | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/maryisabel-bryan-a-graduate-of-finch-betrothed-to-theodore-nelson.html | MaryIsabel Bryan a Graduate of Finch Betrothed to Theodore Nelson Danforth | Special to THE NEW YORK TIMESJay Te Winburn | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-ellen-harvey-a-baltimore-bride-has-three-sisters-among-her.html | MISS ELLEN HARVEY A BALTIMORE BRIDE Has Three Sisters Among Her Attendants at Marriage to William Boulton Kelly Jr | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-ethel-curran-married-in-orange.html | MISS ETHEL CURRAN MARRIED IN ORANGE | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-kupter-is-wed-to-rb-williamson-daughter-of-army-air-official.html | MISS KUPTER IS WED TO RB WILLIAMSON Daughter of Army Air Official Bride of War Veteran in the Chapel at Fort Myer | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/miss-ml-burnham-becomes-engaged-a-bridetobe.html | MISS ML BURNHAM BECOMES ENGAGED A BRIDETOBE | Special to THE NEW YORK TIMESDuby | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mozart-requiem-festival-feature-guido-cantelli-leads-la-scala.html | MOZART REQUIEM FESTIVAL FEATURE Guido Cantelli Leads La Scala Orchestra at Edinburgh Fete Programs End Tonight | By Stephen Williams Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-mason-team-wins-she-and-mrs-cudone-take-low-gross-on-74-at.html | MRS MASON TEAM WINS She and Mrs Cudone Take Low Gross on 74 at Plainfield | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-russell-cards-86-takes-gross-prize-in-class-b-golf-at.html | MRS RUSSELL CARDS 86 Takes Gross Prize in Class B Golf at Whippoorwill Club | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-stobbe-golf-victor-wins-low-net-on-draw-with-a-card-of-74-at.html | MRS STOBBE GOLF VICTOR Wins Low Net on Draw With a Card of 74 at Nassau Club | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/mrs-weinsier-in-front-captures-low-gross-honors-on-baldwin-links.html | MRS WEINSIER IN FRONT Captures Low Gross Honors on Baldwin Links With 82 | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/navy-rebuilding-football-squad-in-effort-to-regain-status-among.html | Navy Rebuilding Football Squad in Effort to Regain Status Among Powers EVERY BERTH OPEN UNDER NEW POLICY Coach Erdelatz Sifting Team to Find Men Who Can Double on Defense and Attack PLATOON SETUP PLANNED Variation of T to Be Used Squad Small for Navy but Has Plenty of Spirit An Unknown Quantity Must Play Dual Role | By Allison Danzig Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |

| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-antired-bill-pressed-in-senate-gain-reported-for-internment.html | NEW ANTIRED BILL PRESSED IN SENATE Gain Reported for Internment Plan as McCarran Measure Meets Protracted Attack Truman Attitude a Factor Lists Four Chief Faults Warns of New Labels Rebuttal by McCarran | By Cp Trussell Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-method-handles-radioactive-waste.html | NEW METHOD HANDLES RADIOACTIVE WASTE | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/new-powerhouse-with-modern-equipment-for-city-subway-system.html | NEW POWERHOUSE WITH MODERN EQUIPMENT FOR CITY SUBWAY SYSTEM | The New York Times by Sam Falk | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/nuptials-are-held-for-miss-munzert-she-is-married-to-francis-h.html | NUPTIALS ARE HELD FOR MISS MUNZERT She Is Married to Francis H Kettles in Episcopal Church of the Advent Westbury | Special to THE NEW YORK TIMESPhyfe | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/painterlarkin-triumph-win-medal-with-66-in-plandome-memberguest.html | PAINTERLARKIN TRIUMPH Win Medal With 66 in Plandome MemberGuest Golf | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pakistan-names-army-chief.html | Pakistan Names Army Chief | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/panama-canal-traffic-declines.html | Panama Canal Traffic Declines | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/paramount-signs-merrill-baritone-metropolitan-opera-figure-to-star.html | PARAMOUNT SIGNS MERRILL BARITONE Metropolitan Opera Figure to Star in Several Pictures Alan Ladd Gets Role | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/parisettedayton.html | ParisetteDayton | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/peiping-bars-study-of-us-air-incident-rejects-un-inquiry-in-charge.html | PEIPING BARS STUDY OF US AIR INCIDENT Rejects UN Inquiry in Charge of Strafing in Manchuria Ties Stand to Seat Issue PEIPING BARS STUDY OF US AIR INCIDENT Nationalist Ouster Pressed | By Henry R Lieberman Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pembroke-will-install-its-fifth-dean-sept-19.html | Pembroke Will Install Its Fifth Dean Sept 19 | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pep-shoulder-injured-loses-featherweight-title-to-saddler-in-eighth.html | Pep Shoulder Injured Loses Featherweight Title to Saddler in Eighth Round THE CHAMPION DOWN IN THE THIRD ROUND AT THE STADIUM LAST NIGHT | By James P Dawson | RE0000004838 | 1978-07-17 | B00000262512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/phillies-down-dodgers-ending-losing-streak-at-five-games-giants.html | Phillies Down Dodgers Ending Losing Streak at Five Games Giants Beaten MEYER GOES ROUTE FOR 4TO3 VICTORY Phils Hurler Takes No8 and Team Increases Lead Over Brooks to 5 Games JACKIE ROBINSON IS HURT Forced Out When Left Thumb Is Bruised by Line Drive Snider Blasts No 25 Score Once in Second Out After 2 Innings | By Roscoe McGowen Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/pickets-in-red-protest-plant-in-jersey-city-accused-of-employing-17.html | PICKETS IN RED PROTEST Plant in Jersey City Accused of Employing 17 Communists | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/piping-rock-to-honor-winthrop.html | Piping Rock to Honor Winthrop | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/president-dines-with-labor-chiefs-the-president-shaking-hands-with.html | PRESIDENT DINES WITH LABOR CHIEFS THE PRESIDENT SHAKING HANDS WITH LABOR LEADERS | By Louis Stark Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/president-directs-acheson-to-launch-point-4-operations-secretary-is.html | PRESIDENT DIRECTS ACHESON TO LAUNCH POINT 4 OPERATIONS Secretary Is to Start Spending 34500000 in Assisting Underdeveloped Areas 2 NEW AGENCIES CREATED Truman Asserts Program Will Refute Soviet Propaganda Against Free Countries Further Agencies Authorized ACHESON DIRECTED TO LAUNCH POINT 4 Cites Farms Roads | By Anthony Leviero Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/president-signs-up-for-an-absentee-ballot-says-korean-war-will-keep.html | President Signs Up for an Absentee Ballot Says Korean War Will Keep Him in Capital | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/primary-markets-advance-slightly-average-prices-up-02-in-week-for.html | PRIMARY MARKETS ADVANCE SLIGHTLY Average Prices Up 02 in Week for 93 Rise in Year Cotton at New PostWar High | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/psychologists-act-against-dianetics-claims-made-for-new-therapy-not.html | PSYCHOLOGISTS ACT AGAINST DIANETICS Claims Made for New Therapy Not Backed by Empirical Evidence Group Says Offered Proof Says Author | By Lucy Freeman Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/public-relations-man-named-with-chapman-calls-schoeppel-charge.html | Public Relations Man Named With Chapman Calls Schoeppel Charge RidiculousSays Poland Paid Him 3000 a Month Never Kremlin Aide Says Feltus Accused by Senator as Red Agent | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000004838 | 1978-07-17 | B00000262512 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/rail-cargoes-rise-for-week-and-year-loading-of-852321-cars-marks.html | RAIL CARGOES RISE FOR WEEK AND YEAR Loading of 852321 Cars Marks 7Day Gain of 17 or 211 Above Period in 1949 | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/railroads-reject-union-ultimatum-long-operation-by-us-is-seen.html | RAILROADS REJECT UNION ULTIMATUM Long Operation by US Is Seen Textile Labor Asks 15 Rise in New England Textile Workers Ask Rise Budd Grants 6Cent Increase Union Spurns Rand Offer Strike Cuts Glass Output Work May Go to Germany 900 End Steel Strike Accord Ends Brass Walkout More Violence at Harvester | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/red-curb-puzzles-french-they-wonder-at-effectiveness-of-ouster-of.html | RED CURB PUZZLES FRENCH They Wonder at Effectiveness of Ouster of Foreigners | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/red-held-for-not-registering.html | Red Held for Not Registering | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/rift-on-blood-bank-for-un-is-healed-accord-with-red-cross-drops.html | RIFT ON BLOOD BANK FOR UN IS HEALED Accord With Red Cross Drops Question of Donors Race Quick SetUp in Korea Seen Race Question Opposed | By George Barrett Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/seashore-circuit-cup-is-annexed-by-carry-me-back-at-horse-show.html | Seashore Circuit Cup Is Annexed By Carry Me Back at Horse Show Llangollen 6YearOld Also Scores Repeat Victory at North Shore on Second Day of Working Hunter Competition THE WINNERS | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/security-bill-is-voted-argentine-deputies-approve-antiespionage.html | SECURITY BILL IS VOTED Argentine Deputies Approve AntiEspionage Measure | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/shipping-aide-promoted-ed-flaherty-shifted-south-by-american.html | SHIPPING AIDE PROMOTED ED Flaherty Shifted South by American President Lines | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/shuttle-battling-at-taegu-marked-action-of-first-cavalry-troops-and.html | SHUTTLE BATTLING AT TAEGU MARKED Action of First Cavalry Troops and South Koreans to North and East Holds Cheer Attack and CounterAttack Holding of Yongchon South Koreans Busy | By Harold Faber Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/siegler-in-defense-of-showofmonth-head-of-ticket-club-accuses.html | SIEGLER IN DEFENSE OF SHOWOFMONTH Head of Ticket Club Accuses Brokers of Attempt to Ruin Subscription Organization Agents Managers in Report Rail Show Trains Urged | By Louis Calta | RE0000004838 | 1978-07-17 | B00000262512 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/snow-flurry-best-in-poodle-fixture-blakeen-miniature-defeats.html | SNOW FLURRY BEST IN POODLE FIXTURE Blakeen Miniature Defeats Perfection II Cartlane Once at Darien Tops Obedience Field Prize to Hallas Hugo THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/soviet-loses-its-bid-to-omit-korea-from-council-report-soviet-loses.html | Soviet Loses Its Bid to Omit Korea From Council Report SOVIET LOSES BID ON COUNCIL REPORT Secret Session Due Tuesday | By Am Rosenthal Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/squared-away-takes-feature-race-at-aqueduct-winning-the-first-race.html | Squared Away Takes Feature Race at Aqueduct WINNING THE FIRST RACE AT AQUEDUCT IN A BREEZE | By James Roach | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/susanna-hares-nuptials-she-is-married-in-pittsburgh-to-joseph-tudor.html | SUSANNA HARES NUPTIALS She Is Married in Pittsburgh to Joseph Tudor Robbins | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/teh-us-divisions-urged-for-europe-lodge-says-congress-refuses-to.html | TEH US DIVISIONS URGED FOR EUROPE Lodge Says Congress Refuses to Face Facts Wants It to Cut Draft Deferments Stirs Senate Interest Cites Another Argument | By William S White Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/thomas-135-tops-jersey-title-golf.html | THOMAS 135 TOPS JERSEY TITLE GOLF | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/to-take-over-pastorate-of-madison-ave-church.html | To Take Over Pastorate Of Madison Ave Church | Conway | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/truman-signs-gi-family-allotment-bill-opens-way-for-induction-of.html | Truman Signs GI Family Allotment Bill Opens Way for Induction of Married Men | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/unions-seek-share-in-gains-by-britain-congress-in-closing-session.html | UNIONS SEEK SHARE IN GAINS BY BRITAIN Congress in Closing Session Links WagePrice Demands to Increased Production Drafted Before Korean War Chairman Bullock Retires | By Clifton Daniel Special To the New York Timesspecial To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/us-assures-iran-on-economic-help-but-state-department-says-that.html | US ASSURES IRAN ON ECONOMIC HELP But State Department Says That Reports of Big Loan Now Are Premature | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/us-for-germans-in-european-army-will-oppose-separate-force-lodge.html | US FOR GERMANS IN EUROPEAN ARMY Will Oppose Separate Force Lodge Proposes Sending 10 Divisions to Europe US FOR GERMANS IN EUROPEAN ARMY Denies Germans Favor Arming German Faith Weakened | By Daul P Kennedy Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |

| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/vernonhealey-advance-medalists-beat-pedersens-in-woodway-golf-5-and.html | VERNONHEALEY ADVANCE Medalists Beat Pedersens in Woodway Golf 5 and 4 | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
|---|---|---|---|---|---|---|
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wadsworths-win-medal-brothersister-team-cards-71-in-piping-rock.html | WADSWORTHS WIN MEDAL BrotherSister Team Cards 71 in Piping Rock Golf Test | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/war-with-russia-sure-says-dewey-but-governor-does-not-believe-it-is.html | WAR WITH RUSSIA SURE SAYS DEWEY But Governor Does Not Believe It Is Coming This Month and Some Have Told Him US Pledge on Formosa Strong Defense Called Vital | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/west-sets-war-games-all-forces-in-germany-to-join-extensive.html | WEST SETS WAR GAMES All Forces in Germany to Join Extensive Maneuvers | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/westchester-dawn-patrol-is-set-to-trap-teenage-auto-speeders.html | Westchester Dawn Patrol Is Set To Trap TeenAge Auto Speeders | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wide-powers-sought-by-canadian-regime.html | WIDE POWERS SOUGHT BY CANADIAN REGIME | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/willey-takes-moth-race-scores-at-opening-of-regatta-held-by-rocky.html | WILLEY TAKES MOTH RACE Scores at Opening of Regatta Held by Rocky Point Club | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wood-field-and-stream-sheepshead-bay-tuna-club-captures-atlantic.html | Wood Field and Stream Sheepshead Bay Tuna Club Captures Atlantic Trophy a Second Time | By Raymond R Camp Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/world-bank-plans-to-offset-koreas-president-black-says-point4.html | WORLD BANK PLANS TO OFFSET KOREAS President Black Says Point4 Program Might Obviate New War of Underprivileged The Underprivileged Awaken Governments Share Stressed | By Lansing Warren Special To the New York Times | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/wrightcruse.html | WrightCruse | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-09 | https://www.nytimes.com/1950/09/09/archives/yonkers-manager-is-budget-boss.html | Yonkers Manager Is Budget Boss | Special to THE NEW YORK TIMES | RE0000004838 | 1978-07-17 | B00000262512 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/1000-at-princeton-to-get-student-aid-scholarships-jobs-and-loans.html | 1000 AT PRINCETON TO GET STUDENT AID Scholarships Jobs and Loans Will Provide 743000 for 35 of Undergraduates | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/10000-miles-by-day-coach-a-day-in-atlanta-rail-hospitality-trip-to.html | 10000 MILES BY DAY COACH A Day in Atlanta Rail Hospitality Trip to Maine | By Ward Allan Howeward Allan Howe | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/11-in-jersey-to-get-heroism-awards-9-policemen-and-2-civilians-to.html | 11 IN JERSEY TO GET HEROISM AWARDS 9 Policemen and 2 Civilians to Receive PBA Honors Tomorrow at Atlantic City | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/2-die-setting-up-television-aerial-father-son-killed-when-pole-hits.html | 2 DIE SETTING UP TELEVISION AERIAL Father Son Killed When Pole Hits 13000Volt Wire Policeman Saves Girl Setting Up New Antenna Patrolman Saves Girl | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/20-cadets-receive-west-point-awards.html | 20 CADETS RECEIVE WEST POINT AWARDS | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/4-hits-off-maglie-scoring-one-of-the-runs-that-beat-the-dodgers-an.html | 4 HITS OFF MAGLIE Scoring One of the Runs That Beat the Dodgers an Out at Second and an Interested Spectator Giants Maglie Stops Dodgers 20 For His Fourth Straight Shutout Alexander Also Did It | By Joseph M Sheehanthe New York Times BY ERNEST SISTO | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/81st-congress-record-no-guide-to-election-gway-boy-y-bother-me.html | 81ST CONGRESS RECORD NO GUIDE TO ELECTION GWAY BOY Y BOTHER ME | By William S White Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/a-gallery-of-moderns.html | A Gallery of Moderns | By Howard Devree | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/a-judy-with-punch-miss-holliday-proves-a-vivid-personality-on-the.html | A JUDY WITH PUNCH Miss Holliday Proves a Vivid Personality On the Set of Born Yesterday Too Slow Not Superior Rush Job | By Frank Daugherty | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/a-lady-famous-and-fantastic.html | A Lady Famous and Fantastic | By Anne Fremantle | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | By Joseph A Barry | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/about-tv-in-london-the-bbc-is-pleased-with-its-first-international.html | ABOUT TV IN LONDON The BBC Is Pleased With Its First International Telecast From France New Vistas Pressure | By L Marsland Gander | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/alabama-music-student-is-the-new-miss-america.html | Alabama Music Student Is the New Miss America | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/alicia-a-cooper-engaged-to-wed-georgia-girl-alumna-of-abbot-academy.html | ALICIA A COOPER ENGAGED TO WED Georgia Girl Alumna of Abbot Academy to Become Bride of Barry Wright Jr | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/along-the-highways-and-byways-of-finance-change-of-dress-public.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Change of Dress Public Director Market Observations Whats Up Difficult Wall Street Chatter | By Robert H Fetridge | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/alpha-chi-rho-names-officers.html | Alpha Chi Rho Names Officers | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/americans-in-italy-venice-sees-a-marin-show.html | AMERICANS IN ITALY VENICE SEES A MARIN SHOW | By Aline B Louchheim | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/an-adaptable-clan-native-evergreens-for-landscape-accents.html | AN ADAPTABLE CLAN NATIVE EVERGREENS FOR LANDSCAPE ACCENTS | By Diary Deputy LamsongottschoSchleisnergottscho Schleisner | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-a-argyle-married-bride-of-john-william-lerew-jr-in-church-at.html | ANN A ARGYLE MARRIED Bride of John William Lerew Jr in Church at Scarsdale | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-barber-marston-wed-in-west-town-pa.html | ANN BARBER MARSTON WED IN WEST TOWN PA | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-e-keating-is-bride-smith-alumna-married-to-earl-d-chambers-in.html | ANN E KEATING IS BRIDE Smith Alumna Married to Earl D Chambers in Fairfield | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-noyes-is-bride-of-joan-r-fowler-wed-to-attorney.html | ANN NOYES IS BRIDE OF JOAN R FOWLER WED TO ATTORNEY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ann-snyder-married-to-william-b-grant.html | ANN SNYDER MARRIED TO WILLIAM B GRANT | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/anne-b-wright-becomes-a-bride-married-in-south.html | ANNE B WRIGHT BECOMES A BRIDE MARRIED IN SOUTH | Special to THE NEW YORK TIMESDementl | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/anticommunist-feeling-rising-in-west-movie-industry-and-civic.html | ANTICOMMUNIST FEELING RISING IN WEST Movie Industry and Civic Authorities Act to Expose RedsOther Matters Denial Going It Alone Caruso | By Jd Spiro | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/armed-forcfs-of-2300000-still-goal-for-this-year-tenterhook.html | ARMED FORCFS OF 2300000 STILL GOAL FOR THIS YEAR TENTERHOOK | By Austin Stevens Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/around-the-garden-on-the-move-scented-geraniums-color-and-form-two.html | AROUND THE GARDEN On the Move Scented Geraniums Color and Form Two Seasons Dogwood Entry Autumn Leaves | By Dorothy H Jenkinsroche | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/art-and-politics-writers-everywhere-are-affected-by-dictatorships.html | ART AND POLITICS Writers Everywhere Are Affected by Dictatorships Anywhere Importance of Art Talent Is Embarrassing | By Brooks Atkinson | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/arthur-oshea-dies-labor-authority-53.html | ARTHUR OSHEA DIES LABOR AUTHORITY 53 | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/as-the-season-ends-autumn-finds-the-weekend-gardener-armed-with.html | AS THE SEASON ENDS Autumn Finds the WeekEnd Gardener Armed With List of Final Chores Annual CleanUp The Vegetable Patch Miscellaneous Tasks | By Elizabeth Anne Pullarroche | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/assam-quake-toll-is-placed-at-1000-nehru-sets-figure-while-he.html | ASSAM QUAKE TOLL IS PLACED AT 1000 Nehru Sets Figure While He Renews Appeal for Victims Contributions Pour In | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/assault-expected-moving-wounded-infantryman-in-korea.html | ASSAULT EXPECTED MOVING WOUNDED INFANTRYMAN IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/assorted-views-found-in-the-drama-mailbag-curtain-calls-high-prices.html | ASSORTED VIEWS FOUND IN THE DRAMA MAILBAG Curtain Calls High Prices New Producers Sought Laughter and Tears | VM AUGUSTJR BOLANDGLEN KREIDERA WRITERJOSEPH LEWIS | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/at-the-macdowell-colony.html | AT THE MACDOWELL COLONY | GD Hackett | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/authors-query.html | Authors Query | HELENE GEAUQUE | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/automobiles-antiques-venerable-cars-with-drivers-in-goggles-and.html | AUTOMOBILES ANTIQUES Venerable Cars With Drivers in Goggles And Dusters to Revive Old Road Test Young Woman Driver BRITISH SHOW SCHOOL BUS LAW CROSSCOUNTRY ADMINISTRATORS MEET | By Bert Pierce | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/aviation-reversibility-shifting-propeller-blades-promise-greater.html | AVIATION REVERSIBILITY Shifting Propeller Blades Promise Greater Ease in Landing From Great Heights Longer Aloft Emergency Value Quick Descent | By Bk Thorne | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bankers-to-attend-special-school-state-association-members-to-take.html | BANKERS TO ATTEND SPECIAL SCHOOL State Association Members to Take Refresher Course on Trends in Market BANKERS TO ATTEND SPECIAL SCHOOL Dean Collins to Preside | By George A Mooney | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/barbara-barnes-married-in-south-wed-in-duke-university-chapel-to.html | BARBARA BARNES MARRIED IN SOUTH Wed in Duke University Chapel to George J Hauptfuhrer Jr Reception Held in Club | Special to THE NEW YORK TIMESShackelford | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/barbara-dyckman-married-in-jersey-wears-heirloom-gown-at-her.html | BARBARA DYCKMAN MARRIED IN JERSEY Wears Heirloom Gown at Her Wedding in Short Hills to Douglas Bateman Wells | Special to THE NEW YORK TIMESBuschke | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/barbara-groat-a-bride-daughter-of-cincinnati-editor-wed-to-bruce.html | BARBARA GROAT A BRIDE Daughter of Cincinnati Editor Wed to Bruce MacArthur | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/barbara-mcusker-bride-of-attorney-married-here.html | BARBARA MCUSKER BRIDE OF ATTORNEY MARRIED HERE | Bradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/battle-creek-approves.html | BATTLE CREEK APPROVES | ROBERT M HARRIS | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/besse-retains-laurels-takes-warner-memorial-dinghy-series-with-49.html | BESSE RETAINS LAURELS Takes Warner Memorial Dinghy Series With 49 Points | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/betsy-bell-bride-in-wilkesbarre-gowned-in-pale-pink-net-for.html | BETSY BELL BRIDE IN WILKESBARRE Gowned in Pale Pink Net for Marriage in First Methodist to John J Parkhurst 2d ClabornWarren | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/big-makers-favor-synthetic-carpet-bigelowsanford-already-in.html | BIG MAKERS FAVOR SYNTHETIC CARPET BigelowSanford Already in ChangeOver StateSmith Steps Up Its Blends Synthetics Market Good Bigger Market In View | By Alfred R Zipser Jr | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bill-aimed-at-reds-vetoed-by-truman-he-lauds-move-to-lift-racial.html | BILL AIMED AT REDS VETOED BY TRUMAN He Lauds Move to Lift Racial Bars to Citizenship but Hits Punitive Subversive Curbs Vague Language in Bill | By John D Morris Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/blueprint-of-a-working-architect-in-designing-a-house-he-works-from.html | Blueprint of a Working Architect In designing a house he works from the client up this sometimes has a tendency to wear him down Blueprint of an Architect | By Aline B Louchheim | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bonn-will-start-police-recruiting-former-army-officers-will-be-used.html | BONN WILL START POLICE RECRUITING Former Army Officers Will Be Used in Special Units Subject to Federal Call 10000 Will Be Enrolled British Would Ease Curbs | By Jack Raymond Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/boom-bust-recovery-and-war-boom-bust-and-war.html | Boom Bust Recovery and War Boom Bust And War | By Karl Schriftgiesser | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/boston-u-expands-theatre-studies-heads-drama-program.html | BOSTON U EXPANDS THEATRE STUDIES HEADS DRAMA PROGRAM | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/boy-reporter-meets-girl.html | Boy Reporter Meets Girl | By Gilbert Millstein | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bridge-expert-use-of-fancy-bids-best-players-occasioually-find-such.html | BRIDGE EXPERT USE OF FANCY BIDS Best Players Occasioually Find Such Plays Win Great Success QUESTION ANSWER QUESTION ANSWER | By Albert H Morehead | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/bs-bernard-weds-miss-joan-m-lamb.html | BS BERNARD WEDS MISS JOAN M LAMB | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/builders-offer-park-sell-out-adjoining-project-of-l43-homes-in.html | BUILDERS OFFER PARK Sell Out Adjoining Project of l43 Homes in Jersey | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/buys-plant-in-jersey-eastcoast-equipment-acquires-mountainside.html | BUYS PLANT IN JERSEY Eastcoast Equipment Acquires Mountainside Property | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/byrne-and-raschi-to-facesenators-watching-a-rain-that-set-the-yanks.html | BYRNE AND RASCHI TO FACESENATORS WATCHING A RAIN THAT SET THE YANKS BACK IN RACE | By John Drebinger Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/california-court-to-hear-oath-case-meanwhile-six-of-31-battling.html | CALIFORNIA COURT TO HEAR OATH CASE Meanwhile Six of 31 Battling NonCommunist Statement at University Sign It Recent Signers of Statement | By Lawrence E Davies Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/california-ends-centennial-fete.html | California Ends Centennial Fete | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/california-halts-hurricanes-108-annexes-tuneup-for-national-open.html | CALIFORNIA HALTS HURRICANES 108 Annexes Tuneup for National Open Polo as Combs Skene Get Three Goals Apiece Victors Team Play Excels Smith Injures Knee | By William J Briordy Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/career-men-a-critique.html | Career Men A Critique | By John B Oakes | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/carl-vinson-has-been-unified-too-army-navy-and-air-force-learn-from.html | Carl Vinson Has Been Unified Too Army Navy and Air Force learn from a suave Georgian what they can expect Carl Vinson Has Been Unified Too | By William S White | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/caroline-h-scott-wed-in-syracuse-married-upstate.html | CAROLINE H SCOTT WED IN SYRACUSE MARRIED UPSTATE | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESBradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/catherine-obrien-pr-james-marry-church-in-southampton-scene-of.html | CATHERINE OBRIEN PR JAMES MARRY Church in Southampton Scene of Their WeddingMsgr GH Killeen Officiates Classmates Are Attendants | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ceraldine-hutton-wed-five-sisters-attend-bride-at-her-marriage-to.html | CERALDINE HUTTON WED Five Sisters Attend Bride at Her Marriage to Edward Thaete 3d | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/chapter-is-added-to-fiscal-history-us-treasury-debt-refunding-a.html | CHAPTER IS ADDED TO FISCAL HISTORY US Treasury Debt Refunding a Flop as Public Operation Due to Reserve Action BANK PLAYS OUT ITS ROLE Uses Huge Resources to Back Public Interest in Clash With That of Government Right to Subscription Treasury Must Take Losses Market Still Dominated CHAPTER IS ADDED TO FISCAL HISTORY | By Paul Heffernan | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/chemists-meet-here-in-1951.html | Chemists Meet Here in 1951 | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/churchill-to-back-labors-army-aims-he-announces-party-support-of.html | CHURCHILL TO BACK LABORS ARMY AIMS He Announces Party Support of Longer Service Higher Pay in Defense Debate War Preventive medicine Woolton Is Critical | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/city-girl-alone-on-a-mountain-trail-too-tired-for-advice-mountain.html | CITY GIRL ALONE ON A MOUNTAIN TRAIL Too Tired for Advice Mountain Climbing Marshy Ground Thoughts of Home | By Florence Teets | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/city-island-yc-overnihgt-event-under-way-with-29-craft-in-fleet.html | City Island YC Overnihgt Event Under Way With 29 Craft in Fleet Pirouette Seeking Second Victory in Row Leads 9 Class C Auxiliaries Over Line at Start of 140Mile Sound Race All Start Under Sail Pirouette Starts Good | By Frank Elkins | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/clinic-named-for-hillman.html | Clinic Named for Hillman | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/colombian-farmers-to-visit-us.html | Colombian Farmers to Visit US | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/columbia-aide-to-head-news-bureau-at-denver.html | Columbia Aide to Head News Bureau at Denver | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/commercial-plays-blame-for-creative-sickness-of-stage-is-placed.html | COMMERCIAL PLAYS Blame for Creative Sickness of Stage Is Placed Upon Producers Sensitive Audiences Delighted and Amazed | By Bobert Whitehead | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/composers-conference-intensive-period-of-study-at-middlebury.html | COMPOSERS CONFERENCE Intensive Period of Study At Middlebury College Close Cooperation No Obligation | By Ernest Lubin | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/concerning-radio-a-new-variety-hour-makes-its-debut.html | CONCERNING RADIO A NEW VARIETY HOUR MAKES ITS DEBUT | By Val Adams | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/consuelo-mira-a-bride-her-marriage-to-james-bingham-takes-place-in.html | CONSUELO MIRA A BRIDE Her Marriage to James Bingham Takes Place in White Plains | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/crown-rot-is-a-puzzling-disease-the-second-case-necessary.html | CROWN ROT IS A PUZZLING DISEASE The Second Case Necessary Precautions | By Cynthia Westcottroche | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cynthia-c-comly-engaged-to-wed-troth-made-known.html | CYNTHIA C COMLY ENGAGED TO WED TROTH MADE KNOWN | Special to THE NEW YORK TIMESHal Phyfe | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/cynthia-jane-lovejoy-is-bride.html | Cynthia Jane Lovejoy Is Bride | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/czechs-complain-of-german-care-czech-political-refugees-in-bavarian.html | CZECHS COMPLAIN OF GERMAN CARE CZECH POLITICAL REFUGEES IN BAVARIAN STATE PROCESSING CAMP | Special to THE NEW YORK TIMESThe New York Times by Carl T Gossett Jr | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/day-in-the-life-of-a-platoon-long-hours-of-waiting-a-short.html | Day in the Life of a Platoon Long hours of waiting a short interlude of combat and war in Korea takes its toll A Day in the Life of a Platoon | By Wh Lawrence | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/deirdre-g-jones-married-upstate-she-becomes-bride-of-charles-le.html | DEIRDRE G JONES MARRIED UPSTATE She Becomes Bride of Charles Le Boutillier of This City in All Souls Church Onteora | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/democracys-answer-to-the-big-lie-senator-douglas-cites-us-and-ussr.html | Democracys Answer to the Big Lie Senator Douglas cites US and USSR history to show we work for peace and oppose imperialism Answer to the Big Lie | By Paul H Douglas | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/democrats-name-smyth-for-state-supreme-court.html | Democrats Name Smyth For State Supreme Court | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week New York Philadelphia Boston Chicago St Louis Atlanta Cleveland Richmond Kansas City Minneapolis San Francisco Dallas | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dewey-man-chosen-corsi-in-his-acceptance-talk-asks-war-on-citys.html | DEWEY MAN CHOSEN Corsi in His Acceptance Talk Asks War on Citys Worst Corruption NAMED BY ACCLAMATION Says La Guardia Would Turn in Grave if He Knew of TammanyLiberal Tie Shares No Allegiance REPUBLICANS PICK CORSI DEWEY MAN | By Leo Egan | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dewey-raises-new-hope-and-questions-for-gop-best-news-hes-had-yet.html | DEWEY RAISES NEW HOPE AND QUESTIONS FOR GOP BEST NEWS HES HAD YET | By Arthur Krock | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/dinsmorewoodhull.html | DinsmoreWoodhull | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/doris-b-rechholtz-married.html | Doris B Rechholtz Married | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ecuador-approves-rio-pact.html | Ecuador Approves Rio Pact | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/education-in-review-opening-of-new-school-year-brings-a-record.html | EDUCATION IN REVIEW Opening of New School Year Brings a Record EnrollmentAnd a Host of Problems The Elementary Schools Pressing Problems Need for School Buildings Pressure for Higher Salaries | By Benjamin Fine | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/egyptian-stabbed-in-nanking.html | Egyptian Stabbed in Nanking | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/elaine-a-degan-becomes-bride.html | Elaine A Degan Becomes Bride | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/emily-m-cragg-wed-in-riverside-church-to-frederic-c-stoughton-army.html | Emily M Cragg Wed in Riverside Church To Frederic C Stoughton Army ExOfficer | The New York Times | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/emma-m-ohrstrom-is-wed-to-student-married-to-william-crane-jr.html | EMMA M OHRSTROM IS WED TO STUDENT Married to William Crane Jr Senior at Princeton in St Thomas Episcopal Church | Jay Te Winburn | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/evansnewkirk.html | EvansNewkirk | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/fall-dresses.html | Fall Dresses | By Virginia Pope | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/farmerlabor-race-ending-in-minnesota.html | FARMERLABOR RACE ENDING IN MINNESOTA | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/fay-aldrin-married-in-jersey.html | Fay Aldrin Married in Jersey | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/fear-of-general-war-key-to-yugoslav-acts-symbol-divided-against.html | FEAR OF GENERAL WAR KEY TO YUGOSLAV ACTS SYMBOL DIVIDED AGAINST ITSELF | By Ms Handler | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/field-of-travel-near-rule-on-aliens-using-transit-visas-put-into.html | FIELD OF TRAVEL Near Rule on Aliens Using Transit Visas Put Into EffectShips to Yugoslavia YUGOSLAV TOURS FONTANA EXTENSION CONCORD ADDITION SUNCRUISE SCHEDULE HERE AND THERE | By Diana Rice | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/financial-help-now-essential-to-nations-medical-schools-college.html | Financial Help Now Essential To Nations Medical Schools College Facilities Deep Up With Population but Training Costs Go Up More Rapidly Cost of Education Mounts School Facilities Keep Pace | By Howard A Rusk Md | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/folksy-touch-and-midwest-twang.html | Folksy Touch and Midwest Twang | By Ernest von Hartz | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/food-chicken-from-the-pot.html | FOOD Chicken From the Pot | By Jane Nickerson | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/foreign-entries-the-czech-film-distant-journey-and-the-italian.html | FOREIGN ENTRIES The Czech Film Distant Journey and The Italian Difficult Years Creative Film Hot Potato | By Bosley Crowther | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/france-orders-404-out-interior-ministry-extends-drive-against.html | FRANCE ORDERS 404 OUT Interior Ministry Extends Drive Against Foreign Communists | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/french-grumble-but-pay-big-taxes-revenueraising-system-seen-as.html | FRENCH GRUMBLE BUT PAY BIG TAXES RevenueRaising System Seen as ArchaicLack of Clear Mandate Delays Reform Major Reforms Demanded Government Subsidies Assailed | By Lansing Warren Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archiv es/frenchharris.html | FrenchHarris | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |

| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/frost-insurance-this-is-time-to-consider-protection-for-plants.html | FROST INSURANCE This Is Time to Consider Protection for Plants Dahlias and Gladiolus | By James S Jack | RE0000004839 | 1978-07-17 | B00000262513 |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/garment-workers-are-needed-here-jobs-paying-40-to-150-go-begging.html | GARMENT WORKERS ARE NEEDED HERE Jobs Paying 40 to 150 Go Begging for Lack of Hands Skilled on Machines Output Is Reduced 20 60000 Dressmakers Here | By Herbert Koshetz | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/gertrude-k-grace-is-wed-to-veteran-smith-college-alumna-becomes.html | GERTRUDE K GRACE IS WED TO VETERAN Smith College Alumna Becomes Bride in Northport Church of Davis Andrews Sill | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/grady-will-press-for-loan-to-iran-ambassadors-economic-aides-fly-to.html | GRADY WILL PRESS FOR LOAN TO IRAN Ambassadors Economic Aides Fly to US to Ask Quick Credit of 25000000 Will Seek to Speed Loan | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/harriet-johnston-wed-daughter-of-mpaa-president-bride-of-wc-fix-in.html | HARRIET JOHNSTON WED Daughter of MPAA President Bride of WC Fix in Spokane | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/heads-finance-committee-of-jewish-national-fund.html | Heads Finance Committee Of Jewish National Fund | Valente | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/heart-specialists-end-world-parley-1200-cardiac-experts-hold-480.html | HEART SPECIALISTS END WORLD PARLEY 1200 Cardiac Experts Hold 480 DiscussionsUS Is Picked for Next Congress Washington Congress Is Set | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/helen-arnold-betrothed-philadelphia-girl-to-be-married-to-francis.html | HELEN ARNOLD BETROTHED Philadelphia Girl to Be Married to Francis de S Brady | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/helen-mdonough-bride-edgewood-park-alumna-is-wed-to-edward-m.html | HELEN MDONOUGH BRIDE Edgewood Park Alumna Is Wed to Edward M Sullivan | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/home-furnishings-show-home.html | Home Furnishings Show HOME | By Betty Pepis | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/home-week-opens-with-wide-display-of-latest-models-more-than-300.html | HOME WEEK OPENS WITH WIDE DISPLAY OF LATEST MODELS More Than 300 Houses Put On Exhibition by Builders in New York Suburbs Today VARIETY NOTED IN DESIGN Developers Manage to Prepare New Dwellings in Spite of War Conditions Wide Range in Prices Noted Plans for 1951 Uncertain HOME WEEK OPENS WITH BIG DISPLAYS | By Lee E Cooper | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/how-large-a-plurality-can-dewey-win-upstate-question-is-posed-for.html | HOW LARGE A PLURALITY CAN DEWEY WIN UPSTATE Question Is Posed for Both Parties With Republicans Folding the Edge Back to Lynch Cry of Wall Street Estimates of Votes Vary | By Warren Moscow | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/hugh-s-watson.html | HUGH S WATSON | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/i-will-home-first-at-atlantic-city-captures-boardwalk-handicap.html | I WILL HOME FIRST AT ATLANTIC CITY Captures Boardwalk Handicap Under Culmones Deft Ride Istan Next in Photo I WILL WINS DASH AT ATLANTIC CITY Runs a Forward Race | By Joseph C Nichols Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/in-and-out-of-books-conference-ad-interim-simian-affairs-big.html | IN AND OUT OF BOOKS Conference Ad Interim Simian Affairs Big Brother That England Publishers Row Verse | By David Dempsey | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/indochinese-look-for-decisive-battle-soon-indochinaas-the-rival-for.html | INDOCHINESE LOOK FOR DECISIVE BATTLE SOON INDOCHINAAS THE RIVAL FORCES GIRD FOR A MAJOR CAMPAIGN | By Tillman Durdin Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/israel-sets-sights-high-for-her-fouryear-plan-israels-population.html | ISRAEL SETS SIGHTS HIGH FOR HER FOURYEAR PLAN ISRAELS POPULATION PROBLEM AND THE PRODUCTION SHE NEEDS TO MEET IT | By Moshe Brilliant Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/italys-special-breed-of-summer-opera-fans-poor-butterfly.html | ITALYS SPECIAL BREED OF SUMMER OPERA FANS Poor Butterfly | By Murray Schumach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jacqueline-halsey-bride-in-nantucket.html | JACQUELINE HALSEY BRIDE IN NANTUCKET | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jacqueline-miller-becomes-betrothed.html | JACQUELINE MILLER BECOMES BETROTHED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jane-sherwood-wed-to-william-h-fuller.html | JANE SHERWOOD WED TO WILLIAM H FULLER | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/janet-unz-is-bride-in-noroton-church-married-to-churchill-b-phyfe.html | JANET UNZ IS BRIDE IN NOROTON CHURCH Married to Churchill B Phyfe in St Lukes Episcopal by Rev Thompson C Baxter | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/japan-treaty-now-advocated-by-rusk-aide-to-acheson-tells-amvets.html | JAPAN TREATY NOW ADVOCATED BY RUSK Aide to Acheson Tells Amvets Time Has ComeSays Formosa Aid Will Go On JAPAN TREATY NOW PROPOSED BY RUSK Asks Unity Behind President Taft Bids Allies Provide Forces | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/japanese-bonds-nearing-us-market-only-listing-of-serial-numbers.html | Japanese Bonds Nearing US Market Only Listing of Serial Numbers Needed | By Je McMahon | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jean-muir-pro-and-con-readers-offer-widely-varying-reactions-to-a.html | JEAN MUIR PRO AND CON Readers Offer Widely Varying Reactions To a Matter of Principle Survival Constructive Regrets Rational Ridiculous Helplessness In Germany Dictatorship Daily Worker Thrilled Approval Another View | FRED B MILLETTDAWSON SPURRIEREDDIE CANTORDENNIS J McGUINNESSCHARLES ALLDREDGEAL SODUSMARC DANIELSMrs LOTTE PALFIMrs ABRAHAM TOWJB FUREYMADELEINE MOSCHENROSSSTAATS COTSWORTHJOHN WALSH | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jeanne-place-married-becomes-the-bride-in-larchmont-of-ward-gerald.html | JEANNE PLACE MARRIED Becomes the Bride in Larchmont of Ward Gerald Mount | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/jennings-first-in-sailing-wins-boys-moth-title-takes-lead-for.html | JENNINGS FIRST IN SAILING Wins Boys Moth Title Takes Lead for Antonia Trophy | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/johnson-would-keep-guard-caliber-high.html | JOHNSON WOULD KEEP GUARD CALIBER HIGH | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/joseph-a-feith.html | JOSEPH A FEITH | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/kathryn-e-merkert-bride-in-larchmont.html | KATHRYN E MERKERT BRIDE IN LARCHMONT | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/killed-by-hitrun-motorist.html | Killed by HitRun Motorist | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/kinnamangreenman.html | KinnamanGreenman | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/labor-government-faces-its-critics-in-parliament-attlee-cabinet-is.html | LABOR GOVERNMENT FACES ITS CRITICS IN PARLIAMENT Attlee Cabinet Is Unlikely to Be Upset By Attacks Which Open This Week Issue of Tools for Russia Labor Likes the Spring Foreign Affairs Attitude Army and Employment | By Raymond Daniell Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/land-of-the-bluenose.html | Land of the BlueNose | By Roland C Gask | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/lateseason-holidays-on-the-gaspe-on-the-north-coast-perces-hotel.html | LATESEASON HOLIDAYS ON THE GASPE On the North Coast Perces Hotel Gaspe Menus Trip to Lands End | By Ruth Blockruth Block | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/leader-stresses-israeli-identity-bengurions-denial-of-link-with.html | LEADER STRESSES ISRAELI IDENTITY BenGurions Denial of Link With Jews of Other Lands Set Forth in Statement Israel Speaks for Herself A Field for US Genius | By Irving Spiegel | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/leah-handel-fiancee-of-leonard-freedman.html | LEAH HANDEL FIANCEE OF LEONARD FREEDMAN | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/letters-stockholm-appeal-customs-courtesy-appealing-pictures-bombs.html | Letters STOCKHOLM APPEAL CUSTOMS COURTESY APPEALING PICTURES BOMBS AND IDEAS FIAT LUX NEHRUS POSITION BIG WALLOP WOMANS SUCCESS WOMENS VOTE | ROCKWELL KENTB SARAH ALLENE PETITDr SC SIVITZFW SCHAUMBURGLIONEL B CONRATHMARION KRUSEMrs YVONNE J POCALKE | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/letters-to-the-editor-the-cocktail-hour-crackle-crackle-like-a.html | Letters to the Editor The Cocktail Hour Crackle Crackle  Like a Rocket Translator | FABYAn Matheyrobert J Fitzpatrick | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/letters-to-the-times-grants-for-goodwill-program-providing.html | Letters to The Times Grants for Goodwill Program Providing Exchanges on WorldWide Basis Proposed Exchanges at Present Rate Enlarged Fulbright Act Adequate Air Power Through European Eyes Negro Gains Noted Progress of Race in Colleges of South Reviewed Segregation ShortLived Soldier as Citizen Right of Army Officer to Speak Upheld as Basic Freedom Defining Warfare Personal Rights Issues Stated | ERIC MARCUSEDGAR B CAHNNIELS EGE PIERRE VAN DER HEYDEN JOHN PEARCEROY WILKINSHORACE M KALLEN | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/lincoln-men-balk-at-new-ford-pact-workers-reject-5year-setup-but.html | LINCOLN MEN BALK AT NEW FORD PACT Workers Reject 5Year SetUp but Auto Union Sure New Agreement Will Stand | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/living-landscapes.html | Living Landscapes | By Alice S Morris | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/london-and-paris-hail-truman-move-say-dispatch-of-more-troops-to.html | LONDON AND PARIS HAIL TRUMAN MOVE Say Dispatch of More Troops to Europe will Help Allay Fears Korean War Raised Curbs on Germans Cited | By Raymond Daniell Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/looking-backward.html | Looking Backward | By Quentin Keith | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/loving-words-for-burmas-naga-hills.html | Loving Words for Burmas Naga Hills | By Herbert L Matthews | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mae-camera-bride-in-suburbs.html | Mae Camera Bride in Suburbs | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/magicians-on-broadway-serious-and-comic.html | MAGICIANS ON BROADWAY SERIOUS AND COMIC | TalbotEllen DerbyGraphic House | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mail-pouch.html | MAIL POUCH | FRANCIS MARQUIS | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/maimed-boy-recovers-leaves-hospital-after-suffering-drill-press.html | MAIMED BOY RECOVERS Leaves Hospital After Suffering Drill Press Wounds | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/major-parties-act-nominees-4-entered-in-race-for-mayor-in-fall.html | MAJOR PARTIES ACT NOMINEES 4 ENTERED IN RACE FOR MAYOR IN FALL | By James A Hagertythe New York Times Studio | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/margaret-h-brown-married-in-suburbs.html | MARGARET H BROWN MARRIED IN SUBURBS | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/margaret-hunter-wed-bride-of-william-morris-simpich-in-chevy-chase.html | MARGARET HUNTER WED Bride of William Morris Simpich in Chevy Chase Md Church | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/margaret-john-codd-married-in-michigan.html | MARGARET JOHN CODD MARRIED IN MICHIGAN | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/margaret-stoudt-bethlehem-bride-she-is-married-to-edward-b-huffman.html | MARGARET STOUDT BETHLEHEM BRIDE She is Married to Edward B Huffman in Packer Church of Lehigh University | Special to THE NEW YORK TIMESJay Te Winburn | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marianne-edwards-is-wed-in-greenwich.html | MARIANNE EDWARDS IS WED IN GREENWICH | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marion-collins-married-seton-hall-alumna-is-wed-in-jersey-to.html | MARION COLLINS MARRIED Seton Hall Alumna Is Wed in Jersey to William Conroy | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/marriage-of-gloria-d-abel.html | Marriage of Gloria D Abel | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/martha-chandler-re-johnson-wed-veterans-bride.html | MARTHA CHANDLER RE JOHNSON WED VETERANS BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mary-brown-bride-of-lm-shepard-jr.html | MARY BROWN BRIDE OF LM SHEPARD JR | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mary-seymour-a-bride-barnard-alumna-wed-to-sidney-hall-paige-in.html | MARY SEYMOUR A BRIDE Barnard Alumna Wed to Sidney Hall Paige in Englewood | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mary-turk-engaged-to-reserve-captain.html | MARY TURK ENGAGED TO RESERVE CAPTAIN | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mass-production.html | MASS PRODUCTION | John Swope | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/medalists-lose-3-and-1-wadsworths-beaten-by-carhart-and-mrs-mcelroy.html | MEDALISTS LOSE 3 AND 1 Wadsworths Beaten by Carhart and Mrs McElroy in Golf | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miami-valuations-up-realty-there-now-carried-on-books-at-413355820.html | MIAMI VALUATIONS UP Realty There Now Carried on Books at 413355820 | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/michigan-primary-has-gop-contests-voters-tuesday-have-choice-of.html | MICHIGAN PRIMARY HAS GOP CONTESTS Voters Tuesday Have Choice of Five for Governor and Four for Second Place on Ticket Successful Move Repeated Major Issues Thus Far | By Waster W Ruch Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/middletown-celebrates-city-begins-observance-of-its-300th.html | MIDDLETOWN CELEBRATES City Begins Observance of Its 300th Anniversary | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/minor-bulbs-prove-major-asset-in-spring-colorful-drifts-appear-long.html | MINOR BULBS PROVE MAJOR ASSET IN SPRING Colorful Drifts Appear Long Before Tulips and Daffodils Start Bloom April Claims Most Possible Combinations | By Alfred Scheider | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-allene-p-gaty-wed-to-alden-hatch.html | MISS ALLENE P GATY WED TO ALDEN HATCH | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-cc-claiborne-bride-in-richmond-wed-yesterday.html | MISS CC CLAIBORNE BRIDE IN RICHMOND WED YESTERDAY | Special to THE NEW YORK TIMESPowell | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-eileen-carroll-a-new-jersey-bride.html | MISS EILEEN CARROLL A NEW JERSEY BRIDE | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-elaine-snider-married.html | Miss Elaine Snider Married | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-ellen-stiles-alan-stoney-wed-new-jersey-bride.html | MISS ELLEN STILES ALAN STONEY WED NEW JERSEY BRIDE | Special to THE NEW YORK TIMESStechbardt | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-harlan-bride-of-former-officer-she-is-wed-to-wellington-ames.html | MISS HARLAN BRIDE OF FORMER OFFICER She is Wed to Wellington Ames Newcomb of Harvard Law in Fairfield Conn Church | Special to THE NEW YORK TIMESIngJohn | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-helen-p-mvey-married-in-ardmore.html | MISS HELEN P MVEY MARRIED IN ARDMORE | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-holbrook-feted-in-maine.html | Miss Holbrook Feted in Maine | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-margaret-m-cosgrove-is-married-to-robert-donohue-son-of-the.html | Miss Margaret M Cosgrove Is Married To Robert Donohue Son of the Late Jurist | The New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-mary-cameron-is-wed-in-pittsburgh.html | MISS MARY CAMERON IS WED IN PITTSBURGH | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-ransom-married-in-ceremony-at-rye-larkinfawcett.html | MISS RANSOM MARRIED IN CEREMONY AT RYE LarkinFawcett | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-reynolds-married-bride-of-louis-a-jammer-jr-in-tupper-lake.html | MISS REYNOLDS MARRIED Bride of Louis A Jammer Jr in Tupper Lake Presbyterian | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-schauffler-becomes-a-bride-married.html | MISS SCHAUFFLER BECOMES A BRIDE MARRIED | Special to THE NEW YORK TIMESAlbert | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-sullivan-triumphs-defeats-miss-livingston-in-eastern-school.html | MISS SULLIVAN TRIUMPHS Defeats Miss Livingston in Eastern School Tennis | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-td-cochran-becomes-financee-fairfield-girl-duke-alumna-to-be.html | MISS TD COCHRAN BECOMES FINANCEE Fairfield Girl Duke Alumna to Be Wed to EW Bassick Jr Graduate of Princeton HarrisMcAuliffe ZuckermanMitler | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/miss-turner-a-bride-wed-to-flight-lieut-howard-t-murley-raf-in.html | MISS TURNER A BRIDE Wed to Flight Lieut Howard T Murley RAF in Newport | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/more-brueghel-games-today.html | More Brueghel Games Today | HJ GOECKEL | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/more-cruise-ships-six-liners-will-be-added-to-winter-fleet-on-the.html | MORE CRUISE SHIPS Six Liners Will Be Added to Winter Fleet On the Caribbean and Mediterranean Mediterranean Routes In the Caribbean Old Familiars Italia and Caronia | By Werner Bamberger | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/morganmilne.html | MorganMilne | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mrs-weirs-racer-beats-adaptable-returning-to-turf-after-rest-of-2.html | MRS WEIRS RACER BEATS ADAPTABLE Returning to Turf After Rest of 2 Years Canford Clips Record in 3Mile Test LIEUT WELL HOME THIRD Replica II First in Previous 2 Runnings Fourth Under Wire at Fair Hill Md Mellon Entry Beaten Replica Battles for Second Carter Bruised in Spill | By Michael Strauss Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/mrs-willkie-to-speak.html | Mrs Willkie to Speak | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/music-and-candy-have-anniversary-friend-of-youngsters.html | MUSIC AND CANDY HAVE ANNIVERSARY FRIEND OF YOUNGSTERS | The New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/my-bill-captures-horse-show-title-wins-in-conformation-hunter.html | MY BILL CAPTURES HORSE SHOW TITLE Wins in Conformation Hunter Division at North Shore Event With 29 Points | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/my-request-third-three-rings-taking-the-lead-in-the-edgemere.html | MY REQUEST THIRD THREE RINGS TAKING THE LEAD IN THE EDGEMERE HANDICAP | By James Roachthe New York Times | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nancy-ann-peterson-a-connecticut-bride.html | NANCY ANN PETERSON A CONNECTICUT BRIDE | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nancy-edward-married-her-wedding-to-deane-maury-takes-place-in.html | NANCY EDWARD MARRIED Her Wedding to Deane Maury Takes Place in Washington | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nancy-lombard-is-wed-bride-of-thomas-s-hodgson-3d-at-ceremony-in.html | NANCY LOMBARD IS WED Bride of Thomas S Hodgson 3d at Ceremony in Summit | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nancy-mills-bride-of-navy-veteran-wed-in-cleveland-to-d-day-lee-who.html | NANCY MILLS BRIDE OF NAVY VETERAN Wed in Cleveland to D Day Lee Who Served in Air Arm Both ExAides of ECA | Special to THE NEW YORK TIMESMoffett | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nehru-keeps-his-prestige-despite-a-party-setback-sardar-patel.html | NEHRU KEEPS HIS PRESTIGE DESPITE A PARTY SETBACK SARDAR PATEL | By Robert Trumbull Special To the New York Timescombine Photoscombine Photos | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-coffee-tax-in-nicaragua.html | New Coffee Tax in Nicaragua | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-concepts-of-the-human-body-more-than-a-machine-it-is-a-chemical.html | New Concepts Of the Human Body More than a machine it is a chemical plant which may determine mans future evolution New Concepts Of the Body | By Waldemar Kaempffert | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-england-baseball-dominates-interest-with-politics-coming-next.html | NEW ENGLAND Baseball Dominates Interest With Politics Coming Next | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-movie-gadgets-novelty-trend-developing-in-cinema-field-lens.html | NEW MOVIE GADGETS Novelty Trend Developing In Cinema Field Lens Device HUNTER COURSES MOVIE CLASS SHEET FILM TECHNIQUES | By Jacob Deschin | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/new-singer-factory-poinsette-lumber-plant-set-for-january-operation.html | NEW SINGER FACTORY Poinsette Lumber Plant Set for January Operation | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/news-of-television-in-a-pair-of-new-shows.html | NEWS OF TELEVISION IN A PAIR OF NEW SHOWS | By Sidney Lohman | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/news-of-the-world-of-stamps-australia-marks-centenary-of-postal.html | NEWS OF THE WORLD OF STAMPS Australia Marks Centenary Of Postal Adhesives Other New Issues | By Kent B Stiles | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nourse-heads-st-louis-library.html | Nourse Heads St Louis Library | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-are-held-for-mabel-maloy-staten-island-girl-is-married-to.html | NUPTIALS ARE HELD FOR MABEL MALOY Staten Island Girl Is Married to Richard Fuller Randall of Brookhaven Laboratory | Buschke | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-are-held-for-marylin-jones-she-is-married-to-brooks-hall.html | NUPTIALS ARE HELD FOR MARYLIN JONES She Is Married to Brooks Hall Princeton 44 in St Pauls Cathedral Oklahoma City | Special to THE NEW YORK TIMESDavid Berns | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-held-for-ann-s-page.html | Nuptials Held for Ann S Page | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-of-anne-wilbor-she-is-married-to-donald-j-lunghino-in.html | NUPTIALS OF ANNE WILBOR She Is Married to Donald J Lunghino in Norwalk Church | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/nuptials-of-eileen-skillings.html | Nuptials of Eileen Skillings | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/o-felix-culpa.html | O Felix Culpa | By Dudley Fitts | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/oil-output-paces-surge-in-demand-production-stepped-up-to-meet.html | OIL OUTPUT PACES SURGE IN DEMAND Production Stepped Up to Meet Civilian and Military Needs Barely Meets That Goal More Could Be Tapped OIL OUTPUT PACES SURGE IN DEMAND Record New Installations Motorist To Bear Burden | By Jh Carmical | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/orchestra-at-roxy-the-new-york-philharmonic-in-a-broadway-movie.html | ORCHESTRA AT ROXY THE NEW YORK PHILHARMONIC IN A BROADWAY MOVIE HOUSE | By Howard Taubman | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ottawa-sets-mark-in-brief-session-legislation-on-rail-strike.html | OTTAWA SETS MARK IN BRIEF SESSION Legislation on Rail Strike Rearmament and Korea Unit Establishes Precedents | By Pj Philip Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/painterlarkin-win-on-plandome-links.html | PAINTERLARKIN WIN ON PLANDOME LINKS | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/parent-and-child-childrens-theatre-progress.html | PARENT AND CHILD Childrens Theatre Progress | By Dorothy Barclay | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/patricia-m-exton-is-wed-in-capital-her-nuptials-held.html | PATRICIA M EXTON IS WED IN CAPITAL HER NUPTIALS HELD | Special to THE NEW YORK TIMESHarris  Ewing | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/pecora-nominated-by-9000-in-garden-democrats-hear-jurist-pledge.html | PECORA NOMINATED BY 9000 IN GARDEN Democrats Hear Jurist Pledge FairDeal Policy for City Few Votes for Impellitteri PECORA NOMINATED BY 9000 IN GARDEN Explains His Views Seconded by Party Leaders | By Warren Moscow | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/peiping-employers-to-pay-union-levy-fixed-percentage-of-payroll.html | PEIPING EMPLOYERS TO PAY UNION LEVY Fixed Percentage of Payroll Must Be Set Aside for Labor Activities Under New Law Eight Units in Secretariat Mediation and Arbitration | By Henry R Lieberman Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/penelope-r-etnier-engaged-to-marry-daughter-of-artist-will-be-the.html | PENELOPE R ETNIER ENGAGED TO MARRY Daughter of Artist Will Be the Bride of William R Tucker a Graduate of Yale | Special to THE NEW YORK TIMESDeKane | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/pep-looks-ahead-to-return-fight-injury-which-cost-him-bout-with.html | PEP LOOKS AHEAD TO RETURN FIGHT Injury Which Cost Him Bout With Saddler Forces Willie to Rest for 68 Weeks PEP LOOKS AHEAD TO RETURN FIGHT | By James P Dawson | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/peron-and-peron-ticket-president-and-senora-peron.html | PERON AND PERON TICKET PRESIDENT AND SENORA PERON | By Virginia Lee Warren Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/petitions-with-44100-signatures-filed-by-acting-mayor-in-person.html | Petitions With 44100 Signatures Filed by Acting Mayor in Person IMPELLITTERI FILES HIS PETITIONS | The New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plan-answers-paris-hopes.html | Plan Answers Paris Hopes | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/plants-seek-halt-of-black-markets-producers-of-war-materials-ask.html | PLANTS SEEK HALT OF BLACK MARKETS Producers of War Materials Ask Prompt Action by US for Metals Allocations TRAP SET FOR SUPPLIERS Orders Placed With Profiteers to Expose Their Sources High Premiums Cited High Premiums Demanded Profiteers Are Plentiful | By Hartley W Barclay | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/pleven-paper-warns-french-on-austerity.html | PLEVEN PAPER WARNS FRENCH ON AUSTERITY | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/policy-that-might-have-been.html | Policy That Might Have Been | By Erwin D Canham | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/population-gains-hurt-some-cities-rail-officials-survey-brings.html | POPULATION GAINS HURT SOME CITIES Rail Officials Survey Brings Stories of Headaches From West Coast Growth | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/ralph-hawkes-52-music-expert-dies-head-of-boosey-hawkes-us.html | RALPH HAWKES 52 MUSIC EXPERT DIES Head of Boosey  Hawkes US Publishing Unit Senior Director of London Firm | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/random-notes-concerning-pictures-and-people.html | RANDOM NOTES CONCERNING PICTURES AND PEOPLE | By Thomas M Pryor | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/records-haydn-aerican-conductor.html | RECORDS HAYDN AERICAN CONDUCTOR | By Carter Harman | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/relief-in-sight-for-tax-inequity-revenue-measure-provides-way-to.html | RELIEF IN SIGHT FOR TAX INEQUITY Revenue Measure Provides Way to Enable Estate to Retain Decedents Business REDEMPTION IS ALLOWED Law Would Apply Only After Date of Passage as Well as to Later Distributions Percentage Limit Erased RELIEF IN SIGHT FOR TAX INEQUITY | By Godfrey N Nelson | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/retailers-expect-adequate-supplies-concerned-over-inflation-but-not.html | RETAILERS EXPECT ADEQUATE SUPPLIES Concerned Over Inflation but Not by the Controls Kirby Block Executive Finds Confidence Found on Rise Concerned on Personnel | By Greg MacGregor | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/rialto-gossip-press-agents-and-managers-offer-their-ideas-on.html | RIALTO GOSSIP Press Agents and Managers Offer Their Ideas on Theatre CampaignItems | By Lewis Funke | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/rise-substantial-truman-bases-action-on-recommendations-made-by.html | RISE SUBSTANTIAL Truman Bases Action on Recommendations Made by Bradley ATLANTIC MOVES AWAITED Eisenhower Proposed as Head of Combined ArmyTaft Backs Bigger Force Statement by President May Be Discussed Here MORE US TROOPS TO GO TO EUROPE Taft to Back Lodge Plan | By Paul P Kennedy Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/roughing-it-in-grand-style-filming-across-the-wide-missouri-high.html | ROUGHING IT IN GRAND STYLE Filming Across the Wide Missouri High Among Colorados Rockies Meal Time For Relaxation Advisers | By James W Merrick | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/saucers-unlimited.html | Saucers Unlimited | By Sidney Shalett | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/school-absorbed-by-johns-hopkins-international-studies-institute-is.html | SCHOOL ABSORBED BY JOHNS HOPKINS International Studies Institute Is Slated to Be Graduate Branch of University Need for Training Is Stressed Curriculum Is Broad | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/school-days-part-of-the-a-autumn-scene.html | SCHOOL DAYS PART OF THE A AUTUMN SCENE | Roche | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/science-in-review-chemists-discuss-many-new-contributions-to-the.html | SCIENCE IN REVIEW Chemists Discuss Many New Contributions To the Advance of Medicine Action of the Resin New Methods of Protection Four Diseases Linked Course Followed in Body | By Waldemar Kaempffert | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/scottish-festival-plays-by-bridie-and-linklater-offered-as-part-of.html | SCOTTISH FESTIVAL Plays by Bridie and Linklater Offered As Part of Program at Edinburgh Worthwhile Effort Linklater Defended | By Wa Darlington | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/secretions-of-insight.html | Secretions Of Insight | By Lloyd Frankenberg | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/select-store-site-in-growing-center-realtors-plan-parking-space-for.html | SELECT STORE SITE IN GROWING CENTER Realtors Plan Parking Space for a 3000000 Project at Springfield NJ | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/shades-of-abner-doubleday-from-a-grandstand-seat-on-broadway-this.html | Shades of Abner Doubleday From a grandstand seat on Broadway this baseball fan rises to denounce the modern game as ersatz a fraud and a bore Shades of Abner Doubleday | By Richard Maney | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/sherman-hits-us-policy.html | Sherman Hits US Policy | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/shields-is-second-with-aileen-again-author-of-best-seller-becomes.html | SHIELDS IS SECOND WITH AILEEN AGAIN AUTHOR OF BEST SELLER BECOMES SKIPPER OF NEW SEDAN CRUISER | By James Robbins Special To the New York Timesrosenfeld | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/situation-now-in-hand-after-marine-landing-momentary-furor-results.html | SITUATION NOW IN HAND AFTER MARINE LANDING Momentary Furor Results From Long Debate Over Role of Sea Soldiers Hasty Retort Advocates in Congress | By Antthony Leviero Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/small-trade-with-russia-is-important-to-britain-machine-tools-pay.html | SMALL TRADE WITH RUSSIA IS IMPORTANT TO BRITAIN Machine Tools Pay for MuchNeeded Grains And Timber for New Houses Imports Vital to Economy Purchases in Commonwealth | By Tania Long Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/soldiers-and-wacs-have-own-factory.html | SOLDIERS AND WACS HAVE OWN FACTORY | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/some-sit-in-windsors.html | Some Sit in Windsors | By Alice Winchester | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/somervell-moth-leader-wins-2d-race-in-international-regatta-for.html | SOMERVELL MOTH LEADER Wins 2d Race in International Regatta for Point Edge | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/soviet-to-rebuild-irrigation-system-huge-reconstruction-effort-on.html | SOVIET TO REBUILD IRRIGATION SYSTEM Huge Reconstruction Effort on 10000000 Acres Ordered in Aim to Save Output | By Harry Schwartz | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/speking-of-books.html | SPEKING OF BOOKS | By J Donald Adams | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/sports-of-the-times-the-purging-of-mickey-a-helping-hand-too-much-a.html | Sports of The Times The Purging of Mickey A Helping Hand Too Much Awe In His Blood | By Arthur Daley | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/stiles-thacker-and-disbrow-win-us-inboard-speed-boat-titles-new.html | Stiles Thacker and Disbrow Win US Inboard Speed Boat Titles New Records Set STILES CAPTURES SPEED BOAT TITLE Jennie Lee II Victor | By Clarence E Lovejoy Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/struggle-of-east-and-west.html | Struggle of East and West | By Hans Kohn | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/student-autos-limited-brown-bars-freshmen-living-in-campus-area.html | STUDENT AUTOS LIMITED Brown Bars Freshmen Living in Campus Area From Having Them | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/supplies-sought-for-south-america-allocating-of-raw-materials-and.html | SUPPLIES SOUGHT FOR SOUTH AMERICA Allocating of Raw Materials and Financing of Their Export Urged to Maintain Industry Need to Sustain Economies SUPPLIES SOUGHT FOR SOUTH AMERICA Organizing For Fair Prices Invitation to Reciprocity | By Thomas F Conroy | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/synagogue-bicentennial-charleston-congregation-plans-celebration-on.html | SYNAGOGUE BICENTENNIAL Charleston Congregation Plans Celebration on Friday | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tales-that-james-forgot.html | Tales That James Forgot | By Leon Edel | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/talk-with-william-goyen.html | Talk With William Goyen | By Harvey Breit | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tangier-aroused-by-cairos-plans-move-to-establish-cultural-center.html | TANGIER AROUSED BY CAIROS PLANS Move to Establish Cultural Center in Morocco Meets FrenchSpanish Opposition FrenchSpanish Move Seen Moroccan Threat Recalled | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-authors-name-is-hemingway-across-the-river-and-into-the-trees.html | THE AUTHORS NAME IS HEMINGWAY Across the River and Into the Trees Says John OHara Shows Real Class Across the River and Into the Trees Says John OHara Shows Real Class | By John OHaraphotograph By Paul Radkal | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-best-of-references.html | The Best of References | By David Dempsey | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-central-states-coming-senate-campaigns-cast-their-shadows.html | THE CENTRAL STATES Coming Senate Campaigns Cast Their Shadows Before | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-color-decision-premieres.html | THE COLOR DECISION PREMIERES | By Jack Gould | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-dance-sadlers-wells-stars.html | THE DANCE SADLERS WELLS STARS | By John Martin | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-financial-week-stocks-move-cautiously-most-of-the-week-but-end.html | THE FINANCIAL WEEK Stocks Move Cautiously Most of the Week but End Stronger Around Best Levels of Recovery | By John G Forrest Financial Editor | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-infantry-queen-of-ballet-at-school-the-infantry-queen-of-ballet.html | The Infantry Queen of Ballet AT SCHOOL The Infantry Queen of Ballet | By Arnold L Haskell | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-key-and-score-of-debussy.html | The Key and Score of Debussy | By Abram Chasins | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-middle-west-iowa-debates-issue-of-giving-cities-more.html | THE MIDDLE WEST Iowa Debates Issue of Giving Cities More Representation | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-painter-and-the-public.html | The Painter and the Public | By George Biddle | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-ruthless-way-up.html | The Ruthless Way Up | By Thomas Caldecot Chubb | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-southwest-furor-in-new-mexico-concerns-private-use-of-state.html | THE SOUTHWEST Furor in New Mexico Concerns Private Use of State Cars | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/the-way-world-war-ii-looked-from-inside-japan-world-war-ii-inside.html | The Way World War II Looked From Inside Japan World War II Inside Japan | By Joseph C Grew | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/thomas-277-wins-new-jersey-golf-forest-hill-ace-first-by-10-strokes.html | THOMAS 277 WINS NEW JERSEY GOLF Forest Hill Ace First by 10 Strokes in PGA Tourney Finishing With 69 73 | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/thomas-has-good-job.html | Thomas Has Good Job | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/thomas-paroled-served-9-months-representative-who-padded-payroll.html | THOMAS PAROLED SERVED 9 MONTHS Representative Who Padded Payroll Will Be Freed Today Ill Health Is a Factor Plea to Truman Rejected Will Get US Pension | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tito-drops-2-aides-as-procominform-top-croatian-officials-placed-in.html | TITO DROPS 2 AIDES AS PROCOMINFORM Top Croatian Officials Placed in SurveillanceOther Suspects Are Ousted TITO DROPS 2 AIDES AS PROCOMINFORM | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tj-mullen-to-wed-edna-jane-esposito.html | TJ MULLEN TO WED EDNA JANE ESPOSITO | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tobey-in-jeopardy-at-polls-tuesday-senator-drops-his-disdain-of.html | TOBEY IN JEOPARDY AT POLLS TUESDAY Senator Drops His Disdain of Young Rival in Primary and Steps Up His Campaign Was Aide to Senator Bridges SilentVote Starts Talking | By John H Fenton Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/toledo-set-to-hail-new-union-station-5000000-dream-of-40-years-to.html | TOLEDO SET TO HAIL NEW UNION STATION 5000000 Dream of 40 Years to Open Next Sunday With WeekLong Celebration The Last and First Tickets New Billboard to Go Up | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/tragedy-on-the-veld.html | Tragedy On the Veld | By John Barkham | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/truman-establishes-agency-to-bar-inflmation-as-us-arms-he-does-not.html | Truman Establishes Agency To Bar Inflmation as US Arms He Does Not Impose Price or Wage Controls but Warns New Stabilization Body Will Do So if Need BeAsks Nations Help TRUMAN CREATES A STABILIZING UNIT Orders Records Preserved Functions to Be Coordinated Guiding Principles Given Looks to Second Tax Bill | By Joseph A Loftus Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/truman-makes-5-moves-to-speed-preparedness.html | Truman Makes 5 Moves To Speed Preparedness | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/truman-signs-bill-to-draft-doctors-physicians-dentists-up-to-51-may.html | TRUMAN SIGNS BILL TO DRAFT DOCTORS Physicians Dentists Up to 51 May Be TakenPriority Set for Medical Reserve Calls TRUMAN SIGNS BILL TO DRAFT DOCTORS Allied Specialists Listed | By the United Press | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/twoseason-planting-scheme-focus-on-a-september-flower.html | TWOSEASON PLANTING SCHEME FOCUS ON A SEPTEMBER FLOWER | By Henry E DownergottschoSchleisnerroche | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/under-these-laws-.html | Under These Laws | By Irving Brant | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/union-county-exemptions-up.html | Union County Exemptions Up | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/unit-for-crippled-ousted-nathional-society-drops-louisiana-body-for.html | UNIT FOR CRIPPLED OUSTED National Society Drops Louisiana Body for Failures | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/upward-spiral-of-prices-and-wages-since-korean-war-causing-concern.html | Upward Spiral of Prices and Wages Since Korean War Causing Concern Upward Spiral of Prices and Wages Since Korean War Causing Concern | By Thomas E Mullaney | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/us-bars-peiping-from-un-debate-constructing-a-new-bridge-in-formosa.html | US BARS PEIPING FROM UN DEBATE CONSTRUCTING A NEW BRIDGE IN FORMOSA | Special to THE NEW YORK TIMESThe New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/us-communists-insist-they-will-never-quit-good-but-no-farther.html | US COMMUNISTS INSIST THEY WILL NEVER QUIT GOOD BUT NO FARTHER | By Ah Raskin | RE0000004839 | 1978-07-17 | B00000262513 |

| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/us-policy-sapped-power-says-byrd-actions-of-last-five-years-have.html | US POLICY SAPPED POWER SAYS BYRD Actions of Last Five Years Have Affected Us Fiscally and Militarily He Warns Russia Seen as Holding Whip Sweat and Toil Held Need | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/venizelos-ousted-by-deputies-vote-liberalled-cabinet-in-greece.html | VENIZELOS OUSTED BY DEPUTIES VOTE LiberalLed Cabinet in Greece Loses 124106Retiring Chief Urging New Elections | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/vernonhealey-gain-final-krauthoffdowney-also-win-in-woodway.html | VERNONHEALEY GAIN FINAL KrauthoffDowney Also Win in Woodway MemberGuest Golf | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/versatile-dahlia-is-ideal-for-arrangement-stems-cut-again-picking.html | VERSATILE DAHLIA IS IDEAL FOR ARRANGEMENT Stems Cut Again Picking Stage For Height and Accent | By Mary Alice Roche | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/vfw-scores-work-on-swedish-vessel.html | VFW SCORES WORK ON SWEDISH VESSEL | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/video-newscaster.html | VIDEO NEWSCASTER | By Frederick Jacobi Jr | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/voice-of-military-in-us-policy-hit-midwest-democratic-leaders.html | VOICE OF MILITARY IN US POLICY HIT Midwest Democratic Leaders Demand Nations Course Be Set by Civilians | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/war-wings-in-the-pacific.html | War Wings In the Pacific | By Harold B Hinton | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/we-hold-the-beachhead-but-not-the-initiative-on-reading-the-news.html | WE HOLD THE BEACHHEAD BUT NOT THE INITIATIVE ON READING THE NEWS FROM BACK HOME | By Hanson W Baldwin | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/westfield-enjoys-peak-home-sales.html | WESTFIELD ENJOYS PEAK HOME SALES | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/what-we-knowand-how-we-know-it.html | What We Knowand How We Know It | By John Herman Randall Jr | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/when-we-were-a-league-of-states.html | When We Were a League of States | By Dumas Malone | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/william-dean-howells-a-reappraisal.html | William Dean Howells A Reappraisal | By Carlos Baker | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/women-meet-in-denmark-mrs-sayre-and-party-to-world-sessions-reach.html | WOMEN MEET IN DENMARK Mrs Sayre and Party to World Sessions Reach Copenhagen | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/wood-field-and-stream-block-island-a-haven-for-surf-casters-seeking.html | Wood Field and Stream Block Island a Haven for Surf Casters Seeking Bluefish and Striped Bass | By Raymond R Camp Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/woodstock-conference-mutual-aid-resolutions.html | WOODSTOCK CONFERENCE Mutual Aid Resolutions | By Stuart Preston | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/worker-of-the-world.html | Worker of the World | By Richard Sullivan | RE0000004839 | 1978-07-17 | B00000262513 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/worker-shortage-seen-union-county-nj-shows-rise-in-employment-in.html | WORKER SHORTAGE SEEN Union County NJ Shows Rise in Employment in Year | Special to THE NEW YORK TIMES | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-10 | https://www.nytimes.com/1950/09/10/archives/young-greyhound-wins-in-us-debut-parcancady-lily-acquired-in.html | YOUNG GREYHOUND WINS IN US DEBUT ParcanCady Lily Acquired in Britain Tops Final at Somerset Hills Show | By John Rendel Special To the New York Times | RE0000004839 | 1978-07-17 | B00000262513 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/1000-at-dahlia-show-200-exhibitors-represented-at-jersey-park.html | 1000 AT DAHLIA SHOW 200 Exhibitors Represented at Jersey Park Display | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/2-killed-in-collision-cars-are-wrecked-in-accident-on-jericho.html | 2 KILLED IN COLLISION Cars Are Wrecked in Accident on Jericho Turnpike | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/5-stage-producers-eye-kingsley-play-playwrights-and-four-others.html | 5 STAGE PRODUCERS EYE KINGSLEY PLAY Playwrights and Four Others Await Darkness at Noon Author Also to Direct | By Sam Zolotow | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/abraham-l-gillespie.html | ABRAHAM L GILLESPIE | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/abroad-when-the-reporter-takes-a-busmans-holiday.html | Abroad When the Reporter Takes a Busmans Holiday | By Anne OHare McCormick | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/acheson-doubts-peiping-war-entry-holds-move-in-korea-would-be.html | ACHESON DOUBTS PEIPING WAR ENTRY Holds Move in Korea Would Be MadnessAsserts Modern Weapons Left Beat Hordes | By Jay Walz Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/achtuttle.html | AchTuttle | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/alice-buffington-wed-becomes-bride-of-marshall-r-herron-jr-in.html | ALICE BUFFINGTON WED Becomes Bride of Marshall R Herron Jr in Sewickley Pa | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/all-canadas-forces-go-on-active-service.html | ALL CANADAS FORCES GO ON ACTIVE SERVICE | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/at-church-just-a-stones-throw-from-times-square.html | AT CHURCH JUST A STONES THROW FROM TIMES SQUARE | The New York Times by Sam Falk | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bank-elevates-two-first-national-of-chicago-elects-legal-aides-vice.html | BANK ELEVATES TWO First National of Chicago Elects Legal Aides Vice Presidents | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/benelux-puts-bonn-second-for-arms-military-force-is-favored-for.html | BENELUX PUTS BONN SECOND FOR ARMS Military Force Is Favored for Germany Only After Its Own Shifts in Pact SetUp Seen | By Sydney Gruson Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/berlin-mayor-hails-decision.html | Berlin Mayor Hails Decision | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/besse-registers-sweep-annexes-connecticut-cup-after-taking-warner.html | BESSE REGISTERS SWEEP Annexes Connecticut Cup After Taking Warner Dinghy Series | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bethpage-halts-jericho-annexes-73-decision-in-polo-contest-at-state.html | BETHPAGE HALTS JERICHO Annexes 73 Decision in Polo Contest at State Park | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/big-printing-show-in-chicago-today-200000-expected-to-attend.html | BIG PRINTING SHOW IN CHICAGO TODAY 200000 Expected to Attend Graphic Arts Exhibition Last Held Here in 39 | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bombers-triumph-at-washington-81-raschi-aided-by-tom-ferrick-chalks.html | BOMBERS TRIUMPH AT WASHINGTON 81 Raschi Aided by Tom Ferrick Chalks Up No 19Second Contest Is Washed Out DIMAGGIO SETS A RECORD First Player to Hit 3 Homers in One Game at Griffith StadiumAlso Doubles | By John Drebinger Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/books-of-the-times-emergence-from-hester-street.html | Books of The Times Emergence From Hester Street | By Orville Prescott | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/bostwick-field-gains-polo-final-by-defeating-brookfield-1310-a.html | Bostwick Field Gains Polo Final By Defeating Brookfield 1310 A SCORE FOR THE BROOKFIELD TEAM | By William J Briordy Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/brazils-10-objective-plan-has-liquidated-all-frozen-dollar-credits.html | Brazils 10 Objective Plan Has Liquidated All Frozen Dollar Credits of US Exporters | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/brooklyn-eleven-victor-defeats-long-island-bears-by-287-at-valley.html | BROOKLYN ELEVEN VICTOR Defeats Long Island Bears by 287 at Valley Stream | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/buttermilk-takes-horse-show-title-paces-working-hunter-group-at.html | BUTTERMILK TAKES HORSE SHOW TITLE Paces Working Hunter Group at SyossetMoonlight Bay and Circus Rose First | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/cantor-scores-hit-in-television-bow-veteran-showman-prances-through.html | CANTOR SCORES HIT IN TELEVISION BOW Veteran Showman Prances Through Popular Routines in Debut of Comedy Theatre | By Jack Gould | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/capt-benjamin-venegas.html | CAPT BENJAMIN VENEGAS | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/carhart-scores-on-links-wins-final-with-mrs-mcelroy-by-beating.html | CARHART SCORES ON LINKS Wins Final With Mrs McElroy by Beating Kirkland Duo | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/charles-a-meyers.html | CHARLES A MEYERS | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/church-pact-held-shaky-in-hungary-accord-announced-last-week-seen.html | CHURCH PACT HELD SHAKY IN HUNGARY Accord Announced Last Week Seen as Compromise That May Be ShortLived | By John MacCormac Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/clark-in-germany-says-fresh-troops-move-in-4-months-army-field.html | CLARK IN GERMANY SAYS FRESH TROOPS MOVE IN 4 MONTHS Army Field Forces Chief Will Report on Combat Readiness of U S Soldiers in Europe HAS A NEW TRAINING PLAN General Reveals Men Will Get Battle IndoctrinationWar Games Will Open Today | By Jack Raymond Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/cold-storage-lard-off-receipts-of-hogs-are-not-up-to-expectations.html | COLD STORAGE LARD OFF Receipts of Hogs Are Not Up to Expectations in Week | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/colelazarus.html | ColeLazarus | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/collinsswope.html | CollinsSwope | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/colombia-eases-imports-licenses-now-granted-on-basis-of-value-to.html | COLOMBIA EASES IMPORTS Licenses Now Granted on Basis of Value to Countrys Needs | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/congress-leaders-hail-new-tax-plan-presidents-threat-to-pocket.html | CONGRESS LEADERS HAIL NEW TAX PLAN Presidents Threat to Pocket AntiRed Bill May Delay Adjournment Saturday | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/criminologists-open-2d-congress-in-paris.html | CRIMINOLOGISTS OPEN 2D CONGRESS IN PARIS | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/cw-cannon-made-us-envoy-to-syria-gets-new-post.html | CW CANNON MADE US ENVOY TO SYRIA GETS NEW POST | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/defense-fund-pool-pressed-by-paris-french-hope-big-3-will-back.html | DEFENSE FUND POOL PRESSED BY PARIS French Hope Big 3 Will Back Common Budget in Planning for North Atlantic PROPOSALS ELABORATED Maximum Effort at Minimum Cost Is Stressed Together With Curb on Inflation | By Harold Callender Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/douglas-proposes-reforms-in-iran-justice-advises-land-holders-to.html | DOUGLAS PROPOSES REFORMS IN IRAN Justice Advises Land Holders to Break Up Their Estates as Blow to Communism | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/dunneyschlosser.html | DunneySchlosser | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/dutch-stocks-rise-on-broad-demand-mandatory-wage-rise-wins.html | DUTCH STOCKS RISE ON BROAD DEMAND Mandatory Wage Rise Wins Unanimous Welcome in View of Price Tensions | By Paul Catz Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/economic-controls-approved-in-canada.html | ECONOMIC CONTROLS APPROVED IN CANADA | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/economics-and-finance-canadas-defense-effort-1950-and-1941.html | ECONOMICS AND FINANCE Canadas Defense Effort 1950 and 1941 | By Edward H Collins | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/english-primate-condemns-vatican-charges-catholic-church-bars-unity.html | ENGLISH PRIMATE CONDEMNS VATICAN Charges Catholic Church Bars Unity of Christian World in Cause of Freedom | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/fairfield-riders-score-beat-farmington-valley-124-crawford-gets-5.html | FAIRFIELD RIDERS SCORE Beat Farmington Valley 124 Crawford Gets 5 Goals | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/family-shrinkage-to-expand-housing-smaller-groups-will-call-for.html | FAMILY SHRINKAGE TO EXPAND HOUSING Smaller Groups Will Call for More Building Units in City Zone Study to 1970 Finds VACANT AREA OF 20 CITED Construction Is Seen Chiefly in Sections of the Municipality Laggard in Rapid Transit | By Charles G Bennett | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/flora-de-haven-67-vaudeville-artist.html | FLORA DE HAVEN 67 VAUDEVILLE ARTIST | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/forest-a-walker.html | FOREST A WALKER | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/french-disturbed-by-wool-price-rise-manufacturers-are-alarmed-at.html | FRENCH DISTURBED BY WOOL PRICE RISE Manufacturers Are Alarmed at New Lift to Costs Which Threaten TooHigh Prices SUBSTITUTES CONSIDERED Agreement on Raw Materials With North Atlantic Nations Is Urged by Industry | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/french-seek-world-accord-on-prices-of-raw-materials-french-want.html | French Seek World Accord On Prices of Raw Materials FRENCH WANT PACT ON RAW MATERIALS | By Lansing Warren Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/fund-easing-holds-londons-interest-security-sterling-concessions.html | FUND EASING HOLDS LONDONS INTEREST Security Sterling Concessions Fail to Provide Expected Stimulant to Markets UNFORTUNATE TIMING SEEN Caution Caused by War News Offsets Good EffectNeed for Aid in Financing Cited | By Lewis L Nettleton Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/graduate-setup-shaped-for-south-specific-plans-for-regional.html | GRADUATE SETUP SHAPED FOR SOUTH Specific Plans for Regional Training Are Voted by 200 Collegiate Educators | By John N Popham Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |

| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/grains-fluctuate-in-futures-sales-corn-and-oats-at-new-highs-but.html | GRAINS FLUCTUATE IN FUTURES SALES Corn and Oats at New Highs but Wheat LagsShortage of Cars Becomes Critical | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
|---|---|---|---|---|---|---|
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/greek-comment-split-liberal-press-says-cooperation-with-populists.html | GREEK COMMENT SPLIT Liberal Press Says Cooperation With Populists Is Mistake | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/guatemala-acts-on-reds-bans-party-paper-on-charge-that-it-violates.html | GUATEMALA ACTS ON REDS Bans Party Paper on Charge That It Violates Constitution | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hard-luck-besets-movie-matures-injury-lunds-wasp-sting-put-off-wild.html | HARD LUCK BESETS MOVIE Matures Injury Lunds Wasp Sting Put Off Wild Winds | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/his-age-costs-army-1st-class-tankman.html | HIS AGE COSTS ARMY 1ST CLASS TANKMAN | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hodges-out-at-keystone-sack-at-the-polo-grounds.html | HODGES OUT AT KEYSTONE SACK AT THE POLO GROUNDS | The New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/hutchinson-horses-star-capture-two-championships-in-the-show-at.html | HUTCHINSON HORSES STAR Capture Two Championships in the Show at Mount Kisco | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/impellitteri-race-held-a-big-threat-to-party-in-state-possibility.html | IMPELLITTERI RACE HELD A BIG THREAT TO PARTY IN STATE Possibility of Heavy Bullet Vote for Him One of Factors Worrying the Democrats HIS WITHDRAWAL SOUGHT Upstate Resentment Noted Du Bois of ALP Ticket to Get Many Negro Ballots | By James A Hagerty | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/in-farewell-sermons.html | IN FAREWELL SERMONS | The New York Times Studio | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/indian-replaces-briton-in-tibet.html | Indian Replaces Briton in Tibet | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/janet-mitchell-engaged-to-wed-their-engagements-are-announced.html | JANET MITCHELL ENGAGED TO WED THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jansens-7hitter-whips-brooks-64-giant-righthander-outhurls-don.html | JANSENS 7HITTER WHIPS BROOKS 64 Giant RightHander Outhurls Don Newcombe for His 16th Victory Before 27602 FIVE HOME RUNS BLASTED Irvin Westrum Thomson Star for Winners Hodges and Morgan for Dodgers | By Louis Effrat | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/jeers-end-uaw-bid-to-sift-red-charges.html | JEERS END UAW BID TO SIFT RED CHARGES | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |

| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/jere-a-sexton.html | JERE A SEXTON | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
|---|---|---|---|---|---|---|
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/jericho-four-on-top-54-defeats-westbury-with-3goal-drive-in-fifth.html | JERICHO FOUR ON TOP 54 Defeats Westbury With 3Goal Drive in Fifth Chukker | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/jersey-city-dedicates-park.html | Jersey City Dedicates Park | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/john-a-buckley.html | JOHN A BUCKLEY | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/johnstown-matron-made-mrs-america.html | JOHNSTOWN MATRON MADE MRS AMERICA | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/jordans-complaint-to-un-accuses-israel-of-seizing-her-land-and.html | Jordans Complaint to UN Accuses Israel Of Seizing Her Land and Forging Map | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/keskar-leaving-india-today-for-assembly.html | KESKAR LEAVING INDIA TODAY FOR ASSEMBLY | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/leopolds-ouster-fails-as-peace-bid-surface-calm-barely-hides-enmity.html | LEOPOLDS OUSTER FAILS AS PEACE BID Surface Calm Barely Hides Enmity of ProKing Flanders Against Wallonia | By Sydney Gruson Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/letters-to-the-times-indias-views-on-kashmir-confidence-expressed.html | Letters to The Times Indias Views on Kashmir Confidence Expressed in Outcome of Plebiscite in Territory | R VENKATAVAMAN | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/lordmurray.html | LordMurray | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/marilyn-thomas-a-bride-married-in-millburn-church-to-donald-arthur.html | MARILYN THOMAS A BRIDE Married in Millburn Church to Donald Arthur Young | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/mineola-fair-opens-tomorrow.html | Mineola Fair Opens Tomorrow | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/miss-jane-b-robin-becomes-a-fiancee-mt-holyoke-junior-to-be-wed-to.html | MISS JANE B ROBIN BECOMES A FIANCEE Mt Holyoke Junior to Be Wed to Alfred Walter de Jonge Wartime Army Officer | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/miss-rutherford-to-wed-marriage-to-charles-f-burrows-will-take.html | MISS RUTHERFORD TO WED Marriage to Charles F Burrows Will Take Place on Oct 7 | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/miss-sternheimer-bride-of-veteran-wed-yesterday.html | MISS STERNHEIMER BRIDE OF VETERAN WED YESTERDAY | Jay Te Winburn | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archiv es/mosbachers-international-susan-scores-in-manhasset-bay-regatta-but.html | Mosbachers International Susan Scores in Manhasset Bay Regatta But Stanleys Bumble Bee Captures Honors in Fall SeriesMutiny Point Leader Trails Atlantic Hera in Final Race | By James Robbins Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/mrs-ida-brown-86-welfare-leader-founder-of-charity-institutions-in.html | MRS IDA BROWN 86 WELFARE LEADER Founder of Charity Institutions in Boston and Dobbs Ferry DiesAided Actors Fund | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/nehru-gives-terms-to-congress-party-asks-backing-of-his-foreign.html | NEHRU GIVES TERMS TO CONGRESS PARTY Asks Backing of His Foreign Policy Economic Program Ideal of Secular State | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/news-of-food-grouse-are-here-from-scotlands-moors-theyre-950-a-pair.html | News of Food Grouse Are Here From Scotlands Moors Theyre 950 a Pair One to a Serving | By Jane Nickerson | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/nuptials-are-held-for-miss-me-rood-has-6-attendants-at-marriage-to.html | NUPTIALS ARE HELD FOR MISS ME ROOD Has 6 Attendants at Marriage to Thomas Richardson 4th in Briaroliff Manor | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/nuptials-of-roseadele-conway.html | Nuptials of Roseadele Conway | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/off-in-harwood-trophy-race-around-manhattan-island.html | OFF IN HARWOOD TROPHY RACE AROUND MANHATTAN ISLAND | The New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/offers-to-rehire-1900-general-aniline-plant-seeks-to-end-work.html | OFFERS TO REHIRE 1900 General Aniline Plant Seeks to End Work Stoppage | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/painterlarkin-advance-reach-final-round-of-plandome-memberguest.html | PAINTERLARKIN ADVANCE Reach Final Round of Plandome MemberGuest Golf Event | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/patricia-l-hitchcock-is-bride-in-evanston.html | PATRICIA L HITCHCOCK IS BRIDE IN EVANSTON | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/patterns-of-the-times-autumn-suit-and-separates-suggestions.html | Patterns of The Times Autumn Suit and Separates Suggestions Providing for a Basic Wardrobe of Much Versatility | By Virginia Pope | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/peiping-envoy-in-india-yuan-chunghsien-arrives-in-calcutta-with.html | PEIPING ENVOY IN INDIA Yuan Chunghsien Arrives in Calcutta With Staff of 14 | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/peiping-issue-up-in-council-today-un-body-to-vote-on-inviting-reds.html | PEIPING ISSUE UP IN COUNCIL TODAY UN Body to Vote on Inviting Reds to Debate on Charge US Violated Manchuria | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/perryclark.html | PerryClark | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/pinefair-prophet-best-in-show-as-1800-dogs-compete-at-rye-cocker.html | Pinefair Prophet Best in Show As 1800 Dogs Compete at Rye Cocker Spaniel Selected for Westchester HonorsAristo Maltese Pampi Score Cane Tops Ilsley Trophy Event | By John Rendel Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |

| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/preparations-of-antarctic-sledge-force-far-advanced-as-short-winter.html | Preparations of Antarctic Sledge Force Far Advanced as Short Winter Night Ends | By Capt John Giaever Leader BritishScandinavian Antarctic Expedition Copyright 1950 By the North American Newspaper Alliance Inc and the New York Times Company | RE0000004840 | 1978-07-17 | B00000262514 |
|---|---|---|---|---|---|---|
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/production-authority-set-up-to-direct-materials-control-headed-by.html | Production Authority Set Up To Direct Materials Control Headed by William H Harrison It Will Determine and Meet Needs for Defense Civilians and US Foreign Policy | By Clayton Knowles Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/purchase-polo-play-put-off.html | Purchase Polo Play Put Off | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/red-china-holds-initiative-in-asia-concentration-of-troops-facing-3.html | Red China Holds Initiative in Asia Concentration of Troops Facing 3 Nations Puts Peiping In Position to Gain Political Advantages at UN Moscow | By Hanson W Baldwin | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/red-tank-that-came-to-dinner-a-surprise-capture-by-un-unit-red-tank.html | Red Tank That Came to Dinner A Surprise Capture by UN Unit RED TANK STRAYS INTO ALLIES HANDS | By Harold Faber Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/reds-shell-us-positions-near-taegu-move-more-men-and-tanks-into.html | REDS SHELL US POSITIONS NEAR TAEGU MOVE MORE MEN AND TANKS INTO AREA UN TROOPS PUSH ENEMY BACK IN EAST AMERICAN TROOPS ON THE SOUTHERN FRONT IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/reforms-under-peron-acclaimed-by-griffis.html | REFORMS UNDER PERON ACCLAIMED BY GRIFFIS | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/rev-jd-waldron-retired-pastor-82-former-head-of-congregational.html | REV JD WALDRON RETIRED PASTOR 82 Former Head of Congregational Parishes in Massachusetts DiesOrdained in 1902 | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/rev-julius-f-seebach.html | REV JULIUS F SEEBACH | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/robert-b-mknight.html | ROBERT B MKNIGHT | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/romulo-ties-korea-to-huk-raid-surge-says-manilas-decision-to-aid-un.html | ROMULO TIES KOREA TO HUK RAID SURGE Says Manilas Decision to Aid UN Forces Made Mandatory Red Program of Violence | By Gen Carlos P Romulo | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/russell-reelected-amvets-commander.html | RUSSELL REELECTED AMVETS COMMANDER | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |

| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/ryan-cutter-first-in-overnight-race-takes-class-c-honors-in-city.html | RYAN CUTTER FIRST IN OVERNIGHT RACE Takes Class C Honors in City Island YC 140Mile Event on Corrected Time Basis | By Michael Strauss | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sadlers-wells-hailed-on-return-audience-at-the-metropolitan-shouts.html | SADLERS WELLS HAILED ON RETURN Audience at the Metropolitan Shouts Approval of British Troupes Lac des Cygnes | By John Martin | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/samuel-assur.html | SAMUEL ASSUR | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sarant-takes-speed-boat-race-around-manhattan-for-second-straight.html | Sarant Takes Speed Boat Race Around Manhattan for Second Straight Year 628 MPH RATE BY FREEPORT PILOT Sarant Wins With Etta Over Rough 30Mile Course as Leiber Finishes Next HEAVY DELPHINE X IS 4TH Lombardo Dodge Behind Rick Kellers Craft in Harwood Trophy Competition | By Clarence E Lovejoy | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/securities-rule-bolsters-sterling-swiss-view-british-lifting-of.html | SECURITIES RULE BOLSTERS STERLING Swiss View British Lifting of Restrictions on Nonresidents as Freeing Capital in Europe | By George H Morison Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/selfstudy-advocated-for-pupils-to-adjust-them-to-human-ways.html | SelfStudy Advocated for Pupils To Adjust Them to Human Ways | By Lucy Freeman | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/shaw-in-jocular-mood-chides-nurses-on-giving-him-too-many-baths.html | SHAW IN JOCULAR MOOD Chides Nurses on Giving Him Too Many Baths | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/six-in-family-baptized-five-brothers-and-sisters-and-baby-niece-in.html | SIX IN FAMILY BAPTIZED Five Brothers and Sisters and Baby Niece in Group | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sleeping-car-porters-have-anniversary.html | SLEEPING CAR PORTERS HAVE ANNIVERSARY | The New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/sports-of-the-times-what-goes-on-here.html | Sports of The Times What Goes On Here | By Arthur Daley | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/steel-output-rate-at-98-of-capacity-but-industry-finds-necessary.html | STEEL OUTPUT RATE AT 98 OF CAPACITY But Industry Finds Necessary Repairs Make It Difficult to Keep at That Level | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/synagogue-dedicated-hebrew-institute-gets-150000-unit-in-white.html | SYNAGOGUE DEDICATED Hebrew Institute Gets 150000 Unit in White Plains | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/taft-scouts-allout-war-senator-says-russia-neither-is-ready-nor.html | TAFT SCOUTS ALLOUT WAR Senator Says Russia Neither Is Ready Nor Desires One | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/test-for-us-laws-seen-in-un-code-american-bar-journal-cites-recent.html | TEST FOR US LAWS SEEN IN UN CODE American Bar Journal Cites Recent California Ruling on Human Rights Pact | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/to-seek-data-on-wool-market.html | To Seek Data on Wool Market | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/troth-announced-of-joan-whipple-smith-college-student-fiancee-of.html | TROTH ANNOUNCED OF JOAN WHIPPLE Smith College Student Fiancee of Philip Crane an Amherst Alumnus Class of 50 | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/troth-made-known.html | TROTH MADE KNOWN | Korman | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/truman-seeks-men-to-head-controls-exaides-may-not-be-available-to.html | TRUMAN SEEKS MEN TO HEAD CONTROLS ExAides May Not Be Available to Fill Key Defense Posts in Stabilization Agency | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/universal-to-film-california-drama-ricardo-montalban-will-star-in.html | UNIVERSAL TO FILM CALIFORNIA DRAMA Ricardo Montalban Will Star in Don RenegadeJoe E Brown Set for Show Boat | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/us-loan-prospect-scares-barcelona-fund-for-new-cotton-supplies.html | US LOAN PROSPECT SCARES BARCELONA Fund for New Cotton Supplies Would Drive Down Prices in Spains Textile Center | By Sam Pope Brewer Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/us-womens-golf-championship-listed-to-begin-at-atlanta-today-mrs.html | US Womens Golf Championship Listed to Begin at Atlanta Today Mrs Porter to Open Defense of Laurels in One of 41 FirstRound MatchesMiss Riley Looms as Favorite to Win | By Lincoln A Werden Special To the New York Times | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/use-of-greek-troops-opposed.html | Use of Greek Troops Opposed | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/vernonhealey-victors-annex-woodway-memberguest-golf-with-5and3.html | VERNONHEALEY VICTORS Annex Woodway MemberGuest Golf With 5and3 Decision | Special to THE NEW YORK TIMES | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-11 | https://www.nytimes.com/1950/09/11/archives/wr-grace-co-elects-former-jurist-to-board.html | WR Grace  Co Elects Former Jurist to Board | Lockwood | RE0000004840 | 1978-07-17 | B00000262514 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/100-rooms-reserved-at-waldorf-for-talks-of-foreign-ministers-total.html | 100 Rooms Reserved at Waldorf For Talks of Foreign Ministers Total of 5 Floors to Be Used by Diplomats of Twelve NationsWashington Sends Huge Mahogany Table for Conferees | By Kathleen Teltsch | RE0000004841 | 1978-07-17 | B00000263273 |

| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/2000-reds-in-trap-american-guns-blasting-enemy-from-land-and-sea.html | 2000 REDS IN TRAP AMERICAN GUNS BLASTING ENEMY FROM LAND AND SEA | By Lindesay Parrott Special To The New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
|---|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/3-events-to-help-adoption-service-two-theatre-performances-and.html | 3 EVENTS TO HELP ADOPTION SERVICE Two Theatre Performances and Serkin Recital Will Aid SpenceChapin Unit Work | Russell Kuhner | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/3-state-democrats-named-by-liberals-chosen-as-the-liberal-partys.html | 3 STATE DEMOCRATS NAMED BY LIBERALS CHOSEN AS THE LIBERAL PARTYS NOMINEE FOR MAYOR | The New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/3d-protest-at-westinghouse.html | 3d Protest at Westinghouse | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/48-candidates-at-hamilton.html | 48 Candidates at Hamilton | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/881-in-state-pass-in-june-bar-test-listing-given-of-successful.html | 881 IN STATE PASS IN JUNE BAR TEST Listing Given of Successful Applicants in the First and Second Departments | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/a-new-york-youngsters-first-day-at-school-school-enrollments-top.html | A NEW YORK YOUNGSTERS FIRST DAY AT SCHOOL School Enrollments Top Million Highest Mark in City Since 1943 Public System With 894500 Increases 10000 Over49Parachial Classes Also GrowNine New Units Opened | By Leonard Buder | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ab-chapman-runs-republican-drive-state-republican-slate-discussing.html | AB CHAPMAN RUNS REPUBLICAN DRIVE STATE REPUBLICAN SLATE DISCUSSING CAMPAIGN PLANS | The New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/acheson-forms-new-unit-office-of-south-american-affairs-is-set-up.html | ACHESON FORMS NEW UNIT Office of South American Affairs Is Set Up | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/acheson-receives-congress-support-senate-house-foreign-groups-back.html | ACHESON RECEIVES CONGRESS SUPPORT Senate House Foreign Groups Back General Line to Be Followed at Talks Here CONFER IN CLOSED SESSION Pledge of Confidence Seen as a Renewed Approach to Bipartisan Unity | By William S White Special To The New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/acheson-says-western-talks-will-help-preserve-peace-here-for-parley.html | Acheson Says Western Talks Will Help Preserve Peace HERE FOR PARLEY | By Thomas J Hamilton | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/acts-in-new-jersey-case.html | Acts in New Jersey Case | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/affidavits-signed-by-chapman-given-interior-department-officials.html | AFFIDAVITS SIGNED BY CHAPMAN GIVEN Interior Department Officials Testify He Followed Usual Procedure in Taking Office | By Harold B Hinton Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/agency-chief-a-gibraltar-of-cheer-amid-storms-of-shipping-industry.html | Agency Chief a Gibraltar of Cheer Amid Storms of Shipping Industry Edward J Barber Invariably Takes as Optimistic View and Often Its Justified | By George Cable Wright | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/aniline-plant-strike-settled.html | Aniline Plant Strike Settled | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/article-1-no-title.html | Article 1  No Title | Peter Rosslter | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/asian-trade-union-goal-of-free-body-far-east-mission-of-group-is.html | ASIAN TRADE UNION GOAL OF FREE BODY Far East Mission of Group Is Back From SurveyRed Efforts Called Strong | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/atom-defense-now-asked-by-scientist-dr-rabinowitch-warns-nation-to.html | ATOM DEFENSE NOW ASKED BY SCIENTIST Dr Rabinowitch Warns Nation to Set Master Plan to Save Production Heartbeat SEES FIVE YEARS WASTED Says Congress Should Protect Only Power in the World Feared by Soviet Chiefs | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/barbara-singleton-wm-marcussen-wed.html | BARBARA SINGLETON WM MARCUSSEN WED | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bed-o-roses-tuning-up-for-beldame-scores-easily-at-aqueduct.html | Bed O Roses Tuning Up for Beldame Scores Easily at Aqueduct VANDERBILT FILLY DISPLAYS TOP FORM Bed ORoses Beats Leading Home by 2  Lengths With Baby Comet Close Third GUERIN IS ASTRIDE WINNER He Scores Also With Cisqua Queue OrientationAll Is Well 25 Trails in 5th | By James Roach | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bergerburr.html | BergerBurr | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/big-water-project-for-3-states-is-set-outline-of-program.html | BIG WATER PROJECT FOR 3 STATES IS SET OUTLINE OF PROGRAM RECOMMENDED TO EASE WATER CRISES | By Charles G Bennett Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/blind-girl-fights-for-others-sight-starting-with-8-four-years-ago.html | BLIND GIRL FIGHTS FOR OTHERS SIGHT Starting With 8 Four Years Ago Her Group Last Year Gave 15500 for Research | By Lucy Freeman | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/bonds-and-shares-on-london-market-most-sections-are-buoyant-trading.html | BONDS AND SHARES ON LONDON MARKET Most Sections Are Buoyant Trading Brisk With Heaviest Dealings in Japanese Bonds | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/books-of-the-times-pioneer-adventurers-treated.html | Books of The Times Pioneer Adventurers Treated | By Orville Prescott | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/britons-settle-strike-printers-agree-to-resume-jobs-after-3500-are.html | BRITONS SETTLE STRIKE Printers Agree to Resume Jobs After 3500 Are Rehired | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/britons-will-see-tito-visit-of-three-laborites-causes-conjecture-in.html | BRITONS WILL SEE TITO Visit of Three Laborites Causes Conjecture in Belgrade | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/brookeirving.html | BrookeIrving | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/builder-of-grand-coulee-to-retire-and-live-near-it.html | Builder of Grand Coulee To Retire and Live Near It | By the United Press | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/casualties-list-dead.html | Casualties List DEAD | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ccny-eleven-starts-two-workouts-mark-first-day-at-shrub-oak-camp.html | CCNY ELEVEN STARTS Two Workouts Mark First Day at Shrub Oak Camp | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/china-reds-plan-two-state-farms-on-38000acre-wasteland-tract.html | China Reds Plan Two State Farms On 38000Acre Wasteland Tract Reclamation Workers Start to Clear Area Along Upper Bank of the Yellow River Pattern Used in Manchuria Followed | By Henry R Lieberman Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/city-combats-rise-in-food-poisoning-course-in-sanitary-preparation.html | CITY COMBATS RISE IN FOOD POISONING Course in Sanitary Preparation by Restaurant Workers Slated 589 Cases This Year | By Arthur Gelb | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/claims-credit-for-muir-ouster.html | Claims Credit for Muir Ouster | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/colbert-to-appear-in-drama-of-a-nun-will-costar-with-ann-blyth-in.html | COLBERT TO APPEAR IN DRAMA OF A NUN Will CoStar With Ann Blyth in Bonaventure by Charlotte Hastings at UI Studio | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/collins-gets-ace-at-leewood-club-sleepy-hollow-pro-scores-on-first.html | COLLINS GETS ACE AT LEEWOOD CLUB Sleepy Hollow Pro Scores on First Try in Annual Test Mrs Berlage Is Close | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/correllshahan.html | CorrellShahan | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/council-election-stirs-formosans-capital-will-vote-for-first.html | COUNCIL ELECTION STIRS FORMOSANS Capital Will Vote for First Representative Municipal Body in Chinas History | By Burton Crane Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/credit-totaling-1700000000-in-last-year-used-by-farmers-and-their.html | Credit Totaling 1700000000 in Last Year Used by Farmers and Their Cooperatives | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/cut-in-meat-price-seen-for-autumn-increased-livestock-shipments-to.html | CUT IN MEAT PRICE SEEN FOR AUTUMN Increased Livestock Shipments to Be Reflected in Lower Pork and Beef Charges | By Greg MacGregor Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/danger-signs-cited-to-aid-childs-care-booklet-shows-when-trained.html | DANGER SIGNS CITED TO AID CHILDS CARE Booklet Shows When Trained Help Is Required to Solve Adolescents Disorders | By Dorothy Barclay | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/designer-offers-hat-to-cover-bob-mme-du-plessix-puts-dash-into.html | DESIGNER OFFERS HAT TO COVER BOB Mme du Plessix Puts Dash Into Small ModelsShowing Held at Saks 5th Avenue | By Virginia Pope | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/draft-cuts-enrollment-but-state-institute-of-applied-arts-and.html | DRAFT CUTS ENROLLMENT But State Institute of Applied Arts and Sciences Has Quota | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/eca-will-double-its-stock-pile-fund-allocation-of-138000000-more-to.html | ECA WILL DOUBLE ITS STOCK PILE FUND Allocation of 138000000 More to Forestall Supply Emergency During War | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/evanston-dormitory-ready.html | Evanston Dormitory Ready | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/excerpts-from-verbatim-record-of-un-security-council-meeting-on.html | Excerpts From Verbatim Record of UN Security Council Meeting on Peiping Complaint CHINESE REPRESENTATIVE ADDRESSING UNITED NATIONS SESSION | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/expansion-in-steel-suggested-by-us-industry-is-asked-how-much-it.html | EXPANSION IN STEEL SUGGESTED BY US Industry Is Asked How Much It Can Increase OutputControl of Raw Materials Due Soon | By Charles E Egan Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/feed-grains-show-market-strength-new-crop-deliveries-of-corn-and.html | FEED GRAINS SHOW MARKET STRENGTH New Crop Deliveries of Corn and All Contract Months in Oats at Highs for Year | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/fls-sayre-to-wed-miss-nancy-l-bond.html | FLS SAYRE TO WED MISS NANCY L BOND | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/garage-proposed-in-penn-station-for-800-cars-above-auto-ramps.html | Garage Proposed in Penn Station For 800 Cars Above Auto Ramps GARAGE PROPOSED FOR PENN STATION | By Thomas P Ronan | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ge-officials-try-to-pass-picket-line-first-such-attempts-in-12day.html | GE OFFICIALS TRY TO PASS PICKET LINE First Such Attempts in 12Day Strike Seen as Paving Way far Injunction Action | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/gen-kenney-in-australia.html | Gen Kenney in Australia | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/general-foods-seeks-radio-unit-to-set-policy-on-prored-charges.html | General Foods Seeks Radio Unit To Set Policy on ProRed Charges Sponsor That Dropped Jean Muir From TV Show Calls on Industry to Cooperate in Dealing With Accused Artists | By Jack Gould | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/goodrich-buys-jersey-plant.html | Goodrich Buys Jersey Plant | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/graphic-arts-show-begins-in-chicago-industry-display-first-since.html | GRAPHIC ARTS SHOW BEGINS IN CHICAGO Industry Display First Since 1939 Is Expected to Draw 200000 by Sept 23 SECRETS OF TRADE BARED Improvements in Flexibility and Speed of Equipment Are Exposition Highlights | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/hastie-lawkins-triumph-post-a-67-to-top-amateurpro-golf-at-north.html | HASTIE LAWKINS TRIUMPH Post a 67 to Top AmateurPro Golf at North Hempstead | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/holguin-gray-top-quaker-ridge-golf-win-on-match-of-cards-after.html | HOLGUIN GRAY TOP QUAKER RIDGE GOLF Win on Match of Cards After BestBall Tie at 67 With Four Other Teams | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/hugh-astor-to-marry-baronets-daughter.html | HUGH ASTOR TO MARRY BARONETS DAUGHTER | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/immunity-is-lost-by-ousted-croats-action-by-parliament-clears-way.html | IMMUNITY IS LOST BY OUSTED CROATS Action by Parliament Clears Way for DetentionSeven Go on Trial in Nish | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/impellitteri-stays-in-race-labor-support-faces-split-impellitteri.html | Impellitteri Stays in Race Labor Support Faces Split IMPELLITTERI FILES FOR SEPARATE RACE | By Warren Moscow | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/in-the-nation-more-than-a-troop-buildup-in-western-europe.html | In The Nation More Than a Troop Buildup in western Europe | By Arthur Krock | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jane-j-clippinger-becomes-engaged-connecticut-college-senior-to-be.html | JANE J CLIPPINGER BECOMES ENGAGED Connecticut College Senior to Be Bride of Franklin Sherrill 2d Episcopal Bishops Son | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jean-hayes-wed-in-vermont.html | Jean Hayes Wed in Vermont | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jersey-phone-company-calls-strike-law-and-pay-rise-award-to.html | Jersey Phone Company Calls Strike Law And Pay Rise Award to Operators Illegal | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/john-weadock-90-a-noted-attorney-utilities-and-rails-specialist.html | JOHN WEADOCK 90 A NOTED ATTORNEY Utilities and Rails Specialist Once the Senior Partner of Wendell Willkie Dies | Blank  Stoller | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/jt-mentee-official-of-erie-railroad-59.html | JT MENTEE OFFICIAL OF ERIE RAILROAD 59 | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/korean-reds-lost-10894-men-in-week-but-foe-has-kept-forces-close-to.html | KOREAN REDS LOST 10894 MEN IN WEEK But Foe Has Kept Forces Close to Strength Despite Big Toll Following Failure of Drive | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/letters-to-the-times-decentralizing-urban-centers-program-is.html | Letters to The Times Decentralizing Urban Centers Program Is Outlined for Coordinated Planning Effort | GEORGE M RAYMOND | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mannedmonds.html | MannEdmonds | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mary-a-sullivan-police-detective-former-director-of-womens-bureau.html | MARY A SULLIVAN POLICE DETECTIVE Former Director of Womens Bureau Who Served for 35 Years on Force Is Dead | The New York Times 1941 | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mary-bryant-becomes-bride.html | Mary Bryant Becomes Bride | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mendels-theories-hailed-at-jubilee-genetics-society-is-reminded-of.html | MENDELS THEORIES HAILED AT JUBILEE Genetics Society is Reminded of Insights Following on Monks principles | By Robert K Plumb Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/miss-davenport-married-wedding-to-robert-hayes-stout-took-place-in.html | MISS DAVENPORT MARRIED Wedding to Robert Hayes Stout Took Place in South Dakota | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/miss-hammett-engaged-troth-to-wheelock-bigelow-jr-announced-by-her.html | MISS HAMMETT ENGAGED Troth to Wheelock Bigelow Jr Announced by Her Mother | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/miss-patricia-day-officers-fiancee-charlottesville-girl-to-be-wed.html | MISS PATRICIA DAY OFFICERS FIANCEE Charlottesville Girl to Be Wed to Lieut Robert B Dunham of Fort Benning Ga | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-ab-torrey-wed-bride-of-charles-russell-lea-at-ceremony-in-rye.html | MRS AB TORREY WED Bride of Charles Russell Lea at Ceremony in Rye NY | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-charles-smith-needlework-expert.html | MRS CHARLES SMITH NEEDLEWORK EXPERT | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/mrs-porter-launches-defense-of-womens-golf-title-by-beating-mrs.html | Mrs Porter Launches Defense of Womens Golf Title by Beating Mrs Breault CHAMPION IS VICTOR AT ATLANTA3 AND 2 Mrs Porter 1 Down at 7th Starts Winning Rally by Taking 10th and 11th MRS PAGE GAINS 6 AND 4 Miss Riley Tops Miss Chatham in US Golf 8 and 7Miss Hanson Triumphs 9 and 8 | By Lincoln A Werden Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/nationwide-hunt-on-for-that-calico-cat.html | NATIONWIDE HUNT ON FOR THAT CALICO CAT | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-american-delegate-to-the-red-cross-league.html | New American Delegate To the Red Cross League | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-doctor-draft-cuts-reserve-call-on-the-lookout-for-snipers-in.html | NEW DOCTOR DRAFT CUTS RESERVE CALL ON THE LOOKOUT FOR SNIPERS IN MASAN BATTLE AREA | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/new-theory-of-creation-milky-way-born-of-clouds.html | New Theory of Creation Milky Way Born of Clouds | By the United Press | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/no-uscurbs-urged-on-migrant-labor-michigan-field-crops-official.html | NO USCURBS URGED ON MIGRANT LABOR Michigan Field Crops Official Sees Ruin for Beet Sugar Industry in Federal Action AXEGRINDING IS CHARGED But Aide Tells Presidential Unit State Lacks Control Over Workers Conditions | By Walter W Ruch Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/north-korea-tries-to-sap-us-morale-propaganda-handbills-call-on.html | NORTH KOREA TRIES TO SAP US MORALE Propaganda Handbills Call on Soldiers to Give Up Get Back Safely to Wife Child | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/nuptials-of-marie-e-barbour.html | Nuptials of Marie E Barbour | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/odwyer-to-report-to-senators-today-former-mayor-to-face-critics-at.html | ODWYER TO REPORT TO SENATORS TODAY Former Mayor to Face Critics at Committee Hearing on Nomination as Ambassador | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/one-vote-bars-red-china-bid-in-manchuria-air-raid-case-6.html | One Vote Bars Red China Bid In Manchuria Air Raid Case 6 Delegations Back Soviet Resolution in Security Council to Invite Communists to State Charges Against US Planes | By A M Rosenthal Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/philip-rollins-81-authority-on-west-collector-of-early-americana.html | PHILIP ROLLINS 81 AUTHORITY ON WEST Collector of Early Americana Who Gave 3000 Volumes to Princeton Is Dead | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/pickets-to-take-day-off-winged-foot-unions-to-leave-field-for.html | PICKETS TO TAKE DAY OFF Winged Foot Unions to Leave Field for Catholic Tourney | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/polish-embassy-stripped-as-aides-flee-vienna.html | Polish Embassy Stripped As Aides Flee Vienna | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/prince-erik-dead-in-denmark-at-59-cousin-of-king-christian-gave-up.html | PRINCE ERIK DEAD IN DENMARK AT 59 Cousin of King Christian Gave Up Rights of Succession When He Wed Canadian in 1924 | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/princeton-loses-willis-sinus-infection-to-keep-back-on-sidelines.html | PRINCETON LOSES WILLIS Sinus Infection to Keep Back on Sidelines for Season | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/progress-is-seen-in-soda-ash-strike-ad-lewis-denies-charges-that.html | PROGRESS IS SEEN IN SODA ASH STRIKE AD Lewis Denies Charges That Union Plots to Disrupt the Chemical Industry | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/railroads-held-need-in-national-security.html | RAILROADS HELD NEED IN NATIONAL SECURITY | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/rayburn-rules-out-house-action-now-on-excess-profits-he-stresses.html | RAYBURN RULES OUT HOUSE ACTION NOW ON EXCESS PROFITS He Stresses Parliamentary Situation Bars Tying Levy Into Pending Measure SPEAKER BACKS IMPOST Doughton Sees Time Needed to Draft Plan We Could Feel Responsible For | By Clayton Knowles Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/refugee-capital-reaches-uruguay-money-arriving-since-korean-war.html | REFUGEE CAPITAL REACHES URUGUAY Money Arriving Since Korean War Emphasizes Her Role as Switzerland of the West | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/republican-partys-political-professors-start-night-school-tour-of.html | Republican Partys Political Professors Start Night School Tour of Connecticut Big Selling Needed | By David Anderson Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/roosevelt-raceway-program-off.html | Roosevelt Raceway Program Off | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sally-d-kirkham-to-become-bride-centenary-alumna-betrothed-to.html | SALLY D KIRKHAM TO BECOME BRIDE Centenary Alumna Betrothed to Frederick H Scholtz a Student at Amherst | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/saratoga-bettors-swell-state-taxes-parimutuel-revenue-leads-august.html | SARATOGA BETTORS SWELL STATE TAXES PariMutuel Revenue Leads August 1949 by 352747 Boom Seen Significant | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/scottish-terrier-laurels-taken-by-ch-barberry-knowe-barbican.html | Scottish Terrier Laurels Taken By Ch Barberry Knowe Barbican Stalter 17MonthOld Dog Specialty Show Winner at HoHoKusImported Lomond Lancer in a Strong Final Class | By John Rendel Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/senate-vote-near-on-antired-bills-debate-is-blunt-and-loud-as-fight.html | SENATE VOTE NEAR ON ANTIRED BILLS Debate Is Blunt and Loud as Fight Over Rival Measures is Carried Into Night | By Cp Trussell Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/shaw-is-operated-on-for-fractured-thigh-patient-satisfactory-as.html | Shaw Is Operated On for Fractured Thigh Patient Satisfactory as Could Be Expected | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sign-contracts-for-their-heavyweight-title-bout-louis-charles-found.html | SIGN CONTRACTS FOR THEIR HEAVYWEIGHT TITLE BOUT Louis Charles Found in Top Shape For Title Fight at the Stadium Heavyweight Rivals Examined Here After Signing Formal Articles for Sept 27 MeetingJoe Scales 218 Pounds | By Peter Brandwein | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/simmons-phils-hurler-at-work-in-army-camp.html | Simmons Phils Hurler At Work in Army Camp | By the United Press | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/smuts-death-seen-as-aid-to-malans-hold-blow-to-united-party-which.html | Smuts Death Seen as Aid to Malans Hold Blow to United Party Which He Founded | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/smuts-dies-at-80-on-african-farm-statesman-dead.html | SMUTS DIES AT 80 ON AFRICAN FARM STATESMAN DEAD | By Gh Archambault Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sos-by-naval-ship-went-on-dead-key-radio-man-says-he-unhooked.html | SOS BY NAVAL SHIP WENT ON DEAD KEY Radio Man Says He Unhooked Antenna for Instruction Before Coast Collision | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/sports-of-the-times-for-the-duration.html | Sports of The Times For the Duration | By Arthur Daley | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/takes-civil-defense-post-gen-f-trubee-davison-to-serve-in-nassau.html | TAKES CIVIL DEFENSE POST Gen F Trubee Davison to Serve in Nassau Without Pay | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/tarrytown-opposes-span-village-board-plans-to-protest-against-state.html | TARRYTOWN OPPOSES SPAN Village Board Plans to Protest Against State Thruway Link | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/tax-group-decries-us-civil-outlay-gen-somervell-says-truman-applies.html | TAX GROUP DECRIES US CIVIL OUTLAY Gen Somervell Says Truman Applies His Tax Principles to Others Not to Himself | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/thomasmarchman.html | ThomasMarchman | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/ticket-brokers-deny-buy-charge-refute-statement-by-sylvia-siegler.html | TICKET BROKERS DENY BUY CHARGE Refute Statement by Sylvia Siegler on Move to Restore the Outlawed Practice | By Jp Shanley | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/tiny-kingdom-of-nepal-is-worried-by-peipings-move-toward-tibet.html | Tiny Kingdom of Nepal Is Worried By Peipings Move Toward Tibet Foreign Affairs Chief Terms Situation Annoying Awaits Parleys in New Delhi | By Robert Trumbull Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/to-head-37th-convention-of-foreign-trade-group.html | To Head 37th Convention Of Foreign Trade Group | Fabian Bachrach | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/treasurys-tenders-accepted-at-1311.html | TREASURYS TENDERS ACCEPTED AT 1311 | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/truman-at-hospital-asks-about-wounded.html | TRUMAN AT HOSPITAL ASKS ABOUT WOUNDED | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/truman-election-recipe-just-shake-well-he-says.html | Truman Election Recipe Just Shake Well He Says | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/truman-names-mission-selects-representatives-of-us-for-el-salvador.html | TRUMAN NAMES MISSION Selects Representatives of US for El Salvador Inauguration | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/us-army-defines-military-terminology-used-in-communiques-on-korean.html | US Army Defines Military Terminology Used in Communiques on Korean Fighting | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/us-tires-division-names-manager-of-advertising.html | US Tires Division Names Manager of Advertising | Pach Bros | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/us-troop-news-livens-paris-hopes-truman-pledge-gives-a-moral-lift.html | US TROOP NEWS LIVENS PARIS HOPES Truman Pledge Gives a Moral Lift Greater Than Did North Atlantic Defense Pact | By Harold Callender Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/venizelos-is-back-as-greek-premier-liberal-leader-again-seeks.html | VENIZELOS IS BACK AS GREEK PREMIER Liberal Leader Again Seeks Coalition After Tsaldaris Finds Himself Blocked | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/wesleyan-eleven-opens-drills.html | Wesleyan Eleven Opens Drills | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/west-germans-hang-posters-in-east-zone-bearing-photos-of-4-criminal.html | West Germans Hang Posters in East Zone Bearing Photos of 4 Criminal Officials | By Kathleen McLaughlin Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/white-plains-ge-plant-shut.html | White Plains GE Plant Shut | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/woman-editor-president-of-world-medical-group.html | Woman Editor President Of World Medical Group | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/wood-field-and-stream-international-tuna-tournament-should-escape.html | Wood Field and Stream International Tuna Tournament Should Escape Southern Storm | By Raymond R Camp | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/wool-held-australian-diplomatic-problem-defense-needs-and-red.html | Wool Held Australian Diplomatic Problem Defense Needs and Red Buying Are Factors | Special to THE NEW YORK TIMES | RE0000004841 | 1978-07-17 | B00000263273 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/yale-from-rock-bottom-starts-construction-of-new-football-force-eli.html | Yale From Rock Bottom Starts Construction of New Football Force ELI PLAYERS LACK POISE EXPERIENCE With 35 of 1949s Letter Men Gone Coach Hickman Has Big Building Job Ahead NEWCOMERS EAGER HEFTY Sophomores Conway Woodsum and Brittingham May Be StartersSpears Ready | By Allison Danzig Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-12 | https://www.nytimes.com/1950/09/12/archives/yanks-beat-senators-twice-regain-league-lead-from-idle-tigers.html | Yanks Beat Senators Twice Regain League Lead from Idle Tigers BREAKING UP A DOUBLE PLAY AT GRIFFITH STADIUM | By John Drebinger Special To the New York Times | RE0000004841 | 1978-07-17 | B00000263273 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/2-french-newsmen-succumb-same-day-raymond-recouly-writer-and.html | 2 FRENCH NEWSMEN SUCCUMB SAME DAY Raymond Recouly Writer and Historian 74Leon Renier 93 Headed Havas Agency | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/4-states-will-vote-on-delaware-dams-river-basin-commission-set-to.html | 4 STATES WILL VOTE ON DELAWARE DAMS River Basin Commission Set to Submit Its Reservoirs Plan to Legislatures CONTROL BOARD IS URGED First Phase of Conservation SetUp to Cost 550 Millions and Will Take 12 Years | By Charles G Bennett Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/45th-russian-veto-bars-china-inquiry-soviet-in-un-prevents-study-of.html | 45TH RUSSIAN VETO BARS CHINA INQUIRY Soviet in UN Prevents Study of Charge of US Air Blows Its Resolution Fails | By Am Rosenthal Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/5-jurors-selected-in-li-wreck-trial-kiefer-engineer-accused-in.html | 5 JURORS SELECTED IN LI WRECK TRIAL Kiefer Engineer Accused in Death of 32 Faces Court Again After Mistrial | By Ira Henry Freeman Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/abroad-events-have-caught-up-with-the-foreign-ministers.html | Abroad Events Have Caught Up With the Foreign Ministers | By Anne OHare McCormick | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ad-agencies-merge-and-name-officers.html | AD AGENCIES MERGE AND NAME OFFICERS | Fabian Bachrach | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/addison-w-spruill.html | ADDISON W SPRUILL | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/airports-held-set-to-handle-big-jets-canadian-expert-says-only-few.html | AIRPORTS HELD SET TO HANDLE BIG JETS Canadian Expert Says Only Few Changes Are Needed but Urges Freight Facilities | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/alexander-cochrane-to-marry-gwen-ellis.html | ALEXANDER COCHRANE TO MARRY GWEN ELLIS | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/all-south-africa-mourns-for-smuts-malan-calls-him-a-great.html | ALL SOUTH AFRICA MOURNS FOR SMUTS Malan Calls Him a Great FigureMilitary Service on Friday in Pretoria Church | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/allied-big-three-open-talks-to-safeguard-west-europe-western-big.html | Allied Big Three Open Talks To Safeguard West Europe WESTERN BIG THREE IN CONFERENCE HERE | By Thomas J Hamilton | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/anne-misson-to-be-bride-admirals-daughter-is-fiancee-of-ensign.html | ANNE MISSON TO BE BRIDE Admirals Daughter Is Fiancee of Ensign Samuel Powel 3d | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/audrey-w-zeigler-engaged-to-marry-a-bridetobe.html | AUDREY W ZEIGLER ENGAGED TO MARRY A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/benelux-puts-bonn-second-for-arms-military-force-is-favored-for.html | BENELUX PUTS BONN SECOND FOR ARMS Military Force Is Favored for Germany Only After Its Own Shifts in Pact SetUp Seen | By Sydney Gruson Special To the York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bevin-is-still-cool-7o-german-arming-diplomats-arrive.html | BEVIN IS STILL COOL 7O GERMAN ARMING DIPLOMATS ARRIVE | By Kathllen Teltsch | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bonds-and-shares-on-london-market-progress-in-overseas-trade-better.html | BONDS AND SHARES ON LONDON MARKET Progress in Overseas Trade Better News From Korea Bring Small Advances | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/books-of-the-times-11-short-stories-linked.html | Books of The Times 11 Short Stories Linked | By Orville Prescott | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bowery-bank-set-to-go-into-harlem-buying-sites-for-branch-with.html | BOWERY BANK SET TO GO INTO HARLEM Buying Sites for Branch With Adjoining Stores Offices and Housing Project BIG LIFT SEEN FOR AREA Other Investment Funds Likely to Follow Into District That Has Been Neglected | By Lee Cooper | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bowles-charges-smear-tactics.html | Bowles Charges Smear Tactics | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bowles-nominates-judge.html | Bowles Nominates Judge | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/boy-shot-by-brother-gains.html | Boy Shot by Brother Gains | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/britain-accused-on-export-curbs-lawmaker-declares-england-has-not.html | BRITAIN ACCUSED ON EXPORT CURBS Lawmaker Declares England Has Not Cooperated in Atomic Item Controls | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/britain-increasing-forces-in-germany-attlee-says-3d-division-will.html | BRITAIN INCREASING FORCES IN GERMANY Attlee Says 3d Division Will Join 2 There NowChurchill Calls Steps Inadequate | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/british-curb-exit-of-war-potential-attlee-hits-certain-material-of.html | BRITISH CURB EXIT OF WAR POTENTIAL Attlee Hits Certain Material of Aid to Red KoreaTools for Soviet May Be Retained | By Clifton Daniel Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/browningknowlton.html | BrowningKnowlton | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/bus-injunction-in-detroit.html | Bus Injunction in Detroit | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/buyers-are-active-at-printing-exhibit.html | BUYERS ARE ACTIVE AT PRINTING EXHIBIT | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/candidate-called-up-major-sieminski-of-jersey-was-seeking-norton.html | CANDIDATE CALLED UP Major Sieminski of Jersey Was Seeking Norton Post | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/capture-of-reds-mounts-sharply-more-north-koreans-seized-in-last.html | CAPTURE OF REDS MOUNTS SHARPLY More North Koreans Seized in Last Three Weeks Than in All of Previous Fighting | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/champion-checked-in-atlanta-on-19th-mrs-porters-faulty-putting.html | CHAMPION CHECKED IN ATLANTA ON 19TH Mrs Porters Faulty Putting Leads to Victory for Mrs Hayes in US Tourney MISS KIRK WINS 2 AND 1 Miss Rawls Eliminates Mrs Torgerson 2 and 1Miss Sigel Miss Riley Gain | By Lincoln A Werden Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/changes-in-mission-aid-bishop-mcdonnell-resigns-to-be-fulltime-with.html | CHANGES IN MISSION AID Bishop McDonnell Resigns to Be FullTime With Spellman | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/child-to-mrs-wi-mittendorff.html | Child to Mrs WI Mittendorff | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/cio-leaders-clash.html | CIO Leaders Clash | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/cities-service-executive-named-general-counsel.html | Cities Service Executive Named General Counsel | Blank  Stoller | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/commodity-index-rises-bls-reports-advance-from-3215-sept-1-to-3296.html | COMMODITY INDEX RISES BLS Reports Advance From 3215 Sept 1 to 3296 on Sept 8 | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/constance-freidman-betrothed.html | Constance Freidman Betrothed | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/corn-at-new-high-in-uneven-market-oats-and-wheat-close-lower-but.html | CORN AT NEW HIGH IN UNEVEN MARKET Oats and Wheat Close Lower but Rye Soybeans Rise Flour Demand Is Slow | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/crusade-by-all-urged-halsey-calls-on-everyone-to-join-propaganda.html | CRUSADE BY ALL URGED Halsey Calls on Everyone to Join Propaganda War on Reds | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/cw-cannon-made-us-envoy-to-syria-gets-new-post.html | CW CANNON MADE US ENVOY TO SYRIA GETS NEW POST | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/danbury-mayor-chosen-factory-worker-is-unanimously-elected-by-city.html | DANBURY MAYOR CHOSEN Factory Worker Is Unanimously Elected by City Council | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/danes-to-seek-coalition-agrarians-and-conservatives-to-make-bid-to.html | DANES TO SEEK COALITION Agrarians and Conservatives to Make Bid to Frederik | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/daughter-to-the-gs-trenbaths.html | Daughter to the GS Trenbaths | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/defense-steps-pushed-commerce-and-interior-act-on-output.html | DEFENSE STEPS PUSHED Commerce and Interior Act on Output Mobilization | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/defense-unit-asks-arctic-inventions-council-seeks-a-snow-vehicle.html | DEFENSE UNIT ASKS ARCTIC INVENTIONS Council Seeks a Snow Vehicle Down Feather Substitutes Ice Mole and Transport | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/douglas-proposes-reforms-in-iran-justice-advises-land-holders-to.html | DOUGLAS PROPOSES REFORMS IN IRAN Justice Advises Land Holders to Break Up Their Estates as Blow to Communism | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/dr-rh-jordan-76-long-at-cornell-retired-education-professor-also.html | DR RH JORDAN 76 LONG AT CORNELL Retired Education Professor Also Taught at Minnesota Dies in Atlantic City | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/driscoll-asks-end-of-dual-taxation-other-speakers-at-convention-of.html | DRISCOLL ASKS END OF DUAL TAXATION Other Speakers at Convention of American Tax Association Deplore Wasteful Spending | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/early-steps-down-as-defence-deputy-quits-defense-post.html | EARLY STEPS DOWN AS DEFENCE DEPUTY QUITS DEFENSE POST | By Austin Stevens Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/easters-2d-homer-stops-bombers-87-indians-win-with-2-out-in-9th-on.html | EASTERS 2D HOMER STOPS BOMBERS 87 Indians Win With 2 Out in 9th on 3Run Blow Off Ferrick Doby Connects in 3d DIMAGGIO BLOW SCORES 3 Rizzuto and Berra Also Clout 4Baggers but Yanks Fall Half Game Behind Tigers | By John Drebinger Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/economic-controls-approved-in-canada.html | ECONOMIC CONTROLS APPROVED IN CANADA | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/end-of-gi-beer-rations-brings-moans-in-korea.html | End of GI Beer Rations Brings Moans in Korea | By the United Press | RE0000004842 | 1978-07-17 | B00000263274 |

| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/english-primate-condemns-vatican-charges-catholic-church-bars-unity.html | ENGLISH PRIMATE CONDEMNS VATICAN Charges Catholic Church Bars Unity of Christian World in Cause of Freedom | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/ferriselsner.html | FerrisElsner | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/field-of-selection-of-mates-pictured-genetics-expert-says-average.html | FIELD OF SELECTION OF MATES PICTURED Genetics Expert Says Average Americans Choice Is in Group of 400 to 3000 | By Robert K Plumb Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fight-for-control-is-on-tarrytown-wants-to-pump-supplies-from-the.html | FIGHT FOR CONTROL IS ON Tarrytown Wants to Pump Supplies From the Saw Mill River | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/fishers-dragged-at-sea-blame-soviet-submarine.html | Fishers Dragged at Sea Blame Soviet Submarine | By the United Press | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/four-debutantes-presented-last-night.html | FOUR DEBUTANTES PRESENTED LAST NIGHT | IngJohn | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/genevieve-t-nager-bride-in-larchmont.html | GENEVIEVE T NAGER BRIDE IN LARCHMONT | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/genocide-convention-ratified.html | Genocide Convention Ratified | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/giants-again-down-pirates-30-jones-fanning-8-during-6hitter-new.html | Giants Again Down Pirates 30 Jones Fanning 8 During 6Hitter New Yorkers Top Pittsburgh Scoreless in Last 39 Innings at Polo Grounds for Seventh Time in Row | By Joseph M Sheehan | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/gop-and-democrats-read-omen-in-maine.html | GOP AND DEMOCRATS READ OMEN IN MAINE | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/greek-comment-split-liberal-press-says-cooperation-with-populists.html | GREEK COMMENT SPLIT Liberal Press Says Cooperation With Populists Is Mistake | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/handcuffed-suspect-escapes-over-tree-hes-caught-but-still-is-still.html | Handcuffed Suspect Escapes Over Tree Hes Caught but Still Is Still Missing | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/harvester-offers-10cent-pay-rise-but-increase-from-7-cents-is-met.html | HARVESTER OFFERS 10CENT PAY RISE But Increase From 7 Cents Is Met by Union Demand for 15 as Strike Continues | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/head-of-show-club-defends-her-work-sylvia-siegler-denies-charge.html | HEAD OF SHOW CLUB DEFENDS HER WORK Sylvia Siegler Denies Charge That Group Restores Buy Method in Ticket Sales | By Louis Calta | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/hiawatha-may-aid-reds-says-studio-indian-chief-immortalized-by.html | HIAWATHA MAY AID REDS SAYS STUDIO Indian Chief Immortalized by Longfellow Sought Peace So Monogram Shelves Film | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/his-wages-minus-migrant-relates-puerto-rican-tells-inquiry-of-big.html | HIS WAGES MINUS MIGRANT RELATES Puerto Rican Tells Inquiry of Big Deductions Made by Michigan Beet Growers | By Walter W Ruch Special to the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/hopman-loses-to-clark-in-tennis-at-los-angeles.html | Hopman Loses to Clark In Tennis at Los Angeles | By the United Press | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/indian-replaces-briton-in-tibet.html | Indian Replaces Briton in Tibet | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/isaacsklein.html | IsaacsKlein | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/janet-harlow-fiancee-state-department-aide-will-be-bride-of-john-h.html | JANET HARLOW FIANCEE State Department Aide Will Be Bride of John H Harms | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/johnsons-just-not-up-to-pictures-wife-says.html | Johnsons Just Not Up To Pictures Wife Says | By the United Press | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/jordans-complaint-to-un-accuses-israel-of-seizing-her-land-and.html | Jordans Complaint to UN Accuses Israel Of Seizing Her Land and Forging Map | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/korean-reds-send-un-bombing-plea-give-detailed-complaint-in-regard.html | KOREAN REDS SEND UN BOMBING PLEA Give Detailed Complaint in Regard to US Attacks Against Industry | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/la-motta-favored-over-dauthuille-in-title-bout-at-detroit-tonight.html | La Motta Favored Over Dauthuille In Title Bout at Detroit Tonight Provisions of Fight Assure Ray Robinson of Chance to Win Middleweight Crown in 6 MonthsNBA Reelects Greene | By James P Dawson Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/labor-board-acts-against-fronting-says-person-may-not-move-for.html | LABOR BOARD ACTS AGAINST FRONTING Says Person May Not Move for Ineligible Union to Get Decertification of Another | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/labor-supply-cut-by-defense-needs-federal-survey-shows-only-4-out.html | LABOR SUPPLY CUT BY DEFENSE NEEDS Federal Survey Shows Only 4 Out of 143 Masor Areas Have Large Worker Surplus | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/labor-unit-splits-in-race-for-mayor-cio-backs-pecora-some-afl.html | LABOR UNIT SPLITS IN RACE FOR MAYOR CIO BACKS PECORA Some AFL Unions Also Are Expected to Support Him Through Liberal Party LACEY IN IMPELLITTERI Refuses to Bow to Arguments That Acting Mayors Fight Hurts State Democrats | By Warren Moscow | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/letters-to-the-times-arbitrating-labor-disputes-compulsory-recourse.html | Letters to The Times Arbitrating Labor Disputes Compulsory Recourse to Tripartite Board Urged to Prevent Strikes | BENNETT E SIEGELSTEIN | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/lindgrove-leads-in-nj-senior-golf-baltusrol-player-cards-a-75-on.html | LINDGROVE LEADS IN NJ SENIOR GOLF Baltusrol Player Cards a 75 on First Day of Tourney for 5Stroke Edge | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/main-heads-black-rock-bank.html | Main Heads Black Rock Bank | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mencken-70-hailed-library-acknowledges-gift-of-literary-collection.html | MENCKEN 70 HAILED Library Acknowledges Gift of Literary Collection | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mike-turnesa-tops-2d-day-of-ace-golf-gets-two-shots-within-circle.html | MIKE TURNESA TOPS 2D DAY OF ACE GOLF Gets Two Shots Within Circle at Leewood With Best Foot and 4 Inches From Pin | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mineola-fair-opens-as-skies-clear-big-exhibits-shown-under-tents-at.html | Mineola Fair Opens as Skies Clear Big Exhibits Shown Under Tents AT THE 1950 MINEOLA FAIR CONTESTANTS AND PRIZE WINNERS IN VARIOUS CLASSES | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/miss-harriet-hyde-becomes-a-fiancee-hospital-psychology-assistant.html | MISS HARRIET HYDE BECOMES A FIANCEE Hospital Psychology Assistant to Be Wed to Dr Kenneth F Sands of Boston | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/miss-harringtons-troth-bryn-mawr-alumna-is-fiancee-of-samuel-w.html | MISS HARRINGTONS TROTH Bryn Mawr Alumna Is Fiancee of Samuel W Pillsbury | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/miss-jeanne-borst-is-wed-in-jersey-marymount-alumna-becomes-bride.html | MISS JEANNE BORST IS WED IN JERSEY Marymount Alumna Becomes Bride of Ernest H Rica Jr in Far Hills Ceremony | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/missing-cat-is-found-on-tip-from-bluejay.html | MISSING CAT IS FOUND ON TIP FROM BLUEJAY | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/missing-flier-identified-lieut-comdr-durette-was-pilot-of-jet.html | MISSING FLIER IDENTIFIED Lieut Comdr Durette Was Pilot of Jet Overdue in Jersey | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/montevidean-reds-jeer-us-embassy-uruguayans-stage-a-march-to-back.html | MONTEVIDEAN REDS JEER US EMBASSY Uruguayans Stage a March to Back Strikers but Mostly to Yell Peace Yes War No | By Milton Bracker Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-bartol-links-victor-takes-low-gross-at-tamarack-club-tourney.html | MRS BARTOL LINKS VICTOR Takes Low Gross at Tamarack Club Tourney With 79 | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-hart-mother-to-50000-youths-director-of-bridgeport-boys-club-35.html | MRS HART MOTHER TO 50000 YOUTHS Director of Bridgeport Boys Club 35 Years DiesWon Many Honors for Work | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/mrs-roosevelt-asks-for-james-election-mrs-roosevelt-talks-in.html | MRS ROOSEVELT ASKS FOR JAMES ELECTION MRS ROOSEVELT TALKS IN CALIFORNIA | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/nehru-gives-terms-to-congress-party-asks-backing-of-his-foreign.html | NEHRU GIVES TERMS TO CONGRESS PARTY Asks Backing of His Foreign Policy Economic Program Ideal of Secular State | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/network-rejects-protest-by-legion-abc-refuses-to-cancel-new-gypsy.html | NETWORK REJECTS PROTEST BY LEGION ABC Refuses to Cancel New Gypsy Rose Lee Program Unless She Is Proved a Red | By Jack Gould | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/new-alliance-aid-in-fashion-realm-collection-designed-by-james-is.html | NEW ALLIANCE AID IN FASHION REALM Collection Designed by James is Acquired for Use in the Ohrbach Stores | By Virginia Pope | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/newark-schools-head-buys-red-channels-anticommunist-pamphlet-for.html | Newark Schools Head Buys Red Channels AntiCommunist Pamphlet for Reference | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/news-of-food-results-of-wine-judging-at-state-fair-in-california.html | News of Food Results of Wine Judging at State Fair in California Now Available to Public | By Jane Nickerson | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/nominated-for-state-senate.html | Nominated for State Senate | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/oconnorhanabergh.html | OConnorHanabergh | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/palmeralley.html | PalmerAlley | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/passes-slash-rail-receipts.html | Passes Slash Rail Receipts | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/peace-with-state-department-seen-in-johnsons-departure-marshall.html | Peace With State Department Seen in Johnsons Departure Marshall Nomination Also Expected to Lead to Return of Lovett to Capital | By James Reston | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/peiping-envoy-in-india-yuan-chunghsien-arrives-in-calcuttawith.html | PEIPING ENVOY IN INDIA Yuan Chunghsien Arrives in CalcuttaWith Staff of 14 | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/peiping-feels-oil-pinch-converts-cars-to-charcoal-use-air-line.html | PEIPING FEELS OIL PINCH Converts Cars to Charcoal Use Air Line Quits Service | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/philadelphia-port-gains-customs-receipts-for-half-of-1950-top-1949.html | PHILADELPHIA PORT GAINS Customs Receipts for Half of 1950 Top 1949 Period by 372 | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/pitchers-miscues-bring-31-setback-a-disgusted-blackwell-returning.html | PITCHERS MISCUES BRING 31 SETBACK A DISGUSTED BLACKWELL RETURNING TO TIDE DUGOUT | By Louis Effrat | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/pound-conversion-tied-to-reserves-british-say-six-billion-dollars.html | POUND CONVERSION TIED TO RESERVES British Say Six Billion Dollars in Gold is Needed for Free Exchange of Sterling ESTIMATE OF 1944 TRIPLED World Bank Meeting in Paris Sees Hint of New Pressure by US to Drop Controls | By Michael L Hoffman Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/protests-on-thruway-tarrytown-fears-big-decrease-in-value-of.html | PROTESTS ON THRUWAY Tarrytown Fears Big Decrease in Value of Properties | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/railroads-seek-economy-western-european-executives-see-us-operating.html | RAILROADS SEEK ECONOMY Western European Executives See US Operating Methods | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/reds-found-fleeing-to-cities.html | Reds Found Fleeing to Cities | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/reds-off-balance-just-a-matter-of-being-careful.html | REDS OFF BALANCE JUST A MATTER OF BEING CAREFUL | By Lindesay Parrott Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/reforms-under-peron-acclaimed-by-griffis.html | REFORMS UNDER PERON ACCLAIMED BY GRIFFIS | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/refuge-is-refused-to-eastern-german.html | REFUGE IS REFUSED TO EASTERN GERMAN | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/republicans-in-quandary-refuse-to-let-democratic-rival-use-their.html | REPUBLICANS IN QUANDARY Refuse to Let Democratic Rival Use Their Eastchester Club | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/rifleman-stopped-tank-south-korean-recruit-gets-the-credit-for.html | RIFLEMAN STOPPED TANK South Korean Recruit Gets the Credit for Capture | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/romulo-ties-korea-t0huk-raid-surge-says-manilas-decision-to-aid-un.html | ROMULO TIES KOREA T0 HUK RAID SURGE Says Manilas Decision to Aid UN Forces Made Mandatory Red Program of Violence | By Gen Carlos P Romulo | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/scientist-sees-a-gasoline-for-interplanetary-ships.html | Scientist Sees a Gasoline For Interplanetary Ships | By the United Press | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sec-calls-hearing-on-deal-of-utilities-dealers-application-approved.html | SEC CALLS HEARING ON DEAL OF UTILITIES Dealers Application Approved | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/secretary-resigns-figures-in-defense-shift.html | SECRETARY RESIGNS FIGURES IN DEFENSE SHIFT | By Anthony Leviero Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senate-70-to-7-passes-bill-to-register-and-intern-reds-senate-707.html | Senate 70 to 7 Passes Bill To Register and Intern Reds SENATE 707 VOTES WIDE CURB ON REDS | By Cp Trussell Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senate-inquiry-rejected.html | Senate Inquiry Rejected | By Harold B Hinton Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senators-hear-odwyer-and-critic-but-defer-approving-him-as-envoy.html | Senators Hear ODwyer and Critic But Defer Approving Him as Envoy ODWYER BEFORE SENATORS IN WASHINGTON | By Clayton Knowles Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/senators-restore-truth-drive-fund-appropriations-body-approves.html | SENATORS RESTORE TRUTH DRIVE FUND Appropriations Body Approves 97212000 for Information Campaign of US | By William S White Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/shaw-in-jocular-mood-chides-nurses-on-giving-him-too-many-baths.html | SHAW IN JOCULAR MOOD Chides Nurses on Giving Him Too Many Baths | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/shenker-declines-democratic-post-decision-of-st-louis-lawyer-with.html | SHENKER DECLINES DEMOCRATIC POST Decision of St Louis Lawyer With Batting Interest Clients Is Hailed by Party Leaders | By William M Blair Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/simpler-tax-setup-planned-by-formosa.html | SIMPLER TAX SETUP PLANNED BY FORMOSA | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/six-make-debuts-at-bedford-dance-many-dinner-parties-precede-fete.html | SIX MAKE DEBUTS AT BEDFORD DANCE Many Dinner Parties Precede Fete Given at Golf and Tennis Club by Girls Parents | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/south-koreans-get-added-confidence-steady-advances-in-the-east.html | SOUTH KOREANS GET ADDED CONFIDENCE Steady Advances in the East Raise Morale of Soldiers to New High for War | By Harold Faber Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/special-jersey-election.html | Special Jersey Election | Special to The New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/sports-of-the-times-the-bewildering-bosox.html | Sports of The Times The Bewildering Bosox | By Arthur Daley | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/steel-union-will-ask-for-nlrb-election.html | STEEL UNION WILL ASK FOR NLRB ELECTION | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/strike-at-ge-widens-no-gain-in-iue-talks.html | STRIKE AT GE WIDENS NO GAIN IN IUE TALKS | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/stronger-offense-seen-for-fordham-fordham-gridiron-squad-preparing.html | STRONGER OFFENSE SEEN FOR FORDHAM FORDHAM GRIDIRON SQUAD PREPARING FOR OPENER | By Allison Danzig | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/thomas-j-hamiltons-have-son.html | Thomas J Hamiltons Have Son | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/to-enter-casualty-field-phoenix-insurance-of-hartford-sets-up-new.html | TO ENTER CASUALTY FIELD Phoenix Insurance of Hartford Sets Up New Department | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/top-business-man-in-china-is-regime-12-state-concerns-set-up-by.html | TOP BUSINESS MAN IN CHINA IS REGIME 12 State Concerns Set Up by Peiping Dominate Economy Lay Down Trade Policy | By Henry R Lieberman Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/truman-approves-budgeting-reform-he-signs-bill-for-reorganizing-in.html | TRUMAN APPROVES BUDGETING REFORM He Signs Bill for Reorganizing in Treasury Based Mainly on Hoover Recommendations | By Paul P Kennedy Special to the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/truman-wont-set-end-of-congress-leaves-adjournment-up-to-his.html | TRUMAN WONT SET END OF CONGRESS Leaves Adjournment Up to His LeadersLittle Legislation on Must List Is Left | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/us-leads-in-nicaragua-trade.html | US Leads in Nicaragua Trade | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/us-loan-prospect-scares-barcelona-fund-for-new-cotton-supplies.html | US LOAN PROSPECT SCARES BARCELONA Fund for New Cotton Supplies Would Drive Down Prices in Spains Textile Center | By Sam Pope Brewer Special To the New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/us-moves-to-end-shortage-of-cars-supervisor-of-transportation.html | US MOVES TO END SHORTAGE OF CARS Supervisor of Transportation Issues Directives to Speed Movement of Freight DEMURRAGE UP SHARPLY Shippers Will Pay 20 a Day After 4 Days Loading Delay Trucking Encouraged | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/use-of-greek-troops-opposed.html | Use of Greek Troops Opposed | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/venezuela-scouts-have-hotel-in-jam-venezuelan-sea-scouts-here-on-a.html | VENEZUELA SCOUTS HAVE HOTEL IN JAM VENEZUELAN SEA SCOUTS HERE ON A VISIT | The New York Times | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/vice-president-to-head-division-of-bristolmyers.html | Vice President to Head Division of BristolMyers | Conway Studios | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/virginia-ford-an-alumna-of-holtonarms-fiancee-of-wc-howlett-mit.html | Virginia Ford an Alumna of Holtonarms Fiancee of WC Howlett MIT Graduate WellsGenther | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/wakemanweyls.html | WakemanWeyls | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/weinbaum-gets-4-years-bail-denied-to-excalifornia-research-engineer.html | WEINBAUM GETS 4 YEARS Bail Denied to ExCalifornia Research Engineer | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/westchester-to-continue-using-sirens-on-vehicles.html | Westchester to Continue Using Sirens on Vehicles | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/windflower-and-vulcania-annex-aqueduct-feature-races-brandywine.html | Windflower and Vulcania Annex Aqueduct Feature Races BRANDYWINE FILLY BEATS TOTO IN DASH Windflower Takes Long Early Lead and Holds On Gamely to Score at 2650 VULCANIA RUNS FAST RACE Belair Stud Juvenile Defeats Who Dini by Two Lengths Favored Valadium Third | By Joseph C Nichols | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/womens-anemia-linked-to-diet.html | Womens Anemia Linked to Diet | Special to THE NEW YORK TIMES | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-13 | https://www.nytimes.com/1950/09/13/archives/wood-field-and-stream-lastminute-check-of-hunting-guns-means-long.html | Wood Field and Stream LastMinute Check of Hunting Guns Means Long Wait for Necessary Repairs | By Raymond R Camp | RE0000004842 | 1978-07-17 | B00000263274 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/17-billions-more-for-arms-pushed-senate-unit-votes-emergency.html | 17 BILLIONS MORE FOR ARMS PUSHED Senate Unit Votes Emergency Supplemental Bill to Bolster Western Nations Strength 17 BILLIONS MORE FOR ARMS PUSHED 4 Billion More for Allies Other Figures Listed | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/1847-flags-return-to-mexican-hands-chapultepec-battle-standards-are.html | 1847 FLAGS RETURN TO MEXICAN HANDS Chapultepec Battle Standards Are Restored in Ceremony Affirming US Friendship | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/25-workers-rehired-at-waltham-plant.html | 25 WORKERS REHIRED AT WALTHAM PLANT | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/4-rail-unions-said-to-use-extortion-board-asserts-they-wrongfully.html | 4 RAIL UNIONS SAID TO USE EXTORTION Board Asserts They Wrongfully Seek Hundreds of Thousands From New York Central Claimant Judge and Jury | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/5-more-selected-for-wreck-trial-10-now-are-chosen-to-decide-the.html | 5 MORE SELECTED FOR WRECK TRIAL 10 Now Are Chosen to Decide the Fate of Motorman in Long Island Rail Crash | By Ira Henry Freeman Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/59128379-state-aid-moore-announces-distribution-for-school.html | 59128379 STATE AID Moore Announces Distribution for School Assistance | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/5fold-plan-offered-to-coordinate-taxes.html | 5FOLD PLAN OFFERED TO COORDINATE TAXES | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/a-new-top-agency-for-us-aid-urged-truman-to-get-gray-groups.html | A NEW TOP AGENCY FOR US AID URGED Truman to Get Gray Groups Suggestion for Coordination of Foreign Assistance Similar to Wartime Board Outlines His Program | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/abrasive-combine-adjudged-a-trust-court-orders-four-concerns-to.html | ABRASIVE COMBINE ADJUDGED A TRUST Court Orders Four Concerns to Terminate Ownership of Export Subsidiary ABRASIVE COMBINE ADJUDGED A TRUST | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/afl-loses-at-studios-film-carpenters-overwhelmingly-vote-for-stage.html | AFL LOSES AT STUDIOS Film Carpenters Overwhelmingly Vote for Stage Employes Union | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/africa-to-establish-memorial-to-smuts.html | AFRICA TO ESTABLISH MEMORIAL TO SMUTS | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/albert-e-cahill.html | ALBERT E CAHILL | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/ann-mary-seaton-a-michigan-bride-married-in-st-marys-church-in.html | ANN MARY SEATON A MICHIGAN BRIDE Married in St Marys Church in Royal Oak to FB Swartwout Jr Reception at Club | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/argentina-seizes-118-cars.html | Argentina Seizes 118 Cars | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/austria-rushing-vast-power-plant-part-of-austrias-largest-electric.html | AUSTRIA RUSHING VAST POWER PLANT PART OF AUSTRIAS LARGEST ELECTRIC STORAGE PLANT | By John MacCormac Special To the New York Timesthe New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/auto-gas-kills-engineer-alfred-van-sillers-dog-dies-with-him-at.html | AUTO GAS KILLS ENGINEER Alfred Van Sillers Dog Dies With Him at Brewster | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/away-away-annexes-cowdin-stakes-by-three-lengths-at-aqueduct.html | Away Away Annexes Cowdin Stakes by Three Lengths at Aqueduct WOODVALE ENTRY RUNS ONE THREE Away Away Defeats Safety in 24100 Event Iamarelic Early Leader Is Third PAYOFF IS 790 FOR 2 Sheilas Reward Takes Flying Heels Handicap at Odds On in His Return to Racing Safety Finishes Strongly | By Joseph C Nichols | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/batory-checkups-attacked-by-poles-embassy-protests-to-state.html | BATORY CHECKUPS ATTACKED BY POLES Embassy Protests to State Department That Treatment of Ship Is Discriminatory | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/benevolence-held-fit-officer-says-ship-in-which-23-died-was-in-good.html | BENEVOLENCE HELD FIT Officer Says Ship in Which 23 Died Was in Good Condition | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/big-indiana-banks-map-merger-plan-375000000-project-of-two.html | BIG INDIANA BANKS MAP MERGER PLAN 375000000 Project of Two Institutions to Be Voted On by Shareholders Name of New Institution BIG INDIANA BANKS MAP MERGER PLAN | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/billion-of-bills-offered.html | Billion of Bills Offered | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/blauvelt-family-to-meet.html | Blauvelt Family to Meet | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/blue-alert-ended-to-cut-dawdling-state-defense-committee-says-red.html | BLUE ALERT ENDED TO CUT DAWDLING State Defense Committee Says Red Signal Will Now Give Ample Air Raid Notice | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/bonds-and-shares-on-london-market-trading-broader-in-response-to.html | BONDS AND SHARES ON LONDON MARKET Trading Broader in Response to Talk by Prime Minister on Rearmament Plans | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/books-of-the-times-pyrotechnics-of-personality-a-new-oxford-book-of.html | Books of The Times Pyrotechnics of Personality A New Oxford Book of Verse | By Charles Poore | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/britain-outlines-short-of-war-aim-economic-mobilization-plans.html | BRITAIN OUTLINES SHORT OF WAR AIM Economic Mobilization Plans Discount Inevitable Conflict  3 New Divisions Speeded Clearest Policy Statement Better Late Than Never | By Clifton Daniel Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/british-halt-exit-of-jet-aircraft-ban-on-scarce-war-materials.html | BRITISH HALT EXIT OF JET AIRCRAFT Ban on Scarce War Materials Covers Lands Not In Atlantic Pact or Commonwealth Outcome of Secret Talks | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/browder-field-jaffe-cited-for-contempt-by-senate-body-browder-field.html | Browder Field Jaffe Cited For Contempt by Senate Body Browder Field and Jaffee Cited For Contempt by Senate Croup Prompt Decision Seen Browder Field Silent | By Cp Trussell Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/bunche-says-area-was-not-at-issue-maps-show-details.html | Bunche Says Area Was Not at Issue Maps Show Details | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/business-associates-attend-gibson-rites.html | BUSINESS ASSOCIATES ATTEND GIBSON RITES | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/canada-bars-men-for-europe-now-premier-says-allis-have-not-asked.html | CANADA BARS MEN FOR EUROPE NOW Premier Says Allis Have Not Asked for Troops Defense Aid Limited to Arms Supplies | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/carrolls-theatre-sold-late-showmans-property-in-hollywood-brings.html | CARROLLS THEATRE SOLD Late Showmans Property in Hollywood Brings 1025000 | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/charles-blakely-vice-admiral-70-retired-officer-who-served-in-3.html | CHARLES BLAKELY VICE ADMIRAL 70 Retired Officer Who Served in 3 Wars Dies on Coast of a Cerebral Hemorrhage | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/chartered-flights-curbed-for-safety-italy-stresses-factor-in-her.html | CHARTERED FLIGHTS CURBED FOR SAFETY Italy Stresses Factor in Her ActionCompetition With Lines Also Figures | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/child-to-mrs-martin-dwyer-jr.html | Child to Mrs Martin Dwyer Jr | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/citys-garage-plan-risky-study-shows-only-subsidies-and-big-return.html | CITYS GARAGE PLAN RISKY STUDY SHOWS Only Subsidies and Big Return From Meters Would Permit It Engineers Report Pitfalls Are Stressed Garage Men Give Views | By Joseph C Ingraham | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/colombia-curbs-tire-sales.html | Colombia Curbs Tire Sales | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/costs-found-snag-in-schuman-pool-differences-set-up-problem-in.html | COSTS FOUND SNAG IN SCHUMAN POOL Differences Set Up Problem in Creation of CoalSteel Single Market for Group Bound by Provision Now The Question of Authority | By Harold Callender Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/costs-rica-names-army-mission.html | Costs Rica Names Army Mission | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/crucial-talks-run-in-informal-vein-allied-big-three-confer-with.html | CRUCIAL TALKS RUN IN INFORMAL VEIN Allied Big Three Confer With Help of Few Advisers  Guards Stalk Delegates | By Kateleen Teltsch | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/cutback-in-homes-is-set-at-400000-credit-curbs-and-shortages-in.html | CUTBACK IN HOMES IS SET AT 400000 Credit Curbs and Shortages in Materials to Limit Output of Builders in 1951 Military Housing No Factor Credit Curbs Are Cited | By Charles E Egan Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/danish-cabinet-to-stay-hedtoft-acts-on-kings-plea-as-efforts-to.html | DANISH CABINET TO STAY Hedtoft Acts on Kings Plea as Efforts to Form Regime Fail | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/death-urged-for-sabotage.html | Death Urged for Sabotage | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/defense-gain-is-seen-in-johnson-exit-military-ills-not-all-the.html | Defense Gain Is Seen in Johnson Exit Military Ills Not All the Outgoing Secretarys Fault But Marshall Is Expected to End Strife of Agencies A Heavy Task to Undertake Other Shifts Indicated Close Liaison Held Essential Economy Demands Recalled Cuts Called too Deep Tank Situation Due to Army | By Hanson W Baldwin Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/denmark-to-renew-plea-will-ask-3-powers-to-consider-views-on-south.html | DENMARK TO RENEW PLEA Will Ask 3 Powers to Consider Views on South Schleswig | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/dewey-j-carter.html | DEWEY J CARTER | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/doctor-5-years-jailed-as-fraud-operated-often-never-a-mistake.html | Doctor 5 Years Jailed as Fraud Operated Often Never a Mistake DOCTOR 5 YEARS IS JAILED AS FRAUD | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/dodgers-planning-two-games-today-will-play-reds-in-twin-bill.html | DODGERS PLANNING TWO GAMES TODAY Will Play Reds in Twin Bill Starting at 130 or at 6 Depending on Weather More Rain Predicted Could Prove Important | By Roscoe McGowen | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/donahue-cards-75-in-nj-senior-golf-round-is-best-of-tournament.html | DONAHUE CARDS 75 IN NJ SENIOR GOLF Round Is Best of Tournament Lindgrove Sets Pace With 157 for the 36 Holes | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/dr-maurice-kahn.html | DR MAURICE KAHN | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/eca-aids-dunkerque-allots-4005000-for-rebuilding-oil-refinery.html | ECA AIDS DUNKERQUE Allots 4005000 for Rebuilding Oil Refinery Blasted in War | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/edith-laura-meyer-engaged.html | Edith Laura Meyer Engaged | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/edward-v-judge.html | EDWARD V JUDGE | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/el-salvador-inaugural-osorio-39-will-be-the-youngest-president-in.html | EL SALVADOR INAUGURAL Osorio 39 Will Be the Youngest President in Hemisphere | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/elected-to-presidency-of-american-brake-shoe.html | Elected to Presidency Of American Brake Shoe | Fabian Bachrach | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/ethiopia-gets-7000000-loans-from-world-bank-to-build-roads-grants.html | Ethiopia Gets 7000000 Loans From World Bank to Build Roads Grants Are the First to an African Nation and First for NonSelfLiquidating Project Borrower Also to Put Up Capital WORLD BANK LENDS ETHIOPIA 7 MILLION | By Michael L Hoffman Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/farm-trade-loans-gain-193000000-us-security-holdings-down-384000000.html | FARM TRADE LOANS GAIN 193000000 US Security Holdings Down 384000000 in the Week at Member Banks | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/fb-etter-times-aide-buried-in-michigan.html | FB ETTER TIMES AIDE BURIED IN MICHIGAN | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/frank-bartha-sr.html | FRANK BARTHA SR | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/ge-conference-recessed.html | GE Conference Recessed | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/genes-are-traced-by-new-technique-scientists-cite-combination-of.html | GENES ARE TRACED BY NEW TECHNIQUE Scientists Cite Combination of Chemical Analysis and Breeding Experiments DayLong Session Held Breeding Experiments Cited | By Robert K Plumb Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/gloria-hammett-becomes-fiancee-troth-of-syracuse-graduate-to-leslie.html | GLORIA HAMMETT BECOMES FIANCEE Troth of Syracuse Graduate to Leslie Landes ExOfficer Announced by Parents | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/gop-also-wants-acheson-dismissed-gabrielson-blames-truman-they-shot.html | GOP ALSO WANTS ACHESON DISMISSED Gabrielson Blames Truman They Shot the Wrong Bird Says Carroll Reece | By Clayton Knowles Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/gop-liberalism-seen-rising-in-east-wins-in-arizona.html | GOP LIBERALISM SEEN RISING IN EAST WINS IN ARIZONA | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/grey-field-appear-in-lac-des-cygnes-sadlers-wells-second-cast.html | GREY FIELD APPEAR IN LAC DES CYGNES Sadlers Wells Second Cast Performs Classic Ballet Hollingsworth Conducts | By John Martin | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/griffis-is-called-home-us-envoy-plans-to-return-to-argentina-lauded.html | GRIFFIS IS CALLED HOME US Envoy Plans to Return to Argentina Lauded for Talk | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/harvester-parleys-stalled.html | Harvester Parleys Stalled | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/heads-book-manufacturers.html | Heads Book Manufacturers | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/heaviness-marks-trading-in-grains-decline-in-prices-is-attributed.html | HEAVINESS MARKS TRADING IN GRAINS Decline in Prices Is Attributed to More Favorable View of War in Korea | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/heavy-earthquake-hits-indiatibet-area-again.html | Heavy Earthquake Hits IndiaTibet Area Again | By the United Press | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/hollandedwards-on-top-they-team-to-take-south-bay-golf-with-net.html | HOLLANDEDWARDS ON TOP They Team to Take South Bay Golf With Net Total of 63 | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/icc-order-postponed-sale-of-detroit-toledo-ironton-under-court.html | ICC ORDER POSTPONED Sale of Detroit Toledo  Ironton Under Court Consideration | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/improvement-noted-in-maturing-columbia-football-squad-lakeside.html | Improvement Noted in Maturing Columbia Football Squad LAKESIDE TRAINING GIVES LIFE TO LIONS Columbia Responds Vigorously to First OffCampus Drills Now in Second Week STRONGER ATTACK LIKELY Defensive Line Stars Due to Play on Offense as Well Audette Seen Standout Little Devises Clever Attack Hansen Due to Improve | By Allison Danzig Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/in-the-nation-the-dismissal-of-the-secretary-of-defense-a-sure.html | In The Nation The Dismissal of the Secretary of Defense A Sure Nomination Then Thumbs Down | By Arthur Krock | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/income-tax-rises-approved-by-congressional-conferees-informal.html | Income Tax Rises Approved By Congressional Conferees Informal Action Is Taken to Speed Passage of Bill 32 House Republicans Demand Action Now on Excess Profits Levy Conferees Back Income Tax Rises 32 in GOP Ask Excess Profit Levy Loophole Provisions Studied Outcome in Doubt Today | By John D Morris Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/infant-still-missing-12state-alarm-out-for-baby-taken-from-carriage.html | INFANT STILL MISSING 12State Alarm Out for Baby Taken From Carriage in Jersey | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/jailing-priests-charged-vatican-says-yugoslavs-hold-300-without.html | JAILING PRIESTS CHARGED Vatican Says Yugoslavs Hold 300 Without Trial | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/jane-matthews-engaged-scarsdale-girl-will-become-the-bride-of-dr.html | JANE MATTHEWS ENGAGED Scarsdale Girl Will Become the Bride of Dr Arnold Conaty | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/jets-will-force-new-port-design-detrimental-effect-caused-by-blast.html | JETS WILL FORCE NEW PORT DESIGN Detrimental Effect Caused by Blast and Heat of the Exhaust Pose Problem | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/joseph-r-fritz.html | JOSEPH R FRITZ | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/judge-edward-c-turner.html | JUDGE EDWARD C TURNER | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/la-motta-knocks-out-dauthuille-at-247-of-the-15th-round-during.html | La Motta Knocks Out Dauthuille at 247 of the 15th Round DURING MIDDLEWEIGHT TITLE BOUT AT DETROIT | By James P Dawson Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/large-oil-companies-held-more-efficient.html | LARGE OIL COMPANIES HELD MORE EFFICIENT | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/legion-wont-back-lee-case-charges-says-red-channels-must-prove.html | LEGION WONT BACK LEE CASE CHARGES Says Red Channels Must Prove Accusers Dancer Is Red Sympathizer She Denounces Accusers Did Duty Publisher Says Dancer Assails Accusers | By Jack Gould | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/letters-to-the-times-for-voluntary-price-control-launching-of-a.html | Letters to The Times For Voluntary Price Control Launching of a Program Advocated to Combat Increased Prices Resignation of Bishops Explained Dock Action Questioned Considerations Involved in Trade With Soviet Union Weighed Crossword Puzzles Opposed | LUCILLE PUGHCLAUDE L PICKENS JrJEROME D GREENECHAUNCEY B DOWNES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/lonsdale-comedy-is-due-here-oct-26-shuberts-set-on-opening-of-the.html | LONSDALE COMEDY IS DUE HERE OCT 26 Shuberts Set on Opening of The Way Things Go Success on the London Boards | By Louis Calta | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/lopat-beats-tribe-sixth-time-10-to-3-yankee-southpaw-hurls-17th.html | LOPAT BEATS TRIBE SIXTH TIME 10 TO 3 Yankee Southpaw Hurls 17th Victory With Fords Help in Last Two Innings BERRA CLUBS 22D HOMER He Adds Two Singles to Pace Attack That Chases Lemon  Easter Hits No 25 Lemon Walks Four in First Mize Joins Hospital List | By John Drebinger Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/maglies-scoreless-string-ended-at-45-innings-by-bells-home-run.html | Maglies Scoreless String Ended At 45 Innings by Bells Home Run Pirate Rookies 257Foot Blow in 7th Fair by Inches Giant Hurler Wins in Seven Innings 31 for 11th in Row Shortest in Majors Goes Through With Bid | By Joseph M Sheehan | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/manila-offers-blood-to-un.html | Manila Offers Blood to UN | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/medical-college-celebrates.html | Medical College Celebrates | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/metro-announces-film-for-garson-actress-on-sixmonth-leave-will-star.html | METRO ANNOUNCES FILM FOR GARSON Actress on SixMonth Leave Will Star in The Law and Lady Loverly at Studio | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/milk-inquiry-pressed-grand-jury-to-hear-witnesses-today-in-newark.html | MILK INQUIRY PRESSED Grand Jury to Hear Witnesses Today in Newark Permit Case | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-cl-mmahon-to-be-wed-oct-7-member-of-st-louis-family-is-engaged.html | MISS CL MMAHON TO BE WED OCT 7 Member of St Louis Family Is Engaged to John F Troja U of Arizona Alumnus | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-harrison-lists-9-bridal-attendants.html | MISS HARRISON LISTS 9 BRIDAL ATTENDANTS | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-hollorans-troth-knox-school-graduate-fiancee-of-wallis-a-boyd.html | MISS HOLLORANS TROTH Knox School Graduate Fiancee of Wallis A Boyd War Veteran | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/miss-riley-eliminated-by-miss-rawls-in-us-title-golf-ft-worth.html | Miss Riley Eliminated by Miss Rawls in US Title Golf FT WORTH PLAYER LOSES AT ATLANTA Miss Rawls Stops Miss Riley 1 Up and Reaches National Links QuarterFinals LONG BATTLE SUSPENDED Darkness Halts Miss Crocker and Miss Murray After 24 Holes Miss Kirby Gains Draws Largest Gallery Leads by 1 Up at Turn Bunkered on Her Third THE SUMMARIES | By Lincoln A Werden Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-alan-m-grant-jr.html | MRS ALAN M GRANT JR | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-frances-m-dippe.html | MRS FRANCES M DIPPE | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-john-a-kernan.html | MRS JOHN A KERNAN | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-rg-doench-jr-has-son.html | Mrs RG DOench Jr Has Son | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-w-lawrence-newins.html | MRS W LAWRENCE NEWINS | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/mrs-william-l-rogers.html | MRS WILLIAM L ROGERS | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/myron-h-smith.html | MYRON H SMITH | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/negro-unit-sees-threat.html | Negro Unit Sees Threat | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/new-air-rockets-riddle-red-tanks-armorpiercing-8-to-the-salvo.html | NEW AIR ROCKETS RIDDLE RED TANKS ArmorPiercing 8 to the Salvo Weapon Now in Use Flare Technique Exposes Convoys Effective Results Seen 71 Red Tanks Destroyed | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/new-group-in-jersey-plans-regional-aid.html | NEW GROUP IN JERSEY PLANS REGIONAL AID | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/otto-w-bennekamper.html | OTTO W BENNEKAMPER | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/paris-apologizes-to-britain.html | Paris Apologizes to Britain | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/pecora-candidacy-endorsed-by-cio-rival-asked-to-quit-withdrawal-of.html | PECORA CANDIDACY ENDORSED BY CIO RIVAL ASKED TO QUIT Withdrawal of Impellitteri Is Urged to Aid Chances of Lehman and Lynch QUILL FEARS 4MAN RACE Acting Mayor to Make OpenAir Campaign With SoundTruck Talks All Over City Impellitteri Reserves Comment Statement of the Committee PECORA CANDIDACY ENDORSED BY CIO No Love for Republicans | By James A Hagerty | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/pentagon-awaits-marshall-team-what-changes-in-civilian-staff-will.html | PENTAGON AWAITS MARSHALL TEAM What Changes in Civilian Staff Will Come and Surprise Move by Johnson Are Line Topics Case of Career Officials Action Came as Surprise | By Austin Stevens Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/polio-increases-upstate-comparable-week-shows-rise-but-years-total.html | POLIO INCREASES UPSTATE Comparable Week Shows Rise but Years Total Is Lower | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/portugal-curbs-comics-censors-bans-juvenile-books-of-crime-terror.html | PORTUGAL CURBS COMICS Censors Bans Juvenile Books of Crime Terror and Monstrous | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/princeton-to-break-camp-football-team-to-return-today-to-college.html | PRINCETON TO BREAK CAMP Football Team to Return Today to College Quarters | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/quirino-continues-cabinet-shakeup-names-3-new-aides-in-action.html | QUIRINO CONTINUES CABINET SHAKEUP Names 3 New Aides in Action Believed Influenced by US SurveyRomulo to Stay | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/quisling-danger-in-alaska-denied-governor-tells-senate-group.html | QUISLING DANGER IN ALASKA DENIED Governor Tells Senate Group Schoeppel Should Retract or Substantiate Charges Row Over Alaskan Defenses Present Congress Reproached | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/reid-stabe.html | Reid Stabe | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/robbins-74-paces-westchester-golf-winged-foot-player-leads-by-2.html | ROBBINS 74 PACES WESTCHESTER GOLF Winged Foot Player Leads by 2 Shots in Senior Event Stevens Runnerup | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/roosevelt-limousine-auctioned.html | Roosevelt Limousine Auctioned | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archiv es/savingsloan-unit-wins-test-of-law-federal-judge-in-newark-suit.html | SAVINGSLOAN UNIT WINS TEST OF LAW Federal Judge in Newark Suit Upholds Right to Branch Offices Under FHLB Eye SAVINGSLOAN UNIT WINS TEST OF LAW | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/senate-committee-approves-odwyer-he-is-criticized-in-anastasia-case.html | SENATE COMMITTEE APPROVES ODWYER He Is Criticized in Anastasia Case but Nomination Will Go to Chamber Soon SENATE COMMITTEE APPROVES ODWYER Vote for Approval Other Nominations | By Paul P Kennedy Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/senators-approve-letting-marshall-take-defense-post-bill-to-lift.html | SENATORS APPROVE LETTING MARSHALL TAKE DEFENSE POST Bill to Lift Ban on an Officer as Secretary Receives Swift Approval by Committee HOUSE MEASURE OFFERED Passage by Both Chambers Due This WeekLittle Opposition Is Voiced by Legislators | By William S White Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sheen-to-give-up-post-new-propagationoffaith-head-will-drop.html | SHEEN TO GIVE UP POST New PropagationofFaith Head Will Drop Professorship | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sheila-hersey-fiancee-she-will-be-wed-nov-4-to-john-a-nevius-of.html | SHEILA HERSEY FIANCEE She Will Be Wed Nov 4 to John A Nevius of Washington | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/spender-presses-pacific-pact-plan-australian-seeks-an-alliance.html | SPENDER PRESSES PACIFIC PACT PLAN Australian Seeks an Alliance Similar to Atlantic Accord With US as Key Member | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/sports-of-the-times-a-more-modest-objective-night-and-day-distance.html | Sports of The Times A More Modest Objective Night and Day Distance Lends Enchantment Quite Unorthodox | By Arthur Daley | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/styles-hark-back-to-oldtime-paris-lilly-daches-fall-and-winter.html | STYLES HARK BACK TO OLDTIME PARIS Lilly Daches Fall and Winter Collection Reveals Also a Trace of Medieval Puts Stress on Hats Suits Medieval in Type | By Virginia Pope | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/syracuse-picks-chemistry-head.html | Syracuse Picks Chemistry Head | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/tests-urged-to-end-drunken-driving-state-safety-chief-backs-their.html | TESTS URGED TO END DRUNKEN DRIVING State Safety Chief Backs Their Accuracy Better Roads for Evacuation of City Asked | By Bert Pierce Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/thomas-f-houlihan.html | THOMAS F HOULIHAN | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/thompson-wittmann.html | Thompson Wittmann | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/three-groups-join-in-mental-health-head-health-body.html | THREE GROUPS JOIN IN MENTAL HEALTH HEAD HEALTH BODY | By Lucy Freemanthe New York Times Studio 1949blackstone | RE0000004843 | 1978-07-17 | B00000263275 |

| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/troth-is-announced-of-clarinda-m-reier.html | TROTH IS ANNOUNCED OF CLARINDA M REIER | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
|---|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/truman-disclosed-the-ace-acheson-held-for-parley-president.html | Truman Disclosed the Ace Acheson Held for Parley President Prematurely Revealed Plan to Send US Reinforcements to Europe More Legend Than Truth | By James Reston | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/tunnel-booth-smashed-heavy-truck-runs-wild-at-the-lincoln-in.html | TUNNEL BOOTH SMASHED Heavy Truck Runs Wild at the Lincoln in Weehawken | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/united-fruit-stops-refrigerated-line-action-taken-because-of-war.html | UNITED FRUIT STOPS REFRIGERATED LINE Action Taken Because of War Uncertainties Causes Some Concern in Ship Circles | By George Horne | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/us-concerns-lose-in-chinese-courts-chase-bank-ordered-to-pay-sian.html | US CONCERNS LOSE IN CHINESE COURTS Chase Bank Ordered to Pay Sian Regime 148664 Ship Company Fined in Crash Denied Guarantor Role Tangled Legal Relations Basis of Verdict Challenged | By Henry R Lieberman Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/us-racket-inquiry-on-in-philadelphia.html | US RACKET INQUIRY ON IN PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/us-urged-to-end-farm-price-pegs-agricultural-economist-says.html | US URGED TO END FARM PRICE PEGS Agricultural Economist Says Supports Are Unnecessary Since Korean War Began US URGED TO END FARM PRICE PEGS | By Greg MacGregor Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/valet-of-presidents-dies-bash-cruso-of-jersey-city-was-aide-to.html | VALET OF PRESIDENTS DIES Bash Cruso of Jersey City was Aide to McKinley TR Taft | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/venizelos-obtains-his-new-coalition-cabinet-of-liberals-populists.html | VENIZELOS OBTAINS HIS NEW COALITION Cabinet of Liberals Populists and Democrats in Athens Premier Coming to UN | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/walker-declares-enemy-weakens-un-ground-commander-says-north.html | WALKER DECLARES ENEMY WEAKENS UN Ground Commander Says North Koreans Will Fold Soon After Drive Begins WALKER DECLARES ENEMY WEAKENS | By Harold Faber Special To the New York Times | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/war-causes-rise-in-capital-outlay-joint-commerce-department-and-sec.html | WAR CAUSES RISE IN CAPITAL OUTLAY Joint Commerce Department and SEC Survey Indicates 1800000000 Increase FOR PLANT AND EQUIPMENT Years Expenditure Expected to Establish a New Record in Industrial Expansion Expansion Costs Higher | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/war-put-to-fire-chiefs-seattle-man-bids-association-face-facts-of.html | WAR PUT TO FIRE CHIEFS Seattle Man Bids Association Face Facts of the Inevitable | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/war-takes-fourth-son-to-be-killed-in-8-years.html | War Takes Fourth Son To Be Killed in 8 Years | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/weather-bureaus-9map-bulletin-may-soon-start-paying-for-itself-how.html | Weather Bureaus 9Map Bulletin May Soon Start Paying for Itself HOW WEATHER BUREAU PREPARES BULLETIN ON THE NEXT DAYS WEATHER | The New York Times by Arthur Brower | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/west-is-pleased-over-marshall-no-moscow-press-comment-news-brings.html | WEST IS PLEASED OVER MARSHALL No Moscow Press Comment News Brings Delight to US Troops in Korea Welcomed in West Europe No Moscow Press Comment Reds Call Johnson Scapegoat Soldiers Delighted in Korea | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/western-big-three-decide-on-big-rise-in-bonn-police-ministers.html | Western Big Three Decide On Big Rise in Bonn Police MINISTERS ACCEPT MORE BONN POLICE Turkeys Plea Held Inadvisable More Power in Germany Crucial | By Thomas J Hamilton | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/will-direct-manufacture-at-monroe-sander-corp.html | Will Direct Manufacture At Monroe Sander Corp | Weber | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/wood-field-and-stream-preserve-shooting-season-gives-hunters-chance.html | Wood Field and Stream Preserve Shooting Season Gives Hunters Chance to Test New Guns and Dogs | By Raymond R Camp | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-14 | https://www.nytimes.com/1950/09/14/archives/york-pa-reviving-its-defense-plan-for-the-mobilization-of-resources.html | York Pa Reviving Its Defense Plan For the Mobilization of Resources System That Set a NationWide Pattern in World War II Is Being Adapted to Needs of the Present Emergency | Special to THE NEW YORK TIMES | RE0000004843 | 1978-07-17 | B00000263275 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/10-rise-in-new-england.html | 10 Rise in New England | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/3-bus-companies-ask-10cent-fare-queens-lines-also-suggest-15cent.html | 3 BUS COMPANIES ASK 10CENT FARE Queens Lines Also Suggest 15Cent Combination With Citys Transit Facilities TERMINAL SITE OPPOSED Justice Coldin Heads Group of 150 in Protest Against Proposed Flushing Site | By Paul Crowell | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/45-choice-scores-25length-victory-the-favorite-leading-the-field.html | 45 CHOICE SCORES 25LENGTH VICTORY THE FAVORITE LEADING THE FIELD HOME IN THE FIRST RACE | By James Roach | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/6seat-senate-gain-sure-gop-is-told-victory-hopes-soar-as-2day.html | 6SEAT SENATE GAIN SURE GOP IS TOLD Victory Hopes Soar as 2Day Midwest Conference and Committee Parley Open | By Clayton Knowles Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/action-by-truman-right-to-move-forces-at-will-in-islands-is-held-us.html | ACTION BY TRUMAN Right to Move Forces at Will in Islands Is Held US Aim MAY IGNORE SOVIET Factors in Ending State of War With Germany Studied He Says | By Anthony Leviero Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/aid-to-south-asia-and-mideast-seen-4-or-5year-economic-help-at-250.html | AID TO SOUTH ASIA AND MIDEAST SEEN 4 or 5Year Economic Help at 250 Millions Annually Under Study by US | By Walter H Waggoner Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/aide-of-schoeppel-accuses-chapman-testifying-before-senate-group.html | AIDE OF SCHOEPPEL ACCUSES CHAPMAN TESTIFYING BEFORE SENATE GROUP | By Harold B Hinton Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/air-force-finishes-2d-phase-in-korea-10day-attack-paralyzes-foes.html | AIR FORCE FINISHES 2D PHASE IN KOREA 10Day Attack Paralyzes Foes Military TrafficBombers Lack Industrial Targets | By Michael James Special to the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/amazing-adele-due-to-bow-soon-french-farce-starring-ruth-gordon.html | AMAZING ADELE DUE TO BOW SOON French Farce Starring Ruth Gordon Expected to Open the Week After Next | By Sam Zolotow | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/anne-dlamater-to-wed-junior-at-wheelock-is-betrothed-to-john-holmes.html | ANNE DLAMATER TO WED Junior at Wheelock Is Betrothed to John Holmes Hansen | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/antired-code-set-over-west-berlin-stern-order-by-commandants-aims.html | ANTIRED CODE SET OVER WEST BERLIN Stern Order by Commandants Aims to Curb Martyrdoms and Street Disorders | By Kathleen McLaughlin Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/argentine-meat-for-korea.html | Argentine Meat for Korea | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/arthur-stringer-poet-novelist-76-shakespearean-scholar-who-wrote.html | ARTHUR STRINGER POET NOVELIST 76 Shakespearean Scholar Who Wrote for Stage and Films Dies at Home in Jersey | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/attlee-risks-fate-on-steel-question-conservatives-offer-censure.html | ATTLEE RISKS FATE ON STEEL QUESTION Conservatives Offer Censure Motion on Labors Decision to Implement Nationalization | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/backbone-of-attack-on-taegu-broken.html | Backbone of Attack On Taegu Broken | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ballet-presents-sleeping-beauty-sadlers-wells-production-of-old.html | BALLET PRESENTS SLEEPING BEAUTY Sadlers Wells Production of Old Fairy Tale Has Margot Fonteyn as the Princess | By John Martin | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/barbara-stewart-is-bride-in-capital-daughter-of-mcgrath-aide-wed-to.html | BARBARA STEWART IS BRIDE IN CAPITAL Daughter of McGrath Aide Wed to Thomas Eskey in Church of the Annunciation | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/benevolence-aide-tells-of-signals-testifies-collision-that-sank.html | BENEVOLENCE AIDE TELLS OF SIGNALS Testifies Collision That Sank Ship Came After Bridge Called for Go Ahead TwoThirds | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/bergson-resigns-as-trust-buster-quits-federal-service.html | BERGSON RESIGNS AS TRUST BUSTER QUITS FEDERAL SERVICE | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/bevin-and-schuman-agree-to-seek-instructions-on-arming-of-germans.html | Bevin and Schuman Agree to Seek Instructions on Arming of Germans MINISTERS TO SEEK VIEW ON BONN ARMS | By Thomas J Hamilton | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/black-will-discuss-loan-in-belgrade.html | BLACK WILL DISCUSS LOAN IN BELGRADE | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/bonds-and-shares-on-london-market-government-decision-to-seize-iron.html | BONDS AND SHARES ON LONDON MARKET Government Decision to Seize Iron and Steel Industry Sets New Uncertainty in Stocks | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/bonn-calls-on-un-to-curb-russians-bundestag-asks-denunciation-of.html | BONN CALLS ON UN TO CURB RUSSIANS Bundestag Asks Denunciation of Alleged Soviet Crimes in Eastern Germany | By Jack Raymond Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/bonn-reassured-on-hiring-of-exaides-of-wehrmacht.html | Bonn Reassured on Hiring Of ExAides of Wehrmacht | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/books-of-the-times-story-surmounting-defects.html | Books of The Times Story Surmounting Defects | By Orville Prescott | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/brazen-motorists-called-a1-peril-traffic-bureau-head-warns-defiance.html | BRAZEN MOTORISTS CALLED A1 PERIL Traffic Bureau Head Warns Defiance of Driving Rules Will Bring Tough Action | By Bert Pierce Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/brazil-reds-seek-office-covertly-communists-while-outlawed-filter.html | BRAZIL REDS SEEK OFFICE COVERTLY Communists While Outlawed Filter Into Legal Parties Some Connivance Seen | By Wilton Bracker Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/bridges-sees-treason-in-us-leadership.html | BRIDGES SEES TREASON IN US LEADERSHIP | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/canadian-session-closes-today.html | Canadian Session Closes Today | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archiv es/castaneda-castro-trial-halted.html | Castaneda Castro Trial Halted | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/cattlemen-see-peron-reconciliation-meeting-follows-his-visit-to.html | CATTLEMEN SEE PERON Reconciliation Meeting Follows His Visit to Livestock Show | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/charities-leader-named-by-cardinal-as-consultor.html | Charities Leader Named By Cardinal as Consultor | The New York Times Studio 1944 | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/circus-rose-takes-jumpoff-in-show-mare-beats-four-rivals-after-tie.html | CIRCUS ROSE TAKES JUMPOFF IN SHOW Mare Beats Four Rivals After Tie in Blitz Trophy Test at Piping Rock Event | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/city-job-relinquished-for-health-plan-post.html | City Job Relinquished for Health Plan Post | The New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/conferees-delay-red-curb-decision-inability-to-reach-agreement-puts.html | CONFEREES DELAY RED CURB DECISION Inability to Reach Agreement Puts Congress Plan for Adjournment in Jeopardy TRUMAN PLEDGES SPEED But Refuses to Say if He Will Veto Measure to Register and Intern Communists | By Cp Trussell Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/cortisone-may-aid-arteriosclerosis-by-storing-vitamin-c-in-the.html | Cortisone May Aid Arteriosclerosis By Storing Vitamin C in the Blood | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/cosmic-rays-are-found-to-produce-tritium-vital-for-hydrogen-bomb.html | Cosmic Rays Are Found to Produce Tritium Vital for Hydrogen Bomb Believed to Have Vanished Millions of Years Ago Because of Radioactivity It Is Reported in Production Artificially | By William L Laurence Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/curt-michaelis.html | CURT MICHAELIS | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/darrieux-signs-for-a-metro-film-french-star-making-second-hollywood.html | DARRIEUX SIGNS FOR A METRO FILM French Star Making Second Hollywood Picture Will Be Seen in Welcome to Paris | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/doctors-ask-review-graduates-of-defunct-school-would-practice-in.html | DOCTORS ASK REVIEW Graduates of Defunct School Would Practice in New York | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dr-at-kokkinakis-consecrated-as-greek-orthodox-bishop-here-green.html | Dr AT Kokkinakis Consecrated As Greek Orthodox Bishop Here GREEN ORTHODOX BISHOP CONSECRATED | The New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dr-frederick-d-keppel.html | DR FREDERICK D KEPPEL | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/dr-gibson-upheld-in-ayres-will-case-no-undue-influence-found-by.html | DR GIBSON UPHELD IN AYRES WILL CASE No Undue Influence Found by CourtPhysician Admits Failure to Keep Record | By Richard H Parke Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/eugene-roberts-inventor-was-72-manufacturer-of-processing-equipment.html | EUGENE ROBERTS INVENTOR WAS 72 Manufacturer of Processing Equipment for Sugar Dies Patented 85 Devices | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/eurich-sued-for-divorce-wife-in-reno-charges-cruelty-to-state.html | EURICH SUED FOR DIVORCE Wife in Reno Charges Cruelty to State University Head | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/excerpts-from-un-korea-units-report-and-findings-on-wars-start.html | Excerpts From UN Korea Units Report and Findings on Wars Start Excerpts | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/excess-profits-tax-now-asked-by-house-house-asks-action-on-excess.html | Excess Profits Tax Now Asked by House HOUSE ASKS ACTION ON EXCESS PROFITS | By John D Morris Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/expansion-rushed-by-steel-industry-must-keep-pace-with-military-and.html | EXPANSION RUSHED BY STEEL INDUSTRY Must Keep Pace With Military and Civilian Needs Fairless Tells Purchasing Agents | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/fashions-carnegie-and-arden-stress-feminine-elegance-suits-and.html | Fashions Carnegie and Arden Stress Feminine Elegance Suits and Crinoline Vie in Fall Styles Offered by Hattie Carnegie | By Virginia Pope | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/frank-e-wenig.html | FRANK E WENIG | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/fred-stock.html | FRED STOCK | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/freight-loadings-off-119-in-week-but-total-is-204-above-year-agoall.html | FREIGHT LOADINGS OFF 119 IN WEEK But Total Is 204 Above Year AgoAll Commodities but Livestock Drop | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gain-by-democrats-is-seen-in-michigan.html | GAIN BY DEMOCRATS IS SEEN IN MICHIGAN | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gen-markham-dies-headed-engineers-chief-of-corps-from-33-to-37.html | GEN MARKHAM DIES HEADED ENGINEERS Chief of Corps From 33 to 37 Served Under La Guardia as Public Works Commissioner | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gi-fortitude-more-than-match-for-cunning-of-red-korea-troops.html | GI Fortitude More Than Match For Cunning of Red Korea Troops Outnumbered UN Force Learned Tactic of Bushwacking the Hard Way to Hold Perimeter for Eventual CounterBlow | By Hugh Baillie President of the United Press | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/gm-not-to-rehire-4-ousted-men.html | GM Not to Rehire 4 Ousted Men | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/grotewohl-back-in-favor-with-east-german-reds.html | Grotewohl Back in Favor With East German Reds | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ground-fighting-dwindles.html | Ground Fighting Dwindles | By Lindesay Parrott Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/harry-rubin.html | HARRY RUBIN | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hat-company-elects-james-b-lee-succeeds-brother-frank-h-jr-as.html | HAT COMPANY ELECTS James B Lee Succeeds Brother Frank H Jr as President | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hearn-of-giants-triumphs-by-61-after-pirates-win-71-in-opener-home.html | Hearn of Giants Triumphs by 61 After Pirates Win 71 in Opener Home Runs by Irvin Thompson Highlight Nightcap at Polo GroundsDickson Goes Route in First Game Jansen Loses | By Joseph M Sheehan | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hoffman-changes-staff-william-l-batt-sr-will-head-marshall-plan-in.html | HOFFMAN CHANGES STAFF William L Batt Sr Will Head Marshall Plan in London | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/hospital-work-delayed-jurisdictional-row-by-2-afl-unions-reported.html | HOSPITAL WORK DELAYED Jurisdictional Row by 2 AFL Unions Reported as Cause | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/icc-orders-new-rates-directs-railwater-agreement-with-panatlantic.html | ICC ORDERS NEW RATES Directs RailWater Agreement With PanAtlantic Company | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/icc-postpones-order-on-freight-car-charges.html | ICC Postpones Order On Freight Car Charges | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/in-the-nation-sorrows-of-the-republican-regulars.html | In The Nation Sorrows of the Republican Regulars | By Arthur Krock | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/inefficiency-is-seen-as-jet-test-result.html | INEFFICIENCY IS SEEN AS JET TEST RESULT | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/irene-a-davenport-becomes-affianced-haleyanthony.html | IRENE A DAVENPORT BECOMES AFFIANCED HaleyAnthony | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/j-wenzel-lawyer-statistical-aide-80.html | J WENZEL LAWYER STATISTICAL AIDE 80 | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/jane-d-carpenter-jm-bradley-wed-former-student-at-radcliffe-married.html | JANE D CARPENTER JM BRADLEY WED Former Student at Radcliffe Married to MIT Alumnus in Malden Mass Church | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/jersey-companies-ask-8cent-fares-cut-back-to-5-cents-public-service.html | JERSEY COMPANIES ASK 8CENT FARES Cut Back to 5 Cents Public Service Lines Allege Loss of 1029965 in Month | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/joan-louise-church-to-be-wed.html | Joan Louise Church to Be Wed | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/joe-louis-under-scrutiny-of-jersey-cub-scouts.html | JOE LOUIS UNDER SCRUTINY OF JERSEY CUB SCOUTS | The New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/jury-is-completed-for-kiefers-trial-taking-of-testimony-to-begin.html | JURY IS COMPLETED FOR KIEFERS TRIAL Taking of Testimony to Begin Monday in Case Arising From Long Island Rail Crash | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/leprosy-drug-announced-promacetin-is-found-to-bring-improvement-in.html | LEPROSY DRUG ANNOUNCED Promacetin Is Found to Bring Improvement in 3 Weeks | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/letters-to-the-times-use-of-child-labor-attention-called-to.html | Letters to The Times Use of Child Labor Attention Called to Provisions of the Law Relative to Children | ARTHUR J WHITE | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/lindgrove-takes-senior-golf-title-his-157-stands-up-in-jersey.html | LINDGROVE TAKES SENIOR GOLF TITLE His 157 Stands Up in Jersey Donahue Second at 159 as Two Tie for Third | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/longsought-panacea-is-discovered-at-last.html | LongSought Panacea Is Discovered at Last | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mabel-brown-barnard-alumna-is-engaged-to-henry-c-wallich-author-and.html | Mabel Brown Barnard Alumna Is Engaged To Henry C Wallich Author and Lecturer MurphyCollins | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mankind-in-peril-dr-huxley-warns-physical-units-of-heredity-are.html | MANKIND IN PERIL DR HUXLEY WARNS Physical Units of Heredity Are Weakening but Social Genes Can Save Humans He Says | By Robert H Plumb Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/marshall-begins-review-of-staff-truman-tells-reporters-that-johnson.html | MARSHALL BEGINS REVIEW OF STAFF Truman Tells Reporters That Johnson Incident Is Closed and That Acheson Stays | By Austin Stevens Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/may-gets-parole-to-be-free-monday-his-release-set.html | MAY GETS PAROLE TO BE FREE MONDAY HIS RELEASE SET | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/medicine-is-short-of-case-workers-womens-bureau-reports-acute.html | MEDICINE IS SHORT OF CASE WORKERS Womens Bureau Reports Acute Demand for Graduates of Social Work Schools | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/metuchen-ford-plant-closing.html | Metuchen Ford Plant Closing | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/miss-bruning-tops-field-posts-78-for-gross-honors-in.html | MISS BRUNING TOPS FIELD Posts 78 for Gross Honors in WestchesterFairfield Golf | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/money-in-circulation-drops-108000000-excess-reserves-are-put-of.html | Money in Circulation Drops 108000000 Excess Reserves Are Put of 990000000 | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/moore-homestead-site-relic-of-the-poet-is-ordered-sold-by-the-board.html | Moore Homestead Site Relic of the Poet Is Ordered Sold by the Board of Estimate SITE OF MOORS HOMESTEAD TO BE SOLD AT AUCTION | The New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-albert-m-steiner.html | MRS ALBERT M STEINER | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-graham-married-former-elizabeth-s-hutchinson-bride-of-robert-w.html | MRS GRAHAM MARRIED Former Elizabeth S Hutchinson Bride of Robert W Bluntschli | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/mrs-pell-lyons-victors-capture-benefit-mixed-scotch-foursomes-golf.html | MRS PELL LYONS VICTORS Capture Benefit Mixed Scotch Foursomes Golf at Hewlett | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/new-indiapakistani-talk-nowar-pact-other-outstanding-issues-on-the.html | NEW INDIAPAKISTANI TALK NoWar Pact Other Outstanding Issues on the Agenda | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/new-terminal-set-for-newark-field-port-authority-approves-the.html | NEW TERMINAL SET FOR NEWARK FIELD Port Authority Approves the 6047470 Airport Facility for Construction Now 3069 WILL GET PAY RISE 55 Increase for Employes is Voted by Commissioners to Be Effective Oct 8 | The New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/no-leave-for-simmons-phils-star-in-army-has-little-hope-of-pitching.html | NO LEAVE FOR SIMMONS Phils Star in Army Has Little Hope of Pitching in Series | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/nuptials-on-coast-for-carrie-derby-executive-aide-to-e-w-pauley.html | NUPTIALS ON COAST FOR CARRIE DERBY Executive Aide to E W Pauley Married to Ralph W Gardner Son of Late Ambassador | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/oath-row-action-put-off-coast-court-calls-the-issue-too-important.html | OATH ROW ACTION PUT OFF Coast Court Calls the Issue Too Important for Quick Ruling | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/oil-men-warned-on-inclusive-pacts-industrywide-bargaining-will-lead.html | OIL MEN WARNED ON INCLUSIVE PACTS IndustryWide Bargaining Will Lead to Nationalism Says Coal Groups President | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/osorio-vows-peace-for-el-salvador-president-sworn-in-pledges-rights.html | OSORIO VOWS PEACE FOR EL SALVADOR President Sworn In Pledges Rights and Freedoms Set Forth in Constitution | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/pakistan-refugees-get-un-milk.html | Pakistan Refugees Get UN Milk | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/palica-roe-victors-for-brooks-63-52-youngster-goes-all-the-way-to-a.html | PALICA ROE VICTORS FOR BROOKS 63 52 Youngster Goes All the Way to Annex OpenerBranca Saves No 18 for Veteran DODGERS AMASS 21 HITS Get 10 ExtraBase Blows Off RedsHodges Furillo Cox Edwards Belt Homers SCORING FOR THE REDS ON A WILD PITCH | By Roscoe McGowen | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/parents-in-boycott-of-fire-trap-school.html | PARENTS IN BOYCOTT OF FIRE TRAP SCHOOL | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/park-leads-in-ace-golf-paces-jersey-group-on-shot-17-inches-from.html | PARK LEADS IN ACE GOLF Paces Jersey Group on Shot 17 Inches From Pin | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/party-to-benefit-hospital-children-bellevue-recreation-service-will.html | PARTY TO BENEFIT HOSPITAL CHILDREN Bellevue Recreation Service Will Be Aided by Dinner Dance on Oct 5 at the Plaza | Glogau | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/pessimism-marks-fund-parleys-end-international-concern-voiced-over.html | PESSIMISM MARKS FUND PARLEYS END International Concern Voiced Over Rearmament Inflation Canada New Chairman | By Michael L Hoffman Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/philadelphia-crime-jury-sworn.html | Philadelphia Crime Jury Sworn | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/plasma-in-sea-mystery-fishermen-find-three-service-cartons-washed.html | PLASMA IN SEA MYSTERY Fishermen Find Three Service Cartons Washed Up on Beach | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/police-heads-scan-italian-security-internal-safety-is-reviewed-as.html | POLICE HEADS SCAN ITALIAN SECURITY Internal Safety Is Reviewed as Communists Charge RightWing Limits Free Speech | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/pope-cautions-smokers-urges-moderation-in-speech-to-world-tobacco.html | POPE CAUTIONS SMOKERS Urges Moderation in Speech to World Tobacco Group | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/prices-irregular-in-grain-trading-mills-are-aggressive-buyers-of.html | PRICES IRREGULAR IN GRAIN TRADING Mills Are Aggressive Buyers of WheatLard in Rise of 5 to 30c a Hundred | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/princeton-tabbed-among-leaders-in-ivy-group-despite-loss-of-sella-a.html | Princeton Tabbed Among Leaders In Ivy Group Despite Loss of Sella A Big Gap to Fill | By Allison Danzig Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/prop-william-c-skelley.html | PROP WILLIAM C SKELLEY | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/radicals-of-france-heal-party-rifts.html | RADICALS OF FRANCE HEAL PARTY RIFTS | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ralph-chester-otis.html | RALPH CHESTER OTIS | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/raschi-wins-no20-at-detroit-7-to-5-scoring-for-the-tigers-in-game.html | RASCHI WINS NO20 AT DETROIT 7 TO 5 SCORING FOR THE TIGERS IN GAME WITH YANKEES YESTERDAY | By John Drebinger Special to the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/ruhr-leaders-say-they-shun-arming-where-germany-could-start.html | RUHR LEADERS SAY THEY SHUN ARMING WHERE GERMANY COULD START PRODUCING WAR MATERIALS | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/senate-unanimous-for-big-arms-fund-but-votes-aid-curb-approval-of.html | SENATE UNANIMOUS FOR BIG ARMS FUND BUT VOTES AID CURB Approval of 17 Billion Bars Economic Help if Ally Ships War Goods to Russia MOVE IS AIMED AT BRITISH Proposal Would Give Defense Secretary Authority Superior to That of ECA Director | By William S White Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sex-study-slated-for-adult-groups-bridgeport-parents-are-to-get.html | SEX STUDY SLATED FOR ADULT GROUPS Bridgeport Parents Are to Get Instructions on What to Tell Their Children | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/shortage-of-labor-for-wartime-seen-civilian-plants-may-lose-25-of.html | SHORTAGE OF LABOR FOR WARTIME SEEN Civilian Plants May Lose 25 of Manpower in Emergency US Bureau Reports ACTION PLAN SENT STATES All Factory Hiring Records Broken in Summer With 620000 Workers Added | By Joseph A Loftus Special to the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/shortage-of-labor-seen-in-new-england.html | SHORTAGE OF LABOR SEEN IN NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/show-to-aid-hospital-fund.html | Show to Aid Hospital Fund | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/sports-of-the-times-in-union-there-is-strength.html | Sports of The Times In Union There Is Strength | By Arthur Daley | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/starrs-7hitter-stops-boston-63-brown-hurlers-victory-drops-the-red.html | STARRS 7HITTER STOPS BOSTON 63 Brown Hurlers Victory Drops the Red Sox Two Lengths Behind Leading Yanks | By James P Dawson Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/state-labor-group-endorses-lehman-nonpartisan-group-backs-other.html | STATE LABOR GROUP ENDORSES LEHMAN NonPartisan Group Backs Other DemocratLiberals but by Split Vote IMPELLITTERI IS ADAMANT Refuses to Withdraw Despite Mounting Pressure Here and in Washington | By James A Hagerty | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/state-rent-study-nears-completion-mcgoldrick-tells-magistrates.html | STATE RENT STUDY NEARS COMPLETION McGoldrick Tells Magistrates Results Wiil Be Ready for Legislature Jan 15 | By Warren Weaver Jr Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 2 | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/strong-and-sane-new-nyu-policy-gilloon-athletic-head-talks-of.html | STRONG AND SANE NEW NYU POLICY Gilloon Athletic Head Talks of Football PlansNinety Scholarships Announced | By Louis Effrat | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/taft-and-wherry-oppose-marshall-favoritism-to-chinese-reds-is.html | TAFT AND WHERRY OPPOSE MARSHALL Favoritism to Chinese Reds Is ChargedSenate Puts Off Action Until Today | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/texan-slated-for-labor-post.html | Texan Slated for Labor Post | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/this-is-our-sunday-punch-task-force-observer-says-this-is-our.html | This Is Our Sunday Punch Task Force Observer Says This Is Our Sunday Punch of War Observer With Landing Force Says | By Robert C Miller United Press Correspondent | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/tom-robbins-keeps-senior-golf-title-winged-foot-player-wins-3d-year.html | TOM ROBBINS KEEPS SENIOR GOLF TITLE Winged Foot Player Wins 3d Year in Row Carding 146 Murray RunnerUp | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/treasury-reports-81-response-to-offer-to-exchange-certificates.html | Treasury Reports 81 Response To Offer to Exchange Certificates | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/truman-asks-us-pay-relief-food-costs.html | TRUMAN ASKS US PAY RELIEF FOOD COSTS | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/truman-says-maine-vote-hints-democratic-power.html | Truman Says Maine Vote Hints Democratic Power | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/truman-signs-bill-on-new-teton-park-existing-region-in-wyoming-and.html | TRUMAN SIGNS BILL ON NEW TETON PARK Existing Region in Wyoming and Most of Jackson Hole Monument Combined | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/truman-weighs-graham-but-is-noncommittal-on-naming-him-as-red-cross.html | TRUMAN WEIGHS GRAHAM But Is Noncommittal on Naming Him as Red Cross Head | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/unified-atlantic-pact-command-is-forecast-by-british-minister.html | Unified Atlantic Pact Command Is Forecast by British Minister Shinwell Hints at Naming of Supreme Chief in Detailing Defensive Plans for West Jet Fighter Squadrons Stressed | By Clifton Daniel Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/union-aide-arrested-as-red.html | Union Aide Arrested as Red | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/uruguay-offers-un-medical-fund-venezuela-to-give-supplies-for.html | URUGUAY OFFERS UN MEDICAL FUND Venezuela to Give Supplies for KoreaFilipino Troops Held Part of Permanent Force | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/us-secrecy-found-danger-to-science-report-of-2year-study-says-much.html | US SECRECY FOUND DANGER TO SCIENCE Report of 2Year Study Says Much Could Be Revealed With No Peril to Security | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/us-shunned-signs-on-korea-un-told-checking-refugees-on-road-to.html | US SHUNNED SIGNS ON KOREA UN TOLD CHECKING REFUGEES ON ROAD TO TAEGU | By Am Rosenthal Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/utility-granted-right-to-borrow-sec-authorizes-southern-co-to.html | UTILITY GRANTED RIGHT TO BORROW SEC Authorizes Southern Co to Obtain 12000000 Loan Sale of Stock Planned | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/vatican-asks-safeguard-popes-view-on-holy-places-in-palestine-urged.html | VATICAN ASKS SAFEGUARD Popes View on Holy Places in Palestine Urged on UN | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/vermont-girl-wins-twice-at-atlanta-miss-murray-victor-on-27th-in.html | VERMONT GIRL WINS TWICE AT ATLANTA Miss Murray Victor on 27th in Completion of Contest Against Fay Crocker HALTS MISS KIELTY 1 UP Miss DeMoss Miss Sigel and Miss Hanson Also Advance to US SemiFinals | By Lincoln A Werden Special To the New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/watson-to-get-award-ibm-executive-is-chosen-for-industrial-realty.html | WATSON TO GET AWARD IBM Executive Is Chosen for Industrial Realty Honors | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/west-bars-a-german-army-under-the-guise-of-police-the-french-point.html | West Bars a German Army Under the Guise of Police The French Point of View Remains Forceful With the Foreign Ministers Here | By James Reston | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/west-liberalizes-bonn-regime-role-decisions-forecast-virtual.html | WEST LIBERALIZES BONN REGIME ROLE Decisions Forecast Virtual Independence Under Light but Firm Allied Control | By David Anderson | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/westminster-abbey-to-hold-smuts-rites.html | WESTMINSTER ABBEY TO HOLD SMUTS RITES | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/white-plains-tests-sirens.html | White Plains Tests Sirens | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/william-j-bowman.html | WILLIAM J BOWMAN | Special to THE NEW YORK TIMES | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/woman-appointed-to-aid-gop-drive-gop-cochairman.html | WOMAN APPOINTED TO AID GOP DRIVE GOP COCHAIRMAN | The New York Times | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/wood-field-and-stream-fresh-water-fishing-returns-to-limelight-with.html | Wood Field and Stream Fresh Water Fishing Returns to Limelight With Thousand Islands Festival | By Raymond R Camp | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-15 | https://www.nytimes.com/1950/09/15/archives/young-is-favored-to-beat-durando-village-boxer-in-his-final-bout-at.html | YOUNG IS FAVORED TO BEAT DURANDO Village Boxer in His Final Bout at Garden Tonight Before Entering Army | By Joseph C Nichols | RE0000004844 | 1978-07-17 | B00000263478 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/07-rise-in-week-in-primary-prices-textiles-are-at-postwar-high.html | 07 RISE IN WEEK IN PRIMARY PRICES Textiles Are at PostWar High Butter Lard Tallow Hides Reach New 1950 Levels | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/2-major-errors-of-foe-stressed-poor-evaluation-of-strength-of-un.html | 2 MAJOR ERRORS OF FOE STRESSED Poor Evaluation of Strength of UN Forces and Failure to Press Gains Noted MacArthur Still Has Drive | By Hugh Baillie President of the United Press | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/20point-program-for-new-england-council-at-quarterly-meeting.html | 20POINT PROGRAM FOR NEW ENGLAND Council at Quarterly Meeting Proposes Measures to Aid Regions Defense Output | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/3-classes-a-week-held.html | 3 Classes a Week Held | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/3-salvadorans-in-high-office.html | 3 Salvadoreans in High Office | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/3-schools-listed-as-red-adjuncts-but-2-cited-to-loyalty-board-have.html | 3 SCHOOLS LISTED AS RED ADJUNCTS But 2 Cited to Loyalty Board Have ClosedMcGrath Also Names Social Groups Auxiliary Units Listed | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/97-freshmen-start-college-life-by-going-camping-with-faculty-it.html | 97 Freshmen Start College Life By Going Camping With Faculty It Bridges a Difficulty First Names for All Star Hiker Is Woman | By Leonard Buder Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/a-dispute-at-ebbets-field.html | A DISPUTE AT EBBETS FIELD | The New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/abroad-the-paradox-behind-the-debate-of-german-rearmament-the-main.html | Abroad The Paradox Behind the Debate of German Rearmament The Main Objection The German Attitude | By Anne OHare McCormick | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/agenda-items-for-fifth-regular-session-of-un-general-assembly-to.html | Agenda Items for Fifth Regular Session of UN General Assembly TO PRESIDE AT OPENING | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/aid-found-to-study-of-cancer-growth-dr-marshak-of-nyu-reports.html | AID FOUND TO STUDY OF CANCER GROWTH Dr Marshak of NYU Reports Physiological Cell Process That May Help Research RADIATION EFFECT VIEWED Possible Clue to Impact in Body Seen by Some Scientists at Ohio State Parley Normal Processes Cited New Research Line Seen | By Robert K Plumb Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/albert-j-potvin.html | ALBERT J POTVIN | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/alicia-safie-to-become-bride.html | Alicia Safie to Become Bride | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/arriving-for-cabinet-meeting.html | ARRIVING FOR CABINET MEETING | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/arthur-c-pierce.html | ARTHUR C PIERCE | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/beldame-handicap-draws-field-of-13-bed-o-rosesnext-move-entry.html | BELDAME HANDICAP DRAWS FIELD OF 13 Bed o RosesNext Move Entry Favored Over Wistful in 66500 Test Today EARLY HEATH PAYS 770 Permane Mount Closing Fast Outraces Leading Home Free Strider First Closing Program Today Worldly Wise Claimed | By James Roach | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/bolivar-medals-awarded-philanthropist-and-ambassador-win-hemisphere.html | BOLIVAR MEDALS AWARDED Philanthropist and Ambassador Win Hemisphere Honor | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/bonds-and-shares-on-london-market-government-securities-drop-steel.html | BONDS AND SHARES ON LONDON MARKET Government Securities Drop Steel Stock Prices Advance as Nationalization Looms | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/bonn-arming-snags-atlantic-parleys-talks-go-on-today-12nation.html | BONN ARMING SNAGS ATLANTIC PARLEYS TALKS GO ON TODAY 12Nation Foreign Ministers Blocked on Point That Held Up the Allied Big Three TIMING OF AID HELD CRUX 4 Back US View That German Military Help Is Urgent Now Britain France Demur BONN ARMING ISSUE SNAGS WEST PARLEY Unanimity Is Implicit | By Thomas J Hamilton | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/booking-problems-plague-managers-curious-savage-has-to-make-way-for.html | BOOKING PROBLEMS PLAGUE MANAGERS Curious Savage Has to Make Way for Lonsdale Comedy Will Move Again Nov 23 Rodgers Hammerstein Award Cornell May Do Shaw Play | By Louis Calta | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/books-of-the-times-tenacity-of-italys-little-people-quotation-marks.html | Books of The Times Tenacity of Italys Little People Quotation Marks | By Charles Poore | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/borowy-in-relief-trips-bombers-97-exyankee-hurls-tigers-back-into.html | BOROWY IN RELIEF TRIPS BOMBERS 97 ExYankee Hurls Tigers Back Into HalfGame Lead Giving One Hit in Four Innings MIZE DRIVES IN SIX RUNS He Breaks Own Major Record by Slamming Three Homers in a Contest Sixth Time Houtteman Goes 5 Innings DiMaggio Doubles in First Kolloway Scores from First | By John Drebinger Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/boy-dies-sister-hurt-in-teenage-accident.html | BOY DIES SISTER HURT IN TEENAGE ACCIDENT | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/britain-is-warned-against-red-plot-labor-minister-alleges-plan-to.html | BRITAIN IS WARNED AGAINST RED PLOT Labor Minister Alleges Plan to Foment Worker Strife to Disrupt Industry Utilities COMINFORM LINK CHARGED Expose Alarms Parliament WeekEnd Agitator Rallies Put Under Surveillance Communists Scornful House of Commons Alarmed Impossible Promises | By Clifton Daniel Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/british-move-in-house-to-continue-east-trade.html | British Move in House To Continue East Trade | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/british-using-war-for-export-drive-they-not-only-admit-situation.html | BRITISH USING WAR FOR EXPORT DRIVE They Not Only Admit Situation but Trumans Experts Point Out Its Desirability Production Aims at Trade BRITISH USING WAR FOR EXPORT DRIVE Britain Has US Backing | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/brooklyn-reclaims-cyclist.html | Brooklyn Reclaims Cyclist | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/building-sold-school-defunct.html | Building Sold School Defunct | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/cards-munger-halts-dodgers-62-game-protested-on-tricky-decision.html | Cards Munger Halts Dodgers 62 Game Protested on Tricky Decision Long Rhubarb Follows Play at Plate in First When Glaviano Is Called Safe Newcombe Suffers Tenth Setback Suffers Spike Cuts Quoting the Rule Boyers Arm Hurt | By Roscoe McGowen | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/carrier-back-in-service.html | Carrier Back in Service | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/catholic-teachers-meet-tomorrow-annual-convocation-to-be-held-at-st.html | CATHOLIC TEACHERS MEET TOMORROW Annual Convocation to Be Held at St PatricksBishop Flannelly to Preach TO OBSERVE YOUTH SUNDAY Many Lutheran Groups to Mark DayConstitution Will Be Honored at Service Youth Sunday Tomorrow Scot to Preach Here Christian Science Sermons School to Be Dedicated Seminary to Open This Week To Mark Golden Anniversaries New Pastor to Conduct League Will Show Film Sprague to Be Speaker Laymens Program Today Dr Tingfu to Speak Caribbean Fiesta Today Pope Still Hoarse Limits Talk | By Preston King Sheldon | RE0000004845 | 1978-07-17 | B00000263479 |

| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/challenge-on-stracheys-fitness-causes-uproar-in-british-house.html | Challenge on Stracheys Fitness Causes Uproar in British House Conservatives Attack on the War Secretary for Earlier ProCommunist Views Starts Wild SceneArmy Bill Approved | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/chiang-issues-plea-to-chinese-in-us-bids-them-halt-remittances-home.html | CHIANG ISSUES PLEA TO CHINESE IN US Bids Them Halt Remittances Home on Ground That Money Goes Into Hands of Reds | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/children-mothers-picket-school-board.html | CHILDREN MOTHERS PICKET SCHOOL BOARD | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/chinese-reds-hold-priests-since-1947-8-swiss-bethlehem-fathers-are.html | CHINESE REDS HOLD PRIESTS SINCE 1947 8 Swiss Bethlehem Fathers Are Still Jailed Following Arrests in Manchuria US Priest Still Jailed Protestants Also Restricted | By Henry R Lieberman Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/conferees-uphold-tough-red-curbs-internment-plan-is-modified-to.html | CONFEREES UPHOLD TOUGH RED CURBS Internment Plan Is Modified to Degree as AntiSubversion Bill Nears Final Form CONFEREES UPHOLD TOUGH RED CURBS Ban on Conspiracy Curb on Immigration Seen | By Cp Trussell Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/congress-votes-marshall-bill-in-unusually-bitter-sessions-jenners-a.html | Congress Votes Marshall Bill In Unusually Bitter Sessions Jenners Attack in the Senate on Proposed Defense Secretary Stuns His Colleagues Short Calls General a Catspaw CONGRESS CHANGES LAW ON MARSHALL Confirmation Seen Assured Wont Dignify Attack Byrd Leads for Marshall | By William S White Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/connecticut-drive-opened-honoring-acheson-family.html | Connecticut Drive Opened Honoring Acheson Family | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/contract-let-on-queens-route.html | Contract Let on Queens Route | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/cornells-fast-powerful-squad-again-rated-at-top-in-ivy-league-not-a.html | Cornells Fast Powerful Squad Again Rated at Top in Ivy League Not a Great Team Coach James Insists but a Spirited OneForce Is Impressive Despite Loss of Chollet Dorset Remembers Lost Stars 225Pounder Tops Line Miller Back in Action | By Allison Danzig Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/cubs-trim-giants-in-10th-inning-43-blows-by-klippstein-relief.html | CUBS TRIM GIANTS IN 10TH INNING 43 Blows by Klippstein Relief Pitcher and Jeffcoat Beat Koslo3 Homers Wasted Drive to Leltfield Narrow Gap in Fifth Second Low of Season | By Louis Effrat | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/demand-widened-by-amalgamated-garment-union-to-ask-15-rise-for-all.html | DEMAND WIDENED BY AMALGAMATED Garment Union to Ask 15 Rise for All 375000 Members Higher Living Costs Cited No Immediate Price Upset To Send Delegation to Italy Local 169 Asks Talks Now | By Ah Raskin Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/denham-is-ousted-as-nlrb-counsel-resigns-under-pressure-from-white.html | DENHAM IS OUSTED AS NLRB COUNSEL Resigns Under Pressure From White HouseWarning to High Officials Seen DENHAM IS OUSTED AS NLRB COUNSEL Other Lawyers Differ | By Louis Stark Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/disaster-powers-voted-for-bowles-connecticut-defense-measure-grants.html | DISASTER POWERS VOTED FOR BOWLES Connecticut Defense Measure Grants Seizure Authority Establishes Agency | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/dr-martin-s-meinzer.html | DR MARTIN S MEINZER | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/edible-beauty-vegetable-decorations-are-now-appropriate-fruits-too.html | Edible Beauty Vegetable Decorations Are Now Appropriate Fruits Too Are Rivals of Flowers in Form and Color Range Shallow Containers Popular Chestnuts Provide Fine Color | By Dorothy H Jenkinsthe New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/edward-f-detering.html | EDWARD F DETERING | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/egypt-files-charge-at-un-complaint-on-israeli-ouster-of-arabs-on.html | EGYPT FILES CHARGE AT UN Complaint on Israeli Ouster of Arabs on Council Agenda Consideration Monday Unlikely | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/elizabeth-o-chew-engaged.html | Elizabeth O Chew Engaged | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/ernest-m-savage.html | ERNEST M SAVAGE | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/eugene-allen.html | EUGENE ALLEN | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/excess-profit-tax-seen-facing-delay-doughton-would-call-house-group.html | EXCESS PROFIT TAX SEEN FACING DELAY Doughton Would Call House Group to Work After Election if Congress Reconvenes Staff Experts Get Busy Television Tax Approved | By John D Morris Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/favors-war-risk-agency-truman-tells-legislator-he-backs.html | FAVORS WAR RISK AGENCY Truman Tells Legislator He Backs Reestablishment of Body | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fighting-at-close-quarters-in-garden-bout.html | FIGHTING AT CLOSE QUARTERS IN GARDEN BOUT | The New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fire-chiefs-want-men-deferred.html | Fire Chiefs Want Men Deferred | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fire-damages-freighter-defective-oil-burner-causes-blaze-in.html | FIRE DAMAGES FREIGHTER Defective Oil Burner Causes Blaze in Norwegian Ship | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/fiscal-union-held-arms-fund-source-european-payments-plan-now-urged.html | FISCAL UNION HELD ARMS FUND SOURCE European Payments Plan Now Urged as Medium to Finance AtlanticNation Defense | By Harold Callender Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/foreign-students-flying-home-today-spokesman-says-life-with.html | FOREIGN STUDENTS FLYING HOME TODAY Spokesman Says Life With American Families Proved Our Anxiety for Peace | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/frank-audibert-63-investment-adviser.html | FRANK AUDIBERT 63 INVESTMENT ADVISER | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/frank-tomitz.html | FRANK TOMITZ | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/french-press-sees-decisive-war-turn.html | FRENCH PRESS SEES DECISIVE WAR TURN | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/general-drive-on-un-forces-advance-toward-seoul-un-forces-start.html | GENERAL DRIVE ON UN FORCES ADVANCE TOWARD SEOUL UN FORCES START ATTACK IN SOUTH British Join in Attack Marines Carry Ladders Under Observation of MacArthur Gun Emplacements Knocked Out | By Lindesay Parrott Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/general-electric-reaches-accord-with-unions-for-10cent-pay-rise.html | General Electric Reaches Accord With Unions for 10Cent Pay Rise Wage Can Go Up Not Fall With Living Cost IndexPension Insurance Benefits Are ProvidedPlants Reopen Next Week Adjustment to Living Cost Resuming of Operations | By Stanley Levey | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/gets-2-summonses-policeman-tagged-for-dividing-tags-between-2-cars.html | GETS 2 SUMMONSES Policeman Tagged for Dividing Tags Between 2 Cars | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/goodrich-breaks-ground-500000-philadelphia-building-to-be-finished.html | GOODRICH BREAKS GROUND 500000 Philadelphia Building to Be Finished Next May | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/guatemala-bans-2-papers-a-communist-and-a-catholic-organ-shut-by.html | GUATEMALA BANS 2 PAPERS A Communist and a Catholic Organ Shut by Regime | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/guatemala-opens-new-hospital.html | Guatemala Opens New Hospital | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/helen-haynes-affianced-graduate-of-connecticut-college-will-be-wed.html | HELEN HAYNES AFFIANCED Graduate of Connecticut College Will Be Wed to George Keith | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hot-lava-rains-on-philippine-isle-84-perish-in-sudden-volcano-blast.html | Hot Lava Rains on Philippine Isle 84 Perish in Sudden Volcano Blast Hot Lava Rains on Philippine Isle 84 Perish in Sudden VolcanoBlast | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hotel-unit-spurns-afl-convention-restaurant-union-will-not-go-to.html | HOTEL UNIT SPURNS AFL CONVENTION Restaurant Union Will Not Go to HoustonSlight Over Board Voice Charged Dewey in the Situation | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hungary-trains-army-to-fit-soviet-cadres-general-reports-after-his.html | Hungary Trains Army to Fit Soviet Cadres General Reports After His Escape to Austria | By John MacCormac Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/hunter-title-won-by-josephs-coat-perry-gelding-triumphs-with-14.html | HUNTER TITLE WON BY JOSEPHS COAT Perry Gelding Triumphs With 14 Points at Piping Rock ShowPronto Takes Jump Nardins Receive Trophy Reno Second in Stake THE CHIEF AWARDS | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/insurance-by-mail-is-held-to-be-doomed.html | INSURANCE BY MAIL IS HELD TO BE DOOMED | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/janet-terrills-plans-she-will-be-wed-to-clinton-m-hoffman-jr-on-oct.html | JANET TERRILLS PLANS She Will Be Wed to Clinton M Hoffman Jr on Oct 14 | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/jersey-ace-golf-to-park-his-shot-17-inches-from-pin-takes-division.html | JERSEY ACE GOLF TO PARK His Shot 17 Inches From Pin Takes Division Honors | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/john-h-dayton.html | JOHN H DAYTON | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/karen-b-packard-wed-in-bronxville-special-to-the-new-york-times.html | KAREN B PACKARD WED IN BRONXVILLE Special to THE NEW YORK TIMES DaeschlerHauser | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/kiefer-insensible-in-cab-jury-is-told-in-faint-2-minutes-before.html | KIEFER INSENSIBLE IN CAB JURY IS TOLD In Faint 2 Minutes Before Rail Crash Lawyer SaysWilful Negligence State Charges Power Automatically Cut Off | By Ira Henry Freeman Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/labor-unit-delays-choice-for-mayor-committee-headed-by-quill-and.html | LABOR UNIT DELAYS CHOICE FOR MAYOR Committee Headed by Quill and Lacey Postpones Its Action Until Monday Retreat to a Public Hall New Support for Democrats Disavows Lacey Leadership | By James A Hagerty | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/letters-to-the-times-indiaa-stand-on-kashmir-willingness-to-have-a.html | Letters to The Times Indiaa Stand on Kashmir Willingness to Have a Plebiscite Is Stated if Pakistan Withdraws Troops Educational Mobilization Asked Defense Shift Reviewed Criticism Approval Expressed of Change in Cabinet Post General Marshall Praised Safety Measure for Iceboxes | SK SHASTRIABRAHAM COHENJOHN E CONNORFRANK D SLOCUMMARGARET DOANE FAYERWEATHER | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/librarians-tests-tightened-in-state-college-plus-year-of-training.html | LIBRARIANS TESTS TIGHTENED IN STATE College Plus Year of Training to Be Required in Future for New Certificate FIVE LEVELS ABOLISHED Regents Pick Dr CV Newsom as Associate Commissioner for Higher Education Small Communities Aided New Business Degree Authorized | By Warren Weaver Jr Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/loganjones.html | LoganJones | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/macarthur-directing-the-landing-says-it-aims-to-cut-supply-lines.html | MacArthur Directing the Landing Says It Aims to Cut Supply Lines MARTHUR AIMING TO CUT SUPPLY LINE MacArthur Cruises Off Beach | By the United Press | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/marthur-reports-says-inchon-operation-proceeds-on-schedule-with.html | MARTHUR REPORTS Says Inchon Operation Proceeds on Schedule With Light Losses LANDING LONG SET 40000 Men Involved in Amphibious Strike Preceded by Tests MARTHUR REPORTS ON INCHON SUCCESS Series of Tests Conducted | By Austin Stevens Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mary-pitt-mason-a-former-army-nurse-betrothed-to-william-gelston.html | Mary Pitt Mason a Former Army Nurse Betrothed to William Gelston Brewer Jr | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/military-funeral-is-held-for-smuts-pomp-and-circumstance-mark-rites.html | MILITARY FUNERAL IS HELD FOR SMUTS Pomp and Circumstance Mark Rites in Pretoria for Leader in British Commonwealth Ashes to be Strewn on Farm US Attaches in Uniform Memorial in Ottawa | By Gh Archambault Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/milk-executive-on-stand-grand-jury-in-newark-hears-dr-ka-shaul-on.html | MILK EXECUTIVE ON STAND Grand Jury in Newark Hears Dr KA Shaul on Permits | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/miss-bristol-bride-of-livy-d-allen-jr-has-5-attendants-at-marriage.html | MISS BRISTOL BRIDE OF LIVY D ALLEN JR Has 5 Attendants at Marriage to Georgia Tech Alumnus in Middlebury Conn Church | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/miss-mari-farrell-officers-fiancee-sacred-heart-convent-alumna-will.html | MISS MARI FARRELL OFFICERS FIANCEE Sacred Heart Convent Alumna Will Be Married to Lieut William A Perry USN | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/moe-strasberg.html | MOE STRASBERG | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/money.html | MONEY | Friday Sept 15 1950 | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-benenson-triumphs-takes-low-net-in-golf-tourney-at-leewood-with.html | MRS BENENSON TRIUMPHS Takes Low Net in Golf Tourney at Leewood With 982573 | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-bennett-in-reno-suit-daughter-of-efrem-zimbalist-asks-divorce.html | MRS BENNETT IN RENO SUIT Daughter of Efrem Zimbalist Asks Divorce Charges Cruelty | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-ramsey-takes-links-prize-with-81.html | MRS RAMSEY TAKES LINKS PRIZE WITH 81 | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/mrs-thomas-r-tordoff.html | MRS THOMAS R TORDOFF | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-envoy-to-iran-confers-with-truman.html | NEW ENVOY TO IRAN CONFERS WITH TRUMAN | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-greek-coalition-gets-153to43-vote.html | NEW GREEK COALITION GETS 153TO43 VOTE | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/new-rules-to-limit-use-of-freight-cars.html | NEW RULES TO LIMIT USE OF FREIGHT CARS | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/news-of-landing-enkindles-pusan-air-of-optimism-sweeps-over-koreans.html | NEWS OF LANDING ENKINDLES PUSAN Air of Optimism Sweeps Over Koreans and Americans in Humming Port City | By Richard Jh Johnston Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/oslo-halts-nationalizing-premier-links-postponement-to-tense-world.html | OSLO HALTS NATIONALIZING Premier Links Postponement to Tense World Situation | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pact-adjudged-area-to-israel-forgery-charge-rebuked.html | Pact Adjudged Area to Israel Forgery Charge Rebuked | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |

| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/paris-still-opposes-bonn-army-wants-west-allies-supplied-first.html | Paris Still Opposes Bonn Army Wants West Allies Supplied First Cabinet Declines to Alter Instructions Given to Schuman Before New York Parley RawMaterial Cost Curbs Sought | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/penelope-sayres-troth-daughter-of-professor-at-union-to-be-wed-to.html | PENELOPE SAYRES TROTH Daughter of Professor at Union to Be Wed to ES Setchko | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pierre-a-white.html | PIERRE A WHITE | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/prices-are-lower-in-grain-futures-favorable-war-news-report-on.html | PRICES ARE LOWER IN GRAIN FUTURES Favorable War News Report on Canadian Wheat and Oats Sends Quotations Down | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/pugh-rites-still-open-son-flies-to-cheyenne-to-return-fathers-body.html | PUGH RITES STILL OPEN Son Flies to Cheyenne to Return Fathers Body to Philadelphia | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/race-track-vetoed-for-war-duration-jersey-commission-declines-to.html | RACE TRACK VETOED FOR WAR DURATION Jersey Commission Declines to Grant Permit for Oval Planned Near Secaucus Secaucus Mayor Disappointed | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/red-tanks-killer-swiftly-produced-the-ram-new-plane-rocket-of-korea.html | RED TANKS KILLER SWIFTLY PRODUCED The Ram New Plane Rocket of Korea Fame a 29Day Job in Navy Ordnance Station Technological Speed The Inyokern Fuse | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/reevesvreeland-on-top-card-67-for-medal-in-nassau-cc-memberguest.html | REEVESVREELAND ON TOP Card 67 for Medal in Nassau CC MemberGuest Golf | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/republicans-stick-to-korea-as-issue-conference-of-midwest-chiefs.html | REPUBLICANS STICK TO KOREA AS ISSUE Conference of Midwest Chiefs Holds Offensive Will Have Little Effect on Campaign Bungling a Major Issue Praise for National Chairman Stassen Withholds Details | By Clayton Knowles Special To the New York Timesspecial To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/rights-declaration-in-korean.html | Rights Declaration in Korean | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/rko-plans-film-about-air-force-studio-awaits-clearance-from-defense.html | RKO PLANS FILM ABOUT AIR FORCE Studio Awaits Clearance From Defense Department for Project on Korean War | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/robertsparker.html | RobertsParker | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/school-inactive-for-months.html | School Inactive for Months | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/sea-cooks-suspend-4-in-antired-unit-dual-unionism-charge-upheld-cio.html | SEA COOKS SUSPEND 4 IN ANTIRED UNIT Dual Unionism Charge Upheld CIO Promises to Help Defendants Fight Trial | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/seton-hall-adds-courses.html | Seton Hall Adds Courses | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/shaw-suffers-setback-doctors-report-an-aggravation-of-old-kidney.html | SHAW SUFFERS SETBACK Doctors Report an Aggravation of Old Kidney Disorder | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/shearer-performs-sleeping-beauty-sadlers-wells-ballerina-excels-in.html | SHEARER PERFORMS SLEEPING BEAUTY Sadlers Wells Ballerina Excels in Princess Aurora Role John Hart Is the Prince | By John Martin | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/shippers-urged-to-aid-railroads-increased-freight-rates-pay-for.html | SHIPPERS URGED TO AID RAILROADS Increased Freight Rates Pay for Losses on Passenger Service Board Is Told | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/soviet-reassures-antired-germans-occupation-chieftain-denies-one.html | SOVIET REASSURES ANTIRED GERMANS Occupation Chieftain Denies One Party Will Rule East Zone After Elections Says Peace Exists New | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/status-of-eritrea-is-put-off-in-un-problem-of-exitalian-colonys.html | STATUS OF ERITREA IS PUT OFF IN UN Problem of ExItalian Colonys Future Is Referred Back to Assembly Session Minority Guarantees US Plan On Boundaries | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/superliner-taken-by-us-as-troopship-the-united-states-and-3-others.html | SUPERLINER TAKEN BY US AS TROOPSHIP The United States and 3 Others All Under Construction Will Be Finished as Transports SUPERLINER TAKEN FOR TROOP SERVICE Probably Will Me Renamed | By Charles E Egan Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/taegu-receives-news.html | Taegu Receives News | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/to-head-merchandising-for-phoenix-hosiery-co.html | To Head Merchandising For Phoenix Hosiery Co | Black Stoller | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/truck-overloading-hit-magistrates-in-state-urged-to-head-campaign.html | TRUCK OVERLOADING HIT Magistrates in State Urged to Head Campaign to Check It | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/two-boys-admit-fires-costing-100000-one-made-time-fuses-in-home.html | Two Boys Admit Fires Costing 100000 One Made Time Fuses in Home Workshop | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/un-trustee-group-extols-us-effort-mission-to-pacific-islands.html | UN TRUSTEE GROUP EXTOLS US EFFORT Mission to Pacific Islands Stresses Health Gains Some Seek Annexation | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/union-votes-to-oust-reds-chemical-workers-give-chief-power-of.html | UNION VOTES TO OUST REDS Chemical Workers Give Chief Power of Suspension | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/us-will-propose-rearming-by-japan-wide-economic-freedom-and-entry.html | US WILL PROPOSE REARMING BY JAPAN Wide Economic Freedom and Entry in UN Would Also Be in Treaty of Peace US WILL PROPOSE REARMING BY JAPAN Power Vacuum in Orient | By Walter H Waggoner Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/vermonter-downs-miss-sigel-3-and-2-miss-murrays-steady-game-topples.html | VERMONTER DOWNS MISS SIGEL 3 AND 2 Miss Murrays Steady Game Topples Curtis Cup Star in Atlanta Tourney MISS HANSON WINS 1 UP Beats Miss DeMoss Rallying From Two Down and Going Ahead at 15th to Stay Miss Murray Is Steady Bunkered at Thirteenth | LINCOLN A WERDEN Special to The New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/voice-fund-is-cut-to-total-house-set-conferees-slash-20000000-added.html | VOICE FUND IS CUT TO TOTAL HOUSE SET Conferees Slash 20000000 Added by Senate to Give Amount Truman Asked | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/walter-wisman.html | WALTER WISMAN | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/when-is-exbus-not-a-bus-westchester-is-wondering.html | When Is ExBus Not a Bus Westchester Is Wondering | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/will-end-segregation-newark-announces-a-new-policy-in-housing.html | WILL END SEGREGATION Newark Announces a New Policy in Housing Projects | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/william-h-clark.html | WILLIAM H CLARK | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/williams-belts-homer-3-singles-as-red-sox-stop-browns-by-129-boston.html | Williams Belts Homer 3 Singles as Red Sox Stop Browns by 129 Boston Slugger in First Full Game Since Injury in July Hits for Circuit With Two AboardSt Louis Streak Ended Sox Hurlers Battered Recalled In Sixth Goodman at Third | By James P Dawson Special To the New York Times | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/wood-field-and-stream-gunsmiths-importing-european-parts-for.html | Wood Field and Stream Gunsmiths Importing European Parts for Firearm Tailored to Shooter | By Raymond R Camp | RE0000004845 | 1978-07-17 | B00000263479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/young-beats-durando-in-10-rounds-at-opening-of-garden-ring-season.html | Young Beats Durando in 10 Rounds At Opening of Garden Ring Season Village Boxer Earns Unanimous Decision Rooney Outpoints Breeze and Devino Pins First Defeat on Galvani Never Close to Knockout Rooney Avenges Setback | By Joseph C Nichols | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-16 | https://www.nytimes.com/1950/09/16/archives/zone-status-urged-for-warehouseme.html | ZONE STATUS URGED FOR WAREHOUSEME | Special to THE NEW YORK TIMES | RE0000004845 | 1978-07-17 | B00000263479 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/10-debutantes-bow-at-greenwich-dance.html | 10 DEBUTANTES BOW AT GREENWICH DANCE | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/2000-phones-used-by-bookies-cut-off-new-jersey-company-reveals.html | 2000 PHONES USED BY BOOKIES CUT OFF New Jersey Company Reveals Tricks of the Gamblers to Obtain Instruments | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/25year-view-the-new-york-city-opera-company-opens-its-fall-season.html | 25YEAR VIEW THE NEW YORK CITY OPERA COMPANY OPENS ITS FALL SEASON ON THURSDAY EVENING | By Howard TaubmancosmaSileo BEN MANCUSO | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/33-yachts-start-race-sail-in-three-classes-from-manhasset-bay-club.html | 33 YACHTS START RACE Sail in Three Classes From Manhasset Bay Club | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/58-world-students-at-weedend-fete.html | 58 WORLD STUDENTS AT WEEDEND FETE | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/5cent-hamburger-packs-cafe-in-1day-comeback.html | 5Cent Hamburger Packs Cafe in 1Day Comeback | By the United Press | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/7-in-ninth-decide-yankees-whip-tigers-in-crucial-game-before-56548.html | 7 IN NINTH DECIDE Yankees Whip Tigers in Crucial Game Before 56548 at Detroit FORD EXCELS ON MOUND Rookie Wins Seventh in Row Outpitching Dizzy Trout DiMaggio Belts No 30 Clipper Clicks in Sixth Newhouser Comes On YANKS 7 IN NINTH CRUSH TIGERS 81 Johnson Has Bad Knee | By John Drebinger Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/71st-honors-hero-killed-in-france-honoring-a-world-war-ii-casualty.html | 71ST HONORS HERO KILLED IN FRANCE HONORING A WORLD WAR II CASUALTY | The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/92000-at-mineola-fair-attendance-on-last-of-5-days-brings-total-to.html | 92000 AT MINEOLA FAIR Attendance on Last of 5 Days Brings Total to 252000 | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-dewey-man-gets-missouri-gop-job-battle-for-1952-developing-with.html | A DEWEY MAN GETS MISSOURI GOP JOB Battle for 1952 Developing With Stassen and Taft Supporters in the Fight Dewey Man Named | By Willliam M Blair Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-fateful-chess-game-whose-end-was-tragedy-chess-game.html | A Fateful Chess Game Whose End Was Tragedy Chess Game | By Otto D Tolischus | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-hedgeand-some-straws.html | A HedgeAnd Some Straws | By Warren Moscow | RE0000004846 | 1978-07-17 | B00000263480 |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-literary-letter-from-manila.html | A Literary Letter From Manila | By Nvm Gonzalez | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-matter-of-policy.html | A Matter of Policy | By Albert Z Carr | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-place-for-ferns-some-may-be-planted-with-the-spring-bulbs-for-dry.html | A PLACE FOR FERNS Some May Be Planted With the Spring Bulbs For Dry Sites As a Groundcover | By Barbara M Capen | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/a-plan-for-the-spring-bulb-parade-the-display-starts-in-february.html | A PLAN FOR THE SPRING BULB PARADE The Display Starts in February and Runs Until Late May Showy Crocus Last but Not Least | By Mary Deputy Lamson | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/about-the-press-time-to-come-home.html | ABOUT THE PRESS TIME TO COME HOME | BY Jacob Deschin | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/after-smutssouth-africa-picture-nationalist-opponents-in-the.html | AFTER SMUTSSOUTH AFRICA PICTURE Nationalist Opponents In the Country Now Have Clear Field OneMan Party Conflicting Ambitions Obstacle to the Nationalists Further Moves | By Gh Archambault Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/air-force-engines-to-be-built-by-ford-us-says-contract-to-turn.html | AIR FORCE ENGINES TO BE BUILT BY FORD US Says Contract to Turn Out28Cylinder Bomber Motors Is to Be Signed in Few Days New Jet Engines Reported | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/airman-retires-to-chief-of-police-heads-police-force.html | AIRMAN RETIRES TO CHIEF OF POLICE HEADS POLICE FORCE | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/albert-e-marsh.html | ALBERT E MARSH | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/alison-r-erskine-coleman-hoyt-wed-dr-lyman-bleecker-officiates-at.html | ALISON R ERSKINE COLEMAN HOYT WED Dr Lyman Bleecker Officiates at Marriage in St Johns Cold Spring Harbor | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/along-the-highways-and-byways-of-finance-necessity-the-impossible.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Necessity The Impossible They Say Beach Bourse Wall Street Chatter Observations | By Robert H Fetridge | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/among-the-early-shows-in-two-current-new-york-shows.html | AMONG THE EARLY SHOWS IN TWO CURRENT NEW YORK SHOWS | By Stuart Preston | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/an-autumn-program-gardeners-will-be-setting-out-plants-and-sowing.html | AN AUTUMN PROGRAM Gardeners Will Be Setting Out Plants And Sowing Seed in Weeks Ahead Eight Categories Seed Planting Agenda for October A Summing Up | By Dorothy H Jenkins | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/an-epic-novel-of-little-people.html | An Epic Novel of Little People | By Robert Knittel | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/an-experiment-in-fm-debut.html | AN EXPERIMENT IN FM DEBUT | By Sidney Feldman | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/and-now-its-pace-of-the-u-s-army-the-former-director-of-the-budget.html | And Now Its Pace of the U S Army The former Director of the Budget Bureau a hot administrator is tested by war And Flow Its Pace of the Army | By Magruder Dobie | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/anne-m-bell-married-to-medical-officer.html | ANNE M BELL MARRIED TO MEDICAL OFFICER | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/antired-hysteria-scored-by-labor-jersey-cio-warns-of-loss-of.html | ANTIRED HYSTERIA SCORED BY LABOR Jersey CIO Warns of Loss of FreedomAttacks Red Channels and McCarthy | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/arline-ely-engaged-to-veteran-of-navy-samsonfreedman.html | ARLINE ELY ENGAGED TO VETERAN OF NAVY SamsonFreedman | Special to The New York TimesMarjorie M Foley | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/arlington-burial-for-dr-pugh.html | Arlington Burial for Dr Pugh | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/around-the-garden-bulb-arrivals-herbs-for-winter-timely-care-off-to.html | AROUND THE GARDEN Bulb Arrivals Herbs for Winter Timely Care Off to a Good Start Dahlia Entries | By Dorothy H Jenkins | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/article-1-no-title-mary-hewitt-married-to-richard-harshman-at.html | Article 1  No Title Mary Hewitt Married to Richard Harshman At Ceremony in Church of the Heavenly Rest | The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/article-2-no-title.html | Article 2  No Title | GottachoSchlelsner | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/article-3-no-title.html | Article 3  No Title | GottschoSchlelsner | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/as-the-united-nations-major-counteroffensive-gets-going-in-korea.html | AS THE UNITED NATIONS MAJOR COUNTEROFFENSIVE GETS GOING IN KOREA | The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/asbury-bookings-up-resort-city-reports-jump-in-convention-meetings.html | ASBURY BOOKINGS UP Resort City Reports Jump in Convention Meetings | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/asia-is-the-big-theme-for-the-un-assembly-still-plugging.html | ASIA IS THE BIG THEME FOR THE UN ASSEMBLY STILL PLUGGING | By A M Rosenthal Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/atom-defense-held-california-issue-special-session-will-consider.html | ATOM DEFENSE HELD CALIFORNIA ISSUE Special Session Will Consider Warren Plan Opposed by James Roosevelt Diet With Governors Hits Watren Administration | By Lawrence E Davies Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/atomic-byproduct-around-los-alamos-if-nm-the-local-population.html | Atomic ByProduct Around Los Alamos If NM the local population enjoys newfound prosperity | By W Thetford Leviness | RE0000004846 | 1978-07-17 | B00000263480 |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/attorney-reports-seagrave-is-ill.html | ATTORNEY REPORTS SEAGRAVE IS ILL | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/austria-will-send-famed-horse-unit-spanish-riding-school-noted-for.html | AUSTRIA WILL SEND FAMED HORSE UNIT Spanish Riding School Noted for Equestrian Artistry to Appear in New York Classic orsemanship | By John MacCormac Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/automobiles-cyclists-eighteen-million-of-them-pose-growing-problem.html | AUTOMOBILES CYCLISTS Eighteen Million of Them Pose Growing Problem in Accident Prevention Suggests Bicycle Licensing Learn Rules NY LICENSES CONFERENCE SEEING DANGER DEFECTIVE BRAKES | By Bert Pierce | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/aviation-to-bermuda-low-fares-which-made-the-offseason-may-be.html | AVIATION TO BERMUDA Low Fares Which Made the OffSeason May Be Continued for the Fall Bermudas Biggest Summer Better Business AIR SAFETY DATA MIAMI AIRPORT LEADS | By Frederick Graham | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ban-on-reds-asked-by-british-unionist-officer-of-big-transport.html | BAN ON REDS ASKED BY BRITISH UNIONIST Officer of Big Transport Union Calls Party a Conspiracy Urges Government to Act | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/barbara-c-babcock-a-prospective-bride.html | BARBARA C BABCOCK A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESDavid Berns | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/barley-supports-pecora-in-opening-state-campaign-vice-president.html | Barley Supports Pecora In Opening State Campaign Vice President Conveys Administrations Approval and Praises Lehman Lynch Impellitteri Invited Is Not Present DEMOCRATS START CAMPAIGN IN STATE Lehman Accuses Republicans Dewey Called Ambitious | By James A Hagerty | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/baruch-an-interpretation-baruch.html | Baruch An Interpretation Baruch | By Marquis James | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bay-state-holds-primary-tuesday-six-republicans-aspire-to-run.html | BAY STATE HOLDS PRIMARY TUESDAY Six Republicans Aspire to Run Against Dever for Governor 1740 Seek Some Office Maine Votes ax Expected Vermont Vote Analyzed Bay State a GOP Problem | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bermuda-tempest-presentation-in-hamilton-recalls-belief-that-island.html | BERMUDA TEMPEST Presentation in Hamilton Recalls Belief That Island Was Scene of Play Natural Stage Tribute to Moore | By Mary Johnson Tweedy | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/beverly-heyl-betrothed-u-of-delaware-exstudent-to-be-bride-of.html | BEVERLY HEYL BETROTHED U of Delaware ExStudent to Be Bride of Neville M Allison | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/big-blow-by-b29s-upset-by-weather-plan-to-have-80-planes-hit-reds.html | BIG BLOW BY B29S UPSET BY WEATHER Plan to Have 80 Planes Hit Reds With Special Bombs Disrupted in Korea | By Michael James Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/big-names-at-salzburg-festival-kubelik-singers.html | BIG NAMES AT SALZBURG FESTIVAL Kubelik Singers | By Henry Pleasantslouis Melancon | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/big-saving-on-west-coast.html | Big Saving on West Coast | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/boots-saddles-quilted.html | Boots  Saddles Quilted | By Hoffman Birney | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/bridge-simple-plays-they-may-appear-commonplace-to-the-experts-but.html | BRIDGE SIMPLE PLAYS They May Appear Commonplace to the Experts but They Can Prove Useful | By Albert H Morehead | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/british-producer-to-explore-us-by-trailer-mayhem-italian-style.html | BRITISH PRODUCER TO EXPLORE US BY TRAILER MAYHEM ITALIAN STYLE | By Thomas M Pryor | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/british-steel-program-sets-off-bitter-debate-clement-r-attlee.html | BRITISH STEEL PROGRAM SETS OFF BITTER DEBATE CLEMENT R ATTLEE | By Clifton Daniel Special To the New York Timesthe New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/buying-men-find-prices-are-higher-slower-deliveries-reported-by.html | BUYING MEN FIND PRICES ARE HIGHER Slower Deliveries Reported by Purchasing Agents Group of Chicago in Survey | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/caravan-selling-likely-to-return-further-growth-also-is-seen-in.html | CARAVAN SELLING LIKELY TO RETURN Further Growth Also Is Seen in SalesmenSponsored Market Week | By James J Nagle | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cards-down-dodgers-43-on-del-rice-homer-in-ninth-a-run-for-the.html | Cards Down Dodgers 43 On Del Rice Homer in Ninth A RUN FOR THE DODGERS AT EBBETS FIELD YESTERDAY | By Roscoe McGowenthe New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/caroline-maynard-wed-bride-of-fred-parker-hoy-in-the-reformed.html | CAROLINE MAYNARD WED Bride of Fred Parker Hoy in the Reformed Church in Nyack | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/carolyn-boehm-married-becomes-bride-of-edwin-j-lewis-jr-in-south.html | CAROLYN BOEHM MARRIED Becomes Bride of Edwin J Lewis Jr in South Orange Church | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/chest-xrays-offered-in-suffolk.html | Chest XRays Offered in Suffolk | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cinema-on-the-march-two-documentaries-show-expansion-of-medium.html | CINEMA ON THE MARCH Two Documentaries Show Expansion of Medium Impressionism Creative Impulse BLUEPRINTING A NEW PRODUCTION | By Bosley Crowthered CarnwellGraphic House | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/city-campaign-studied-for-effects-on-state-democrats-expect-to.html | CITY CAMPAIGN STUDIED FOR EFFECTS ON STATE Democrats Expect to Elect the Mayor But Are Not Sure of State Offices Analysis of Vote Justice Pecora Favored | By Warren Moscow | RE0000004846 | 1978-07-17 | B00000263480 |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/city-mission-societys-work-will-be-aided-by-bell-book-candle.html | City Mission Societys Work Will Be Aided By Bell Book Candle Performance Nov16 | Irwin Dribben | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cleveland-browns-halt-eagles-3510-as-71237-watch-gerry-priddy.html | CLEVELAND BROWNS HALT EAGLES 3510 AS 71237 WATCH Gerry Priddy Nipped at the Plate by Yogi Berra CLEVELAND ELEVEN TOPS EAGLES 3510 Scoring Run Nullified | By Louis Effrat Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/college-bars-26-on-oath-california-university-prohibits-nonsigners.html | COLLEGE BARS 26 ON OATH California University Prohibits NonSigners From Teaching | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/complex-war-agencies-beginning-to-function-two-views-of-the-wars.html | COMPLEX WAR AGENCIES BEGINNING TO FUNCTION TWO VIEWS OF THE WARS EFFECT ON THE HOMEFRONT | By Charles E Egan Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/conferees-uphold-17-billion-for-arms-they-reject-wherry-proposal-to.html | CONFEREES UPHOLD 17 BILLION FOR ARMS They Reject Wherry Proposal to Curb Aid to Countries Shipping Goods to Soviet Comparison on Service Funds | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/conference-technique-has-its-shortcomings-german-police-force.html | CONFERENCE TECHNIQUE HAS ITS SHORTCOMINGS GERMAN POLICE FORCE | By James Reston | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/congress-party-unit-backs-nehru-policy.html | CONGRESS PARTY UNIT BACKS NEHRU POLICY | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/cornell-gets-300000-fund-to-endow-professorship-in-american-values.html | CORNELL GETS 300000 Fund to Endow Professorship in American Values | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/crurchill-senses-victory-on-steel-party-bases-hope-on-absence-of.html | CRURCHILL SENSES VICTORY ON STEEL Party Bases Hope on Absence of Many Labor Supporters During Censure Debate | By Raymond Daniell Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dame-edith-evans-returns-to-broadway-air-of-distinction-dame-edith.html | DAME EDITH EVANS RETURNS TO BROADWAY Air of Distinction DAME EDITH EVANS RETURNS HERE Famous Roles | By Harry Gilroy | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/daughter-to-mrs-gf-dalton.html | Daughter to Mrs GF Dalton | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/debutante.html | DEBUTANTE | Special to The New York TimesHal Phyle | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/democrates-split-in-maryland-race-mahoney-hatred-of-governor.html | DEMOCRATES SPLIT IN MARYLAND RACE Mahoney Hatred of Governor Tydings Policy in McCarthy Affair Bring Strife | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/denham-quits-job-with-reluctance-truman-tersely-accepts-his-nlrb.html | DENHAM QUITS JOB WITH RELUCTANCE Truman Tersely Accepts His NLRB Counsel Resignation to Take Effect Tomorrow DENHAM QUITS JOB WITH RELUCTANCE Cites Truman Request | By Joseph A Loftus Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dividends-in-the-flower-border.html | DIVIDENDS IN THE FLOWER BORDER | GottschoSchleisner | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/do-the-russians-really-want-world-revolution.html | Do the Russians Really Want World Revolution | By Edward Crankshaw | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dozesvirtue.html | dozesVirtue | SpCCI9I ZO THE NEN YORL TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dr-buel-w-maben.html | DR BUEL W MABEN | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/dr-rudolph-f-deidling.html | DR RUDOLPH F DEIDLING | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/draft-dodgers-back-again-but-once-enforcement-gets-in-full-swing.html | DRAFT DODGERS BACK AGAIN But Once Enforcement Gets in Full Swing Delinquents Will Change Their Minds No Undue Alarm Long Procedure | By Paul P Kennedy Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/du-pont-wins-honors-navy-award-presented-for-devices-to-aid-navy.html | DU PONT WINS HONORS Navy Award Presented for Devices to Aid Navy | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/edinburgh-festival-work-by-molierestrauss-an-outstanding-event-in.html | EDINBURGH FESTIVAL Work by MoliereStrauss An Outstanding Event In Good Company Parade of Orchestras Bernstein | By Stephen Williams | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/edith-h-frazier-married-bride-of-rowland-h-rundle-an-alumnus-of-u.html | EDITH H FRAZIER MARRIED Bride of Rowland H Rundle an Alumnus of U of Arizona | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/edmund-gwenn-goes-californian-busy-dispossessed.html | EDMUND GWENN GOES CALIFORNIAN Busy Dispossessed | By Gladwin Hill | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/education-in-review-report-points-up-magnitude-of-the-financial.html | EDUCATION IN REVIEW Report Points Up Magnitude of the Financial Problems Facing Nations Public Schools Haphazard Financing Variation in State Allotments Citizen Support Uneven Educational System | By Benjamin Fine | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/elaine-v-ott-becomes-bride.html | Elaine V Ott Becomes Bride | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/elderly-workers-taught-to-retire-classes-at-bayonne-prepare.html | ELDERLY WORKERS TAUGHT TO RETIRE Classes at Bayonne Prepare PrePensioned Personnel to Seek New Activities Scientific Counseling ELDERLY WORKERS TAUGHT TO RETIRE | By Alfred R Zipser Jr | RE0000004846 | 1978-07-17 | B00000263480 |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/elizabeth-cleanup-is-on-new-inspector-and-two-aides-begin-drive-on.html | ELIZABETH CLEANUP IS ON New Inspector and Two Aides Begin Drive on Gambling | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ellen-mkeon-wed-to-lc-de-nooyer-presbyterian-church-in-new-rochelle.html | ELLEN MKEON WED TO LC DE NOOYER Presbyterian Church in New Rochelle Scene of Marriage Reception Held at Club | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/emergency-needs-likely-to-absorb-office-vacancies-defense.html | EMERGENCY NEEDS LIKELY TO ABSORB OFFICE VACANCIES Defense Production Is Held Key to a Further Demand for Manhattan Space PREVIOUS PATTERN CITED New Crisis Arises With Only 2 Per Cent of Commercial Area Without Tenants Earlier Vacancies Noted Building Record Reviewed | BY Lee E Cooper | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/eugene-sillari.html | EUGENE SILLARI | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/evergreen-accents-broadleaved-kinds-supply-needed-color-in-winter.html | EVERGREEN ACCENTS Broadleaved Kinds Supply Needed Color in Winter Hardy Boatwood Amenable Inkberry A Groundcover | By Donald Wyman | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/excursions-will-sail-on-connecticut-a-gain.html | EXCURSIONS WILL SAIL ON CONNECTICUT A GAIN | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/fannin-browns-crushes-red-sox-hurler-in-brilliant-form-as-team.html | FANNIN BROWNS CRUSHES RED SOX Hurler in Brilliant Form as Team Takes Series From Boston 2 Games to 1 BROWNS TURN BACK RED SOX BY 5 TO 2 Sox Move to Front Rain Threatens Play Surprise for the Tanks | By James P Dawson Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ferngraham.html | FernGraham | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/finances-of-police-at-norwalk-studied.html | FINANCES OF POLICE AT NORWALK STUDIED | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/flying-auto-patented-frenchman-completes-a-model-of-combined.html | FLYING AUTO PATENTED Frenchman Completes a Model of Combined Vehicle | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/flying-the-freight-to-korea-one-of-the-civilian-pilots-who-are.html | Flying the Freight to Korea One of the civilian pilots who are aiding the military lift tells of rugged merry and inspiring hours over the Pacific Flying Freight To Korea | By Byron Moore | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/food-tempting-fish-fillets.html | FOOD Tempting Fish Fillets | By Ruth P CasaEmellos | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/foundries-are-busy-a-gain-in-rhode-island.html | FOUNDRIES ARE BUSY A GAIN IN RHODE ISLAND | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/frances-h-hardin-new-jersey-bride-she-is-wed-to-cornelius-joseph.html | FRANCES H HARDIN NEW JERSEY BRIDE She is Wed to Cornelius Joseph Reid Jr in Ceremony in Morristown Church | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/frank-e-meisel-sr.html | FRANK E MEISEL SR | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/frank-p-felton-jr.html | FRANK P FELTON JR | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/french-ask-delay-in-deciding-issue-of-german-arming-schuman-tells.html | FRENCH ASK DELAY IN DECIDING ISSUE OF GERMAN ARMING Schuman Tells Atlantic Treaty Ministers U S Did Not Give Enough Notice on Plan COMPROMISE IS IMPLIED Observers Indicate However That Any Agreement Made Will Note Be Announced FRENCH ASK DELAY ON GERMAN ARMING | By A M Rosenthal | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/french-get-us-ships-two-more-destroyer-escorts-are-transferred.html | FRENCH GET US SHIPS Two More Destroyer Escorts Are Transferred Under Aid Plan | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/georg-of-denmark-weds-in-scotland-prince-takes-the-viscountess.html | GEORG OF DENMARK WEDS IN SCOTLAND Prince Takes the Viscountess Anson as BrideQueen Elizabeth at Reception | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/george-w-pierpont.html | GEORGE W PIERPONT | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/goals-set-for-us-to-curb-inflation-new-england-council-urges.html | GOALS SET FOR US TO CURB INFLATION New England Council Urges NonVital Federal Aides Be Freed for Defense Jobs Sound Fiscal Policies Urged Natural Gas Prospects | By John H Fenton Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/grand-prix-for-cars-streets-of-watkins-glen-site-of-road-races.html | GRAND PRIX FOR CARS Streets of Watkins Glen Site of Road Races Along the Route | By Arthur A Richards Jr | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/greek-aid-program-curtailed-by-us-fund-sliced-on-ground-athens-has.html | GREEK AID PROGRAM CURTAILED BY US Fund Sliced on Ground Athens Has Not Shown Sufficient Progress in Own Effort GREEK ASSISTANCE CURTAILED BY US Stern Measures Needed | By Walter H Waggoner Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/harriet-lane-levy.html | HARRIET LANE LEVY | Special To The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/harvard-opening-new-dormitories-dormitories-in-new-yard-at-harvard.html | HARVARD OPENING NEW DORMITORIES DORMITORIES IN NEW YARD AT HARVARD UNIVERSITY | Special To The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/he-put-carusos-voice-on-the-air.html | He Put Carusos Voice on the Air | By Samuel Lubell | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/head-of-ciopac-sees-truman-gains-fair-deaf-nominees-on-pacific.html | HEAD OF CIOPAC SEES TRUMAN GAINS Fair Deaf Nominees on Pacific Coast to Score in Election Kroll Tells Clothing Union Dominant in Liberal Party Increase in Vote Seen | By Ah Raskin Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/heads-state-magistrates-police-court-judge-scott-of-pelham-manor-is.html | HEADS STATE MAGISTRATES Police Court Judge Scott of Pelham Manor Is Elected | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/henry-van-doren-dunlap.html | HENRY VAN DOREN DUNLAP | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/herbert-r-mengert.html | HERBERT R MENGERT | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hits-from-britain.html | Hits From Britain | By Wa Darlington | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hollywood-digest-war-heroism-of-nisei-extolled-in-go-for.html | HOLLYWOOD DIGEST War Heroism of Nisei Extolled in Go for BrokeWanger and Alliance Make Up Real Soldiers Meeting of Minds The PayOff | By Jd Spiro | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hong-bong-bares-propeiping-plot-revenue-men-find-250000-worth-of.html | HONG BONG BARES PROPEIPING PLOT Revenue Men Find 250000 Worth of Plane Parts Hidden on TientsinBound Ship | By Henry R Lieberman Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/huge-gain-in-industrial-earnings-and-output-shown-for-halfyear-huge.html | Huge Gain in Industrial Earnings And Output Shown for HalfYear Huge Gain in Industrial Earnings And Output Shown for HalfYear Defense Needs a Factor Big Sales Volume Seen 62 Show Earning Rise | By Clare M Reckert | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/hyprcrite-ii-wins-at-atlantic-city-beats-gangway-by-length-in.html | HYPRCRITE II WINS AT ATLANTIC CITY Beats Gangway by Length in Olympic HandicapDouble Brandy Choice Is Last Set Free in First Place HYPOCRITE II WINS AT ATLANTIC CITY | By Joseph C Nichols Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-and-out-of-books-backstage-mailbag-malthusian-hic-jacet.html | IN AND OUT OF BOOKS Backstage Mailbag Malthusian Hic Jacet Publishers Row Score Card Footnotes | By David Dempsey | RE0000004846 | 1978-07-17 | B00000263480 |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-concert-and-opera-this-week.html | IN CONCERT AND OPERA THIS WEEK | Bruno of Hollywood | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-europe-is-the-fountainhead-fountainhead.html | In Europe Is the Fountainhead Fountainhead | By Charles J Rolo | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/in-the-field-of-travel-start-of-the-sports-car-race.html | IN THE FIELD OF TRAVEL START OF THE SPORTS CAR RACE | By Diana Riceirvin Dolin | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/invisible-money-finances-mergers-banks-stockholders-learn-how.html | INVISIBLE MONEY FINANCES MERGERS Banks Stockholders Learn How Assets Behind Shares Yield Needed Funds Stocks Quoted at Discount INVISIBLE MONEY FINANCES MERGERS | By George A Mooney | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/israel-says-arabs-violate-armistice-protest-to-security-council.html | ISRAEL SAYS ARABS VIOLATE ARMISTICE Protest to Security Council Charges Egypt and Jordan Threaten Aggression | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/italy-is-changing-its-tariff-policy-finance-minister-pella-avers.html | ITALY IS CHANGING ITS TARIFF POLICY Finance Minister Pella Avers High Duty Position at Annecy Will Be Modified at Torquay Seek to Lower Tariffs | By Michael L Hoffman Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/janet-marie-dalton-george-sullivan-wed.html | JANET MARIE DALTON GEORGE SULLIVAN WED | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/jean-s-hume-a-bride-married-in-west-newton-mass-to-john-sinclair.html | JEAN S HUME A BRIDE Married in West Newton Mass to John Sinclair Gillies Jr | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/jersey-firemen-meet.html | Jersey Firemen Meet | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/jersey-plans-road-work-will-speed-trenton-freeway-by-approach.html | JERSEY PLANS ROAD WORK Will Speed Trenton Freeway by Approach Program | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/joan-c-gardiner-is-wed-to-ensign-she-becomes-bride-of-thomas-simons.html | JOAN C GARDINER IS WED TO ENSIGN She Becomes Bride of Thomas Simons in St Albans Church in Washington DC | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/john-h-yarger.html | JOHN H YARGER | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/joins-thruway-protest-nyack-fears-it-would-exempt-too-much-valuable.html | JOINS THRUWAY PROTEST Nyack Fears It Would Exempt Too Much Valuable Property | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/joseph-j-rustako.html | JOSEPH J RUSTAKO | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/julius-t-muench.html | JULIUS T MUENCH | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/just-like-topsy-trve-saga-of-the-liberty-broadcasting-system.html | JUST LIKE TOPSY The Saga of the Liberty Broadcasting System Procedure Expansion | By Val Adams | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/kaisers-home-huize-doorns-mementoes-open-to-tour-groups-art-and.html | KAISERS HOME Huize Doorns Mementoes Open to Tour Groups Art and Furniture Knights Manor | By George H Copeland | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/kearneyheenehan.html | KearneyHeenehan | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/key-rivals-agree-on-contest-in-un-delegates-of-pakistan-iran-reach.html | KEY RIVALS AGREE ON CONTEST IN UN Delegates of Pakistan Iran Reach Accord in Race for Assembly Presidency Mid East Representation Secret Ballot Used | By Thomas J Hamilton Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/kiss-dribceft-qed-to-navy-y8fbran-cornell-senior-becomes-bride-of.html | KISS dRIBCEft QED TO NAVY Y8fBRAN Cornell Senior Becomes Bride of Frank Garland Trau Jr yin St Thomas Church | Bndtord Bachrach | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/kiwanis-to-observe-kids-day.html | Kiwanis to Observe Kids Day | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/korea-strategy-to-seal-off-enemy-in-stride.html | KOREA STRATEGY TO SEAL OFF ENEMY IN STRIDE | BY Hanson W Baldwin | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/landscape-primer-certain-basic-rules-are-key-to-problem-of-shade.html | LANDSCAPE PRIMER Certain Basic Rules Are Key to Problem Of shade and seasonal Flowers Initial Step Fine Lawn Specimen | By Ethelbert E Furlong | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/laughter-and-life.html | Laughter And Life | By Nancy Lenkeith | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/letters-contributions-of-a-publisher-support-of-britten-bing-and.html | LETTERS CONTRIBUTIONS OF A PUBLISHER Support of Britten Bing and Ricordi Subsidies | FRIEDE F ROTHERUDOLPH BINGMARGARET K ANDERSON | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/letters-philosophic-view-hegel-and-marx-nonlaw-composite-mayor.html | Letters PHILOSOPHIC VIEW HEGEL AND MARX NONLAW COMPOSITE MAYOR GERMAN JAZZ DEMOCRATIC JAZZ WAR REPORTING NOW BOMBA WITH CARROTS | GILBERT SELDESGEOFFREY CLIVESHIRLEY ANN TAYLORCHARLES AND JANICE JENSENBORIS ERICH NELSONWALTER FARMERARTHUR J SASSOPETER KECATOSHENRY BENNETT | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/letters-to-the-times-treaty-for-japan-desire- for-independence-and.html | Letters to The Times Treaty for Japan Desire for Independence and Role Among Free Nations Affirmed Soviet Stand on Korea To Outlaw Genocide Position of Bar Association on Ratifying Treaty Explained Admitting Hawaii Inroads of Communism Denied in Plea for Statehood | EISAKU SATOARTHUR M MILLERLYMAN M TONDEL JRJB ATHERTON | RE0000004846 | 1978-07-17 | B00000263480 |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/levi-dean-of-law-school-aide-in-monopoly- inquiry-gets-chicago.html | LEVI DEAN OF LAW SCHOOL Aide in Monopoly Inquiry Gets Chicago University Post | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/lifetime-hedge-pruning-is-only-care-the- multiflora-rose-needs.html | LIFETIME HEDGE Pruning Is Only Care the Multiflora Rose Needs Sixfoot Canes A Deep Mulch | By Haydn S Pearson | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/liliane-boks-is-bride-she-is-married-to- george-edwin-peters-jr-in.html | LILIANE BOKS IS BRIDE She Is Married to George Edwin Peters Jr in Wilton Conn | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/lippencottbronson.html | LippencottBronson | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/little-brain-apes-big-brains-action-study- shows-that-cerebellum.html | LITTLE BRAIN APES BIG BRAINS ACTION Study Shows That Cerebellum Does Just What Cerebrum Does Except Think Function Misunderstood 28th Is Biggest Division | North American Newspaper Alliance | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/local-government-urged-to-improve-panel- at-institute-of-women.html | LOCAL GOVERNMENT URGED TO IMPROVE Panel at Institute of Women Voters Agrees Better Services Would Increase Revenues Suggestion to Reduce State Aid Government as Partnership | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/lodge-defies-the-minority-role-a-patriotic- opposition-plays-it.html | Lodge Defies the Minority Role A patriotic opposition plays it straight regardless of political consequencesand not merely in foreign affairs Lodge Defines Minoritys Rule | By Hehry Cabot Lodge Jrdrawing By Rollln Kirby | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/long-beach-span-damaged-by-fire- repairing-lirr-fire-damage.html | LONG BEACH SPAN DAMAGED BY FIRE REPAIRING LIRR FIRE DAMAGE | Special to The New York TimesThe New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/major-election-battle-centers-on-the- senate-foreign-policy-is-the.html | MAJOR ELECTION BATTLE CENTERS ON THE SENATE Foreign Policy Is the Issue With Many Important Seats at Stake Senate Is Another Matter Weight of Foreign Policy Lehman Major Target | By William S White Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archiv es/margaret-g-nash-married-in-chapel-has-9- attendants-for-wedding-at-g.html | MARGARET G NASH MARRIEd IN CHAPEL Has 9 Attendants for Wedding at Groton School to Charles C Gifford Jr Yale Senior | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marigyn-p-drennen-bride-in-manhasset.html | MARIGYN P DRENNEN BRIDE IN MANHASSET | SpCCIHl t0 THE NEW YORX TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marion-stevens-wed-to-edward-harris-jr.html | MARION STEVENS WED TO EDWARD HARRIS JR | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marjorie-anderson-becomes-betrothed.html | MARJORIE ANDERSON BECOMES BETROTHED | Special to The New York TimesDavid Bernt | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marjorie-harpers-nuptials.html | Marjorie Harpers Nuptials | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marriage-in-ohio-for-anne-ingalls-catholic-mission-at-chagrin-falls.html | MARRIAGE IN OHIO FOR ANNE INGALLS Catholic Mission at Chagrin Falls Scene of Her Wedding to John T Lawrence Jr | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/marshall-appointment-solves-many-problems-i-resign.html | MARSHALL APPOINTMENT SOLVES MANY PROBLEMS I RESIGN | By Arthur Krock | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mary-c-whip1ng-wed-in-aolvokei-vassar-alumna-bride-df-lewis-kellsey.html | MARY C WHIP1NG WED IN AOLVOKEI Vassar Alumna Bride df Lewis Kellsey Dodd 2d Alumnus of Williams in Chapel Nuptials | Special to Txs Nsw Foax TIMESBradford Hachrach | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mary-martha-agnew-bride-in-new-jersey.html | MARY MARTHA AGNEW BRIDE IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mary-oxholm-wed-to-jw-sheperd-bishop-gilbert-officiates-at-marriage.html | MARY OXHOLM WED TO JW SHEPERD Bishop Gilbert Officiates at Marriage in Episcopal Church of Ascension West Park | Special to The New York TimesDale | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/medical-defense-pushed-philadelphia-area-completes-plans-for.html | MEDICAL DEFENSE PUSHED Philadelphia Area Completes Plans for Recruiting | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mellenbearslee.html | MellenBearslee | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/metals-industries-help-conservation-voluntary-allocations-in-effect.html | METALS INDUSTRIES HELP CONSERVATION Voluntary Allocations in Effect Before Emergency War Orders Reach Plants PRODUCTION IS INCREASED Serious Bottlenecks Broken as Marginal Facilities Are Put Into Operation Tensions Are Eased | By Hartley W Barclay | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mining-of-humus-yields-affluence-westchesters-mining-operation.html | MINING OF HUMUS YIELDS AFFLUENCE WESTCHESTERS MINING OPERATION REACHES NEW PEAK | By Merrill Folson Special To the New York Timesthe New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mintzer-to-head-corsis-campaign-campaign-manager.html | MINTZER TO HEAD CORSIS CAMPAIGN CAMPAIGN MANAGER | By Leo Eganconway | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miracle-in-philadelphia-the-once-phutile-phillies-are-the-darlings.html | Miracle in Philadelphia The once Phutile Phillies are the darlings of the fans Miracle is Philadelphia | By Arthur Daley | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-a-cogswell-married-at-shore-bride-of-esmond-king-murphy-in.html | MISS A COGSWELL MARRIED AT SHORE Bride of Esmond King Murphy in Church at Southampton Reception at Meadow Club | Special to The New York TimesBradford Bachrach | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-bralower-victor-beats-miss-sullivan-in-3-sets-for-school.html | MISS BRALOWER VICTOR Beats Miss Sullivan in 3 Sets for School Tennis Title | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-cherrington-troth-pittsburgh-girl-will-become-the-bride-of.html | MISS CHERRINGTON TROTH Pittsburgh Girl Will Become the Bride of James J Buchanan | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-clara-e-horn-married.html | Miss Clara E Horn Married | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-dudley-bride-of-jl-thorndike-two-brides-and-an-engaged-girl.html | MISS DUDLEY BRIDE OF JL THORNDIKE TWO BRIDES AND AN ENGAGED GIRL | Special to THE NEW YORK TIMESBradford BachrachHal Phyfe | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-e-fessenden-is-cambridge-bride-gowned-in-ivory-satin-at-her.html | MISS E FESSENDEN IS CAMBRIDGE BRIDE Gowned in Ivory Satin at Her Marriage in Chapel of First Parish to S W Gifford Jr | Special to The New York TimesBradford Bachrach | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-ellen-m-0donnell.html | MISS ELLEN M 0DONNELL | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-es-taylor-wed-to-maurice-healy-jr.html | MISS ES TAYLOR WED TO MAURICE HEALY JR | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-hanson-gains-us-golf-laurels-the-new-champion-getting-trophy.html | MISS HANSON GAINS US GOLF LAURELS The New Champion Getting Trophy MISS HANSON GAINS US GOLF LAURELS Superior Long Game Won a Title at 16 Hits Green With Second Leaves Approach Short How Rivals Advanced | By Lincoln A Werden Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-janet-m-jones-west-chester-bride.html | MISS JANET M JONES WEST CHESTER BRIDE | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-julia-bartlett-niagara-falls-bride.html | MISS JULIA BARTLETT NIAGARA FALLS BRIDE | Special to The New York TimesHardcastle | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-julia-bissell-a-delaware-bride-wed-in-christiana-hundred-to.html | MISS JULIA BISSELL A DELAWARE BRIDE Wed in Christiana Hundred to Edward B Leisenring Jr Has Sister as Honor Maid MontecinoGarson | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-lois-h-crane-jm-wells-marry-first-congregational-church-in.html | MISS LOIS H CRANE JM WELLS MARRY First Congregational Church in Falmouth Scene of Wedding Sister Is Honor Maid | Special to The New York TimesDickson | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-mlaren-bride-in-princeton-chapel.html | MISS MLAREN BRIDE IN PRINCETON CHAPEL | Special to The New York Times Possible missing text | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-mullen-affianced-her-troth-to-thomas-j-digan-jr-announced-by.html | MISS MULLEN AFFIANCED Her Troth to Thomas J Digan Jr Announced by Mother | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-natalie-maiden-becomes-affianced.html | MISS NATALIE MAIDEN BECOMES AFFIANCED | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-pepsi-captures-first-heat-of-the-presidents-cup-regatta-miss.html | Miss Pepsi Captures First Heat of the Presidents Cup Regatta MISS PEPSI VICTOR IN FIRST CUP HEAT 50000 Watch Race Mishaps Mark Heats Gold Cup Board Acts | By Clarence E Lovejoy Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-showalter-bride-of-lawyer-bride-and-fiancee.html | MISS SHOWALTER BRIDE OF LAWYER BRIDE AND FIANCEE | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-susan-baker-wed-to-physician-becomes-bride-in-monkton-md-of-dr.html | MISS SUSAN BAKER WED TO PHYSICIAN Becomes Bride in Monkton Md of Dr William F Fritz Aide at Hospital in Boston | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-teller-16-victor-young-rider-earns-3-blues-at-spring-valley.html | MISS TELLER 16 VICTOR Young Rider Earns 3 Blues at Spring Valley Horse Show | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/miss-whittemore-wed-connecticut-graduate-is-bride-of-richard-paine.html | MISS WHITTEMORE WED Connecticut Graduate Is Bride of Richard Paine in Elizabeth | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/modern-barges-change-ohio-river-to-economic-asset-in-25-years.html | Modern Barges Change Ohio River To Economic asset in 25 Years Efficient Operations atnd System of Canals Serve a Rich Industrial Region From Pittsburgh to Cairo Ill | By Richard Shepard Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mosbacher-clinches-season-title-for-international-class-yachts-on.html | Mosbacher Clinches season Title for International Class Yachts on Sound A NEW SPORTS CRUISER FOR OFFSHORE FISHING | By James Robbins Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-adrian-phillips.html | MRS ADRIAN PHILLIPS | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-ann-driggs-hunt-married-to-rj-vogt.html | MRS ANN DRIGGS HUNT MARRIED TO RJ VOGT | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-clarence-crane.html | MRS CLARENCE CRANE | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-endicotts-nuptials-former-priscilla-maxwell-wed-to-calvert.html | MRS ENDICOTTS NUPTIALS Former Priscilla Maxwell Wed to Calvert Carey in Greenwich | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-homer-vilas-jr-has-son.html | Mrs Homer Vilas Jr Has Son | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/mrs-jack-zarnes-has-son.html | Mrs Jack Zarnes Has Son | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/n-p-as-needs-seen-governing-exports-coordination-of-control-quotas.html | N P As NEEDS SEEN GOVERNING EXPORTS Coordination of Control Quotas With Functioning of New Federal Agency Forecast IMPORT RECORD INDICATED Sharp Rise During July Fails to Reflect Rate of Increase in Receipts Since War Decline in Exports Seen New Foreign Demands Likely | By Thomas F Conroy | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/named-to-us-chamber-of-commmerce-posts.html | NAMED TO US CHAMBER OF COMMMERCE POSTS | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nancy-woods-hoff-a-bride.html | Nancy Woods Hoff a Bride | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nels-olson-banker-and-industrialist-81.html | NELS OLSON BANKER AND INDUSTRIALIST 81 | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-light-on-japan.html | New Light on Japan | By Edwin O Reischauer | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/new-radar-setup-to-chart-storms-new-weather-detector-developed-by.html | NEW RADAR SETUP TO CHART STORMS NEW WEATHER DETECTOR DEVELOPED BY ARMY | Special to Tps Nsw Yonx Tmtss | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/newark-woman-succumbs-at-105-mrs-rose-gelb-believed-oldest-north.html | NEWARK WOMAN SUCCUMBS AT 105 Mrs Rose Gelb Believed Oldest North Jersey Resident Liked Fast Automobile Rides | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/news-and-gossip-gathered-on-the-rialto-mail-orders-for-call-me.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Mail Orders for Call Me Madam Bring Headaches for HaywardItems TREND PLANS MEMOS ROUNDUP | By Lewis Funke | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/news-of-the-world-of-stamps-many-notables-contribute-to-philatelic.html | NEWS OF THE WORLD OF STAMPS Many Notables Contribute To Philatelic Symposium Of National Federation Builds Morale NEW ISSUES | By Kent B Stiles | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/news-of-tv-and-radio-disk-jockey.html | NEWS OF TV AND RADIO DISK JOCKEY | By Sidney Lohman | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nicolas-victoria-jaen.html | NICOLAS VICTORIA JAEN | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nine-weeklies-win-cornells-citations.html | NINE WEEKLIES WIN CORNELLS CITATIONS | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/no-child-is-given-up.html | No Child is Given Up | By Gertrude Samuels | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nuptials-are-held-for-joy-alice-post-member-of-noted-family-wed-in.html | NUPTIALS ARE HELD FOR JOY ALICE POST Member of Noted Family Wed in Church at Chappaqua to Walter V Bennett Jr | Special to The New York TimesHaas | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nuptials-are-held-for-marian-morris-brides-on-long-island-and-in.html | NUPTIALS ARE HELD FOR MARIAN MORRIS BRIDES ON LONG ISLAND AND IN MARYLAND | Special to THE NEW YORK TIMESDavid BernsBradford Bachrach | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nuptials-in-jersey-for-sarah-moeslein.html | NUPTIALS IN JERSEY FOR SARAH MOESLEIN | Special to The New York TimesMary Christine | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/nuptials-in-noroton-for-nancy-kay-rowe.html | NUPTIALS IN NOROTON FOR NANCY KAY ROWE | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/obrien-bids-police-make-own-inquiry-into-gaming-graft-commissioner.html | OBRIEN BIDS POLICE MAKE OWN INQUIRY INTO GAMING GRAFT Commissioner Names Flath as Head of Move to Bare Any Bookmaker Protection WIRETAP EVIDENCE IS SENT Brooklyn Prosecutor Is Cool to Plan but the Acting Mayor Promises Full Cooperation Attitude of Prosecutor OBRIEN BIDS POLICE MAKE OWN INQUIRY Impellitteri Pledges Aid Operational Pattern Shown Dialogue Regarding Deal Talk About New Division Grand Jury Subpoenas Out Silent on Status of Gross Warning to All Policemen | By Alexander Feinberg | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/old-issues-rise-a-new-modern-movement-still-widely-misunderstood.html | OLD ISSUES RISE A NEW Modern Movement Still Widely Misunderstood Inevitable Change No Final Dictum Three New Shows | By Howard Devree | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/old-mandarin-at-the-un.html | Old Mandarin At the UN | By Christopher Morley | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/on-the-edge-of-a-jungle.html | On the Edge Of a Jungle | By Nancie Mathews | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/osv-aldo-ros-jr-weds-miss-marjorie-hayes.html | OSV ALDO ROS JR WEDS MISS MARJORIE HAYES | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/outlook-for-fruit-october-and-november-prove-ideal-for-planting.html | OUTLOOK FOR FRUIT October and November Prove Ideal for Planting Tree Vine and Bush Types One Hazard Choosing Varieties Crabapples and Pears Plums and Cherries | By Ernest G Christ | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/painterlarkin-triumph-take-memberguest-final-on-22d-hole-at.html | PAINTERLARKIN TRIUMPH Take MemberGuest Final on 22d Hole at Plandome | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pamela-a-macrae-is-married-in-rye-she-is-escorted-by-father-at.html | PAMELA A MACRAE IS MARRIED IN RYE She is Escorted by Father at Wedding in Christ Church to Eldredge Bermingham | Special to The New York TimesJay Te Winburn | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/parent-and-child-lessons-in-spending-and-saving.html | PARENT AND CHILD Lessons in Spending and Saving | By Dorothy Barclay | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/parents-and-teachers-to-meet.html | Parents and Teachers to Meet | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/patricia-davis-married-becomes-bride-in-scarsdale-of-henry-rowland.html | PATRICIA DAVIS MARRIED Becomes Bride in Scarsdale of Henry Rowland Durell | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/peddie-services-wednesday.html | Peddie Services Wednesday | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/peiping-ignores-landing-chinese-government-radio-gives-no-report-on.html | PEIPING IGNORES LANDING Chinese Government Radio Gives No Report on UN Invasion | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/period-portraits.html | Period Portraits | By Thomas Caldecot Chubb | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pieces-for-patchwork.html | Pieces For Patchwork | By Alice S Morrisphotograph By Karl Bissingerphotograph By Louis Faurern Courtesy Mademoiselle Magazineall Photograph In LOCAL COLOR | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/plant-buying-hints-experts-give-advice-on-what-to-look-for-when.html | PLANT BUYING HINTS Experts Give Advice on What to Look For When Purchasing Nursery Stock On Bulbs ShrubPlanting Time Most Practical Size Tips on Roses | By Thelma K Stevens | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/planting-designs-that-will-be-outlined-by-early-flowers.html | PLANTING DESIGNS THAT WILL BE OUTLINED BY EARLY FLOWERS | Roche | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/poetry-in-a-drama-commercial-traveler.html | POETRY IN A DRAMA COMMERCIAL TRAVELER | By Brooks Atkinsongarbo | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/polhemus-craft-leads-renown-moves-ahead-in-first-two-raven-class.html | POLHEMUS CRAFT LEADS Renown Moves Ahead in First Two Raven Class Races | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/pope-ignores-slight-fever.html | Pope Ignores Slight Fever | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/price-line-kept-in-hosiery-trade-makers-praised-for-freezing.html | PRICE LINE KEPT IN HOSIERY TRADE Makers Praised for Freezing FullFashioned Brands and Fair Spreading of Output Result of Allocations | Sy HERBERT KOSHETZ | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/princepton-opening-to-3000-students-smallest-undergraduate-roll.html | PRINCEPTON OPENING TO 3000 STUDENTS Smallest Undergraduate Roll Since War Will Be Greeted Today by Dr Dodds | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/program-for-lawns-fall-months-are-the-best-time-to-improve-turf.html | PROGRAM FOR LAWNS Fall Months Are the Best Time to Improve Turf Feeding the Soil New Turf | By James S Jack | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/quality-fruit-for-home-orchards-a-long-season-successive-crops.html | QUALITY FRUIT FOR HOME ORCHARDS A Long Season Successive Crops Color Cross Late Varieties Sweet and Sour | By L G Kleinj Horace McFarland | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/questions-on-antisubversive-bill-long-litigation-seen-over-its.html | QUESTIONS ON ANTISUBVERSIVE BILL Long Litigation Seen Over Its Provisions For Registration Major Provisions Recourse to Courts | By Jay Walz Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/race-in-wisconsin-centers-on-senate-four-leading-democrats-seek.html | RACE IN WISCONSIN CENTERS ON SENATE Four Leading Democrats Seek Nomination to Fight Wiley Fairchild Seen Leading Labors Views Differ Kohiers Son a Candidate | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rail-notes-station-after-a-sixtyfouryear-wait-toledo-is-opening-a.html | RAIL NOTES STATION After a SixtyfourYear Wait Toledo Is Opening a Modern Union Terminal Functional Beauty LEGROOM IN COACHES GRADE CROSSINGS PLEASANT COMMUTING TRAIN NOTES | By Ward Allan Howe | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/random-notes-about-the-film-scene-hoofer-and-the-cowboy.html | RANDOM NOTES ABOUT THE FILM SCENE HOOFER AND THE COWBOY | By Ah Weiler | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/records-for-the-children-other-reviews-in-the-popular-field.html | RECORDS FOR THE CHILDREN OTHER REVIEWS In the Popular Field | By Carter Harmangiles | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/red-bank-plans-trade-show.html | Red Bank Plans Trade Show | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/red-plans-known-mgrath-reporis-communists-ready-to-work-sabotage-on.html | RED PLANS KNOWN MGRATH REPORIS Communists Ready to Work Sabotage on Given Signal Says Attorney General | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/reevesvreeland-win-beat-giles-and-loveton1-up-in-nassau-cc-tourney.html | REEVESVREELAND WIN Beat Giles and Loveton 1 Up in Nassau CC Tourney | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/report-from-the-nation-response-to-the-korean-offensive-people.html | REPORT FROM THE NATION RESPONSE TO THE KOREAN OFFENSIVE People Cheered by News of Landings and Appointment of Secretary Marshall War Has Its Impact at Home but Public Is Determined to See It Through NEW ENGLAND THE UPPER SOUTH THE CENTRAL STATES THE MIDDLE WEST MOUNTAIN STATES PACIFIC COAST | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/report-on-europes-summer-students-on-a-tour-of-germany.html | REPORT ON EUROPES SUMMER STUDENTS ON A TOUR OF GERMANY | Weber from MonkmeyerCombine | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/report-on-our-firxt-fronteurope-a-survey-of-the-three-great-factors.html | Report on Our Firxt FrontEurope A survey of the three great factors that sway the Continent Defense Economics Propaganda THE DEFENSE FRONT Report on Our First FrontEurope THE PAOPAGANDA FRONT HE HOME FEON | By Lester Markel | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/republicans-map-fight-in-michican-they-match-2term-governor-in.html | REPUBLICANS MAP FIGHT IN MICHICAN They Match 2Term Governor in Wartime Against Incumbent to Fill Ticket Saturday Foreign Affairs at Issue Other Names in Discussion | By Walter W Ruch Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rev-denny-williams-to-marry-mary-finch.html | REV DENNY WILLIAMS TO MARRY MARY FINCH | Special to THE NEW YORK TIMESF Pat Mulhair | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rhode-island-poll-lacks-major-test-primary-tomorrow-is-marked-by.html | RHODE ISLAND POLL LACKS MAJOR TEST Primary Tomorrow Is Marked by Local Fights With None Splitting Parties Badly | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/richardshorten.html | RichardShorten | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/robert-jaye.html | ROBERT JAYE | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/robschiueter.html | robSchiueter | Special to Txe NEw Yoax TIMGS | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rollin-m-clark-51-insurance-official.html | ROLLIN M CLARK 51 INSURANCE OFFICIAL | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/roslyn-is-stirred-by-traffic-plans-2-ordinances-placing-curbs-on.html | ROSLYN IS STIRRED BY TRAFFIC PLANS 2 Ordinances Placing Curbs on Trucks Expected to Be Approved by Board Much Controversy stirred Up Old Objections Recalled | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/rules-discussed-at-meeting-here-walsh-calls-for-uniformity-in-the.html | RULES DISCUSSED AT MEETING HERE Walsh Calls for Uniformity in the Interpretation of Code for Basketball Injunction by Paxton Tower Conducts Clinic | By Frank Elkins | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/russian-angered-by-essay-contest-malik-alleges-lie-promised-to-cal.html | RUSSIAN ANGERED BY ESSAY CONTEST Malik Alleges Lie Promised to Cal Off UN Project Dealing With Veto | By Kathleen Teltsch Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/russias-policies-still-are-the-worlds-enigma-the-kremlins-one-world.html | RUSSIAS POLICIES STILL ARE THE WORLDS ENIGMA THE KREMLINS ONE WORLD | By Thomas J Hamilton | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/salvador-cabinet-named-president-lists-3-holdovers-in-new.html | SALVADOR CABINET NAMED President Lists 3 HoldOvers in New Government | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/save-those-leaves-autumn-foliage-is-source-of-valuable-leafmold.html | SAVE THOSE LEAVES Autumn Foliage Is Source Of Valuable Leafmold From Last Year Excuse for a Bonfire | By Olive E Allen | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/scheme-for-color-perennials-set-out-now-will-thrive-for-years-a.html | SCHEME FOR COLOR Perennials Set Out Now Will Thrive for Years A Place for Peonies Difficult to Grow Late Summer | By Anne Wertsner Wood | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/schmitz-and-cubs-topple-giants64-frischs-chicagoans-sweep-final.html | SCHMITZ AND CUBS TOPPLE GIANTS64 Frischs Chicagoans Sweep Final Polo Grounds Series 2 Homers for Each Side SCHMITZ AND CUBS TOPPLE GIANTS 64 Rally in the Fourth A Blank for Stanky | By Joseph M Sheehan | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/scholars-discuss-ethics-of-bombing-christian-commission-raises.html | SCHOLARS DISCUSS ETHICS OF BOMBING Christian Commission Raises Problem in First Interfaith Session at Princeton | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/schuman-plan-talks-now-at-critical-stage-this-is-important-too.html | SCHUMAN PLAN TALKS NOW AT CRITICAL STAGE THIS IS IMPORTANT TOO | By Harold Callender Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/science-in-review-how-to-dispose-of-deadly-radioactive-wastes-is-a.html | SCIENCE IN REVIEW How to Dispose of Deadly Radioactive Wastes Is a Difficult Problem for Atomic Plants Question of HalfLives Televised Observations | By Waldemar Kaempffert | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/seizure-backs-up-supership-theory-industry-feels-action-on-the.html | SEIZURE BACKS UP SUPERSHIP THEORY Industry Feels Action on the United States Justifies PostWar Demands Can Carry 12000 Troops Order for Ship Delayed Has Many New Features | By George Horne | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/senates-vote-to-aid-disabled-hailed-as-a-significant-event-new.html | Senates Vote to Aid Disabled Hailed as a Significant Event New Measure Now Up to House Provides for Wider FederalState Assistance | By Howard A Rush Md | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/shrubs-are-longrange-property-investment-more-often-seen-needs-no.html | SHRUBS ARE LONGRANGE PROPERTY INVESTMENT More Often Seen Needs No Pruning For Small Gardens Rare and Lovely In Larger Areas Three More | By Mary C SeckmangottschoSchleisner | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sieberthall.html | SiebertHall | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/single-insurance-offered-on-homes-fire-theft-liability-and-other.html | SINGLE INSURANCE OFFERED ON HOMES Fire Theft Liability and Other Hazards Are Covered in Inclusive Transaction New Policy Offers in a Package Coverage of Most Home Risks | By Thomas P Swift | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/skidmore-alumna-wed-in-cathedral-joyce-kouwenhoven-becomes-bride-of.html | SKIDMORE ALUMNA WED IN CATHEDRAL Joyce Kouwenhoven Becomes Bride of Frank Jay Tappen in Incarnation at Garden City | Special to The New York TimesBradford Bachrach | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/soil-pointers-chore-for-autumn.html | SOIL POINTERS CHORE FOR AUTUMN | By Wallace A Mitcheltreeroche | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/son-born-to-mrs-hans-knopf.html | Son Born to Mrs Hans Knopf | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/son-to-mrs-a-william-adler.html | Son to Mrs A William Adler | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sports-of-the-times-highpoint-and-lowpoint-the-long-road-back-into.html | Sports of The Times Highpoint and Lowpoint The Long Road Back Into the Depths Close Call | By Arthur Daley | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/stassen-as-aide-in-depense-denied-he-and-marshall-decry-rumors-that.html | STASSEN AS AIDE IN DEPENSE DENIED He and Marshall Decry Rumors That General Is Considering Him for Assistant Secretary | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/suffolk-police-to-give-a-ball.html | Suffolk Police to Give a Ball | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/superliner-constitution-launched-called-a-free-enterprise-symbol.html | Superliner Constitution Launched Called a Free Enterprise Symbol THE CONSTITUTION SLIDES DOWN WAYS Amendments Now Due Safety Is Stressed | By Arthur H Richter Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/supplies-pour-in-force-in-north-said-to-advance-20-miles-after.html | SUPPLIES POUR IN Force in North Said to Advance 20 Miles After Landing OTHER PUSH SPOTTY Column Near Waegwan on the Road From Taegu to Seoul Forces Reported in Suburb Allied Air Strength Evident UN TROOPS SAID TO ENTER SEOUL Enemy Resisting Stubbornly Ships Move Into Harbor US Advance Is Slowed Hills Changing Hands Enemy Resistance Stiffens | By Lindesay Parrott Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/surplus-declines-in-connecticut-but-controller-calls-the-result.html | SURPLUS DECLINES IN CONNECTICUT But Controller Calls the Result Remarkable Feat With Tax Drop and Welfare Cost Rise Economies Ordered by Bowles Receipts Above Estimates | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sweden-asks-ouster-of-two-soviet-aides.html | SWEDEN ASKS OUSTER OF TWO SOVIET AIDES | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/sweden-balloting-in-city-elections-local-vote-today-has-bearing-on.html | SWEDEN BALLOTING IN CITY ELECTIONS Local Vote Today Has Bearing on Parliamentary MakeUp Reds Are Embarrassed | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/taft-comic-creates-row-ohio-republican-group-brands-book-as.html | TAFT COMIC CREATES ROW Ohio Republican Group Brands Book as Defamatory | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/talk-with-mr-hemingway.html | Talk With Mr Hemingway | By Harvey Breit | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/talks-in-belgrade-sift-us-food-aid-yugoslavs-examining-ways-of.html | TALKS IN BELGRADE SIFT US FOOD AID Yugoslavs Examining Ways of Purchasing Surpluses to Check Drought Harm | By Ms Handler Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/teacher-course-open.html | Teacher Course Open | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/television-in-review-sid-caesarkukla-fran-and-olliegarroway-real.html | TELEVISION IN REVIEW Sid CaesarKukla Fran And OllieGarroway Real Theatre Special Niche Technique | By Jack Gould | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-big-job-ahead-for-marshall-tilting.html | THE BIG JOB AHEAD FOR MARSHALL TILTING | By Harold B Hinton Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-dance-on-the-calendar-sadlers-wells-novelties-three-concert.html | THE DANCE ON THE CALENDAR Sadlers Wells Novelties Three Concert Series Two Ballets en Route Annual Recital Series Babilee Coming | By John Marton | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-enigma-of-spain.html | The Enigma of Spain | By Thomas J Hamilton | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-financial-week-stock-prices-snap-back-to-years-highsnew-threats.html | THE FINANCIAL WEEK Stock Prices Snap Back to Years HighsNew Threats of Inflation Loom | By John G Forrest Financial Editor | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-perennial-border-this-is-an-excellent-time-either-to-start-a.html | THE PERENNIAL BORDER This Is an Excellent Time Either to Start A New Bed or to Renovate Old One The First Step | By Ruth Gannon | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/the-story-of-ford-madox-ford-in-parades-end-a-master-novelist.html | THE STORY OF FORD MADOX FORD In Parades End a Master Novelist Caught the Essence of His Generation Story of Ford Madox Ford | By Caroline Gordon | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/theatre-press-bureau-costars-and-composer-practice-new-score.html | THEATRE PRESS BUREAU COSTARS AND COMPOSER PRACTICE NEW SCORE | By Wolfe Kaufmaned CarswellGraphic House | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/theodore-l-cross-weds-sheilah-ross-marriage-takes-place-in-christ.html | THEODORE L CROSS WEDS SHEILAH ROSS Marriage Takes Place in Christ and Trinity Church Westport Reception Held at Home | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/thomas-asks-visa-for-south-african-appeals-to-truman-on-behalf-of.html | THOMAS ASKS VISA FOR SOUTH AFRICAN Appeals to Truman on Behalf of Scott Tribes Champion at UNOthers Join Plea Still Under Advisement | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/thomas-l-lamont.html | THOMAS L LAMONT | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/timetable-for-fall-transplanting-ideal-month-spring-only.html | TIMETABLE FOR FALL TRANSPLANTING Ideal Month Spring Only | By Nancy Ruzicka Smith | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/titos-blueprint-for-the-near-yugoslavia-a-communist-edifice-without.html | Titos Blueprint for the Near Yugoslavia A Communist edifice without some Russian trimmings is being painfully constructed Titos Blueprint for Yugoslavia | By Foster Hailey | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/to-retire-after-29-years-with-jersy-state-police.html | To Retire After 29 Years With Jersy State Police | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/trader-bedford-gains-jumper-championship-at-piping-rock-show.html | Trader Bedford Gains Jumper Championship at Piping Rock Show DIVISION LAURELS TO NARDIN ENTRY Jumper Trader Bedford First With 16 Points in Annual Locust Valley Fixture MY BILL RENO ALSO WIN Take Titles Among the Piping Rock HuntersCircus Rose and Golden Hill Score Seventh Title for Gelding Victor in JumpOff | By John Rendel Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/trenton-wedding-for-miss-lettiere-mme-pandits-daughter-honor-maid.html | TRENTON WEDDING FOR MISS LETTIERE Mme Pandits Daughter Honor Maid for Bride at Marriage to Walter McGowen | Special to The New York TimesBradford Bachrach | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/two-blues-for-planter-ny-police-entry-ridden-by-hill-wins-in-jersey.html | TWO BLUES FOR PLANTER NY Police Entry Ridden by Hill Wins in Jersey Show | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/ulcer-resistance-in-females-noted-physiologists-report-estradiol-a.html | ULCER RESISTANCE IN FEMALES NOTED Physiologists Report Estradiol a Hormone Guards Lining of Stomach in Rat Tests Action of Tracers Studied EyeBank Test Reported Pacemaker for Breathing | By Robert H Plumb Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/undertones-of-sadness.html | Undertones Of Sadness | By Philip Rubin | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/union-men-expect-more-ship-jobs-camden-officials-return-from.html | UNION MEN EXPECT MORE SHIP JOBS Camden Officials Return From Washington After Protest on Work Layoffs | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/upstate-nuptials-for-miss-stevens-smith-alumna-married-in-st-johns.html | UPSTATE NUPTIALS FOR MISS STEVENS Smith Alumna Married in St Johns Church Copake Falls to William V Fawcett Jr | Special to The New York TimesBradford Bachrach | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/us-plugging-gaps-in-burma-economy-economic-aid-pact-stipulates.html | US PLUGGING GAPS IN BURMA ECONOMY Economic Aid Pact Stipulates Reciprocity in Acquiring Wolfram Tin Rubber | By Tillman Durdin Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/us-prods-kremlin-permission-sought-to-continue-catholic-services-in.html | US PRODS KREMLIN Permission Sought to Continue Catholic Services in Russia | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/us-urged-to-lead-move-for-un-army-action-is-sought-by-american.html | US URGED TO LEAD MOVE FOR UN ARMY Action Is Sought by American Association for World Body as Aggression Deterrent | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/usgerman-stand-disturbs-french-cabinet-members-see-threat-to.html | USGERMAN STAND DISTURBS FRENCH Cabinet Members See Threat to Schuman Plan in Move for Bonn Defense Role | By Harold Callender Special To the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/vargas-modifying-antius-charges-general-in-brazilian-race-for.html | VARGAS MODIFYING ANTIUS CHARGES General in Brazilian Race for presidency Seen Dropping Attack on Braden Berle | By Milton Bracker Special to the New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/vegetable-guide-a-few-hardy-kinds-may-be-started-in-autumn-early.html | VEGETABLE GUIDE A Few Hardy Kinds May Be Started in Autumn Early Spring Green Available Now Too | By Ernest B Thomas | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/victory-now-near-rhee-tells-forces-message-to-korean-fighters-spurs.html | VICTORY NOW NEAR RHEE TELLS FORCES Message to Korean Fighters Spurs Final DrivePraise Showered on MacArthur | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/virginia-chiuers-a-bride-married-to-howard-a-greis-at-ceremony-in.html | VIRGINIA CHIUERS A BRIDE Married to Howard A Greis at Ceremony in Baldwin L I | Sneciai to THS Nsw YlRli TIIIES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/w-a-harbison-75-lay-leader-dead-official-of-many-protestant-church.html | W A HARBISON 75 LAY LEADER DEAD Official of Many Protestant Church Organizations Was Hurt in Car Crash Aug 8 | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/war-bonds-found-in-wreck-of-car-ten-1000-securities-turn-up-in-new.html | WAR BONDS FOUND IN WRECK OF CAR Ten 1000 Securities Turn Up in New Jersey After Being Missing for Three Years | Special to THE NEW YORK TIMES | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/whats-an-americanand-why-americans-in-paris.html | Whats an Americanand Why AMERICANS IN PARIS | By David L Cohn | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/wildes-moving-tragedy.html | Wildes Moving Tragedy | By Rene FueloepMiller | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/wistful-is-third-just-after-start-of-aqueduct-closingday-feature.html | WISTFUL IS THIRD JUST AFTER START OF AQUEDUCT CLOSINGDAY FEATURE | By James Roachthe New York Times | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/wood-field-and-stream-letterwriting-pheasant-hunters-urge-removal.html | Wood Field and Stream LetterWriting Pheasant Hunters Urge Removal of the Ban on Hens | By Raymond R Camp | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/worlds-capital-is-leaving-dollar-stocks-of-gold-in-u-s-one.html | WORLDS CAPITAL IS LEAVING DOLLAR Stocks of Gold in U S One Indicator Reported Down 2000000000 a Year STERLING GAINS STRENGTH refugee Money Flowing Into UruguayCanadian Bonds Enjoying Brisk Sale Boom in Canadian Securities Flight May Boomerang WORLDS CAPITAL IS LEAPING DOLLAR | By Paul Heffernan | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/writeoff-big-item-in-steel-expansion-us-could-spur-plant-building.html | WRITEOFF BIG ITEM IN STEEL EXPANSION US Could Spur Plant Building By Reviving 5Year Basis Industry Leaders Say TAX OUTLOOK DETERGENT Present Projected Capacity Held Ample for Needs but Financing Is Problem Financing a Problem Consumers Are Scored WRITEOFF BIG ITEM IN STEEL EXPANSION | By Thomas E Mullaney | RE0000004846 | 1978-07-17 | B00000263480 |
| 1950-09-17 | https://www.nytimes.com/1950/09/17/archives/yogoslav-purge-by-titos-method-when-a-suspects-thoughts-are-found.html | YOGOSLAV PURGE BY TITOS METHOD When a Suspects Thoughts Are Found Dangerous He Is Swiftly Brought to Trial | Special to The New York Times | RE0000004846 | 1978-07-17 | B00000263480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/1400-youths-home-from-far-travels-american-canadian-students-tell.html | 1400 YOUTHS HOME FROM FAR TRAVELS American Canadian Students Tell of Summers Jaunts in Europe Middle East | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/32-war-materials-put-under-control-to-block-hoarding-order-by.html | 32 WAR MATERIALS PUT UNDER CONTROL TO BLOCK HOARDING Order by Production Authority Covers Steel Lumber Rubber Nylon Yarn Other Products CONSUMERS NOT AFFECTED But Credit Curbs Also Going Into Effect Today Stiffen Installment Buying Terms | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/a-f-l-will-oppose-freezing-of-wages-top-men-give-policy-preview-of.html | A F L WILL OPPOSE FREEZING OF WAGES Top Men Give Policy Preview of Flexible System on Eye of Houston Convention | By Louis Stark Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/abroad-the-reversed-roles-of-the-united-states-and-europe.html | Abroad The Reversed Roles of the United States and Europe | By Anne OHare McCormick | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/accused-britons-address-workers-labor-men-branded-as-red-agitators.html | ACCUSED BRITONS ADDRESS WORKERS Labor Men Branded as Red Agitators Speak at Mass Meetings in London | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/agricultural-rise-seen-by-growers-farms-entering-most-productive.html | AGRICULTURAL RISE SEEN BY GROWERS Farms Entering Most Productive and Progressive Era Crop and Cattle Men SayRESEARCH ADVANCES CITEDBig Profits From War PeriodSaid to Allow Rural Groupsto Finance Experiments | By Greg MacGregor Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/angyal-wins-twice-in-rowing-regatta-takes-mile-1000meter-events-on.html | ANGYAL WINS TWICE IN ROWING REGATTA Takes Mile 1000Meter Events on Pelham Lagoon New York AC Scores | By Michael Strauss Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/anne-e-moody-engaged-her-troth-to-peter-rk-gardiner-announced-by.html | ANNE E MOODY ENGAGED Her Troth to Peter RK Gardiner Announced by Parents | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/assembly-sets-73-items-session-opening-tuesday-seen-attracting.html | ASSEMBLY SETS 73 ITEMS Session Opening Tuesday Seen Attracting Record Crowds | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/athens-eca-head-urges-new-effort-us-might-consider-restoring-aid.html | ATHENS ECA HEAD URGES NEW EFFORT US Might Consider Restoring Aid Cut Porter SaysHe Denies Step Is Political | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/beryl-grey-stars-in-ballet-matinee-performs-princess-aurora-in-2.html | BERYL GREY STARS IN BALLET MATINEE Performs Princess Aurora in 2 Sadlers Wells Offerings of Sleeping Beauty | By John Martin | RE0000004847 | 1978-07-17 | B00000263481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/blood-a-big-need-in-atomic-attack-vast-collection-program-would-be.html | BLOOD A BIG NEED IN ATOMIC ATTACK Vast Collection Program Would Be Urgent on Irradiation Sickness Treatment BULLETIN TELLS PROBLEM 15 Donors Would Be Required for Each Person Gravely Injured in Blast | By William L Laurence | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/bombers-score-61-after-65-setback-hopps-grandslam-homer-in-ninth.html | BOMBERS SCORE 61 AFTER 65 SETBACK Hopps GrandSlam Homer in Ninth Wins Second Game Reynolds Takes No 14 PAGE VICTIM IN OPENER Yields Deciding Run in Last Frame on Doubles by Wood FriendOvermire Victor | By John Drebinger Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/books-of-the-times-four-books-that-live-as-one.html | Books of The Times Four Books That Live as One | By Orville Prescott | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/boutondavis.html | BoutonDavis | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/brooks-set-back-by-chicago-3-to-2-terwilligers-tworun-wallop-off.html | BROOKS SET BACK BY CHICAGO 3 To 2 Terwilligers TwoRun Wallop Off Branca in the Seventh Decides Before 13023 RUSH CHALKS UP NO 13 Hurls Route and Gives Cubs an 1110 Edge in Season SeriesMorgan Stars | By Roscoe McGowen | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/bushwicks-triumph-by-40.html | Bushwicks Triumph by 40 | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/california-stops-hurricanes-109-quartet-paced-by-skene-and-combs.html | CALIFORNIA STOPS HURRICANES 109 Quartet Paced by Skene and Combs Takes Quick Lead to Gain Open Polo Final | By William J Briordy Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/cargo-surcharge-made-10-per-cent-added-on-australian-goods-from.html | CARGO SURCHARGE MADE 10 Per Cent Added on Australian Goods From United Kingdom | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/changes-proposed-instateaid-setup-plan-aims-to-have-localities-take.html | CHANGES PROPOSED INSTATEAID SETUP Plan Aims to Have Localities Take Greater Share in Cost of Public Welfare | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/childrens-fund-deleted-senatehouse-conferees-drop-un-item-of.html | CHILDRENS FUND DELETED SenateHouse Conferees Drop UN Item of 12500000 | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/city-circle-named-in-negros-honor-9-descendants-of-frederick.html | CITY CIRCLE NAMED IN NEGROS HONOR 9 Descendants of Frederick Douglass Attend Ceremony at Central Park Corner | The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |

| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/city-police-inquiry-into-gaming-graft-to-start-in-secret-only-an-in.html | CITY POLICE INQUIRY INTO GAMING GRAFT TO START IN SECRET Only an Individual Accusation of Protecting a Bookmaker Will Open It to the Public INWOOD RAID IS CLARIFIED Linked to Syndicate Operating in BrooklynNew District in Wiretap Is in Manhattan | By Alexander Feinberg | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/colombia-aids-venezuela.html | Colombia Aids Venezuela | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/constitution-day-is-marked-in-city-patriotic-groups-pay-tributes-to.html | CONSTITUTION DAY IS MARKED IN CITY Patriotic Groups Pay Tributes to 39 Founders in City Hall Park and the Hall of Fame | THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/daphne-laureola-has-debut-tonight-dame-edith-evans-cecil-parker.html | DAPHNE LAUREOLA HAS DEBUT TONIGHT Dame Edith Evans Cecil Parker CoStar in British Success Arriving at Music Box | By Sam Zolotow | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dewey-will-open-campaign-today-democratic-candidates-invited-to.html | DEWEY WILL OPEN CAMPAIGN TODAY Democratic Candidates Invited to Park Ceremony Upstate for Briefing in Finance | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dodds-at-princeton-urges-strong-nation.html | DODDS AT PRINCETON URGES STRONG NATION | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dr-greene-expert-on-speech-defects-medical-director-of-national.html | DR GREENE EXPERT ON SPEECH DEFECTS Medical Director of National Hospital Which He Founded in 1916 Is Dead at 69 | 1940 | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/dr-william-r-bready.html | DR WILLIAM R BREADY | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/economics-and-finance-round-table-on-the-cea.html | ECONOMICS AND FINANCE Round Table on the CEA | By Edward H Collins | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/emergency-setup-for-transit-urged-leaders-of-industry-on-eve-of.html | EMERGENCY SETUP FOR TRANSIT URGED Leaders of Industry on Eve of Convention Ask National Blueprint From US ARMSAID PROGRAM SET Companies Prepared to Spend 300 Millions for Purchase of 15000 New Vehicles | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/equitable-retains-title-new-yorkers-beat-youngstown-nine-in-tourney.html | EQUITABLE RETAINS TITLE New Yorkers Beat Youngstown Nine in Tourney Final 30 | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/father-held-in-death-of-kidnapped-baby.html | FATHER HELD IN DEATH OF KIDNAPPED BABY | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/former-rail-chef-74-now-artist-brainstorms-books-inspire-him-from.html | Former Rail Chef 74 Now Artist Brainstorms Books Inspire Him FROM COOKING FATS TO PAINTING OILS | THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/fort-monmouth-classes-to-open.html | Fort Monmouth Classes to Open | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/fox-to-film-life-of-jane-froman-trotti-will-produce-picture-telling.html | FOX TO FILM LIFE OF JANE FROMAN Trotti Will Produce Picture Telling of Singers Struggle After 1943 Plane Crash | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/french-preparing-for-tariff-parley-preferential-rates-proposed-for.html | FRENCH PREPARING FOR TARIFF PARLEY Preferential Rates Proposed for Whole Area in Schuman Plan for Steel and Coal MEET IN BRITAIN SEPT 28 Delegates Will Defend Policy for Free Competition as Aid to Industrial Production | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/french-radicals-end-parley-on-unity-note.html | FRENCH RADICALS END PARLEY ON UNITY NOTE | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/george-w-canfield.html | GEORGE W CANFIELD | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/goldsmithblau.html | GoldsmithBlau | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/graphic-arts-show-is-well-attended-in-first-half-of-2week-exhibit.html | GRAPHIC ARTS SHOW IS WELL ATTENDED In First Half of 2Week Exhibit 100000 Figure for All of Last One Has Been Exceeded | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/indian-congress-unit-backs-foreign-policy.html | INDIAN CONGRESS UNIT BACKS FOREIGN POLICY | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/iran-leader-gives-plan-for-defense-country-depends-on-regulars-and.html | IRAN LEADER GIVES PLAN FOR DEFENSE Country Depends on Regulars and Wide Guerrilla Action in Case of Invasion | By Albion Ross Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/israel-is-recognized-by-india-government.html | ISRAEL IS RECOGNIZED BY INDIA GOVERNMENT | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/james-e-toher.html | JAMES E TOHER | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/john-h-yarger.html | JOHN H YARGER | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/john-t-walsh.html | JOHN T WALSH | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/jordan-to-drop-complaint-in-un-bids-security-council-suspend-action.html | JORDAN TO DROP COMPLAINT IN UN Bids Security Council Suspend Action on Charge That Israel Occupied Land | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/kinder-brilliant-in-relief-role-as-bosox-triumph-at-detroit-32-red.html | Kinder Brilliant in Relief Role as Bosox Triumph at Detroit 32 Red Sox Hurler Puts Down Tiger Rally in Ninth to Save Parnells 17th Victory Tebbetts Returns Stars at Bat | By James P Dawson Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/knothe-bros-co-appoints-vice-president-director.html | Knothe Bros Co Appoints Vice President Director | The New York Times Studio | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/korea-maps-policy-on-collaborators-southerners-study-steps-to.html | KOREA MAPS POLICY ON COLLABORATORS Southerners Study Steps to Forestall Possible Massacre of Communist Helpers | By Richard Jh Johnston Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lady-bug-sails-to-first-triumph-among-international-class-craft.html | Lady Bug Sails to First Triumph Among International Class Craft Scores in Horseshoe Harbor Club Event as YRA of Sound Regattas EndMutiny and Fidget Among Champions | By James Robbins Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/letters-to-the-times-urban-decentralization-municipalities-it-is.html | Letters to The Times Urban Decentralization Municipalities It Is Felt Are Opposed to Dispersal of Industry | RAYMOND V PARSONS Ridgewood NJ Sept 13 1950 | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lewis-w-hall.html | LEWIS W HALL | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/londons-markets-develop-upswing-rearmament-program-major-factor-of.html | LONDONS MARKETS DEVELOP UPSWING Rearmament Program Major Factor of Encouragement in Investment Situation RECESSION SEEN AVERTED Official Discussion of Curbs on Wages Prices Profits and Dividends Awaited | By Lewis L Nettleton Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lorna-c-harrah-lawyers-fiancee-two-girls-whose-troths-are-announced.html | LORNA C HARRAH LAWYERS FIANCEE TWO GIRLS WHOSE TROTHS ARE ANNOUNCED AND A BRIDE | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/loud-sirens-held-needed-to-get-jersey-firemen.html | Loud Sirens Held Needed To Get Jersey Firemen | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/louise-lovell-affianced-russell-sage-alumna-to-become-bride-of.html | LOUISE LOVELL AFFIANCED Russell Sage Alumna to Become Bride of Arthur A Fertig | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/lutheran-church-dedicated.html | Lutheran Church Dedicated | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/m-rothenberg-65-magistrate-dead-member-of-bench-since-1937-stricken.html | M ROTHENBERG 65 MAGISTRATE DEAD Member of Bench Since 1937 Stricken After Meeting of Zionist Committee Here | 1944 | RE0000004847 | 1978-07-17 | B00000263481 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mack-severs-ties-with-pepsicola-co-resigns-as-member-of-board-and.html | MACK SEVERS TIES WITH PEPSICOLA CO Resigns as Member of Board and ChairmanNo Successor Is Named as Yet | The New York Times Studio | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/martin-and-lewis-score-on-tv-show-madcap-comedians-perform-in.html | MARTIN AND LEWIS SCORE ON TV SHOW Madcap Comedians Perform in HourLong NBC Program of SlapStick and Bedlam | By Jack Gould | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mayors-a-f-l-support-waning-today-is-last-day-for-withdrawal-mayors.html | Mayors A F L Support Waning Today Is Last Day for Withdrawal MAYORS SUPPORT IN A F L WANING | By James A Hagerty | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/miss-pepsi-gains-sweep-in-presidents-cup-race-dossin-speed-boat.html | Miss Pepsi Gains Sweep in Presidents Cup Race DOSSIN SPEED BOAT VICTOR ON POTOMAC Thompson Drives Miss Peps to Speed of 95038 MPH on Last Lap of 3d Heat MY SWEETIE IN 2D PLACE Tallies 825 Points Compared to Winners Perfect 2000 Such Crust I Is Third | By Clarence E Lovejoy Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/miss-sarah-hughes-engaged-to-marry-descendant-of-john-jay-to-be.html | MISS SARAH HUGHES ENGAGED TO MARRY Descendant of John Jay to Be Bride of Richard S Carr Jr a Dartmouth Alumnus | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/more-blood-banks-urged-all-hospitals-should-establish-them-their.html | MORE BLOOD BANKS URGED All Hospitals Should Establish Them Their Association Says | By Lucy Freeman Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-j-gisselbrecht.html | MRS J GISSELBRECHT | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-john-c-parry-jr.html | MRS JOHN C PARRY JR | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-monte-kearney.html | MRS MONTE KEARNEY | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/mrs-sydney-e-martin.html | MRS SYDNEY E MARTIN | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/nervous-market-cuts-grain-prices-most-advances-early-in-week-wiped.html | NERVOUS MARKET CUTS GRAIN PRICES Most Advances Early in Week Wiped Out by War News Rise in Crop Estimates | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/nesslerkahn.html | NesslerKahn | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-dutch-action-aids-stock-prices-decision-to-permit-sending-of.html | NEW DUTCH ACTION AIDS STOCK PRICES Decision to Permit Sending of Stocks Abroad Is Factor in Amsterdam Trading | By Paul Catz Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-hormone-doubles-lamb-production-armour-research-gives-yield-in.html | New Hormone Doubles Lamb Production Armour Research Gives Yield in 2 Seasons | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-yorker-appointed-officer-of-big-brothers.html | New Yorker Appointed Officer of Big Brothers | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-yorkers-win-in-last-period-187-giants-profiting-by-steeler.html | NEW YORKERS WIN IN LAST PERIOD 187 Giants Profiting by Steeler Fumbles Register Lucky Victory Before 24699 NO POWER IN OFFENSIVE5 Little for Crowd to Cheer in Ragged ContestLandry and DeRogatis Score | By Louis Effrat Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/new-yorks-indians-traced-to-era-of-pyramids-by-atomicage-tests-new.html | New Yorks Indians Traced to Era Of Pyramids by AtomicAge Tests NEW YORK INDIANS OLD AS PYRAMIDS | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/news-of-food-whos-who-of-superlative-wines-spirits-crowds-the.html | News of Food Whos Who of Superlative Wines Spirits Crowds the Cellar of Westchester Man | By Jane Nickerson | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/noor-slated-for-eastern-debut-at-belmont-park-opening-today-irish.html | Noor Slated for Eastern Debut At Belmont Park Opening Today Irish RecordBreaker to Meet Three Rings in HandicapSheilas Reward TeaMaker and Arise Among 19 in Highweight | By James Roach | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/output-of-steel-reaches-capacity-industry-forces-mills-to-100-level.html | OUTPUT OF STEEL REACHES CAPACITY Industry Forces Mills to 100 Level but Prolonged Push Is Beginning to Tell ORDER VOLUME STILL HIGH Official Policy on Priorities Allocations Awaited to End Chaos in Market | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pact-council-expected-to-set-unified-european-command-pact-body-to.html | Pact Council Expected to Set Unified European Command PACT BODY TO SET UNIFIED COMMAND | By Am Rosenthal | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/paris-algerians-astir-3-arrested-after-demonstration-against.html | PARIS ALGERIANS ASTIR 3 Arrested After Demonstration Against Governments Curbs | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pastor-installed-at-merrick.html | Pastor Installed at Merrick | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/patent-law-group-to-meet.html | Patent Law Group to Meet | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/paterson-eleven-is-winner.html | Paterson Eleven Is Winner | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/patterns-of-the-times-little-fur-accessories-old-skins-that-contain.html | Patterns of The Times Little Fur Accessories Old Skins That Contain Unworn Parts May Be Made Up by Novice | By Virginia Pope | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/pepper-p-planter-win-take-titles-in-chestnut-ridge-horse-show-at.html | PEPPER P PLANTER WIN Take Titles in Chestnut Ridge Horse Show at HoHoKus | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/polo-grounders-gain-76-victory-on-3run- explosion-in-9th-inning.html | Polo Grounders Gain 76 Victory On 3Run Explosion in 9th Inning Giant Rally Against Brazle of Cardinals Saves Maglie From Defeat and Gives Kennedy TriumphLohrke Stars | By Joseph M Sheehan | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/profit-tax-put-off-to-be-retroactive-leaders- agree-to-bring-up-levy.html | PROFIT TAX PUT OFF TO BE RETROACTIVE Leaders Agree to Bring Up Levy Not Later Than Early 1951 Dated Back to Oct 1 or July 1 | By Clayton Knowles Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/raven-class-title-to-steeles-pipper-yacht- from-larchmont-victor-in.html | RAVEN CLASS TITLE TO STEELES PIPPER Yacht From Larchmont Victor in First National Series for ClassChumlette 2d | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/reevesvreeland-score-top-fitzgeraldkowal- 3-and-2-in-nassau-cc-golf.html | REEVESVREELAND SCORE Top FitzgeraldKowal 3 and 2 in Nassau CC Golf Play | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/romulo-bids-un-guarantee-korea-urges- steps-to-insure-unity-freedom.html | ROMULO BIDS UN GUARANTEE KOREA Urges Steps to Insure Unity Freedom in Country When Fighting Reaches End | By Thomas J Hamilton Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/seabees-in-combat-again-on-the-wolmi- beaches.html | Seabees in Combat Again On the Wolmi Beaches | By the United Press | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/sir-george-sandford-bahamas- governor.html | SIR GEORGE SANDFORD BAHAMAS GOVERNOR | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/six-t34s-smashed-kimpo-field-captured- north-korea-infantry.html | SIX T34S SMASHED Kimpo Field Captured North Korea Infantry Destroyed in Pass MARTHUR WATCHES DRIVE Communist Line of Supply on Only Major Railroad South Blocked by US Forces | By Wh Lawrence Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/socialists-triumph-in-swedish- election.html | SOCIALISTS TRIUMPH IN SWEDISH ELECTION | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/sports-of-the-times-twenty-years- after.html | Sports of The Times Twenty Years After | By Arthur Daley | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/squadron-a-in-front-115-conquers- fairfield-polo-club-as-parsells.html | SQUADRON A IN FRONT 115 Conquers Fairfield Polo Club as Parsells Gets 6 Goals | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/steals-for-bridal-sets-fire-to-home-college- student-afraid-after.html | STEALS FOR BRIDAL SETS FIRE TO HOME College Student Afraid After Taking 7400 Confesses on Day Set for Wedding | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |

| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/stevedores-warn-port-of-boston-of-chaos-in-handling-of-cargoes.html | Stevedores Warn Port of Boston Of Chaos in Handling of Cargoes Declare a Shortage of Experienced and Responsible Union Longshoremen Is Causing Waste Delay Higher Costs | By George Horne | RE0000004847 | 1978-07-17 | B00000263481 |
|---|---|---|---|---|---|---|
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/storm-batters-barge-for-peru.html | Storm Batters Barge for Peru | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/susan-swartz-married-army-colonels-daughter-bride-of-hugh-jack.html | SUSAN SWARTZ MARRIED Army Colonels Daughter Bride of Hugh Jack Martin Jr | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/taylormooney.html | TaylorMooney | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/textron-to-sign-pact-for-3-years-today.html | TEXTRON TO SIGN PACT FOR 3 YEARS TODAY | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/the-landing-at-inchon-amphibious-action-to-outflank-the-foe-in.html | The Landing at Inchon Amphibious Action to Outflank the Foe In Korea Has Its Own Characteristics | By Hanson W Baldwin | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/thomaswalker.html | ThomasWalker | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/troth-is-announced-of-mrs-cd-kenah.html | TROTH IS ANNOUNCED OF MRS CD KENAH | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/uncertainty-hit-grains-traced-to-far-east-situation-doubts-on.html | UNCERTAINTY HIT GRAINS Traced to Far East Situation Doubts on Canadian Crops | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/us-gets-999year-lease-in-grosvenor-square-site.html | US Gets 999Year Lease In Grosvenor Square Site | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/us-held-risking-europeans-unity-decisions-on-german-armed-forces.html | US HELD RISKING EUROPEANS UNITY Decisions on German Armed forces May Upset Plans Devised on Continent | By Harold Callender Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/veterans-ashore-south-koreans-swiftly-take-mokpo-large-west-coast.html | VETERANS ASHORE South Koreans Swiftly Take Mokpo large West Coast Port NAKTONG RIVER CROSSED Troops of US 2d Division Establish a Bridgehead on Its West Bank | By Lindesay Parrott Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/vice-president-for-sales-chosen-by-ustime-corp.html | Vice President for Sales Chosen by USTime Corp | Kazanjian | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/war-hospital-plan-aided-10000-attend-raceway-show-in-drive-for.html | WAR HOSPITAL PLAN AIDED 10000 Attend Raceway Show in Drive for 1500000 | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archiv es/war-powers-held-an-achilles-heel-justice-jackson-calls-these.html | WAR POWERS HELD AN ACHILLES HEEL Justice Jackson Calls These Contrary to the Constitution Asks CommonSense Action | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/west-hills-in-front-115-rallies-to-defeat-huntington-in-bethpage.html | WEST HILLS IN FRONT 115 Rallies to Defeat Huntington in Bethpage Polo Match | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/westbury-triumphs-116-olivers-5-goals-pace-victory-over-jericho.html | WESTBURY TRIUMPHS 116 Olivers 5 Goals Pace Victory Over Jericho Quartet | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/william-r-reid.html | WILLIAM R REID | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/world-bank-seeks-funds-in-france-offering-seen-as-momentous-bold.html | WORLD BANK SEEKS FUNDS IN FRANCE Offering Seen as Momentous Bold Stroke to Raise Capital for European Recovery | By George H Morison Special To the New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/yacht-armida-is-first-tops-racing-class-in-stratford-eventcarina.html | YACHT ARMIDA IS FIRST Tops Racing Class in Stratford EventCarina Cayuga Win | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/yenan-to-be-red-shrine-buildings-in-former-capital-to-be-restored.html | YENAN TO BE RED SHRINE Buildings in Former Capital to Be Restored Peiping Says | Special to The New York Times | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/yonkers-drivers-lounge-set.html | Yonkers Drivers Lounge Set | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-18 | https://www.nytimes.com/1950/09/18/archives/zieglerchalat.html | ZieglerChalat | Special to THE NEW YORK TIMES | RE0000004847 | 1978-07-17 | B00000263481 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/6-police-captains-to-work-full-time-in-gambling-war-obrien-declares.html | 6 POLICE CAPTAINS TO WORK FULL TIME IN GAMBLING WAR OBrien Declares They Will Investigate Each Case From Arrest to Conviction IMPELLITTERI PRAISES HIM McDonald Says ODwyer and Wallander Were Cool to His Plea for Jailing Bookies | By Alexander Feinberg | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/a-12minute-warning-would-halve-atom-casualties-symington-says-nsrb.html | A 12Minute Warning Would Halve Atom Casualties Symington Says NSRB Head States Efficient Civil Defense Could Mean Averting of Complete Disaster Expert Poses Psychological Factor | By William L Laurence | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/a-new-home-for-babies-that-has-been-built-here-godfathers-give-60.html | A NEW HOME FOR BABIES THAT HAS BEEN BUILT HERE GODFATHERS GIVE 60 BABIES A HOME They Raise 350000 for New and UptoDate Shelter for Godmothers League | The New York Times by George Alexanderson | RE0000004848 | 1978-07-17 | B00000264320 |

| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/allies-open-a-drive-in-center-cross-naktong-anew-near-seoul-3.html | ALLIES OPEN A DRIVE IN CENTER CROSS NAKTONG ANEW NEAR SEOUL 3 POWERS AGREE TO PROTECT BONN REGIMENT CUT OFF North Koreans Abandon Heavy Equipment Filipinos Land PATROLS OVER HAN RIVER On East Bank 3 Miles From SeoulArmys Engineers Work to Bridge Stream | By Lindesay Parrott Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/ann-harrer-radcliffe-student-engaged-to-william-a-damon-alumnus-of.html | Ann Harrer Radcliffe Student Engaged To William A Damon Alumnus of Harvard ReedSmith | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/army-calls-9565-more-officers-chaplains-aviation-men-summoned-9565.html | Army Calls 9565 More Officers Chaplains Aviation Men Summoned 9565 OFFICERS GET NEW ARMY RECALL | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/arraigned-in-daughters-death.html | Arraigned in Daughters Death | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/assembly-of-un-in-session-today-india-introduces-resolution-to.html | ASSEMBLY OF UN IN SESSION TODAY India Introduces Resolution to Admit Red China as 59 Countries Delegates Gather | By Am Rosenthal Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/atlantic-council-takes-a-recess-twelve-nations-to-consult.html | ATLANTIC COUNCIL TAKES A RECESS Twelve Nations to Consult Governments on Issue of European Army | By Thomas J Hamilton | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/atomic-workers-get-new-us-review-plan.html | ATOMIC WORKERS GET NEW US REVIEW PLAN | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/austin-calls-for-prayer-at-3-pm-for-u-n-body.html | Austin Calls for Prayer At 3 PM for U N Body | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bahamian-in-high-post.html | Bahamian in High Post | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/barbara-ann-blunt-affianced.html | Barbara Ann Blunt Affianced | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/bonds-and-shares-on-london-market-government-securities-down-due-to.html | BONDS AND SHARES ON LONDON MARKET Government Securities Down Due to Uncertainty in Britain Over Steel Nationalization | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/books-of-the-times-close-observer-of-us.html | Books of The Times Close Observer of US | By Orville Prescott | RE0000004848 | 1978-07-17 | B00000264320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/britain-restricts-tools-for-soviet-cuts-down-on-exports-that-might.html | BRITAIN RESTRICTS TOOLS FOR SOVIET Cuts Down on Exports That Might Help ArmingUS Opinion Influences Act | By Clifton Daniel Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/brooks-beaten-by-chicagoans-97-despite-browns-3-homers-single.html | Brooks Beaten by Chicagoans 97 Despite Browns 3 Homers Single Northeys GrandSlam Blast Off Bankhead Relief for Roe Is Big Blow for Cubs Dodger Youngster Drives Home 5 | By Roscoe McGowen | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/burden-to-be-finletter-aide.html | Burden to Be Finletter Aide | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/canada-airfield-study-to-go-on.html | Canada Airfield Study to Go On | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/carmen-de-arango-prospective-bride.html | CARMEN DE ARANGO PROSPECTIVE BRIDE | Special tO THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/central-gas-to-celebrate-50th-year-at-1900-party.html | Central Gas to Celebrate 50th Year at 1900 Party | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/charles-found-fit-for-stadium-fight-nba-titleholder-in-better-shape.html | CHARLES FOUND FIT FOR STADIUM FIGHT NBA Titleholder in Better Shape Than at Signing for BoutLouis Has Off Day | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/chinese-reds-held-no-peril-to-burma-rangoon-sees-no-threat-in-local.html | CHINESE REDS HELD NO PERIL TO BURMA Rangoon Sees No Threat in Local Minority or Peiping Troops in Yunnan | By Tillman Durdin Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/claim-men-briefed-on-disability-law-group-hears-mary-dolan-cite.html | CLAIM MEN BRIEFED ON DISABILITY LAW Group Hears Mary Dolan Cite Need for High Performance Under New State Act | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/commerce-officer-is-found-disloyal-board-suspends-lee-as-head-of.html | COMMERCE OFFICER IS FOUND DISLOYAL Board Suspends Lee as Head of Far Eastern Division He Plans Two Appeals | By Charles E Egan Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/crash-ship-crew-held-unqualified-some-said-to-hold-no-rating-on.html | CRASH SHIP CREW HELD UNQUALIFIED Some Said to Hold No Rating on BenevolenceInquiry by Coast Guard Ends | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/crime-jury-calls-hammerstein.html | Crime Jury Calls Hammerstein | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/cuban-president-makes-report.html | Cuban President Makes Report | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/david-l-conley.html | DAVID L CONLEY | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dewey-calls-foes-puppets-of-bosses-opens-campaign-with-attack-on.html | DEWEY CALLS FOES PUPPETS OF BOSSES Opens Campaign With Attack on the Illiterate Unknowns Named by Democrats | By Warren Weaver Jr Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/doctor-100-put-in-a-war-role-an-invalid-64-years-navy-finds.html | Doctor 100 Put in a War Role An Invalid 64 Years Navy Finds | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/douglas-discounts-a-red-crisis-in-iran.html | DOUGLAS DISCOUNTS A RED CRISIS IN IRAN | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/douglas-watson-signed-for-romeo-derwent-award-winner-gets-part-in.html | DOUGLAS WATSON SIGNED FOR ROMEO Derwent Award Winner Gets Part in Shakespeare Work With Olivia de Havilland | By Louis Calta | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dr-gilbert-l-oneill.html | DR GILBERT L ONEILL | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/dr-thomas-a-lynch.html | DR THOMAS A LYNCH | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/e-paul-burkholder.html | E PAUL BURKHOLDER | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/elbert-l-close.html | ELBERT L CLOSE | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/exandover-aide-suicide-james-gould-former-treasurer-at-academy-dies.html | EXANDOVER AIDE SUICIDE James Gould Former Treasurer at Academy Dies by Shot | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fashions-paris-originals-are-shown-with-copies-dresses-suits-coats.html | Fashions Paris Originals Are Shown With Copies Dresses Suits Coats and Hats Are to Be at Ohrbachs Soon | By Virginia Pope | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/fine-spirit-shown-at-lawrence-ville-good-prospects-seen-by-coach.html | FINE SPIRIT SHOWN AT LAWRENCE VILLE Good Prospects Seen by Coach Tiihonen as Schools Green Squad Continues Work | By William J Briordy Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/frederick-j-leimkuhler.html | FREDERICK J LEIMKUHLER | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/front-page-1-no-title-russians-and-chinese-reds-help-foe-macarthur.html | Front Page 1  No Title Russians and Chinese Reds Help Foe MacArthur Says | By Walter Sullivan Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/german-aims-set-attack-on-west-republic-would-be-resisted-by.html | GERMAN AIMS SET Attack on West Republic Would Be Resisted by Atlantic Big Three FOR POLICE UNIT OF 30000 Other Accords Are Achieved on Raising Steel Output and Utilizing Labor | By James Reston | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/germans-desire-army-for-defense-survey-sponsored-by-the-us-is.html | GERMANS DESIRE ARMY FOR DEFENSE Survey Sponsored by the US Is Contradictory to Earlier Views of Public Opinion | By Jack Raymond Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/gi-heroes-honored-four-of-24th-division-win-dsc-for-bravery.html | GI HEROES HONORED Four of 24th Division Win DSC for Bravery | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |

| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/gis-in-war-zones-win-tax-exemption-conferees-set-for-final-bill.html | GIS IN WAR ZONES WIN TAX EXEMPTION Conferees Set for Final Bill Today Also Free Officers on First 200 a Month | By Clayton Knowles Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
|---|---|---|---|---|---|---|
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/green-would-bar-all-soviet-trade-tells-afl-convention-this-might.html | GREEN WOULD BAR ALL SOVIET TRADE Tells AFL Convention This Might Awaken Russians to Seriousness of Situation | By Louis Stark Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/greentree-racer-winner-at-2310-one-hitter-carrying-only-107-pounds.html | GREENTREE RACER WINNER AT 2310 One Hitter Carrying Only 107 Pounds Spoils Noors First Start on Eastern Track ARISE SURPRISE VICTOR Addison ColorBearer 2390 Leads Delegate Home in Fall Highweight Test | By James Roach | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/heads-controllers-industry-urged-to-sell-itself-new-president-of.html | HEADS CONTROLLERS INDUSTRY URGED TO SELL ITSELF New President of Controllers Cites Inroads of Socialism Against Free Enterprise | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/hoffman-attacks-threat-to-end-aid-a-volcanic-fireworks-display-in.html | HOFFMAN ATTACKS THREAT TO END AID A VOLCANIC FIREWORKS DISPLAY IN JAPAN | By Felix Belair Jr Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/house-unit-approves-shift-of-eatontown-laboratory.html | House Unit Approves Shift Of Eatontown Laboratory | By the United Press | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/howard-quits-post-in-munitions-body-chairman-resigning-praises.html | HOWARD QUITS POST IN MUNITIONS BODY Chairman Resigning Praises JohnsonTruman Nominates Marshall as Defense Head | By Anthony Leviero Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/hungarians-in-peiping-to-trade.html | Hungarians in Peiping to Trade | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/impellitteri-stays-in-race-for-mayor-despite-waning-labor-support.html | IMPELLITTERI STAYS IN RACE FOR MAYOR Despite Waning Labor Support and Heavy Pressures He Says He Will Not Yield ITS TOO LATE TO WITHDRAW Midnight Deadline Passes Unions Due to Back Pecora Candidate Frees Lacey | By Warren Moscow | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/in-the-nation-an-example-of-congress-at-its-best.html | In The Nation An Example of Congress at Its Best | By Arthur Krock | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/irwin-a-steinberg.html | IRWIN A STEINBERG | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/j-clifford-sherman.html | J CLIFFORD SHERMAN | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jansen-wins-no-17-with-2hitter-as-mates-rout-cardinals-13-to-0.html | Jansen Wins No 17 With 2Hitter As Mates Rout Cardinals 13 to 0 Giants RightHander Breezes to Victory That Evens the Season Series at 1111 Victors HalfGame From Third Place | By Louis Effrat | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jean-crawfords-troth-she-will-be-married-to-ensign-richard-peterson.html | JEAN CRAWFORDS TROTH She Will Be Married to Ensign Richard Peterson on Dec 23 | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/john-degroot.html | JOHN DEGROOT | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/john-duff.html | JOHN DUFF | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/johnson-asserts-he-gave-his-best-his-farewell-address-to-us-and.html | JOHNSON ASSERTS HE GAVE HIS BEST His Farewell Address to US and Canadian Bar Groups Carries No Acrimony | By Lewis Wood Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/johnson-williams-to-costar-in-film-metro-chooses-them-for-girl-from.html | JOHNSON WILLIAMS TO COSTAR IN FILM Metro Chooses Them for Girl From RectorsDurante Gets Role in Comedy | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/joins-administrative-staff-of-princeton-university.html | Joins Administrative Staff Of Princeton University | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jonathan-e-wood.html | JONATHAN E WOOD | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/jp-coakley-dies-financial-editor-retired-official-of-the-newark.html | JP COAKLEY DIES FINANCIAL EDITOR Retired Official of The Newark News Formerly Served on Papers in Toledo Ohio | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/katharine-l-mayer-married.html | Katharine L Mayer Married | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/kiefer-is-accused-by-li-signalman-train-engineer-in-rockville.html | KIEFER IS ACCUSED BY LI SIGNALMAN Train Engineer in Rockville Centre Wreck Passed Stop Sign Jury Is Told | By Ira Henry Freeman Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/letters-to-the-times-loyalty-of-entertainers-trend-to-discredit.html | Letters to The Times Loyalty of Entertainers Trend to Discredit Artists on Basis of Past Appearances Protested | LESTER B GRANGER Executive Director National Urban League New York Sept 16 1950 | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/loyalty-oath-ends-48-college-courses.html | Loyalty Oath Ends 48 College Courses | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/malcolm-d-watson-jersey-attorney-37.html | MALCOLM D WATSON JERSEY ATTORNEY 37 | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/marines-wipe-out-assault-at-kimpo-it-was-murder-states-one-sergeant.html | MARINES WIPE OUT ASSAULT AT KIMPO It Was Murder States One Sergeant After Enemy Dead Are Strewn on Airfield | By Wh Lawrence Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/marion-l-glover-is-wed-in-jersey-becomes-bride-of-thaddeus-b-wester.html | MARION L GLOVER IS WED IN JERSEY Becomes Bride of Thaddeus B Wester Medical Student at Duke U in East Orange | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mark-b-crider.html | MARK B CRIDER | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/master-program-for-civil-defense-sent-to-congress-president-asks.html | MASTER PROGRAM FOR CIVIL DEFENSE SENT TO CONGRESS President Asks Enabling Laws and Will Create Agency to Start Elaborate System AID OF CITIZENS HELD KEY Service by Many Hundreds of Thousands NeededRoles Set for States Communities | Special to The New York TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/michael-f-mannix.html | MICHAEL F MANNIX | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/millard-a-rauhoff.html | MILLARD A RAUHOFF | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/miss-f-alma-maynard.html | MISS F ALMA MAYNARD | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/miss-julia-leitner.html | MISS JULIA LEITNER | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/miss-mary-e-mnamara.html | MISS MARY E MNAMARA | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/miss-matteson-engaged-mount-vernon-girl-to-be-bride-of-cadet-frank.html | MISS MATTESON ENGAGED Mount Vernon Girl to Be Bride of Cadet Frank E Sisson 2d | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mother-of-3-dies-of-polio.html | Mother of 3 Dies of Polio | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-augustus-loring-jr.html | MRS AUGUSTUS LORING JR | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-charles-w-ohler.html | MRS CHARLES W OHLER | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-godfrey-h-julian.html | MRS GODFREY H JULIAN | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-john-zahn.html | MRS JOHN ZAHN | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-otto-wagner.html | MRS OTTO WAGNER | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/mrs-ws-simpson.html | MRS WS SIMPSON | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/naktong-crossed-under-heavy-fire-foe-waits-until-1st-of-3-waves.html | NAKTONG CROSSED UNDER HEAVY FIRE Foe Waits Until 1st of 3 Waves Hits Shore Before Opening Up With Machine Guns | BY Harold Faber Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/nehru-backs-un-in-reply-to-critics-warns-on-relating-kashmir-and.html | NEHRU BACKS UN IN REPLY TO CRITICS Warns on Relating Kashmir and Korea IssuesCalls Bar to Red China Wrong | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/new-steel-official-in-britain-resigns-government-appointee-changes.html | NEW STEEL OFFICIAL IN BRITAIN RESIGNS Government Appointee Changes Mind on Eve of Crucial Test on Nationalization | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/new-treasury-bills-bring-1317-interest.html | NEW TREASURY BILLS BRING 1317 INTEREST | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/orders-reds-to-register-new-rochelle-adopts-ordinance-to-force.html | ORDERS REDS TO REGISTER New Rochelle Adopts Ordinance to Force Listing With Police | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/panama-signs-for-lehman-loan.html | Panama Signs for Lehman Loan | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/percy-h-dowden.html | PERCY H DOWDEN | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/physicians-studying-radiations-effects.html | PHYSICIANS STUDYING RADIATIONS EFFECTS | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/plea-for-unionists-loses-rubber-workers-reject-move-to-speed.html | PLEA FOR UNIONISTS LOSES Rubber Workers Reject Move to Speed Hearing on Ouster | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/printing-termed-leading-industry-improvement-and-expansion-since.html | PRINTING TERMED LEADING INDUSTRY Improvement and Expansion Since World War II Hailed at Annual Convention | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rangers-begin-practice-38-hockey-players-report-for-training-at.html | RANGERS BEGIN PRACTICE 38 Hockey Players Report for Training at Lake Placid | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/realistic-acceptance-of-handicaps-to-children-is-urged-by-dr-ware.html | Realistic Acceptance of Handicaps To Children Is Urged by Dr Ware Parents Needs Emphasized | By Dorothy Barclay | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/record-wool-prices-at-brisbane-auction.html | RECORD WOOL PRICES AT BRISBANE AUCTION | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/red-china-betters-economic-position-food-cotton-situation-improves.html | RED CHINA BETTERS ECONOMIC POSITION Food Cotton Situation Improves Over 1949 but Shortage of Petroleum Is Worse | By Henry R Lieberman Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/republican-school-opens-national-politics-class-begins-for-300-in.html | REPUBLICAN SCHOOL OPENS National Politics Class Begins for 300 in Delaware | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/rt-rev-fa-bennett.html | RT REV FA BENNETT | By Religious News Service | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/samuel-segall.html | SAMUEL SEGALL | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/senate-confirms-odwyer-4222-rejects-ives-moves-to-delay-action.html | Senate Confirms ODwyer 4222 Rejects Ives Moves to Delay Action Senate Confirms ODwyer 4222 Rejects Ives Moves to Delay Action | By William S White Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/sophomores-carry-hopes-for-success-syracuse-improved-over-last.html | SOPHOMORES CARRY HOPES FOR SUCCESS Syracuse Improved Over Last Season Counts on Custis to Bulwark Offensive RAHAL RINGO ON SIDELINES Injuries Cause Orange Eleven to Shift DefenseColceri Dobrowolski Top Backs | By Allison Danzig Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/south-korean-unit-training-in-japan-group-of-young-republicans-many.html | SOUTH KOREAN UNIT TRAINING IN JAPAN Group of Young Republicans Many of Them Expatriates Ready to Fight Way Home | By Charles Grutzner Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/sports-of-the-times-scouting-report.html | Sports of the Times Scouting Report | By Arthur Daley | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/susan-c-steinert-engaged-to-wed-gouchersenior-to-become-the-bride.html | SUSAN C STEINERT ENGAGED TO WED GoucherSenior to Become the Bride of Richard L Pelzman Navy Veteran of Pacific | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/syria-awards-medal-to-peron.html | Syria Awards Medal to Peron | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/teacher-accused-as-5th-columnist-david-friedman-first-of-eight-in.html | TEACHER ACCUSED AS 5TH COLUMNIST David Friedman First of Eight in City Schools to Go On Departmental Trial | By Murray Illson | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/text-of-macarthurs-report-on-un-operations-in-korea-from-aug-10-to.html | Text of MacArthurs Report on UN Operations in Korea From Aug 10 to 31 Ground Operations | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/text-of-secretary-johnsons-farewell-address-to-bar-groups-addresses.html | Text of Secretary Johnsons Farewell Address to Bar Groups ADDRESSES BAR | The New York Times Washington Bureau | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/tough-red-curbs-set-by-conferees-congress-expected-quickly-to-pass.html | TOUGH RED CURBS SET BY CONFEREES Congress Expected Quickly to Pass the Bill Putting Early Decision Up to Truman | By Cp Trussell Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/troth-announced-of-barbara-baird-two-girls-whose-troths-are.html | TROTH ANNOUNCED OF BARBARA BAIRD TWO GIRLS WHOSE TROTHS ARE ANNOUNCED AND A BRIDE | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/trunk-sewer-plan-left-up-to-voters-westchester-board-approves.html | TRUNK SEWER PLAN LEFT UP TO VOTERS Westchester Board Approves Proposal Subject to Result of Fall Referendum WOULD REDUCE POLLUTION Treatment Plants Efficiency Put at 60 Against 6 of Material Now Removed | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/two-runs-in-ninth-topple-tigers-32-red-sox-beat-newhouser-in-a.html | TWO RUNS IN NINTH TOPPLE TIGERS 32 Red Sox Beat Newhouser in a Thrilling Rally Before 24485 Fans at Detroit NIXON TRIUMPHS IN BOX Kinder Saves Rookie Hurler in Last FrameRolfe Men Dropped to Third Slot | By James P Dawson Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/un-interim-committee-adopting-report-to-assembly-suggests-eritrea.html | UN Interim Committee Adopting Report To Assembly Suggests Eritrea Formula | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-aide-blames-soviet-on-katyn-suppressed-report-by-officer-says.html | US AIDE BLAMES SOVIET ON KATYN Suppressed Report by Officer Says Russians Murdered Thousands of Poles | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-health-needs-declared-unmet-prof-childs-charges-medical.html | US HEALTH NEEDS DECLARED UNMET Prof Childs Charges Medical Association Is Guilty of Bad Publc Relations SAYS PEOPLE WILL DECIDE Political Scientist Addresses Convention of American Hospital Association | By Lucy Freeman Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/us-voids-passport-of-savant-abroad-holds-presence-of-exoregon.html | US VOIDS PASSPORT OF SAVANT ABROAD Holds Presence of ExOregon Professor in Netherlands Not in National Interest | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/veteran-coast-guardsmen-checking-rescue-operation-coast-guard-boss.html | VETERAN COAST GUARDSMEN CHECKING RESCUE OPERATION COAST GUARD BOSS MOVING TO BOSTON Hell Take Along 10000 Orchid Seedlings Hoping to Have a Plant in 4 Years | By George Horne | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/western-union-messengers-to-get-full-75cent-pay-scale-us-rules.html | Western Union Messengers to Get Full 75Cent Pay Scale US Rules Company Sought 65Cent LevelSolvay Pickets EnjoinedHarvester Contract SignedGE Strike Resumed | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/weymouth-light-co-to-issue-new-shares.html | WEYMOUTH LIGHT CO TO ISSUE NEW SHARES | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/william-c-nelson.html | WILLIAM C NELSON | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/william-f-kelly.html | WILLIAM F KELLY | Special to THE NEW YORK TIMES | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/wood-field-and-stream-liberal-seasons-increase-in-bag-limits-for.html | Wood Field and Stream Liberal Seasons Increase in Bag Limits for Pheasant Grouse Shooters | By Raymond R Camp | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-19 | https://www.nytimes.com/1950/09/19/archives/world-bank-chief-in-belgrade-talks-black-will-review-problems.html | WORLD BANK CHIEF IN BELGRADE TALKS Black Will Review Problems Blocking LoanYugoslavs Face Serious Crisis | By Ms Handler Special To the New York Times | RE0000004848 | 1978-07-17 | B00000264320 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/2-novelties-given-by-sadlers-wells-margot-fonteyn-dances-first.html | 2 NOVELTIES GIVEN BY SADLERS WELLS Margot Fonteyn Dances First Giselle HereAshtons Les Patineurs in Local Bow | By John Martin | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/26-perish-as-navy-plane-crashes-off-kwajalein.html | 26 Perish as Navy Plane Crashes Off Kwajalein | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/3-proposals-fail-indian-and-soviet-moves-losevote-it-down-is.html | 3 PROPOSALS FAIL Indian and Soviet Moves LoseVote It Down Is Acheson Plea STUDY OF ISSUE APPROVED Canadian Resolution Sets Up Committee of 7Entezam of Iran Is New President | By Thomas J Hamilton | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/3200-at-rutgers-draft-cuts-freshman-class-to-700-for-schools-184th.html | 3200 AT RUTGERS Draft Cuts Freshman Class to 700 for Schools 184th Year | Speical to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/38th-parallel-out-rhee-tells-rally.html | 38TH PARALLEL OUT RHEE TELLS RALLY | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/abroad-as-the-wide-world-converges-on-new-york.html | Abroad As the Wide World Converges on New York | By Anne OHare McCormick | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/adenauer-hails-allied-steps-as-great-advance-for-bonn-adenauer.html | Adenauer Hails Allied Steps As Great Advance for Bonn ADENAUER LAUDS ALLIES DECISIONS | By Jack Raymond Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/administration-fire-on-taft-opens-harriman-says-he-stalled-on-reds.html | Administration Fire on Taft Opens Harriman Says He Stalled on Reds BLAST BY HARRIMAN OPENS WAR ON TAFT | By Louis Stark Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/air-force-to-fly-its-own-hospitals-collapsible-dispensaries-will-go.html | AIR FORCE TO FLY ITS OWN HOSPITALS Collapsible Dispensaries Will Go by Plane Where Needed Medical Officer Says | By Lucy Freeman Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/amazing-adele-is-set-for-oct-2-parisian-importation-will-be-third.html | AMAZING ADELE IS SET FOR OCT 2 Parisian Importation Will Be Third Premiere for Week One Change in Cast | By Sam Zolotow | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/american-finds-jericho-of-herod-ruins-of-new-testaments-jericho.html | AMERICAN FINDS JERICHO OF HEROD RUINS OF NEW TESTAMENTS JERICHO BUILT IN TIME OF CHRIST FOUND IN PALESTINE | The New York Times | RE0000004849 | 1978-07-17 | B00000264321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/anne-briscoe-wed-to-thomas-m-davis-becomes-bride-of-son-of-us-envoy.html | ANNE BRISCOE WED TO THOMAS M DAVIS Becomes Bride of Son of US Envoy to Panama in St Lukes Cathedral Ancon CZ | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/antired-bill-set-for-passage-today-legislators-are-determined-to.html | ANTIRED BILL SET FOR PASSAGE TODAY Legislators Are Determined to Remain in Session Until It Is Signed or Vetoed | By Cp Trussell Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/arthur-j-black.html | ARTHUR J BLACK | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/attlee-is-upheld-on-steel-306300-house-defeats-censure-move-on.html | ATTLEE IS UPHELD ON STEEL 306300 House Defeats Censure Move on NationalizationVote Follows Party Lines | By Raymond Daniell Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/authority-is-asked-on-business-rents-president-meets-his-committee.html | AUTHORITY IS ASKED ON BUSINESS RENTS PRESIDENT MEETS HIS COMMITTEE ON MOBILIZATION POLICY | By Charles E Egan Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bank-supervisors-to-meet.html | Bank Supervisors to Meet | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bars-labor-section-is-called-impotent.html | BARS LABOR SECTION IS CALLED IMPOTENT | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bermangreenberg.html | BermanGreenberg | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bond-sale-cleared-for-li-lighting-utility-commission-approves.html | BOND SALE CLEARED FOR LI LIGHTING Utility Commission Approves 20000000 Issue to Be Taken By Two Insurance Concerns | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bonds-and-shares-on-london-market-general-rise-in-price-follows.html | BONDS AND SHARES ON LONDON MARKET General Rise in Price Follows Better News From Korea Iron and Steel Issues Dip | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bookie-chief-held-in-bail-of-250000-24hour-guard-set-gross-tells.html | BOOKIE CHIEF HELD IN BAIL OF 250000 24HOUR GUARD SET Gross Tells Judge He Could Not Have Stayed in Business Without Police Friends REFUSES TO NAME THEM Discussed Predicament With WifeBrother Also Jailed as a Material Witness | By Alexander Feinberg | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bookmaker-loses-1317-jury-votes-union-county-can-keep-funds-taken.html | BOOKMAKER LOSES 1317 Jury Votes Union County Can Keep Funds Taken on Arrest | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/books-of-the-times-superb-social-reporting.html | Books of The Times Superb Social Reporting | By Orville Prescott | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bradford-college-names-dean.html | Bradford College Names Dean | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brazil-britain-map-trade-pact.html | Brazil Britain Map Trade Pact | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/bright-outlook-urged-womens-clubs-told-us-need-not-be-gloomy-about.html | BRIGHT OUTLOOK URGED Womens Clubs Told US Need Not Be Gloomy About Korea | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brooklyn-span-job-is-up-to-schedule-laying-new-roadbed-on-brooklyn.html | BROOKLYN SPAN JOB IS UP TO SCHEDULE LAYING NEW ROADBED ON BROOKLYN BRIDGE | The New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/brother-b-reckert-hero-in-rescues-73.html | BROTHER B RECKERT HERO IN RESCUES 73 | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/cabinet-in-italy-to-act-on-security-will-get-plan-today-for-the.html | CABINET IN ITALY TO ACT ON SECURITY Will Get Plan Today for the Creation of a SemiMilitary Civil Volunteer Corps | By Arnaldo Cortesi Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/circulation-managers-elect.html | Circulation Managers Elect | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/cities-at-new-highs-in-taxing-spending.html | CITIES AT NEW HIGHS IN TAXING SPENDING | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/cl-bultermans-have-son.html | CL Bultermans Have Son | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/clerk-held-in-1730-theft.html | Clerk Held in 1730 Theft | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/commodity-index-rises-bls-reports-advance-from-3296-sept-8-to-3328.html | COMMODITY INDEX RISES BLS Reports Advance From 3296 Sept 8 to 3328 Sept 15 | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/costa-rica-pursues-debtslashing-policy.html | COSTA RICA PURSUES DEBTSLASHING POLICY | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/crossing-delayed-by-patrol-failure-reconnaissance-group-caught-by.html | CROSSING DELAYED BY PATROL FAILURE Reconnaissance Group Caught by Enemy and Is Forced to Give Up Objective | By Wh Lawrence Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/daughter-to-mrs-john-tuttle.html | Daughter to Mrs John Tuttle | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/david-craig.html | DAVID CRAIG | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dewey-says-nation-must-be-stronger-democrats-came-close-to-giving.html | DEWEY SAYS NATION MUST BE STRONGER Democrats Came Close to Giving Stalin Half of World HeSays in Upstate Talk | By Warren Weaver Jr Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dispersal-of-cities-an-atomage-must-us-planning-official-holds-bomb.html | DISPERSAL OF CITIES AN ATOMAGE MUST US Planning Official Holds Bomb Defense Hampered by Growing Urban Density | By William L Laurence | RE0000004849 | 1978-07-17 | B00000264321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dodgers-barrage-of-six-homers-conquers-pirates-143-and-32-snider.html | Dodgers Barrage of Six Homers Conquers Pirates 143 and 32 Snider and Hodges Slam Two Each in First Contest Then Miksis and Brown Connect in SecondNewcombe and Palica Win | By Roscoe McGowen | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dr-james-l-wheaton.html | DR JAMES L WHEATON | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/drive-on-city-sped-two-key-figures-at-un-general-assembly.html | DRIVE ON CITY SPED TWO KEY FIGURES AT UN GENERAL ASSEMBLY | By Lindesay Parrott Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/dutch-increasing-cost-for-defense-5l-budget-shows-10-to-15-rise-for.html | DUTCH INCREASING COST FOR DEFENSE 5l Budget Shows 10 to 15 Rise for Military Needs More Sacrifices Loom | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/eca-releases-fund-approves-12-billion-francs-for-french-lowcost.html | ECA RELEASES FUND Approves 12 Billion Francs for French LowCost Housing | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/eileen-colligan-becomes-fiancee-she-will-be-married-oct-14-to-john.html | EILEEN COLLIGAN BECOMES FIANCEE She Will Be Married Oct 14 to John Carroll MorriseyBoth Are Lawyers THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | David Berns | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/election-deals-out-british-liberals-say.html | ELECTION DEALS OUT BRITISH LIBERALS SAY | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/electronic-shift-passed-house-approves-plant-in-rome-ny.html | ELECTRONIC SHIFT PASSED House Approves Plant in Rome NY Centralizing Others | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/fashions-seasons-trends-in-paris-appear-in-shows-here-roundness-of.html | Fashions Seasons Trends in Paris Appear in Shows Here Roundness of Line Is Cited as Description of New Silhouette | By Dorothy ONeill | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/formosa-urges-un-condemn-soviet-acts.html | FORMOSA URGES UN CONDEMN SOVIET ACTS | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/francis-w-crosby.html | FRANCIS W CROSBY | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/frank-r-brinckerhoff.html | FRANK R BRINCKERHOFF | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/french-liner-on-maiden-trip.html | French Liner on Maiden Trip | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gardner-to-coach-crew-1949-captain-named-freshman-mentor-by.html | GARDNER TO COACH CREW 1949 Captain Named Freshman Mentor by Princeton | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gloria-tracy-betrothed-alumna-of-mount-holyoke-to-be-wed-to-donald.html | GLORIA TRACY BETROTHED Alumna of Mount Holyoke to Be Wed to Donald B Holmes | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/grains-irregular-pressure-on-corn-turnover-light-with-traders.html | GRAINS IRREGULAR PRESSURE ON CORN Turnover Light With Traders CautiousAlcohol Plants to Take Soft Staple | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/gronauer-and-galgano-tie-for-lead-in-metropolitan-open-cards-of-68.html | Gronauer and Galgano Tie for Lead in Metropolitan Open CARDS OF 68 BEST IN TITLE TOURNEY Rounds of Three Under Par by Gronauer and Galgano Pace Metropolitan Open Field FOUR ARE STROKE BEHIND Thomas Circelli Lyons and Wall Return 69s in First Round of Links Event | By Lincoln A Werden Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/guatemala-bans-match-imports.html | Guatemala Bans Match Imports | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/guatemala-names-consul-here.html | Guatemala Names Consul Here | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/haig-patigian-74-is-dead-selftaught-sculptor-designed-several-works.html | HAIG PATIGIAN 74 IS DEAD SelfTaught Sculptor Designed Several Works in Capital | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/harry-e-gerhard.html | HARRY E GERHARD | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/herman-de-witt-ridge.html | HERMAN DE WITT RIDGE | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/hh-robertson-dies-at-72-industrialist-is-stricken-at-a-conference.html | HH ROBERTSON DIES AT 72 Industrialist Is Stricken at a Conference in Pittsburgh | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/holdup-man-insults-too-bandit-makes-slurring-remarks-on-income-of.html | HOLDUP MAN INSULTS TOO Bandit Makes Slurring Remarks on Income of Jersey Bar | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/hotrod-driver-drowns-pinned-behind-wheel-as-rut-hurls-car-into.html | HOTROD DRIVER DROWNS Pinned Behind Wheel as Rut Hurls Car Into Jersey River | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/hungarians-avow-food-difficulties-principal-red-organ-discloses.html | HUNGARIANS AVOW FOOD DIFFICULTIES Principal Red Organ Discloses Severe Straits in Supplies Contrary to Prior Claims | By John MacCormac Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/improved-colgate-eleven-still-hampered-by-lack-of-replacements-red.html | Improved Colgate Eleven Still Hampered by Lack of Replacements RED RAIDERS COUNT ON 5 SENIOR STARS Captain Egler Krisher Davis McCall Stringer Key Men in Colgate Offensive SHORTAGE OF BACKS ACUTE Coach Bixler Shifts Two Ends and Assigns Centers Task of Backing Up Line | By Allison Danzig Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/irans-un-envoy-is-assembly-chief-heads-assembly.html | IRANS UN ENVOY IS ASSEMBLY CHIEF HEADS ASSEMBLY | By Am Rosenthal | RE0000004849 | 1978-07-17 | B00000264321 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/jeremiah-j-coughlin.html | JEREMIAH J COUGHLIN | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/jersey-road-plans-tied-to-food-costs.html | JERSEY ROAD PLANS TIED TO FOOD COSTS | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/jet-nonstop-flight-britain-to-us-fails.html | JET NONSTOP FLIGHT BRITAIN TO US FAILS | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/john-j-crimmings.html | JOHN J CRIMMINGS | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/john-m-freisinger.html | JOHN M FREISINGER | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/johnson-slips-out-vetoing-ceremony-retiring-defense-heads-staff.html | JOHNSON SLIPS OUT VETOING CEREMONY Retiring Defense Heads Staff Presents TrayAssistants Griffith and Renfrow Quit | By Harold B Hinton Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/joseph-j-lembo.html | JOSEPH J LEMBO | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/kimpo-made-base-in-korean-airlift-first-us-transports-arrive-to.html | KIMPO MADE BASE IN KOREAN AIRLIFT First US Transports Arrive to Receive Flow of Vital Supplies for Troops | By Michael James Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lack-of-reserves-problem-at-peddie-coach-shuman-to-rely-on-five.html | LACK OF RESERVES PROBLEM AT PEDDIE Coach Shuman to Rely on Five Veterans for Successful Football Campaign | By William J Briordy Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lester-g-johnson.html | LESTER G JOHNSON | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/letters-to-the-times-how-europe-views-rearming-apprehension-of-its-.html | Letters to The Times How Europe Views Rearming Apprehension of Its Populations at Prospect of Conflict Described | HERMAN F REISSIG | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lewis-warns-ohio-mines-to-keep-taft-out-lest-visits-enrage-the-men.html | Lewis Warns Ohio Mines to Keep Taft Out Lest Visits Enrage the Men Into Walkout | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/line-asks-extension.html | Line Asks Extension | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/lyman-c-west.html | LYMAN C WEST | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/marshall-backed-by-senate-group-confirmation-as-defense-head.html | MARSHALL BACKED BY SENATE GROUP Confirmation as Defense Head UrgedHe Says 1946 China Policy Was Not Set by Him | By William S White Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mary-w-ilsleys-plans-she-will-be-wed-to-william-t-townsend-at-home.html | MARY W ILSLEYS PLANS She Will Be Wed to William T Townsend at Home Oct 7 | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mayor-church-in-middle-one-side-praises-other-attacks-him-on-red.html | MAYOR CHURCH IN MIDDLE One Side Praises Other Attacks Him on Red Registration | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mercersburg-dedicates-hall.html | Mercersburg Dedicates Hall | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/metro-announces-sequel-to-comedy-orders-a-followup-to-mrs-omalley-a.html | METRO ANNOUNCES SEQUEL TO COMEDY Orders a FollowUp to Mrs OMalley and Mr Malone With Main and Whitmore | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/miss-frances-c-mack.html | MISS FRANCES C MACK | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/miss-rc-leach-to-wed-briarcliff-alumna-is-affianced-to-frederick.html | MISS RC LEACH TO WED Briarcliff Alumna Is Affianced to Frederick Pring See | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/morris-chusmir.html | MORRIS CHUSMIR | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mortgage-plans-filed-delaware-utility-and-california-phone-bonds.html | MORTGAGE PLANS FILED Delaware Utility and California Phone Bonds Before SEC | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mrs-frederic-p-clement.html | MRS FREDERIC P CLEMENT | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mrs-tracy-upsets-mrs-mason-2-and-1-miss-de-cozen-also-reaches-2d.html | MRS TRACY UPSETS MRS MASON 2 AND 1 Miss De Cozen Also Reaches 2d Round of Jersey Golf Halting Mrs Hookenjos | By Maureen Orcutt Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/mrs-william-f-verleger.html | MRS WILLIAM F VERLEGER | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/much-clarification-is-needed-on-plan-for-atlantic-army-question-of.html | Much Clarification Is Needed On Plan for Atlantic Army Question of Sovereignty and Other Factors Arise After Statement of Council | By James Reston | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/new-dutch-envoy-sees-truman.html | New Dutch Envoy Sees Truman | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/newark-fund-drive-opens-oct-13.html | Newark Fund Drive Opens Oct 13 | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/nicaragua-to-get-1000-refugees.html | Nicaragua to Get 1000 Refugees | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/objections-mark-trial-of-teacher-friedman-defense-overruled-in-14.html | OBJECTIONS MARK TRIAL OF TEACHER Friedman Defense Overruled in 14 of 18 Efforts to Bar Communist Documents EXRED OFFICIAL TESTIFIES Kornfeder Relates Activities Recess to Monday Will Follow Todays Hearing | By Murray Illson | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/other-motorman-is-kiefer-accuser-defendant-drove-past-signal-right.html | OTHER MOTORMAN IS KIEFER ACCUSER Defendant Drove Past Signal Right on Top of Me Jury in LI Crash Is Told | By Ira Henry Freeman Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/overtime-spreads-sends-worker-pay-to-new-high.html | Overtime Spreads Sends Worker Pay to New High | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |

| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/pact-on-payments-is-signed-in-paris-marshall-plan-countries-will-be.html | PACT ON PAYMENTS IS SIGNED IN PARIS Marshall Plan Countries Will Be Obliged to Reduce Import Quotas 10 in 15 Days | By Harold Callender Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
|---|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/pamela-wakem-fiancee-manhasset-girl-to-become-the-bride-of-brian-j.html | PAMELA WAKEM FIANCEE Manhasset Girl to Become the Bride of Brian J Vincent | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/parley-in-london-sifts-trade-issues-commonwealth-ministers-eye.html | PARLEY IN LONDON SIFTS TRADE ISSUES Commonwealth Ministers Eye Economic Effect of Korea War and Rearmament | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/party-backs-nehru-against-extremists.html | PARTY BACKS NEHRU AGAINST EXTREMISTS | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/peace-group-hits-weak-india-effort-leftists-did-not-set-adequate.html | PEACE GROUP HITS WEAK INDIA EFFORT Leftists Did Not Set Adequate Quotas for Stockholm Plea World Youth Body Says | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/peiping-envoy-sees-amity-with-burma-press-statement-recalls-red.html | PEIPING ENVOY SEES AMITY WITH BURMA Press Statement Recalls Red Chinas Declaration of Tie Based on Mutual Respect | By Tillman Durdin Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/pembroke-college-installs-dean.html | Pembroke College Installs Dean | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/peter-h-donnelly.html | PETER H DONNELLY | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/plans-of-3-clearer-in-race-for-mayor-impellitteri-will-make-many.html | PLANS OF 3 CLEARER IN RACE FOR MAYOR Impellitteri Will Make Many NonPolitical TalksCorsi Pecora to Lean on Parties | By Warren Moscow | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/police-fund-faces-audit-norwalk-inquiry-may-spread-to-benevolent.html | POLICE FUND FACES AUDIT Norwalk Inquiry May Spread to Benevolent Association | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/politics-in-picking-judges-denounced-bar-head-sees-spoils-system-in.html | POLITICS IN PICKING JUDGES DENOUNCED Bar Head Sees Spoils System in Roosevelt Truman Policy of Naming Democrats | By Lewis Wood Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/public-corruption-growing-bar-told-kefauver-says-annual-take-from.html | PUBLIC CORRUPTION GROWING BAR TOLD Kefauver Says Annual Take From Gambling Alone Is More Than 15 Billions | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/quits-post-in-nassau-knob-resignation-as-county-attorney-accepted.html | QUITS POST IN NASSAU Knob Resignation as County Attorney Accepted by Sprague | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/radio-and-tv-in-review-milton-berle-offers-same-old-routine-in-his.html | RADIO AND TV IN REVIEW Milton Berle Offers Same Old Routine in His Video Return on NBCCoburn a Guest | By Jack Gould | RE0000004849 | 1978-07-17 | B00000264321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/red-sox-play-two-with-tribe-today-season-series-against-indians-to.html | RED SOX PLAY TWO WITH TRIBE TODAY Season Series Against Indians to EndLemon and Wynn Ready for Boston | By James P Dawson Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/relief-for-korea-causes-un-split-fao-has-submitted-action-program.html | RELIEF FOR KOREA CAUSES UN SPLIT FAO Has Submitted Action Program but Jurisdictional Differences Are Faced | By Walter H Waggoner Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/report-cites-fall-in-press-earnings-controllers-institute-told-that.html | REPORT CITES FALL IN PRESS EARNINGS Controllers Institute Told That Labor Costs Rose 90 in 10 YearsCirculation Up | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/returns-from-european-conquests.html | RETURNS FROM EUROPEAN CONQUESTS | The New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/robert-e-cunningham.html | ROBERT E CUNNINGHAM | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/samuel-press.html | SAMUEL PRESS | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/shinwell-moch-summoned-to-us-called-by-big-three.html | SHINWELL MOCH SUMMONED TO US CALLED BY BIG THREE | The New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/shirley-marshall-prospective-bride-marymount-academy-alumna-is.html | SHIRLEY MARSHALL PROSPECTIVE BRIDE Marymount Academy Alumna Is Fiancee of Lieut Wendell Gillham of the Army | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/singer-unions-vote-sept-29.html | Singer Unions Vote Sept 29 | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/south-africa-regime-bids-for-british-vote.html | SOUTH AFRICA REGIME BIDS FOR BRITISH VOTE | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/sports-of-the-times-tight-squeeze.html | Sports of The Times Tight Squeeze | By Arthur Daley | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/succeeds-to-fathers-post-on-emigrant-bank-board.html | Succeeds to Fathers Post On Emigrant Bank Board | The New York Times Studio | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/swedish-unit-near-korea-hospital-group-is-due-today-advance-party.html | SWEDISH UNIT NEAR KOREA Hospital Group Is Due Today Advance Party Lands | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/swiftly-flows-the-lam-to-the-north-in-korea.html | Swiftly Flows the Lam To the North in Korea | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/taft-reply-lays-waste-to-eca-finds-harriman-name-caller-attacks.html | TAFT REPLY LAYS WASTE TO ECA Finds Harriman Name Caller Attacks Marshall Again Open to Draft He Says | By Walter W Ruch Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/text-of-wests-threepower-agreement-on-rearming-bonn-regime-at-final.html | Text of Wests ThreePower Agreement on Rearming Bonn Regime AT FINAL MEETING OF THE FOREIGN MINISTERS | The New York Times | RE0000004849 | 1978-07-17 | B00000264321 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/thomas-j-omara.html | THOMAS J OMARA | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/three-share-lead-on-links-with-82s-mrs-kirklarid-mrs-thayer-mrs.html | THREE SHARE LEAD ON LINKS WITH 82S Mrs Kirklarid Mrs Thayer Mrs Freeman Tie as Long Island Tourney Starts | By Peter Brandwein Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/timing-in-indochina-attack-by-vietminh-launched-sooner-than-had.html | Timing in IndoChina Attack by Vietminh Launched Sooner Than Had Been Expected by Observers in US | By Hanson W Baldwin Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/tomboy-phase-called-natural-pamphlet-says-that-rowdy-period-for.html | TOMBOY PHASE CALLED NATURAL Pamphlet Says That Rowdy Period for Girls 7 to 10 Is Common Occurrence | By Dorothy Barclay | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/troth-is-announced-of-miss-anne-fulton.html | TROTH IS ANNOUNCED OF MISS ANNE FULTON | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/truck-driver-burned-to-death.html | Truck Driver Burned to Death | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/truman-shuffles-air-boards-chiefs-two-nominations-he-seeks-to.html | TRUMAN SHUFFLES AIR BOARDS CHIEFS Two Nominations He Seeks to Realign Leadership in Policies Operations | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/two-mcloy-aides-named-dr-fh-burkhardt-and-rr-brown-get-appointments.html | TWO MCLOY AIDES NAMED Dr FH Burkhardt and RR Brown Get Appointments | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/union-is-told-cio-gained-by-red-purge.html | UNION IS TOLD CIO GAINED BY RED PURGE | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/us-dooms-the-porcupine-hes-killing-off-the-pines.html | US Dooms the Porcupine Hes Killing Off the Pines | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/veto-overridden-on-veterans-care-senate-583-follows-house-to.html | VETO OVERRIDDEN ON VETERANS CARE Senate 583 Follows House to Provide OutPatient Aid for Spanish War Men | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/vigorous-captures-sixfurlong-handicap-by-length-and-quarter-at.html | Vigorous Captures SixFurlong Handicap by Length and Quarter at Belmont CALUMET SPRINTER OUTRACES BUZFUZ Vigorous Dashes Into Lead in Stretch and Draws Clear Uncle Edgar Runs Third RETURN IS 790 FOR 2 Officious 145 Favorite and Wide Request 1040 Pay 300 in Daily Double | By Joseph C Nichols | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/vishinsky-jovial-enters-un-arena-russian-is-playful-sarcastic-in.html | VISHINSKY JOVIAL ENTERS UN ARENA Russian Is Playful Sarcastic in Attacking US Support of Chinas Nationalists | By Walter Sullivan | RE0000004849 | 1978-07-17 | B00000264321 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wallboard-lack-held-temporary-gypsum-groups-manager-says-heavy-home.html | WALLBOARD LACK HELD TEMPORARY Gypsum Groups Manager Says Heavy Home Building Has Outpaced Huge Output | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/walter-beyer-60-insurance-leader-official-of-home-company-noted-as.html | WALTER BEYER 60 INSURANCE LEADER Official of Home Company Noted as an Underwriter of Automobile Coverage Dies | Pach Bros | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/war-plan-pledged-by-transit-group-meeting-promises-cooperation-in.html | WAR PLAN PLEDGED BY TRANSIT GROUP Meeting Promises Cooperation in DefenseEvacuation of New York Discussed | By Louther S Horne Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wigtonabbott-names-contracting-engineer.html | WigtonAbbott Names Contracting Engineer | DArlene Studios | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/william-k-washburn.html | WILLIAM K WASHBURN | Special to THE NEW YORK TIMES | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/withholding-levy-of-10-on-dividends-wins-in-conference-house-plan.html | WITHHOLDING LEVY OF 10 ON DIVIDENDS WINS IN CONFERENCE House Plan is Accepted With Cooperatives Covered to Add Revenue of 190000000 FINAL DRAFT IS DUE TODAY Series of Important Decisions Made as Bills Yield Rises by About 500000000 | By John D Morris Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/wood-field-and-stream-new-jersey-coastal-fishing-improves-with.html | Wood Field and Stream New Jersey Coastal Fishing Improves With Striped Bass and Blues Running | By Raymond R Camp Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-20 | https://www.nytimes.com/1950/09/20/archives/yanks-lose-to-white-sox-lead-cut-to-half-game-tigers-win-tie-for.html | Yanks Lose to White Sox Lead Cut to Half Game Tigers Win Tie for Second FOX TRIPLE IN 7TH BEATS BOMBERS 43 He Bats In Tying and Winning Runs Against Ferrick Who Replaces Ailing Raschi CAIN WINS FOR WHITE SOX DiMaggio and Berra Latter With One On Hit Homers Robinson Also Connects | By John Drebinger Special To the New York Times | RE0000004849 | 1978-07-17 | B00000264321 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/3-ballets-danced-by-british-troupe-facade-checkmate-given-by.html | 3 BALLETS DANCED BY BRITISH TROUPE Facade Checkmate Given by Sadlers Wells Company Les Patineurs Repeated Ashton in Role of Gigolo Difficult Work to Watch | By John Martin | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/3120-on-a-hitchhiker-tells-jersey-police-he-had-planned-to-winter.html | 3120 ON A HITCHHIKER Tells Jersey Police He Had Planned to Winter in South | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/3d-line-denied-smyth-westchester-board-gives-judge-2-places-on.html | 3D LINE DENIED SMYTH Westchester Board Gives Judge 2 Places on Judiciary Ballot | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/according-to-plan-inchonseoul-operation-near-that-rating-but-it.html | According to Plan InchonSeoul Operation Near That Rating but It Still Faces the Most Severe Test Shifts from the South The Russians Supplying Conscription by the North | By Hanson W Baldwin Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/accused-in-sinking-of-hospital-ship-captain-of-freighter-in-crash.html | ACCUSED IN SINKING OF HOSPITAL SHIP Captain of Freighter in Crash With Benevolence to Face Charged of Negligence | By Lawrence E Davies Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/acheson-has-plan-asks-each-nation-to-set-aside-special-troops-to.html | ACHESON HAS PLAN Asks Each Nation to Set Aside Special Troops to Serve World Body VISHINSKY STRIKES BACK Hits Rude Attacks on Soviet Repeats Charges on China Lists New Warmongers Program Outlined US Bid Assembly Take Powers Of UN Council to Bar Aggression Diversion Effort Charged Vishinsky Submits Item Accuses Soviet Leaders Organization Not Impotent | By Thomas J Hamilton | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/al-jolson-entertaining-soldiers-in-korea.html | AL JOLSON ENTERTAINING SOLDIERS IN KOREA | US Army | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/appointed-vice-president-of-hnmphrey-ad-agency.html | Appointed Vice President Of Hnmphrey Ad Agency | Lazarnick | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/at-the-theatre-thomas-mitchell-brings-his-portrait-of-willie-loman.html | AT THE THEATRE Thomas Mitchell Brings His Portrait of Willie Loman to the Morosco | By Brooks Atkinson | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/bay-state-primary-bodes-bitter-fight-wins-in-bay-state.html | BAY STATE PRIMARY BODES BITTER FIGHT WINS IN BAY STATE | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/bergman-hearing-is-set-dr-lindstroms-divorce-suit-goes-to-triat-oct.html | BERGMAN HEARING IS SET Dr Lindstroms Divorce Suit Goes to Triat Oct 30 | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/big-campaign-role-given-to-barkley-truman-is-occupied-with-war.html | BIG CAMPAIGN ROLE GIVEN TO BARKLEY Truman Is Occupied With War Duties So Leaders Will Send Vice President Into 15 States Truman Sets Political Aim If the Record Hurts | By Anthony Leviero Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archiv es/bonds-and-shares-on-london-market-government-issues-advance.html | BONDS AND SHARES ON LONDON MARKET Government Issues Advance Following Vote in Commons on Nationalization of Steel | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bonn-press-laud-3-ministers-move-west-german-statement-hails-allies.html | BONN PRESS LAUD 3 MINISTERS MOVE West German Statement Hails Allies Relaxation of Curbs Most Papers Jubilant | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/books-of-the-times-tales-of-pertinent-vagaries-a-mr-chips-in-a.html | Books of The Times Tales of Pertinent Vagaries A Mr Chips in a Marquandary Quotation Marks | By Charles Poore | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/bridetobe.html | BRIDETOBE | Special to THE NEW YORK TIMESGittings | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/british-elections-in-1950-ruled-out-following-victory-on-steel.html | BRITISH ELECTIONS IN 1950 RULED OUT Following Victory on Steel Issue Labor is Confident It Can Carry On Till Spring | By Raymond Daniell Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/british-transport-lost-58130800-last-year.html | British Transport Lost 58130800 Last Year | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/canadian-baskets-illegal.html | Canadian Baskets Illegal | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/chase-vice-president-also-becomes-cashier.html | Chase Vice President Also Becomes Cashier | Pach Bros | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/chiang-aides-dissipate-fear-of-marshall-see-appointment-as-gain-for.html | Chiang Aides Dissipate Fear of Marshall See Appointment as Gain for Nationalists | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/china-shows-new-voting-strength-in-gaining-a-un-vice-presidency.html | China Shows New Voting Strength In Gaining a UN Vice Presidency Australia Surprises by Defeating Canada for One of Seven Such PostsHeads of Six Basic Committees Named | By David Anderson | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/chinesefrench-blockade-on.html | ChineseFrench Blockade On | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/city-airport-won-us-forces-enter-capital-as-foe-rushes-troops-to.html | CITY AIRPORT WON US Forces Enter Capital as Foe Rushes Troops to Aid in Defense PERIMETER DRIVES GAIN US Fliers Report Sighting Enemy Units Pushing South From Manchurian Border Air Umbrella Aids Marines Foe Rushes Troops to Seoul SEOUL IS ENTERED BY MARINE FORCES Troops Push On From Pohang Advance Beyond Waegwan | By Lindesay Parrott Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/coalsteel-pool-will-bar-cartel-negotiators-on-schuman-plan-balk.html | COALSTEEL POOL WILL BAR CARTEL Negotiators on Schuman Plan Balk Producers Move and Provide for Competition Output and Price to Be Set Belgians to Get Large Sums | By Harold Callender Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/congress-passes-bill-to-curb-reds-by-heavy-margins-house-votes-312.html | CONGRESS PASSES BILL TO CURB REDS BY HEAVY MARGINS House Votes 312 to 20 Senate 51 to 7 to Register and in a Crisis Intern Communists VETO REPORTED PREPARED Majority for Measure in Both Houses Far Above TwoThirds Needed to Override Truman McGrath Sees Hysteria in Bill CONGRESS PASSES BILL TO CURB REDS Guide Book for Spies Seen | By Cp Trussell Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/congress-recess-till-late-fall-set-as-leaders-refuse-adjournment.html | Congress Recess Till Late Fall Set As Leaders Refuse Adjournment CONGRESS RECESS TILL LATE FALL SET Statehood Bills Delayed | By William S White Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/crews-screening-hit-union-urges-its-members-not-to-sign-on.html | CREWS SCREENING HIT Union Urges Its Members Not to Sign on President Liner | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/critical-jobs-list-will-be-revamped-joint-committee-will-draw-up.html | CRITICAL JOBS LIST WILL BE REVAMPED Joint Committee Will Draw Up New Guidance for Services in Induction of Men Lists Are Only Advisory Favors Blanket Controls | By Charles E Egan Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/death-of-doorman-saddens-music-box-will-h-cohan-73-known-as-mayor.html | DEATH OF DOORMAN SADDENS MUSIC BOX Will H Cohan 73 Known as Mayor of 45th Street Once Was Vaudeville Comedian Attended Opening Night Oldtimers Recalled Act | The New York Times 1950 | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/decision-reversed-on-taxrise-bill-no-dividends-levy-conferees-agree.html | DECISION REVERSED ON TAXRISE BILL NO DIVIDENDS LEVY Conferees Agree to Eliminate House Provision to Impose Withholding of 10 Per Cent SENATE UNIT ALSO YIELDS Members Drop Plans Involving Family Partnerships and Gains on Oil Sale or Lease Rights Passage Expected Tomorrow Average Percentage of Increase DECISION REVERSED ON DIVIDENDS LEVY | By John D Morris Special to the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/details-of-compromise-tax-bill.html | Details of Compromise Tax Bill | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/disaster-food-plans-laid-northeast-council-draws-up-atomic-attack.html | DISASTER FOOD PLANS LAID Northeast Council Draws Up Atomic Attack Program | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dodgers-vanquish-pirates-giants-beaten-twice-brooks-win-by-72-as.html | Dodgers Vanquish Pirates Giants Beaten Twice BROOKS WIN BY 72 AS HODGES EXCELS Big First Baseman Hits 4Run Homer in First That Paces Victory Over Pirates KINER WALLOPS HIS 46TH Blow Accounts for Pittsburgh TalliesErskine Scores in Box for Dodgers Kiner Also Gets Single Pirate Officials Watch Game | By Roscoe McGowen | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dorothy-perkins-fiancee-weliesley-senior-to-be-wed-to-donald-norris.html | DOROTHY PERKINS FIANCEE Weliesley Senior to Be Wed to Donald Norris Wysham | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dr-j-brown-headed-hunter-high-school.html | DR J BROWN HEADED HUNTER HIGH SCHOOL | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/dwight-farnham-economist-was-68-retired-industrial-engineer.html | DWIGHT FARNHAM ECONOMIST WAS 68 Retired Industrial Engineer Consultant to Government and Business Is Dead | Special to THE NEW YORK TIMESBlank  Stoller | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/educator-would-call-up-everybody-but-students.html | Educator Would Call Up Everybody but Students | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/elizabeth-yerxa-becomes-a-bride-she-is-wed-in-tuxedo-park-to.html | ELIZABETH YERXA BECOMES A BRIDE She Is Wed in Tuxedo Park to Charles F Hoffman 3d Their Sisters Attendants BuckleyFee | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/exred-under-fire-at-teacher-trial-credibility-of-witness-against.html | EXRED UNDER FIRE AT TEACHER TRIAL Credibility of Witness Against Accused Instructor Attacked by Defense Counsel One of 8 Accused Teachers Organized Mock Red Putsch | By Murray Illson | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/federal-intrusion-in-banking-deplored.html | FEDERAL INTRUSION IN BANKING DEPLORED | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/fels-estate-10000000-950000-inheritance-tax-paid-with-saving-of-5.html | FELS ESTATE 10000000 950000 Inheritance Tax Paid With Saving of 5 Per Cent | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/firpo-to-see-fight-on-official-visit-argentine-will-be-introduced.html | FIRPO TO SEE FIGHT ON OFFICIAL VISIT Argentine Will Be Introduced From Yankee Stadium Ring at LouisCharles Bout | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/football-outlook-better-at-exeter-team-more-experienced-than-last.html | FOOTBALL OUTLOOK BETTER AT EXETER Team More Experienced Than Last Year Has Confidence Armstrong Top Ace Scarsdale Stars on Squad Headmaster Attends Drills | By Michael Strauss Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/ford-takes-his-8th-with-3hitter-81-after-yanks-rookie-southpaw.html | FORD TAKES HIS 8TH WITH 3HITTER 81 AFTER YANKS ROOKIE SOUTHPAW TRIUMPHED AGAIN | By John Drebinger Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/france-to-study-schools-paulboncour-heads-group-to-sift-education.html | FRANCE TO STUDY SCHOOLS PaulBoncour Heads Group to Sift Education System | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/garland-ponders-role-on-broadway-film-actress-has-read-script-of.html | GARLAND PONDERS ROLE ON BROADWAY Film Actress Has Read Script of Careless LoveWill Give Decision in Three Weeks No Second Peter Pan Troupe | By Louis Calta | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gj-bott-favored-to-succeed-denham.html | GJ BOTT FAVORED TO SUCCEED DENHAM | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/grain-prices-up-on-short-covering-expectations-of-a-better-export.html | GRAIN PRICES UP ON SHORT COVERING Expectations of a Better Export Demand Also Actas Factor in Gains | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/greece-gets-terms-for-rise-in-us-aid.html | GREECE GETS TERMS FOR RISE IN US AID | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gronauers-139-leads-by-stroke-after-36-holes-in-metropolitan-open.html | Gronauers 139 Leads by Stroke After 36 Holes in Metropolitan Open Golf COMPARING SCORES IN METROPOLITAN OPEN TOURNAMENT | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/gross-wont-name-police-associates-wiretap-evidence-held-chief-hope.html | GROSS WONT NAME POLICE ASSOCIATES Wiretap Evidence Held Chief Hope for Conviction of Brooklyn Bookmaker Makes No Move to Quit Jail GROSS WONT NAME POLICE ASSOCIATES | By Meyer Berger | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/guatemala-ratifies-rio-accord.html | Guatemala Ratifies Rio Accord | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/guatemalan-reds-open-marx-school-communist-pressure-in-labor-unions.html | GUATEMALAN REDS OPEN MARX SCHOOL Communist Pressure in Labor Unions Prods Regime to End Joint ChildAid Project | By Ch Calhoun Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/head-of-guaranty-trust-joins-insurance-boards.html | Head of Guaranty Trust Joins Insurance Boards | Underwood  Underwood | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/hill-prince-wins-jerome-handicap-by-4-lengths-17to10-favorite-beats.html | Hill Prince Wins Jerome Handicap by 4 Lengths 17TO10 FAVORITE BEATS GREEK SHIP Hill Prince Far Back in Early Running Scores Smashing Victory Under Arcaro NAVY CHIEF THIRD AT WIRE Middleground Tenth in Field of Thirteen 3YearOlds Time for Mile 135 45 Navy Chief Sets Pace Calumet Entry Trails | By James Roach | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/hill-school-turns-100th-year.html | Hill School Turns 100th Year | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/horace-mann-will-open-under-new-headmaster.html | Horace Mann Will Open Under New Headmaster | Donbar Studio | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/in-the-nation-a-game-others-can-play-and-will-china-and-yalta-other.html | In The Nation A Game Others Can Play and Will China and Yalta Other Points for CounterAttack | By Arthur Krock | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/india-to-push-peiping-case-in-un-by-moving-venue-to-committees.html | India to Push Peiping Case in UN By Moving Venue to Committees | By Am Rosenthal | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/indians-conquer-boston-63-71-for-lemons-21st-and-wynns-17th-red-sox.html | Indians Conquer Boston 63 71 For Lemons 21st and Wynns 17th Red Sox Fall to Third Place 2 Games Back of PaceSetting YanksHomers by Easter and Gordon Spark Cleveland Attack No Pennant Pace on Road Easter Hits 27th Homer | By James P Dawson Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/kiefer-statement-omitted-illness-story-to-the-prosecutor-soon-after.html | KIEFER STATEMENT OMITTED ILLNESS Story to the Prosecutor Soon After Rail Crash Failed to Mention a Blackout First Statement Made Public Waiting for Care by Doctor | By Ira Henry Freeman Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/kingsized-dahlias-14-inches-across-midget-types-also-on-view-at.html | KINGSIZED DAHLIAS 14 INCHES ACROSS Midget Types Also on View at Societys Hotel Show Open to Public Today Pastel Wins Societys Trophy | By Dorothy H Jenkins | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/labor-move-a-help-for-impellitteri-afl-and-cio-joint-groups-recess.html | LABOR MOVE A HELP FOR IMPELLITTERI AFL and CIO Joint Groups Recess Without Backing Any Mayoralty Choice No Agreement Held Possible Court Hearing Set for Monday | By James A Hagerty | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/lantzmakrianes.html | LantzMakrianes | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/letters-to-the-times-pact-role-for-turkey-asked-desire-to.html | Letters to The Times Pact Role for Turkey Asked Desire to Contribute go Western Defense System Affirmed Catholic Church Under Communism Razing the South Ferry Line Plans to Remove Elevated Protested as Adding to Crowding of Subways Milk Trucks Din Protested | AHMED EMIN YALMANMsgr THOMAS J MCCARTHYGG ZABRISKIESS | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/loans-to-business-rise-398000000-increase-is-largest-weekly-gain-on.html | LOANS TO BUSINESS RISE 398000000 Increase Is Largest Weekly Gain on RecordBond Holdings Are Down | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/lyon-carter-served-ny-stock-exchange.html | LYON CARTER SERVED NY STOCK EXCHANGE | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |

| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/marshall-confirmed-by-vote-of-57-to-11.html | Marshall Confirmed By Vote of 57 to 11 | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
|---|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mary-s-daniels-wrote-for-young-author-of-stories-and-travel.html | MARY S DANIELS WROTE FOR YOUNG Author of Stories and Travel Sketches Dies at 87Taught at Wellesley and Moulton | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mediator-reports-kashmir-failure-sir-owen-dixon-tells-un-partition.html | MEDIATOR REPORTS KASHMIR FAILURE Sir Owen Dixon Tells UN Partition Appears to Be the Only Way Out | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mgrath-censures-red-curb-hysteria-registration-plan-would-help.html | MGRATH CENSURES RED CURB HYSTERIA Registration Plan Would Help Little in Fighting Trained Spies He Tells Bar Group Registering Plan Opposed Court Picketing Attacked | By Lewis Wood Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/miss-beiswenger-troth-elizabeth-resident-will-be-the-bride-of-carl.html | MISS BEISWENGER TROTH Elizabeth Resident Will Be the Bride of Carl Tourtellot Jr | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/miss-jane-d-wylie-engaged-to-be-wed.html | MISS JANE D WYLIE ENGAGED TO BE WED | Berns | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/miss-pinkham-affianced-bucknell-graduate-to-become-bride-of-arthur.html | MISS PINKHAM AFFIANCED Bucknell Graduate to Become Bride of Arthur Jackson Jr The Irving Slonims Have Son | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mrs-frank-m-herbert.html | MRS FRANK M HERBERT | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mrs-kirkland-ties-for-li-golf-lead-mrs-thayer-also-posts-86-on-2d.html | MRS KIRKLAND TIES FOR LI GOLF LEAD Mrs Thayer Also Posts 86 on 2d Round for 168 Total Mrs Freeman Is Next | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/mrs-park-halted-by-miss-de-cozen-favorite-bows-by-3-and-2-in-jersey.html | MRS PARK HALTED BY MISS DE COZEN Favorite Bows by 3 and 2 in Jersey GolfMrs Cudone Reaches SemiFinals Mrs Hempel Beaten Ends Match on 16th THE SUMMARIES | By Maureen Orcutt Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/nassau-adds-election-districts.html | Nassau Adds Election Districts | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-boswell-find-acquired-by-yale-inspecting-new-boswell-papers-at.html | NEW BOSWELL FIND ACQUIRED BY YALE INSPECTING NEW BOSWELL PAPERS AT YALE LIBRARY Yale Acquires New Boswell Find Making Collection About Complete | By Sanka Knox Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-budapest-tube-held-military-link.html | NEW BUDAPEST TUBE HELD MILITARY LINK | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-firm-to-make-mine-disaster-film-houseman-and-hambleton-plan.html | NEW FIRM TO MAKE MINE DISASTER FILM Houseman and Hambleton Plan Movie Based on Story The Blast in Centralia No 5 Deems Taylor Is Signed | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/new-york-designs-by-fath-unveiled-lord-taylor-shows-styles-evolved.html | NEW YORK DESIGNS BY FATH UNVEILED Lord  Taylor Shows Styles Evolved Here 6 Months Ago for Fall and Winter Trumpet Skirt Opens Show Neckline Often Draped | By Virginia Pope | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/news-of-food-pickles-easy-to-prepare-in-cramped-kitchens-vegetables.html | News of Food Pickles Easy to Prepare in Cramped Kitchens Vegetables Plentiful Now May Be Used in Small Lots | By Jane Nickersonthe New York Times Studio | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/no-zoning-for-riverhead.html | No Zoning for Riverhead | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/officers-criticize-arms-in-germany-say-recent-maneuvers-showed-much.html | OFFICERS CRITICIZE ARMS IN GERMANY Say Recent Maneuvers Showed Much of US Equipment Was Inadequate and Worn | By Jack Raymond Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/oslo-arms-funds-voted-parliament-doubles-defense-budget-of-35000000.html | OSLO ARMS FUNDS VOTED Parliament Doubles Defense Budget of 35000000 | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/packers-answer-bowles.html | Packers Answer Bowles | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/paris-commends-schuman-on-bonn-minister-praised-by-cabinet-for.html | PARIS COMMENDS SCHUMAN ON BONN Minister Praised by Cabinet for Limiting Rearming Shinwell on Way Here French Cautious on Police | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/patricia-l-doorly-ph-kaufman-wed-bride-engaged-girl.html | PATRICIA L DOORLY PH KAUFMAN WED BRIDE ENGAGED GIRL | Special to THE NEW YORK TIMESKellogg | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/paul-listemann.html | PAUL LISTEMANN | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pay-demand-curb-is-urged-by-tobin-labor-secretary-warns-afl.html | PAY DEMAND CURB IS URGED BY TOBIN Labor Secretary Warns AFL Inflation Would Result in Controls Lasting Long Time Cites Tight Labor Market | By Louis Stark Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/peiping-symbolizes-rule-insignia-links-wheat-and-rice-to.html | PEIPING SYMBOLIZES RULE Insignia Links Wheat and Rice to Industrialization Wheel | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/physician-74-years-dies-dr-john-b-carrell-of-hatboro-pa-medical.html | PHYSICIAN 74 YEARS DIES Dr John B Carrell of Hatboro Pa Medical Historian Was 99 | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pingry-begins-90th-year.html | Pingry Begins 90th Year | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/plans-of-carol-righter-she-will-be-married-on-oct-7-to-john-l.html | PLANS OF CAROL RIGHTER She Will Be Married on Oct 7 to John L Mastran | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/playoff-plan-arranged-american-league-set-in-case-of-two-or-three.html | PLAYOFF PLAN ARRANGED American League Set in Case of Two or Three Way Tie | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/plea-sent-truman-on-hospital-funds-group-asks-reconsideration-of-50.html | PLEA SENT TRUMAN ON HOSPITAL FUNDS Group Asks Reconsideration of 50 Slash in Federal Aid for Rural Institutions THEIR SERVICES LIMITED Should Use Those in Big Cities as Backstops US Official Cautions Convention Their Services Limited | By Lucy Freeman Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/polio-increase-continues-new-state-cases-outside-city-last-week.html | POLIO INCREASE CONTINUES New State Cases Outside City Last Week Topped 49 Period | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pope-may-issue-encyclicals.html | Pope May Issue Encyclicals | By Religious News Service | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/pope-pius-condemns-immorality-on-stage.html | POPE PIUS CONDEMNS IMMORALITY ON STAGE | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/president-appeals-for-no-curb-on-aid-asks-congress-to-kill-wherry.html | PRESIDENT APPEALS FOR NO CURB ON AID Asks Congress to Kill Wherry ProposalSays It Would Do More Harm Than Good PRESIDENT APPEALS FOR NO CURB ON AID Bradley Joins In Appeal | By Clayton Knowles Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/princeton-tackle-hurt.html | Princeton Tackle Hurt | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/radiotv.html | RADIOTV | By Jack Gould | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rebuilding-eleven-rutgers-big-task-sophomores-juniors-dominate.html | REBUILDING ELEVEN RUTGERS BIG TASK Sophomores Juniors Dominate Squad Which Will Open at Syracuse on Saturday Root Topnotch Center Corizzi at Right End | By Allison Danzig Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/reds-turn-back-giants-41-20-with-blackwell-and-raffensberger.html | Reds Turn Back Giants 41 20 With Blackwell and Raffensberger BLACKWELL SCORES A RUN FOR REDS AT POLO GROUNDS | By Joseph M Sheehanthe New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/relief-for-korea-to-go-to-assembly-but-reported-rift-over-the.html | RELIEF FOR KOREA TO GO TO ASSEMBLY But Reported Rift Over the Problem Is DeniedRice Shipments Planned Split Over Problem Denied Rice Shipments Planned | By Walter Sullivan | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/rockefeller-unit-aids-brazil-farms-credit-agency-working-with-minas.html | ROCKEFELLER UNIT AIDS BRAZIL FARMS Credit Agency Working With Minas Geraes Combats Poor Health Sanitary Conditions 328 Loans Applied For Typical Farm Area Described | By Milton Bracker Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/schatzie-anne-royal-married-in-home-to-richard-a-harper-screen.html | Schatzie Anne Royal Married in Home To Richard A Harper Screen Executive | Stettner | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/shinwell-leaves-for-new-york-british-sensitive-on-germany.html | Shinwell Leaves For New York British Sensitive on Germany | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/sinclair-refining-names-vice-presidents.html | SINCLAIR REFINING NAMES VICE PRESIDENTS | Conway | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/social-workers-needed-woman-judge-asks-womens-clubs-to-help-program.html | SOCIAL WORKERS NEEDED Woman Judge Asks Womens Clubs to Help Program | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/son-to-the-alexander-kelloggs.html | Son to the Alexander Kelloggs | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/soviet-bars-swedish-workmen.html | Soviet Bars Swedish Workmen | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/soviet-moderation-in-un-inspires-hopes-suspicions-soviet-mildness.html | Soviet Moderation in UN Inspires Hopes Suspicions SOVIET MILDNESS HAS UN GUESSING | By James Reston | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/soviet-peace-suspected-shawcross-sees-moscow-attempt-to-attain.html | SOVIET PEACE SUSPECTED Shawcross Sees Moscow Attempt to Attain Domination | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/sports-of-the-times-a-touch-of-the-ould-sod-counterattraction.html | Sports of The Times A Touch of the Ould Sod CounterAttraction Youthful Enthusiasm | By Arthur Daley | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/staff-chiefs-to-tour-military-bases-in-us.html | STAFF CHIEFS TO TOUR MILITARY BASES IN US | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/state-backs-newark-in-police-suspension.html | STATE BACKS NEWARK IN POLICE SUSPENSION | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/swartoutgilland.html | SwartoutGilland | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/taft-act-changes-urged-4-amendments-are-backed-by-bar-groups-labor.html | TAFT ACT CHANGES URGED 4 Amendments Are Backed by Bar Groups Labor Section | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/taft-defends-ohio-against-invasion-resents-harriman-and-lewis.html | TAFT DEFENDS OHIO AGAINST INVASION Resents Harriman and Lewis Attacks on His Record to States Electorate Assails Foreign Results | By Walter W Ruch Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/tandon-emphatic-in-backing-nehru-new-head-of-congress-party-backs.html | TANDON EMPHATIC IN BACKING NEHRU New Head of Congress Party Backs India Leaders Policies Opposes Extremists | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/text-of-speech-by-secretary-acheson-at-plenary-session-of-the-un.html | Text of Speech by Secretary Acheson at Plenary Session of the UN General Assembly A LIGHT MOMENT AT UN GENERAL ASSEMBLY Address by Vishinsky in the Assemblys General Debate Must Answer Plea for Peace Stalin Quoted on UN Sovereignty Jeopardized Important Measures Up to the Great Powers Incite War Psychosis Text of Vishinsky Talk at UN Assembly Stronger Propaganda Further Measures Asked | By Mr Achesonthe New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/the-first-campaign-banner-in-new-york.html | THE FIRST CAMPAIGN BANNER IN NEW YORK | The New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/to-be-preserved-as-a-bird-center.html | TO BE PRESERVED AS A BIRD CENTER | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/to-close-public-school-north-bergen-anticipates-state-action-on-old.html | TO CLOSE PUBLIC SCHOOL North Bergen Anticipates State Action on Old Building | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/to-get-south-africa-job-eg-jansen-to-be-nominated-governorgeneral.html | TO GET SOUTH AFRICA JOB EG Jansen to Be Nominated GovernorGeneral Today | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/troth-announced.html | TROTH ANNOUNCED | Special to THE NEW YORK TIMESHilty | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/truman-sends-books-to-peron.html | Truman Sends Books to Peron | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/us-aims-outlined-to-foreign-editors-eca-head-informs-group-we-may.html | US AIMS OUTLINED TO FOREIGN EDITORS ECA Head Informs Group We May Spend 150 Billion to Check Soviet Drive | By Kenneth Campbell Special To the New York Times | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/us-seizes-4-chinese-in-jet-document-case.html | US SEIZES 4 CHINESE IN JET DOCUMENT CASE | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/venezuela-held-sound-central-bank-head-says-fiscal-situation-is.html | VENEZUELA HELD SOUND Central Bank Head Says Fiscal Situation Is Normal | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/veteran-airman-named-navy-information-chief.html | Veteran Airman Named Navy Information Chief | US Navy | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/vishinsky-is-warned-told-by-traffic-policeman-he-must-obey-speed.html | VISHINSKY IS WARNED Told by Traffic Policeman He Must Obey Speed Laws Here | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/waterman-estate-284943.html | Waterman Estate 284943 | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wh-murray-dies-state-justice-67-member-of-supreme-court-11-years.html | WH MURRAY DIES STATE JUSTICE 67 Member of Supreme Court 11 Years Twice Ruled Against Communists in Vote Cases Appointed by Lehman in 1939 | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wisconsin-lines-drawn.html | Wisconsin Lines Drawn | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wood-field-and-stream-good-shooting-looms-over-weekend-with-scoters.html | Wood Field and Stream Good Shooting Looms Over WeekEnd With Scoters Arriving on Sound Daily | By Raymond R Camp | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/wool-price-talks-begun-in-london-us-observers-attend-meeting-of.html | WOOL PRICE TALKS BEGUN IN LONDON US Observers Attend Meeting of Commonwealth Delegates on World Shortage | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/workinjury-rates-down-these-declined-to-15-per-million-manhours.html | WORKINJURY RATES DOWN These Declined to 15 Per Million ManHours During 1949 | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-21 | https://www.nytimes.com/1950/09/21/archives/yugoslavia-to-curb-cattle-slaughtering.html | YUGOSLAVIA TO CURB CATTLE SLAUGHTERING | Special to THE NEW YORK TIMES | RE0000004850 | 1978-07-17 | B00000264322 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/15-editors-visit-truman-foreign-group-seeks-to-set-up-world-press.html | 15 EDITORS VISIT TRUMAN Foreign Group Seeks to Set Up World Press Institute | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/17-rise-reported-for-store-sales-increase-in-week-for-nation.html | 17 RISE REPORTED FOR STORE SALES Increase in Week for Nation Compares With Year Ago Specialty Sales Off | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-iro-aides-on-way-to-korea.html | 2 IRO Aides on Way to Korea | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-saw-motor-split-in-fatal-air-crash-pilots-testify-that-left.html | 2 SAW MOTOR SPLIT IN FATAL AIR CRASH Pilots Testify That Left Engine Failed in UpState Tragedy That Cost 16 Lives Conditions Unfavorable An Aerial Explosion | By Bk Thorne Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/2-welldiggers-injured-gas-pockets-135-feet-down-explode-in.html | 2 WELLDIGGERS INJURED Gas Pockets 135 Feet Down Explode in Mamaroneck | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/27351-see-41-shot-outrage-faraway-night-game-timed-in-142-35-for.html | 27351 SEE 41 SHOT OUTRAGE FARAWAY Night Game Timed in 142 35 for Mile and a Sixteenth Scores by Six Lengths BARE FOOT BOY IS THIRD Albert Foot Sustains Broken Thigh and Concussion in Hurdles Race Fall French Rider Injured Middleground Puzzles Trainer FINISH OF THE FOURTH RACE AT BELMONT PARK YESTERDAY | By James Roach | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/abundance-of-talent-at-andover-delays-naming-of-starting-team-20.html | Abundance of Talent at Andover Delays Naming of Starting Team 20 Lettermen Back and 5 Newcomers Show PromiseExeter Lone Prep School Foe on Blue Elevens 7Game Slate Squad Will Be Cut Coaches Sons Attend | By Michael Strauss Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/agree-on-antihistamines-8-concerns-accept-stipulation-to-restrict.html | AGREE ON ANTIHISTAMINES 8 Concerns Accept Stipulation to Restrict Advertising | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/agriculture-head-named-new-hampshire-president.html | Agriculture Head Named New Hampshire President | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/appointed-vice-president-after-39-years-with-swift.html | Appointed Vice President After 39 Years With Swift | Johnson Studios | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/attlee-flies-to-see-king-visit-to-balmoral-castle-is-said-to-have.html | ATTLEE FLIES TO SEE KING Visit to Balmoral Castle Is Said to Have No Political Meaning | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/austin-advises-students-urges-them-to-explore-field-of-world.html | AUSTIN ADVISES STUDENTS Urges Them to Explore Field of World Affairs Broadly | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/ava-gardner-gets-role-in-show-boat-actress-to-play-julie-laverne.html | AVA GARDNER GETS ROLE IN SHOW BOAT Actress to Play Julie Laverne Her Second Singing Part in Metros New Version Niven in Soldiers Three TO AID ACTORS FUND | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bank-supervisors-are-told-payasyougo-defense-plan-is-key-to-cure.html | Bank Supervisors Are Told PayasYouGo Defense Plan Is Key to Cure MCABE ASKS AID TO CURB INFLATION | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bituminous-group-plans-strong-front-to-face-mine-workers-union.html | Bituminous Group Plans Strong Front to Face Mine Workers Union SOFTCOAL GROUP FORMS NEW FRONT Plans Under Way a Year Talks Possible Anytime | By Douglas Dales | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bonds-and-shares-on-london-market-wednesdays-buoyancy-gone-trading.html | BONDS AND SHARES ON LONDON MARKET Wednesdays Buoyancy Gone Trading Is DullIndustrials Firm Mines and Oils Off | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/books-of-the-times-thesis-for-victory-by-air-arm-essence-of.html | Books of The Times Thesis for Victory by Air Arm Essence of Strategical Bombing | By Orville Prescott | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/bouquet-offered-by-sadlers-wells-ashton-stein-berners-work-about-a.html | BOUQUET OFFERED BY SADLERS WELLS Ashton Stein Berners Work About a Wedding in France Given at Metropolitan | By John Martin | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/brewers-to-hear-ormandy-unit.html | Brewers to Hear Ormandy Unit | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/brooks-score-108-remain-tied-for-2d-defeat-pirates-as-8-errors-mar.html | BROOKS SCORE 108 REMAIN TIED FOR 2D Defeat Pirates as 8 Errors Mar PlayPalica Annexes No 11 in Relief Role Fourth Dodger Hurler Opens Inning With Triple Two Fielding Gems | By Roscoe McGowen | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/burchhammond.html | BurchHammond | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/burma-coalition-ousts-2-leftists-labor-leaders-will-be-forced-to.html | BURMA COALITION OUSTS 2 LEFTISTS Labor Leaders Will Be Forced to Leave Parliament for Espousing Red Cause Most Significant Backed North Koreans | By Tillman Durdin Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/canadian-stays-in-poland-collaborator-of-einstein-quits-toronto.html | CANADIAN STAYS IN POLAND Collaborator of Einstein Quits Toronto University Post | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/catherine-d-gray-married-in-south-attended-by-sister-at-wedding-in.html | CATHERINE D GRAY MARRIED IN SOUTH Attended by Sister at Wedding in Gastonia NC to Henry C Jackson Publisher Here A BRIDE AN ENGAGED GIRL AND TWO BENEFIT AIDES | Special to THE NEW YORK TIMESAtkins | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/cedar-hill-player-triumphs-with-280-stuhlers-three-69s-in-row-after.html | CEDAR HILL PLAYER TRIUMPHS WITH 280 Stuhlers Three 69s in Row After a 73 Take Honors on Garden City CC Links CLAUDE HARMON SECOND Winged Foot Pro One Stroke BehindGronauer Wall in Tie for Third on 282s Brosch Tied for Fifth Cards 211 for Three Rounds THE SCORES START OF AFTERNOON ROUND IN GOLF PLAY AT GARDEN CITY | By Lincoln A Werden Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/church-consecrates-bishop-mcormick.html | CHURCH CONSECRATES BISHOP MCORMICK | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/coast-awaits-tokyo-cargo-ships.html | Coast Awaits Tokyo Cargo Ships | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/columbia-passers-drill-price-and-tracy-find-marks-team-to-return-to.html | COLUMBIA PASSERS DRILL Price and Tracy Find Marks Team to Return Today | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/consumer-credit-seen-threatened-brisbin-at-association-parley-lists.html | CONSUMER CREDIT SEEN THREATENED Brisbin at Association Parley Lists 3 Factors as Inimical to Installment Business | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/cooperbecker.html | CooperBecker | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/crash-fatal-to-revenue-man.html | Crash Fatal to Revenue Man | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/crash-is-described-by-kiefer-on-stand-motorman-in-tears-as-he-says.html | CRASH IS DESCRIBED BY KIEFER ON STAND Motorman in Tears as He Says He Blacked Out Just Before LI Rail Accident ON SPECIAL DIET HE ADDS Persists in Story Despite Vigorous Attack by Nassau Prosecutor at Trial Kiefers Version of Crash On Ground After Collision Question Puzzles the Witness | By Ira Henry Freeman Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/cuba-honors-pact-father.html | Cuba Honors Pact Father | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/czech-abuse-of-priests-charged.html | Czech Abuse of Priests Charged | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/daughter-to-mrs-john-hubbell.html | Daughter to Mrs John Hubbell | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/detroit-wins-82-with-6run-first-both-groth-and-ginsberg-get-doubles.html | DETROIT WINS 82 WITH 6RUN FIRST Both Groth and Ginsberg Get Doubles With 3 On Against Athletics in Big Inning HUTCHINSON TAKES NO 17 Tigers Are Outhit 138 but Capitalize on Passes and Make 4 Double Plays Pass Forces in a Run Rolfe Gets Nine Horeshoes SCORING A RUN FOR THE ATHLETICS IN DETROIT | By James P Dawson Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/drastic-red-curb-barred-by-britain-shawcross-says-labor-plans-no.html | DRASTIC RED CURB BARRED BY BRITAIN Shawcross Says Labor Plans No Panic LegislationTwo Papers in Panang Closed | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/early-police-use-by-bonn-indicated-emergencies-seen-by-west-said-to.html | EARLY POLICE USE BY BONN INDICATED Emergencies Seen by West Said to Prevail as McCloy Returns to Frankfort Bonn Commitments Necessary Arms Making Still Barred | By Jack Raymond Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/elected-to-presidency-of-the-printing-industry.html | Elected to Presidency Of the Printing Industry | Parry | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/evans-in-bahamas-post.html | Evans in Bahamas Post | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/fight-reds-by-writing-truth-about-us-35000000-newer-americans-are.html | Fight Reds by Writing Truth About US 35000000 Newer Americans Are Urged | Fabian Bachrach | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/forrestal-tribute-today-bust-of-first-defense-secretary-will-be.html | FORRESTAL TRIBUTE TODAY Bust of First Defense Secretary Will Be Unveiled | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/freight-loadings-rise-153-in-week-total-of-866207-cars-166-over.html | FREIGHT LOADINGS RISE 153 IN WEEK Total of 866207 Cars 166 Over Last Year 48 Less Than in the 1948 Period | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/french-ask-increase-for-plant-expansion.html | FRENCH ASK INCREASE FOR PLANT EXPANSION | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/gen-carter-dead-served-in-3-wars-professor-at-west-point-two.html | GEN CARTER DEAD SERVED IN 3 WARS Professor at West Point Two Decades Alumnus of 1899 Taught Natural Philosophy | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/golden-gate-afire-over-regions-name-san-francisco-officials-protest.html | GOLDEN GATE AFIRE OVER REGIONS NAME San Francisco Officials Protest US Calling Peninsula After Santa Cruz CITY IS CUT TO THE QUICK Professor at Columbia Blamed for Suggestions Asserts He Meant No Sacrilege Mayor Wires Senators Santa Cruz Jubilant | By Lawrence E Davies Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/greek-guerrillas-issue-appeal.html | Greek Guerrillas Issue Appeal | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/green-reelected-hints-at-retiring-afl-head-intimates-that-he-would.html | GREEN REELECTED HINTS AT RETIRING AFL Head Intimates That He Would Step Down When Rift in Labor Healed NAMED TO HIS 27TH TERM Meany Seen as His Successor After Tobin Seconds Him as SecretaryTreasurer Seen as Retirement Hint Europe Program Offered India Methods Cited | By Louis Stark Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/has-wife-but-no-visa-veteran-goes-back-to-germany-his-4-ocean-trips.html | HAS WIFE BUT NO VISA Veteran Goes Back to Germany His 4 Ocean Trips in Vain | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/hearing-set-on-plot-plea-guatemala-court-weighs-case-of-3-doomed.html | HEARING SET ON PLOT PLEA Guatemala Court Weighs Case of 3 Doomed Sergeants Today | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/high-price-for-cardamon-seed.html | High Price for Cardamon Seed | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/hospital-approval-divides-big-groups-american-association-voting-to.html | HOSPITAL APPROVAL DIVIDES BIG GROUPS American Association Voting to Take Over Program Meets Opposition by the AMA LATTER SEES DOMINATION But College of Surgeons Favors Transfer of Function to Board With Equal Representation Reasons Given for Opposition Delay Pending Conferences WEST POINT CADETS AT EASE WHILE OUT OF THE CLASSROOMS | By Lucy Freeman Special To the New York Timesthe New York Times BY GEORGE ALEXANDERSON | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/house-of-holy-comforter-to-benefit-nov-20-by-performance-of-bell.html | House of Holy Comforter to Benefit Nov 20 By Performance of Bell Book and Candle | Dribben | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/house-softens-ban-on-aid-to-nations-selling-to-russia-supported-by.html | House Softens Ban on Aid To Nations Selling to Russia Supported by Bradley PLAN TO CURB AID IS EASED IN HOUSE Wherry Announces Objection Points to TwoWay Trade | By Clayton Knowles Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/in-the-nation-the-patrol-of-security-and-peace-rights-of.html | In The Nation The Patrol of Security and Peace Rights of NonCompliance The Brazilian Plan The Military X Quantities | By Arthur Krock | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/increase-in-curbs-on-time-purchases-to-be-invoked-soon-federal.html | INCREASE IN CURBS ON TIME PURCHASES TO BE INVOKED SOON Federal Reserve Board Finds Its Previous Controls on Installments Too Soft TRUMAN TO ACT ON PRICES Moves to Slash OutofLine Costs to Follow Selection of Stabilization Head Sharp Rises Expected NEW CONTROL NEAR FOR INSTALLMENTS | By Charles E Egan Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/jersey-air-raid-shelter.html | Jersey Air Raid Shelter | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/jersey-city-to-curb-communists.html | Jersey City to Curb Communists | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/kanin-sets-back-amazing-adele-opening-of-his-adaptation-of-french.html | KANIN SETS BACK AMAZING ADELE Opening of His Adaptation of French Comedy Postponed to Oct 9 at the Golden Six Sign for Hilda Crane ELT Casting Plays | By Louis Calta | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/kaufmansatz.html | KaufmanSatz | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/letters-to-the-times-meeting-our-water-demands-conclusions-on.html | Letters to The Times Meeting Our Water Demands Conclusions on Metering Ending Stream Pollution Endorsed Fixed Realty Charges No Menace of Comics LongAwaited Feature Draft Deferment of Students Scott Entry Ban Protested Plight of Africans Said to Demand UN Access for Spokesman Pensions and Purchasing Power | THURLOW C NELSONHERMAN NICHOLSGEORGE L HARRISONP R COLEMANNORTONHANS KOHNMARIAN POTTERMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/links-title-taken-by-mrs-torgerson-her-75-for-246-annexes-long.html | LINKS TITLE TAKEN BY MRS TORGERSON Her 75 for 246 Annexes Long Island Medal Play Honors Mrs Freeman Second THE SCORES | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/longshore-pay-rise-of-10-cents-reached.html | LONGSHORE PAY RISE OF 10 CENTS REACHED | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/marines-halted-overnight-by-heavy-fire-from-seoul-marines-held-up.html | Marines Halted Overnight By Heavy Fire From Seoul MARINES HELD UP BY RED SHELLFIRE | By Wh Lawrence Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/marshall-asks-youth-training-plan-in-first-speech-as-defense-chief.html | Marshall Asks Youth Training Plan In First Speech as Defense Chief Marshall Asks Youth Training Plan In First Speech as Defense Chief | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/marshall-sworn-as-defense-chief-secretary-plunges-into-work.html | MARSHALL SWORN AS DEFENSE CHIEF Secretary Plunges Into Work Indicating He Will Not Slow Up Rapid Pace of Office Attends Wadsworth Dinner THE NEW SECRETARY OF DEFENSE SWORN IN | By Harold B Hinton Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mayor-to-get-data-on-gaming-inquiry-huge-graft-bared-police-bribes.html | MAYOR TO GET DATA ON GAMING INQUIRY HUGE GRAFT BARED Police Bribes Put at a Million a YearTalk With MDonald Today May Bring ShakeUp OBRIEN REMOVAL SOUGHT Corsi Calls on Impellitteri to Act and Pecora Demands a CleanUp of Department Basis for a Decision on Action Election Rivals Take a Hand Mayor Gets Gambling Data Today Police Graft Put at Million a Year | By Paul Crowell | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mediation-aid-rejected-phelps-dodge-refuses-services-of-elizabeth.html | MEDIATION AID REJECTED Phelps Dodge Refuses Services of Elizabeth Commission | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/miss-alice-brumback-betrothed-to-ensign.html | MISS ALICE BRUMBACK BETROTHED TO ENSIGN | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/miss-fay-caulkins-becomes-engaged-exstudent-at-bennett-to-be-bride.html | MISS FAY CAULKINS BECOMES ENGAGED ExStudent at Bennett to Be Bride of John S Palmer an Alumnus of Princeton | Jay Te Winburn | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mrs-cudone-advances-to-final-of-jersey-golf-with-mrs-tracy-knoll.html | Mrs Cudone Advances to Final Of Jersey Golf With Mrs Tracy Knoll Star Halts Miss de Cozen 3 and 2 as Glen Ridge Player Tops Mrs Bryant by 2 and 1 in State Title Tourney Faulty Putting Costly Match Ends on 16th | By Maureen Orcutt Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/mrs-rita-marquand-wm-robbins-jr-wed.html | MRS RITA MARQUAND WM ROBBINS JR WED | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/munozcondit.html | MunozCondit | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/nancy-tucker-affianced-u-of-pennsylvania-alumna-to-be-bride-of.html | NANCY TUCKER AFFIANCED U of Pennsylvania Alumna to Be Bride of Frederick S Mohr | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/offer-by-alcoa-spurs-call-for-talks-in-advance-of-contract-date.html | Offer by Alcoa Spurs Call for Talks in Advance of Contract Date STEEL UNION ASKS EARLY PAY TALKS Pay Rise Later Conceded Emergency Needs Stressed Salaried Staff to Benefit | By Ah Raskin Special to the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/panama-party-called-red.html | Panama Party Called Red | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/patchogue-out-to-collect-28000-in-overdue-taxes.html | Patchogue Out to Collect 28000 in Overdue Taxes | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/peekrobbins-win-medal-their-68-of-monday-holds-up-in-wykagyl-golf.html | PEEKROBBINS WIN MEDAL Their 68 of Monday Holds Up in Wykagyl Golf Trials | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/pittsburgh-business-up-activity-placed-at-best-levels-since-middle.html | PITTSBURGH BUSINESS UP Activity Placed at Best Levels Since Middle of August | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/president-salutes-waning-congress-declares-he-got-substantially.html | PRESIDENT SALUTES WANING CONGRESS Declares He Got Substantially Everything He Asked For Campaign Motive Seen Statehood Acts Slated Taft Act Unrepealed Tax Act Due Today | By William S White Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/prices-unsettled-in-grain-markets-close-of-september-contracts.html | PRICES UNSETTLED IN GRAIN MARKETS Close of September Contracts Causes ConfusionSoybeans React to Foreign Demand | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/prof-renner-explains.html | Prof Renner Explains | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/pronto-don-beats-demon-hanover-by-nose-in-roosevelt-2mile-trot-72.html | Pronto Don Beats Demon Hanover By Nose in Roosevelt 2Mile Trot 72 Shot Wins Tenth Straight in 50000 Race at WestburyProximity Breaks but Recovers to Finish Third | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/push-in-east-rapid-south-koreans-capture-several-towns-close-on-key.html | PUSH IN EAST RAPID South Koreans Capture Several Towns Close on Key Highway LINK TO NORTH IS SEVERED Force Swinging Below Capital Astride Road Near Anyang Hundreds Surrender Communist Stand Uncertain Air Support Is Called For DRIVE BY ALLIES IN SOUTH GAINING 5000 Invaders Isolated Third Crossing Attempted | By Lindesay Parrott Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/reds-chase-maglie-topple-giants-in-farewell-to-polo-grounds-85.html | Reds Chase Maglie Topple Giants In Farewell to Polo Grounds 85 Cincinnati Batsmen Rout New York Star in 5Run Fourth Inning End His Streak at 11 GamesFox Is Mound Victor Boots Adams Grounder Only a Tie Is Left | By Joseph M Sheehan | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/report-annoys-pakistani-un-mediators-kashmir-views-leave-bitterness.html | REPORT ANNOYS PAKISTANI UN Mediators Kashmir Views Leave Bitterness in Karachi | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/rubber-union-names-head-reelects-buckmaster-as-new-negotiations.html | RUBBER UNION NAMES HEAD Reelects Buckmaster as New Negotiations Pend | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/russia-again-ships-manganese-to-us-export-is-stepped-up-in-july.html | RUSSIA AGAIN SHIPS MANGANESE TO US Export Is Stepped Up in July After ThreeMonth Embargo Is Lifted During June | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/schuman-summons-petsche-wants-minister-of-finance-to-join-defense.html | SCHUMAN SUMMONS PETSCHE Wants Minister of Finance to Join Defense Talks | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/shaw-undergoes-surgery-second-time-in-10-days.html | Shaw Undergoes Surgery Second Time in 10 Days | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/ship-sets-a-tonnage-mark.html | Ship Sets a Tonnage Mark | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/shipyard-layoffs-cause-a-walkout-5500-afl-workers-stage-protest-at.html | SHIPYARD LAYOFFS CAUSE A WALKOUT 5500 AFL Workers Stage Protest at CamdenPlant Says US Stops Work | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/smithhalligan.html | SmithHalligan | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/soldier-mother-meet-at-tv-show-truth-or-consequences-stunt-stages.html | SOLDIER MOTHER MEET AT TV SHOW Truth or Consequences Stunt Stages Return of GI Injured in Korea Before Cameras | By Jack Gould | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/south-koreans-set-for-seoul-return-government-awaits-decision-by.html | SOUTH KOREANS SET FOR SEOUL RETURN Government Awaits Decision by MacArthurUN ECA Units Are Also Ready | By Richard Jh Johnston Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/sports-of-the-times-the-big-cat-feline-qualities-svelte-figure-two.html | Sports of the Times The Big Cat Feline Qualities Svelte Figure Two More Lives | By Arthur Daley | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/stiff-fight-waged-for-yongdungpo-marines-call-battle-to-win-seoul.html | STIFF FIGHT WAGED FOR YONGDUNGPO Marines Call Battle to Win Seoul Suburb the Toughest Since Inchon Landing | By Michael James Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/stimson-enjoys-birthday-wheeled-out-into-sunshine-at.html | STIMSON ENJOYS BIRTHDAY Convalescent Wheeled Out Into Sunshine at Farm Home | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/stock-of-gold-decreases-by-51000000-us-security-holdings-off.html | Stock of Gold Decreases by 51000000 US Security Holdings Off 538000000 | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/surrender-passes-utilized-by-reds-honoring-wounded-heroes-of-the.html | SURRENDER PASSES UTILIZED BY REDS HONORING WOUNDED HEROES OF THE FIGHTING IN KOREA | By Charles Grutzner Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/text-of-marshall-speech-advocating-universal-service-the.html | Text of Marshall Speech Advocating Universal Service The Determining Figure A Protective Measure Matter of Preparation Movement to Air | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-forces-at-inchon-first-marine-division-now-fighting-in-the.html | The Forces at Inchon First Marine Division Now Fighting in the Seoul Area Came From the Ends of the Earth Background of Inchon Landing A SpeedUp Called For Thousands of South Koreans | By Hanson W Baldwin Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/the-new-chairman-of-the-general-assembly.html | THE NEW CHAIRMAN OF THE GENERAL ASSEMBLY | The New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/thorp-chief-us-aide-in-tariff-conference.html | THORP CHIEF US AIDE IN TARIFF CONFERENCE | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/tito-favors-halt-at-38th-parallel-yugoslav-premier-tells-us.html | TITO FAVORS HALT AT 38TH PARALLEL Yugoslav Premier Tells US Legislators Issue Should Then Be Negotiated | By Ms Handler Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/to-join-wr-grace-co-as-officer-and-director.html | To Join WR Grace Co As Officer and Director | Fabian Bachrach | RE0000004851 | 1978-07-17 | B00000265054 |

| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/tradition-shakes-at-west-point-and-it-shakes-to-musics-rhythm.html | Tradition Shakes at West Point And It Shakes to Musics Rhythm | By Meyer Berger Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/troth-of-mary-lou-adler-she-will-be-wed-here-to-myror-greenwald-on.html | TROTH OF MARY LOU ADLER She Will Be Wed Here to Myror Greenwald on Oct 12 | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/truman-backs-harriman-says-tact-views-aid-reds.html | Truman Backs Harriman Says Tact Views Aid Reds | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/truman-indicates-early-price-curbs-says-controls-will-follow-the.html | TRUMAN INDICATES EARLY PRICE CURBS Says Controls Will Follow the Selection of an Economic Stabilization Director No Decision Yet | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/trust-curbs-asked-by-bar-for-unions-labor-groups-monopolistic.html | TRUST CURBS ASKED BY BAR FOR UNIONS Labor Groups Monopolistic Should Be Under Sherman Act Report Declares Resolution Referred for Study Other Winners Named | By Lewis Wood Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/turandot-starts-city-opera-season-company-welcomed-as-8week-run.html | TURANDOT STARTS CITY OPERA SEASON Company Welcomed as 8Week Run OpensMartinis Gari MacNeil and Arie in Cast | By Howard Taubman | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/un-speeds-agenda-acheson-plan-approved-for-debate-without-protest.html | UN SPEEDS AGENDA Acheson Plan Approved for Debate Without Protest by Soviet 69 ITEMS ARE ADMITTED Assembly Steering Committee Passes Vishinsky Proposal for Atomic Arms Ban Soviet Opposition Milder ACHESON PROPOSAL PLACED ON AGENDA South Africa Item Opposed Vishinsky Objects | By Walter Sullivan | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/union-seeks-rise-in-dues-coke-and-chemical-workers-aims-to-build.html | UNION SEEKS RISE IN DUES Coke and Chemical Workers Aims to Build Strike Fund | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-ratifies-un-ship-unit.html | US Ratifies UN Ship Unit | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-seeks-to-rule-ryukyus-for-un-trusteeship-for-bonins-also-is.html | US SEEKS TO RULE RYUKYUS FOR UN Trusteeship for Bonins Also Is Washington Aim as Talks on Japanese Pact Begin US SEEKS TO RULE RYUKYUS FOR UN Soviet Withheld Veto | By Thomas J Hamilton | RE0000004851 | 1978-07-17 | B00000265054 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-trade-clamp-viewed-as-danger-threat-to-withhold-marshall-aid.html | US TRADE CLAMP VIEWED AS DANGER Threat to Withhold Marshall Aid From Countries Selling to Soviet Is Held a Blunder Success Story Untold | By Michael L Hoffman Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/us-wool-output-held-inadequate-sheep-ranchers-see-increase-in.html | US WOOL OUTPUT HELD INADEQUATE Sheep Ranchers See Increase in Production Impossible in Less Than Three Years FLOCKS BADLY DEPLETED 40c Ceiling Price in Last War and Absence of Herders Forced Many to Quit Half of Prewar Total | By Greg MacGregor Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/veto-likely-today-for-antired-bill-congress-is-sure-to-override.html | VETO LIKELY TODAY FOR ANTIRED BILL Congress Is Sure to Override President Administration Sources Concede VETO LIKELY TODAY FOR ANTIRED BILL Veto Message Started | By Cp Trussell Special to the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/vishinsky-malik-bolt-from-dinner-when-dewey-denounces-russians.html | Vishinsky Malik Bolt From Dinner When Dewey Denounces Russians SOVIET UN ENVOYS BOLT FROM DINNER Malik Chats With Baruch Dewey Backs Acheson Plan | By Leo Egan | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/wood-field-and-stream-marthas-vineyard-bass-derby-draws-big.html | Wood Field and Stream Marthas Vineyard Bass Derby Draws Big EntryHunting Safety Courses Set | By Raymond R Camp | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/wool-up-7-in-london-us-europe-dominate-bidding-as-195051-auctions.html | WOOL UP 7 IN LONDON US Europe Dominate Bidding as 195051 Auctions Open | Special to THE NEW YORK TIMES | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-22 | https://www.nytimes.com/1950/09/22/archives/young-blaik-runs-cadets-expertly-passing-and-generalship-make-son.html | YOUNG BLAIK RUNS CADETS EXPERTLY Passing and Generalship Make Son of Army Coach Worthy Successor to Galiffa GUARDS HIT BY INJURIES Teams Development Retarded by Resulting ShiftsKeen Defense to Harry Rivals Coach Not Discouraged Detar Injured in Spring Rivals Face Rough Time | By Allison Danzig Special To the New York Times | RE0000004851 | 1978-07-17 | B00000265054 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2-doctors-sustain-kiefer-blackout-high-blood-pressure-caused-him-to.html | 2 DOCTORS SUSTAIN KIEFER BLACKOUT High Blood Pressure Caused Him to Faint Before Crash on LI Road Jury Hears Testified About Blood Pressure Tells of Another Examination | By Ira Henry Freeman Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2-held-in-theft-of-rocks-seventeen-tons-of-them.html | 2 Held in Theft of Rocks Seventeen Tons of Them | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2-surprises-mark-seizure-of-suwon-gis-mistake-4-enemy-tanks-for-own.html | 2 SURPRISES MARK SEIZURE OF SUWON GIs Mistake 4 Enemy Tanks for Own and Foe in City Is Caught Unawares 2 SURPRISES MARK SEIZURE OF SUWON Observers Spot Tanks Enemy Unaware of Approach Mistakes Tanks As US Units | By W H Lawrence Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2-us-pilots-fly-atlantic-in-jets-but-one-bails-out-in-labrador-2-us.html | 2 US Pilots Fly Atlantic in Jets But One Bails Out in Labrador 2 US OFFICERS FLY ATLANTIC IN JETS Tube Used to Refuel FLEW ACROSS OCEAN IN JET PLANES | By Frederick Graham Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/28-signal-corps-men-of-spanish-war-meet.html | 28 SIGNAL CORPS MEN OF SPANISH WAR MEET | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/2policeman-town-plans-to-make-one-the-chief.html | 2Policeman Town Plans To Make One the Chief | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/abroad-the-effect-of-korea-on-the-general-assembly-eliminating-the.html | Abroad The Effect of Korea on the General Assembly Eliminating the Veto Action Not Talk | By Anne OHare McCormick | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/afl-seeks-curbs-on-certain-prices-bids-truman-use-new-power-to-roll.html | AFL SEEKS CURBS ON CERTAIN PRICES Bids Truman Use New Power to Roll Back Costs but to Exempt Wages Exceeds Tobin Suggestion | By Louis Stark Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/airline-merger-smooth-pan-american-and-overseas-to-be-combined.html | AIRLINE MERGER SMOOTH Pan American and Overseas to Be Combined Monday | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ann-v-thomas-to-be-married.html | Ann V Thomas to Be Married | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/australian-army-gets-global-duty-menzies-announces-abolition-of-for.html | AUSTRALIAN ARMY GETS GLOBAL DUTY Menzies Announces Abolition of Foreign Service Curb for Action Anywhere in World | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/baptist-unit-buys-5th-ave-quarters-home-mission-society-and-womens.html | BAPTIST UNIT BUYS 5TH AVE QUARTERS Home Mission Society and Womens Group Will Move There at End of Year Needs of Children and Youth Church to Mark 275 Years Atlantic Waters to Be Blessed Priest Marks 50th Anniversary New Minister to Be Introduced Christian Science Topic Brooklyn Pastor to Be Installed Dr E F Adams to Speak Named Aide at Paulist Center Special Reformation Service Lutheran Meeting in Jersey Carillon Recitals to Be Given Jewish Festival of Harvest | By Preston King Sheldon | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/barbara-e-goldschein-to-wed.html | Barbara E Goldschein to Wed | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bassettmulcahy-take-golf-medal-winged-foot-pair-gets-69-in-meadow.html | BASSETTMULCAHY TAKE GOLF MEDAL Winged Foot Pair Gets 69 in Meadow Brook Invitation Three Teams at 70 THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bonds-and-shares-on-london-market-tone-is-cheerful-but-british.html | BONDS AND SHARES ON LONDON MARKET Tone Is Cheerful but British Governments Are Backward on Election Rumors | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/books-of-the-times-excerpts-of-provocative-pith-tortuous-hard-way.html | Books of The Times Excerpts of Provocative Pith Tortuous Hard Way to Victory | By Charles Poore | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/brazil-poll-body-restores-red-list-forty-communist-candidates-back.html | BRAZIL POLL BODY RESTORES RED LIST Forty Communist Candidates Back on Social Labor Party Ticket in Sao Paulo 623 Placed On Catholic List | By Milton Bracker Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bryanredfield.html | BryanRedfield | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bunche-of-un-is-selected-for-1950-nobel-peace-prize-palestine.html | Bunche of UN Is Selected For 1950 Nobel Peace Prize Palestine Mediators Award First to NegroTo Be Given in Oslo Dec10 BUNCHE IS CHOSEN FOR NOBEL AWARD Bunche Educator and Diplomat Armistice Is Negotiated | Special to THE NEW YORK TIMESUnited Nations | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/bunche-surprised-by-news-of-prize-he-cites-strength-of-un-behind.html | BUNCHE SURPRISED BY NEWS OF PRIZE He Cites Strength of UN Behind His Palestine Peace EffortTo Go to Oslo Backing of UN Cited No Hint of Award News Delights Acheson | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/burma-chief-sees-red-threat-eased-thakin-nu-calls-country-more.html | BURMA CHIEF SEES RED THREAT EASED Thakin Nu Calls Country More Aware of Communist Havoc New Army Drive Mapped Destruction by Reds Statements Made Seldom | By Tillman Durdin Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/california-board-stays-faculty-ban-regents-vote-to-suspend-move.html | CALIFORNIA BOARD STAYS FACULTY BAN Regents Vote to Suspend Move Against Nine Not Suing Over Loyalty Oath | By Gladwin Hill Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/california-fruit-growers-buy-all-rights-to-sunkist-mark-exclusive.html | California Fruit growers Buy All Rights to Sunkist Mark Exclusive Use Transferred to Exchange by Packing Corporation Which Has Operated Canning Trade Under It | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/chairman-and-president-of-chase-brass-co.html | CHAIRMAN AND PRESIDENT OF CHASE BRASS CO | Matar | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/chinese-exenvoy-denounced-by-son-hu-shih-is-target-of-offspring.html | CHINESE EXENVOY DENOUNCED BY SON Hu Shih Is Target of Offspring Indoctrinated by RedsUS Influence Is Charged First Resented Criticism Father Not Disturbed | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/colleges-to-open-late-construction-delays-start-for-three-teachers.html | COLLEGES TO OPEN LATE Construction Delays Start for Three Teachers Schools | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/confused-commuter-finds-only-communists-wanted.html | Confused Commuter Finds Only Communists Wanted | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/congress-prepares-to-recess-to-nov27-senate-works-into-today-to.html | CONGRESS PREPARES TO RECESS TO NOV27 Senate Works Into Today to Clear WaySessions Funds for Arms Set Peace Mark CONGRESS TAKING RECESS TO NOV 27 Protests From High Sources Great Britain Chief Target | By William S White Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/connecticut-holds-a-town-meeting-discussing-educational-program-in.html | CONNECTICUT HOLDS A TOWN MEETING DISCUSSING EDUCATIONAL PROGRAM IN NUTMEG STATE | By Leonard Buder Special To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/cornelia-duryea-becomes-a-bride-wears-white-satin-gown-at-wedding.html | CORNELIA DURYEA BECOMES A BRIDE Wears White Satin Gown at Wedding in St James Church to Huntington Lyman | The New York Times | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/dissolution-of-ruhr-steel-cartels-ordered-at-once-by-western-allies.html | Dissolution of Ruhr Steel Cartels Ordered at Once by Western Allies Six Major Trusts Instructed to File Notices by Sept 30Germans ProtestBonn Calls for a Halt in Dismantling Leaders in Ruhr Protest Bundestag Hits Dismantling | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/doctor-complaints-set-ama-says-grievance-units-will-hear-patients.html | DOCTOR COMPLAINTS SET AMA Says Grievance Units Will Hear Patients | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/empire-to-consult-on-price-increases-british-commonwealth-maps.html | EMPIRE TO CONSULT ON PRICE INCREASES British Commonwealth Maps Close LiaisonTo Study Newsprint Shortage | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/enemy-captives-get-care-red-cross-aide-in-korea-says-they-are-well.html | ENEMY CAPTIVES GET CARE Red Cross Aide in Korea Says They Are Well Treated | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/equity-discusses-loyalty-blacklist-members-suggest-to-council-which.html | EQUITY DISCUSSES LOYALTY BLACKLIST Members Suggest to Council Which Meets Tuesday Ways of Protecting Performers Steinbeck Play Due Oct 18 Signed for Guys and Dolls | By Louis Calta | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/federal-aid-to-cut-state-relief-cost.html | FEDERAL AID TO CUT STATE RELIEF COST | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/floods-transform-rich-punjab-overnight-from-food-surplus-to-food.html | Floods Transform Rich Punjab Overnight From Food Surplus to Food Deficit Region | By Robert Trumbull Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/for-the-home-desks-become-essential-for-fall-activities-new-ones.html | For the Home Desks Become Essential for Fall Activities New Ones Decorative Versatile and Will Fit in Any Room One Comes in Two Sections Another Rests on 2 Tables | The New York Times Studio | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/formosa-cautions-mainland-backers-fears-guerrilla-actions-may-force.html | FORMOSA CAUTIONS MAINLAND BACKERS Fears Guerrilla Actions May Force Red Reprisal Before Taipei Can Mount Assault Capture of Island Reported Constant Traffic Maintained | By Burton Crane Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/forrestal-service-in-defense-hailed-a-memorial-to-forrestal.html | FORRESTAL SERVICE IN DEFENSE HAILED A MEMORIAL TO FORRESTAL | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/frenchman-opposes-outlawing-of-reds.html | FRENCHMAN OPPOSES OUTLAWING OF REDS | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/goldwyn-to-film-romantic-drama-farley-granger-joan-evans-will-team.html | GOLDWYN TO FILM ROMANTIC DRAMA Farley Granger Joan Evans Will Team Up in All for Love Cooper in Big Country Of Local Origin | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/gottliebpozner.html | GottliebPozner | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/griffis-calls-peron-great-humanitarian.html | GRIFFIS CALLS PERON GREAT HUMANITARIAN | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hoboken-official-fined-fitzpatrick-also-gets-day-in-jail-for.html | HOBOKEN OFFICIAL FINED Fitzpatrick Also Gets Day in Jail for Puncturing Tires | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/hoffman-daughter-found-dead-in-home.html | HOFFMAN DAUGHTER FOUND DEAD IN HOME | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/housing-trend-suburban-survey-in-connecticut-shows-small-towns-gain.html | HOUSING TREND SUBURBAN Survey in Connecticut Shows Small Towns Gain Most | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/idle-yankees-take-over-first-place-undisputed-as-tigers-lose-to.html | Idle Yankees Take Over First Place Undisputed as Tigers Lose to Indians SCORING IN FIRST INNING FOR INDIANS | By James P Dawson Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/income-levy-is-set-only-7-house-members-are-recorded-against.html | INCOME LEVY IS SET Only 7 House Members Are Recorded Against Increase Oct 1 ACTION ON PROFITS SOON Ways and Means Group Meets Today to Consider Drafting Tax Plan During Recess Full Increase Comes Jan 1 CONGRESS PASSES TAXINCREASE BILL Bill Acceptable to Truman | By John D Morris Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/indigent-woman-repays-hospital-for-cancer-care-wills-it-150000.html | Indigent Woman Repays Hospital For Cancer Care Wills It 150000 150000 BEQUEST DAZES HOSPITAL | By Madeleine Loeb | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/irans-parliament-halted-by-uproar-opposition-accuses-speaker-of.html | IRANS PARLIAMENT HALTED BY UPROAR Opposition Accuses Speaker of Passing Bad Checks Majority Walks Out Beds Brought In US Britain Assailed | By Albion Ross Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/irish-ambassador-honored.html | Irish Ambassador Honored | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/isabelle-s-davis-honored.html | Isabelle S Davis Honored | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/island-policy-confirmed-state-department-aide-backs-report-on.html | ISLAND POLICY CONFIRMED State Department Aide Backs Report on Ryukyus Bonins | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/james-mccullough-civic-leader-in-rye.html | JAMES MCCULLOUGH CIVIC LEADER IN RYE | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/janot-peter-to-be-bride-student-at-radcliffe-is-engaged-to-thomas.html | JANOT PETER TO BE BRIDE Student at Radcliffe Is Engaged to Thomas Morrill Ruggles | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/jersey-city-diners-dance-band-in-restaurant-plays-again-for-first.html | JERSEY CITY DINERS DANCE Band in Restaurant Plays Again for First Time Since l6 Ban | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/jessupkells.html | JessupKells | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/julia-i-bowdoin-engaged-to-wed-troth-announced.html | JULIA I BOWDOIN ENGAGED TO WED TROTH ANNOUNCED | Harris  Ewing | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lackawanna-to-cut-jersey-train-service.html | LACKAWANNA TO CUT JERSEY TRAIN SERVICE | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lausche-continues-taft-race-silence-governor-in-address-to-ohio.html | LAUSCHE CONTINUES TAFT RACE SILENCE Governor in Address to Ohio Democrats Attacks Unions for Fight on State Law Public Worker Strikes Hit Calls Taft Voice of Ohio | By Walter W Ruch Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/letters-to-the-times-progressive-party-stand-its-opposition-to.html | Letters to The Times Progressive Party Stand Its Opposition to Policies Leading to War Affirmed Mortgages in Harlem Bank Policy of Withholding Realty Loans in Area Criticized ChurchState Struggle in Hungary Changing Citys Water Habits | ELMER A BENSON ChairmanALFRED E SANTANGELOISABEL DEVINEJACOB THEOBALD | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lineman-on-phone-pole-sees-blaze-calls-firemen-then-saves-invalid.html | Lineman on Phone Pole Sees Blaze Calls Firemen Then Saves Invalid | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/loan-rate-rise-seen-philadelphia-banks-expected-to-follow-new-york.html | LOAN RATE RISE SEEN Philadelphia Banks Expected to Follow New York Lead | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/louise-h-anderson-gt-stribling-marry.html | LOUISE H ANDERSON GT STRIBLING MARRY | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/lynch-says-dewey-reneged-on-pledge-asserts-in-nassau-his-rival-is.html | LYNCH SAYS DEWEY RENEGED ON PLEDGE Asserts in Nassau His Rival Is Filling Job He Sought to Escape in 1944 and 48 Changes in Parentheses Asks Who Heads Rival Party | By Kalman Siegel Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/mayor-vote-valid-high-court-rules-election-here-nov-7-upheld.html | MAYOR VOTE VALID HIGH COURT RULES Election Here Nov 7 Upheld Unanimously by 7Judge State Appeals Bench Victory Seen for Democrats Gives Fusion Partys Stand | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/miss-chedester-to-wed-wellesley-graduate-is-affianced-to-anthony-l.html | MISS CHEDESTER TO WED Wellesley Graduate Is Affianced to Anthony L Pellegrini | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/miss-norma-russek-engaged.html | Miss Norma Russek Engaged | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/miss-swift-golf-victor-takes-gross-honors-with-79-in-fresh-meadow.html | MISS SWIFT GOLF VICTOR Takes Gross Honors With 79 in Fresh Meadow Event | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/montauk-sturn-to-go-hazardous-east-hampton-section-will-be.html | MONTAUK STURN TO GO Hazardous East Hampton Section Will Be Reconstructed | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/mrs-tracy-defeats-mrs-cudone-for-jersey-links-title-4-and-3-contest.html | Mrs Tracy Defeats Mrs Cudone For Jersey Links Title 4 and 3 Contest Is Close Until Glen Ridge Player Takes 5 Straight Holes Starting With 14th to Lead Morning Round 6 Up THE SUMMARIES | By Maureen Orcutt Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/nassau-threatens-to-jail-bookmakers-veteran-60-disabled-escapes.html | Nassau Threatens to Jail Bookmakers Veteran 60 Disabled Escapes With Fine | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/new-coaching-staff-athletic-policy-brighten-new-york-u-football.html | New Coaching Staff Athletic Policy Brighten New York U Football Outlook GETTING THE RANGE FOR NYU FOOTBALL TEAM | By Allison Danzigthe New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/news-of-food-burgundian-who-cooked-at-palais-dorsay-proves-his.html | News of Food Burgundian Who Cooked at Palais dOrsay Proves His Magic With a Codfish Lunch Canape of Salmon Caviar It Looks American COD AU PLAT A Superior Dessert Wine | By Jane Nickerson | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/nimitz-voices-doubt-russia-or-red-china-will-enter-the-fight-going.html | Nimitz Voices Doubt Russia or Red China Will Enter the Fight Going On in Korea | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/nuptials-are-held-for-martha-pugh-she-is-married-to-george-s.html | NUPTIALS ARE HELD FOR MARTHA PUGH She Is Married to George S Harrington of Wilmington Del at St Bartholomews | Bradford Bachrach | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/oaths-of-loyalty-by-lawyers-asked-american-bar-group-calls-on.html | OATHS OF LOYALTY BY LAWYERS ASKED American Bar Group Calls on States to Require Affidavits Red Curb Veto Opposed Wider Legal Aid Proposed Same Proportion Seen | By Lewis Wood Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/odd-fellows-back-fight-on-reds.html | Odd Fellows Back Fight on Reds | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/oedipus-beats-elkridge-in-belmont-broad-hollow-chase-taking-the.html | Oedipus Beats Elkridge in Belmont Broad Hollow Chase TAKING THE LAST JUMP IN YESTERDAYS STEEPLECHASE RACE | By James Roach | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/otis-grants-pay-rise.html | Otis Grants Pay Rise | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/ouster-of-obrien-imminent-bookie-names-graft-takers-obriens-ouster.html | Ouster of OBrien Imminent Bookie Names Graft Takers OBriens Ouster by Monday is Seen As Gross Aide Names Men He Paid Commissioner Reported Told Gross Remains in Jail Judge Orders Karp Guarded Wants Graft Wiped Out Discusses Case With Murphy | By Alexander Feinbergthe New York Times BY EDWARD HAUSNER | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/pac-head-demands-defeat-of-reaction.html | PAC HEAD DEMANDS DEFEAT OF REACTION | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/peekrobbins-triumph-elliottfiore-also-advance-on-new-rochelle-links.html | PEEKROBBINS TRIUMPH ElliottFiore Also Advance on New Rochelle Links | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/peiping-acknowledges-troops-aid-north-korea.html | Peiping Acknowledges Troops Aid North Korea | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/perimeter-broken-us-service-commanders-in-inchon-fighting.html | PERIMETER BROKEN US SERVICE COMMANDERS IN INCHON FIGHTING | By Lindesay Parrott Special to the New York Timesus Army | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/phone-strike-averted-jersey-bell-and-workers-agree-to-continue-wage.html | PHONE STRIKE AVERTED Jersey Bell and Workers Agree to Continue Wage Talks | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/players-at-brooks-few-but-spirited-green-and-black-football-team-of.html | PLAYERS AT BROOKS FEW BUT SPIRITED Green and Black Football Team Offsets Weight Deficiency With Snap and Fervor Weight Important Factor No Staff of Aides | By Michael Strauss Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/price-change-fast-on-grain-market-active-eveningup-operations-shown.html | PRICE CHANGE FAST ON GRAIN MARKET Active EveningUp Operations Shown as Trading Ends in September Wheat | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/price-index-shows-another-03-rise-aug-15-figure-reveals-rate-of.html | PRICE INDEX SHOWS ANOTHER 03 RISE Aug 15 Figure Reveals Rate of Increase Slower Than in Preceding Month | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/primary-prices-rise-04-in-week-all-commodities-other-than-farm.html | PRIMARY PRICES RISE 04 IN WEEK All Commodities Other Than Farm Products and Foods Up 09 to PostWar High | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/public-ownership-backed-morrison-cites-result-in-britain-as.html | PUBLIC OWNERSHIP BACKED Morrison Cites Result in Britain as Evidence of Success | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/quaker-oats-plans-4for1-stock-split.html | QUAKER OATS PLANS 4FOR1 STOCK SPLIT | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/red-losses-in-day-put-at-new-high-6000-casualties-are-reported.html | RED LOSSES IN DAY PUT AT NEW HIGH 6000 Casualties Are Reported Along PerimeterCrackUp of Foe Doubted in Tokyo Crackup in Morale Doubted Foe Still Gets Munitions | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/saxton-conquers-pellone-on-points-landing-a-left-hook-on-the-head.html | SAXTON CONQUERS PELLONE ON POINTS LANDING A LEFT HOOK ON THE HEAD IN GARDEN FIGHT | By Joseph C Nichols | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/senate-filibuster-charge-made-as-long-truman-message-stirs-debate.html | SENATE FILIBUSTER Charge Made as Long Truman Message Stirs Debate Into Today DELAY IN ACTION SOUGHT Administration Forces Stress Executives View of Losses of Liberty Under Plan Veto Message of 5500 Words Points Stressed in Message RED CONTROL BILL VETOED REPASSED Vast Powers Opposed Trade Factor Criticized | By Cp Trussell Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/senate-group-asks-gambling-citation-kefauver-unit-votes-contempt.html | SENATE GROUP ASKS GAMBLING CITATION Kefauver Unit Votes Contempt Action Against Russell for Refusing to Answer Inquiry Senators Ask Gambling Citation Kefauver Unit Condemns Russell | By Paul P Kennedy Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/slomanransohoff.html | SlomanRansohoff | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/soviet-complaint-put-on-un-agenda-austin-welcomes-debate-on.html | SOVIET COMPLAINT PUT ON UN AGENDA Austin Welcomes Debate on American Aggression in Formosa Manchuria SOVIET COMPLAINT PUT ON UN AGENDA Decision Expected Shortly | By A M Rosenthal | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/steel-union-hints-at-high-pay-drive-murray-group-feels-truman-freed.html | STEEL UNION HINTS AT HIGH PAY DRIVE Murray Group Feels Truman Freed It From Limits of CostofLiving Basis | By A H Raskin Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/stoppage-is-ended-at-camden-yards-ship-workers-vote-return-as.html | STOPPAGE IS ENDED AT CAMDEN YARDS Ship Workers Vote Return as Company Agrees to Reduce LayOffs to Minimum | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/student-concert-series-dress-rehearsal-subscriptions-arranged-by.html | STUDENT CONCERT SERIES Dress Rehearsal Subscriptions Arranged by Boston Symphony | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/summary-of-tax-bills-principal-provisions-iindividual-income-taxes.html | Summary of Tax Bills Principal Provisions IIndividual Income Taxes IICorporation Taxes IIIExcise Taxes IVMiscellaneous VLoopholes | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/supervisors-back-curbs-on-inflation-but-state-bank-heads-would.html | SUPERVISORS BACK CURBS ON INFLATION But State Bank Heads Would Extend Controls to Lending Agencies of Government SUPERVISORS BACK CURBS ON INFLATION | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/tc-kadien-jr-60-exstate-justice-member-of-second-district-l93448-is.html | TC KADIEN JR 60 EXSTATE JUSTICE Member of Second District l93448 is Dead in Queens Once on Municipal Bench Clerk to Corporation Counsel Row With LaGuardia | De Bevoise 1934 | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/troth-of-martha-s-johnson.html | Troth of Martha S Johnson | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/truman-makes-bradley-a-general-of-the-army.html | TRUMAN MAKES BRADLEY A GENERAL OF THE ARMY | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/truman-tours-museum-breaks-a-busy-day-to-inspect-nearby-naval.html | TRUMAN TOURS MUSEUM Breaks a Busy Day to Inspect Nearby Naval Exhibits | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/tulane-dean-heads-group.html | Tulane Dean Heads Group | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/turks-plan-power-plant-biggest-facility-in-country-will-be-built.html | TURKS PLAN POWER PLANT Biggest Facility in Country Will Be Built With ECA Aid | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/two-city-justices-named-by-dewey-mertens-catenaccio-chosen-to-fill.html | TWO CITY JUSTICES NAMED BY DEWEY Mertens Catenaccio Chosen to Fill Bench Vacancies Both to Run in November | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/two-oclock-fox-best-of-variety-annexes-smooth-foxterrier-laurels-as.html | TWO OCLOCK FOX BEST OF VARIETY Annexes Smooth Foxterrier Laurels as Ch Challenge Scores Among Wires THE CLASS WINNERS | By John Rendel Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/u-of-c-oath-denounced-292-of-princetons-faculty-urge-resistance-to.html | U OF C OATH DENOUNCED 292 of Princetons Faculty Urge Resistance to It | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/union-head-disputes-taft-invasion-talk.html | UNION HEAD DISPUTES TAFT INVASION TALK | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/union-merger-rejected-chemical-workers-vote-down-industrytype-group.html | UNION MERGER REJECTED Chemical Workers Vote Down IndustryType Group | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/us-envoy-leaves-san-jose.html | US Envoy Leaves San Jose | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/us-gets-down-to-business-on-peace-treaty-for-japan-negotiators.html | US Gets Down to Business On Peace Treaty for Japan Negotiators Acknowledge They Are Gambling on Reliability of ExEnemy as Ally Japan to Be Left Free No Talleyrand Is Needed | By Thomas J Hamilton | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/us-hastily-reconsiders-name-of-that-peninsula.html | US Hastily Reconsiders Name of That Peninsula | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/war-loyalty-oaths-and-starvation-intrude-on-childrearing-session.html | War Loyalty Oaths and Starvation Intrude on ChildRearing Session | By Dorothy Barclay Special To the New York Times | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wisconsin-utility-to-seek-new-funds-gas-light-company-proposes-to.html | WISCONSIN UTILITY TO SEEK NEW FUNDS Gas Light Company Proposes to Sell 27000000 Bonds and Debentures Stock Utility Financing Authorized Morris Plan Registers Stock | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wolf-packs-kill-45-many-children-in-india-even-invading-city-homes.html | Wolf Packs Kill 45 Many Children In India Even Invading City Homes | Special to THE NEW YORK TIMES | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/wood-field-and-stream-province-of-new-brunswick-offers-early-deer.html | Wood Field and Stream Province of New Brunswick Offers Early Deer Bear Grouse Woodcock Shooting | By Raymond R Camp | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/yale-fordham-and-rutgers-open-football-campaign-in-east-today-elis.html | Yale Fordham and Rutgers Open Football Campaign in East Today Elis Favored Over Connecticut and Rams Over Lafayette but Syracuse Will Test ScarletBig Games Slated in South Orange Relies on Custis Kentucky Slight Favorite | By Joseph M Sheehan | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-23 | https://www.nytimes.com/1950/09/23/archives/yankees-lopat-to-oppose-parnell-of-red-sox-at-the-stadium-today.html | Yankees Lopat to Oppose Parnell Of Red Sox at the Stadium Today Either Raschi Apparently Recovered From Arm Ailment or Reynolds Will Pitch TomorrowCapacity Crowds Expected Forecast Is Favorable Nevel to Have Trial | By Louis Effrat | RE0000004852 | 1978-07-17 | B00000265055 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/10-die-in-swedish-crash-new-york-bride-on-visit-among-victims.html | 10 DIE IN SWEDISH CRASH New York Bride on Visit Among Victims Aboard Airliner | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/1st-cavalry-gains-along-the-wartorn-road-to-seoul.html | 1ST CAVALRY GAINS ALONG THE WARTORN ROAD TO SEOUL | By Lindesay Parrott Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-bible-designed-to-be-read.html | A Bible Designed to Be Read | By A Powell Davies | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-handful-survived.html | A Handful Survived | By Saul Colin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-new-study-of-gandhi.html | A New Study of Gandhi | By Dwight MacDonald | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-pilgrim-on-the-road.html | A Pilgrim On the Road | By Max Eastman | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-quick-trip-to-maine-via-the-parkways-gap-narrowed.html | A QUICK TRIP TO MAINE VIA THE PARKWAYS Gap Narrowed | By Robert Moskin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/a-survey-of-fall-publishing-from-six-foreign-countries.html | A Survey of Fall Publishing From Six Foreign Countries | By John L Brown | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/accessories-for-the-game-table-gadgets-for-card-players.html | ACCESSORIES FOR THE GAME TABLE GADGETS FOR CARD PLAYERS | By Phyllis Ehrlich | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/accord-indicated-on-atlantic-army-ministers-shield-their-parley.html | ACCORD INDICATED ON ATLANTIC ARMY Ministers Shield Their Parley Decisions but Main Issues Are Said to Be Solved | By Walter Sullivan | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/adelphi-eleven-in-front-turns-back-bridgeport-2512-with-secondhalf.html | ADELPHI ELEVEN IN FRONT Turns Back Bridgeport 2512 With SecondHalf Drive | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/advances-in-case-goods-modular-storage-units-meet-modern-needs.html | ADVANCES IN CASE GOODS Modular Storage Units Meet Modern Needs | By Alexander J Kostellow | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/affairs-of-state.html | AFFAIRS OF STATE | Vandamm | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/airlift-to-korea-expanded-rapidly-lessons-of-berlin-operation-and.html | AIRLIFT TO KOREA EXPANDED RAPIDLY Lessons of Berlin Operation and Developments Since Aid in Success of Air Bridge | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/albany-and-washingtona-contrast-former-governor-lehman-now-senator.html | Albany and WashingtonA Contrast Former Governor Lehman now Senator describes the shift from administrator to opinionmaker | By Herbert H Lehman | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/along-the-highways-and-byways-of-finance-responsibility.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Responsibility | By Robert H Fetridge | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/american-idiom-familiar-fronts-with-unexpectedly-versatile.html | AMERICAN IDIOM FAMILIAR FRONTS WITH UNEXPECTEDLY VERSATILE INTERIORS | By Th RobsjohnGibbings Designer | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/among-the-advances-in-the-field-of-home-freezers-automatic-model.html | AMONG THE ADVANCES IN THE FIELD OF HOME FREEZERS Automatic Model | By Jane Nickerson | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/an-old-new-england-town-restored-bloody-history.html | AN OLD NEW ENGLAND TOWN RESTORED Bloody History | By Cynthia Kellogg | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ann-k-lang-affianced-to-james-h-balmos-martha-burdett-to-be-bride.html | Ann K Lang Affianced to James H Balmos Martha Burdett to Be Bride of RW Billings | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/anne-l-black-affianced-to-be-bride-of-william-philbrick-both-attend.html | ANNE L BLACK AFFIANCED To Be Bride of William Philbrick Both Attend U of Maine | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/antique-car-show-has-20000-winner.html | ANTIQUE CAR SHOW HAS 20000 WINNER | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/appointed-to-religious-post.html | Appointed to Religious Post | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/arax-aroosian-married-becomes-bride-in-east-orange-of-dr-gerard.html | ARAX AROOSIAN MARRIED Becomes Bride in East Orange of Dr Gerard Balakian | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/architecture-of-and-for-our-day-museum-of-modern-art-singles-out.html | ARCHITECTURE OF AND FOR OUR DAY Museum of Modern Art Singles Out Work Of One Firm | By Aline B Louchheim | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/arctic-find-links-new-world-to-old-alaska-yields-artifacts-thought.html | ARCTIC FIND LINKS NEW WORLD TO OLD Alaska Yields Artifacts Thought to Be of Oldest Settlement in North America | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/around-the-garden-contribution-to-color.html | AROUND THE GARDEN Contribution to Color | By Dorothy H Jenkins | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/around-the-house-equipment-the-head-of-the-family-needs-to-do.html | AROUND THE HOUSE Equipment the Head of the Family Needs To Do Costly Repair Jobs Himself | By William Atkin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/article-4-no-title-again-for-marshall-it-is-duty.html | Article 4  No Title Again for Marshall It is Duty | By William S White | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/article-5-no-title.html | Article 5  No Title | By Virginia Pope | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/asters-on-stage-an-adaptable-perennial.html | ASTERS ON STAGE AN ADAPTABLE PERENNIAL | By Eva Ellison | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/attlee-party-rift-believed-widening-bevanled-leftwingers-seek-early.html | ATTLEE PARTY RIFT BELIEVED WIDENING BevanLed LeftWingers Seek Early Vote More Socialism Moderates Stand Firm | By Raymond Daniell Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/automobiles-repairs-early-fall-checkup-on-old-car-is-best-way-to.html | AUTOMOBILES REPAIRS Early Fall CheckUp on Old Car Is Best Way to Forestall Mishaps in Winter | By Bert Pierce | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/autumn-shoreline-jersey-resorts-expect-record-business-to-continue.html | AUTUMN SHORELINE Jersey Resorts Expect Record Business To Continue Throughout the Fall | By William M Myers | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/aviation-experiment-port-authority-has-its-eyes-on-the-future-in.html | AVIATION EXPERIMENT Port Authority Has Its Eyes on the Future In Planning New Terminal at Newark | By Frederick Graham | RE0000004853 | 1978-07-17 | B00000265056 |

| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/avowal-by-peiping-is-linked-to-korea-admitted-sending-of-koreans.html | AVOWAL BY PEIPING IS LINKED TO KOREA Admitted Sending of Koreans Held Prompted by Concern on UN Drive Into North | By Henry R Lieberman Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bale-of-wool-yields-9000-in-old-bills.html | BALE OF WOOL YIELDS 9000 IN OLD BILLS | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/basic-flaws-found-in-production-act-economist-asserts-legislation.html | BASIC FLAWS FOUND IN PRODUCTION ACT Economist Asserts Legislation Particularly Price Control Section Is Inflationary LAW CALLED UNWORKABLE Freeze in One Industry Means Labor Flight to Another Julius Hirsch Holds | By Thomas F Conroy | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/beached-derelict-is-towns-jonah-a-rotting-hulk-that-involves-27000.html | BEACHED DERELICT IS TOWNS JONAH A ROTTING HULK THAT INVOLVES 27000 IN COURT CLAIMS | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/big-board-listing-at-record-level-total-market-value-reported-only.html | BIG BOARD LISTING AT RECORD LEVEL Total Market Value Reported Only Slightly Below That During August 1929 | By Je McMahon | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/block-of-apartments-with-stores-leads-plans-for-village-changes.html | Block of Apartments With Stores Leads Plans for Village Changes Apartments for Manhattan and Brooklyn Feature Terraces and Open Spaces | BY Lee E Cooper | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bloom-in-the-shade-plantain-lilies-are-an-adaptable-group-of.html | BLOOM IN THE SHADE Plantain Lilies Are an Adaptable Group Of Perennials for Trying Conditions | By Mary C Seckman | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bonn-likes-what-it-got-but-will-ask-for-more-as-cartoonists-in-four.html | BONN LIKES WHAT IT GOT BUT WILL ASK FOR MORE AS CARTOONISTS IN FOUR COUNTRIES SIZE UP GERMAN REARMAMENT | By Jack Raymond Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bookmakers-and-police-new-yorks-big-scandal-record-of-the-gambling.html | BOOKMAKERS AND POLICE NEW YORKS BIG SCANDAL Record of the Gambling Inquiry Which Has Wide Repercussions in the City | By Alexander Feinberg | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/books-in-times-of-crisis-books-in-time-of-crisis.html | Books in Times of Crisis Books in Time of Crisis | By Joseph Wood Krutch | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/boundary-lines-formal-or-informal-hedge-marks-property-limits.html | BOUNDARY LINES Formal or Informal Hedge Marks Property Limits | By Ce Scofield | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/bridge-european-conventions-players-overseas-often-disagree-with-us.html | BRIDGE EUROPEAN CONVENTIONS Players Overseas Often Disagree With US Bidding Methods | By Albert H Morehead | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/british-labor-sees-the-tide-running-its-way-government-confident-it.html | BRITISH LABOR SEES THE TIDE RUNNING ITS WAY Government Confident It Could Win Election Despite Furor Over Steel | By Raymond Daniell Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/brookmeades-dart-by-and-going-away-run-one-two-in-ocean-city.html | Brookmeades Dart By and Going Away Run One Two in Ocean City Handicap 910 CHOICE FIRST AT ATLANTIC CITY Dart By and Going Away Part of 3Horse Entry Finish Far Ahead of Field EAST INDIES TAKES SHOW 231 Shot Tires After Setting Early Pace in 1116 Miles Handicap Over Turf | By Michael Strauss Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/building-permits-up-sharp-rise-is-noted-for-this-year-in-union-nj.html | BUILDING PERMITS UP Sharp Rise Is Noted for This Year in Union NJ | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/burma-enlarging-gains-over-rebels-progress-continues-slow-but.html | BURMA ENLARGING GAINS OVER REBELS Progress Continues Slow but Communications and Main Points Are Now Retaken | By Tillman Durdin Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/call-for-ore-ships-reported-in-boston-new-england-collier-operators.html | CALL FOR ORE SHIPS REPORTED IN BOSTON New England Collier Operators Are Increasing Cargoes From Foreign Ports | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/campaign-issues-missing-in-brazil-but-electioneering-is-marked-by.html | CAMPAIGN ISSUES MISSING IN BRAZIL But Electioneering Is Marked by Din Paper Flood Plane Flights by Candidates | By Milton Bracker Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/can-air-power-do-the-trick-can-air-power-do-the-trick.html | Can Air Power Do the Trick Can Air Power Do the Trick | By Hanson W Baldwin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/canadians-to-resume-constitution-parley.html | CANADIANS TO RESUME CONSTITUTION PARLEY | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/capitalist-rules-set-soviet-prices-charges-of-state-enterprises.html | CAPITALIST RULES SET SOVIET PRICES Charges of State Enterprises Consider ProfitsAre Based on Supply and Demand | By Harry Schwartz | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/carnelia-takes-us-backstage.html | Carnelia Takes Us Backstage | BY Harry Gilroy | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/carolyn-whitehouse-concert-pianist-dies.html | CAROLYN WHITEHOUSE CONCERT PIANIST DIES | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/carr-death-poses-colorado-problem-nominee-dead.html | CARR DEATH POSES COLORADO PROBLEM NOMINEE DEAD | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ccny-plays-to-a-tie-scores-once-as-does-montclair-teachers-in.html | CCNY PLAYS TO A TIE Scores Once as Does Montclair Teachers in Practice Game | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/central-africa-ends-2-weeks-war-games.html | CENTRAL AFRICA ENDS 2 WEEKS WAR GAMES | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cereal-and-celeste-miss-holm-sets-the-record-straight-and-talks.html | CEREAL AND CELESTE Miss Holm Sets the Record Straight And Talks About Her Latest Role | By Jp Shanley | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ch-stoney-masquerade-annexes-suffolk-county-dog-show-prize-whippet.html | Ch Stoney Masquerade Annexes Suffolk County Dog Show Prize Whippet Beats Imported ParcanCady Lily in Group Then Scores Over Quell vom Fredeholz and Pinefair Prophet | By John Rendel Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/chamber-offers-defense-program-10point-plan-urges-speedup-of.html | CHAMBER OFFERS DEFENSE PROGRAM 10Point Plan Urges SpeedUp of Industrial Action Study of Federal Stockpiling | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/chiefly-modern-among-group-exhibitions-and-oneman-shows.html | CHIEFLY MODERN Among Group Exhibitions And OneMan Shows | By Stuart Preston | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/child-to-mrs-welles-eddy.html | Child to Mrs Welles Eddy | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/childrens-settings-compromise-often-must-be-made-between-decoration.html | CHILDRENS SETTINGS Compromise Often Must Be Made Between Decoration and Needs of the Young | By Dorothy Barclay | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/china-is-main-issue-in-this-un-assembly-debate-over-the-communist.html | CHINA IS MAIN ISSUE IN THIS UN ASSEMBLY Debate Over the Communist Regimes Claim to Admission Will Be Renewed And Peiping May Finally Win Out MUCH DEPENDS ON FORMOSA | By Thomas J Hamilton | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/choatepaul-gain-golf-semifinals-beat-stockhausencollins-by-2-up-at.html | CHOATEPAUL GAIN GOLF SEMIFINALS Beat StockhausenCollins by 2 Up at Meadow Brook Club SmithKnowles Win | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cleaning-agents-soaps-and-detergents-offer-varied-aids-but-should.html | CLEANING AGENTS Soaps and Detergents Offer Varied Aids But Should Be Used Properly | By Lucille Williamson | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/communist-pressure-points-countrybycountry-survey-from-indochina-to.html | COMMUNIST PRESSURE POINTS COUNTRYBYCOUNTRY SURVEY From IndoChina to Germany Along 7100 Miles Weak States Invite Aggression | By Foster Hailey Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/concerning-video-cbs-to-offer-atom-bomb-documentary.html | CONCERNING VIDEO CBS to Offer Atom Bomb Documentary | By Sidney Lohman | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/concert-programs-of-the-week.html | CONCERT PROGRAMS OF THE WEEK | Abresch | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/congress-upheld-truman-on-arms-a-casualty-in-senate-filibuster.html | CONGRESS UPHELD TRUMAN ON ARMS A CASUALTY IN SENATE FILIBUSTER | The New York Times Washington Bureau | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/congress-weary-quits-until-nov-27-members-scatter-to-campaign.html | CONGRESS WEARY QUITS UNTIL NOV 27 Members Scatter to Campaign StumpsSenate Goes Last Vandenberg Praised | By William S White Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/connecticut-race-centers-on-prices-lodge-as-gop-candidate-says.html | CONNECTICUT RACE CENTERS ON PRICES Lodge as GOP Candidate Says Bowles Broke Pledge Latter Charges Smear | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cooking-utensils-a-combination-chopping-blockcabinet-leads-the-list.html | COOKING UTENSILS A Combination Chopping BlockCabinet Leads the List of Practical Aids | By Katherine Blood | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/coolidge-is-like-his-cousin-calvin-gop-nominee-for-governor-has.html | COOLIDGE IS LIKE HIS COUSIN CALVIN GOP Nominee for Governor Has Held Bay State Offices of Kind ExPresident Did | By John H Fenton Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cornelia-keresey-cedarhurst-bride-married-betrothed.html | CORNELIA KERESEY CEDARHURST BRIDE MARRIED BETROTHED | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/crop-failures-add-to-indias-distress-millions-are-believed-facing.html | CROP FAILURES ADD TO INDIAS DISTRESS Millions Are Believed Facing FamineFloods in Kashmir Are Reported Receding | By Robert Trumbull Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/cut-in-eca-blow-to-greek-regime-coalition-however-is-thought-strong.html | CUT IN ECA BLOW TO GREEK REGIME Coalition However Is Thought Strong Enough to Carry Out Unpopular Reform Measures | By Ac Sedgwick Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dame-edith-evans-after-sixteen-years-she-returns-to-new-york-in.html | DAME EDITH EVANS After Sixteen Years She Returns to New York in Bridies Daphne Laureola | By Brooks Atkinson | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/danbury-gets-set-for-its-77th-fair-bigger-and-better-show-than-ever.html | DANBURY GETS SET FOR ITS 77TH FAIR Bigger and Better Show Than Ever Will Open Saturday for a Weeks Run | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/daphne-laureola-performance-on-oct-17-to-assist-spencechapin.html | Daphne Laureola Performance on Oct 17 To Assist SpenceChapin Adoption Service | Arthur Avedon | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/deborah-morris-is-wed-bride-of-richard-l-alcorn-in-all-saints.html | DEBORAH MORRIS IS WED Bride of Richard L Alcorn in All Saints Wynnewood Pa | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/delinquent-home-is-host-to-judges-new-york-jurists-see-children.html | DELINQUENT HOME IS HOST TO JUDGES New York Jurists See Children They Had Committed Leading New and Happy Lives | By Lucy Freeman Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |

| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dentist-89-shuns-notion-of-quitting-paterson-man-whose-practice.html | DENTIST 89 SHUNS NOTION OF QUITTING Paterson Man Whose Practice Goes Back 62 Years Has Had 125000 Patients | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/director-of-nurses-named.html | Director of Nurses Named | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dismissal-of-denham-leaves-issue-unsolved-relation-of-counsel-to.html | DISMISSAL OF DENHAM LEAVES ISSUE UNSOLVED Relation of Counsel to the NLRB Remains a Difficult Problem | By Joseph A Loftus Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/diverse-americans-a-survey-at-the-whitney-and-other-events.html | DIVERSE AMERICANS A Survey at the Whitney And Other Events | By Howard Devree | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/doby-indian-star-in-102-triumph-a-picture-of-dejection.html | DOBY INDIAN STAR IN 102 TRIUMPH A PICTURE OF DEJECTION | By James P Dawson Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dogwood-menace-contrasting-forms-and-textures-along-the-flower.html | DOGWOOD MENACE CONTRASTING FORMS AND TEXTURES ALONG THE FLOWER BORDER | By Marguerite Gilstrap | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dollar-pressure-growing-in-canada-production-speculation-two-forces.html | DOLLAR PRESSURE GROWING IN CANADA Production Speculation Two Forces Pushing for Upward Revaluation of Currency TRADERS STAND TO GAIN See Big Profit if 909 Discount From US Money Is Reduced or Wiped Out Altogether | By Paul Heffernan | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/dorothea-keller-wed-in-jersey.html | Dorothea Keller Wed in Jersey | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/draft-rejections-show-need-for-treatment-of-disabled-community.html | Draft Rejections Show Need For Treatment of Disabled Community Agencies Could Help to Solve Problems of Many Now Turned Down | By Howard A Rush Md | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/education-in-review-huge-enrollment-creates-need-for-new-school.html | EDUCATION IN REVIEW Huge Enrollment Creates Need for New School Plants but Building Costs Are Prohibitive | By Benjamin Fine | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/elizabeth-bleakley-a-prospective-bride.html | ELIZABETH BLEAKLEY A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/elizabeth-park-becomes-a-bride-couple-wed-here-and-an-engaged-girl.html | ELIZABETH PARK BECOMES A BRIDE COUPLE WED HERE AND AN ENGAGED GIRL | The New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/elizabeth-thomson-becomes-betrothed.html | ELIZABETH THOMSON BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/employer-backed-in-slowdown-case-nlrb-finds-company-did-not-violate.html | EMPLOYER BACKED IN SLOWDOWN CASE NLRB Finds Company Did Not Violate Taft Act When It Dropped 5 for Slacking | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ending-of-oleo-tax-raises-use-of-fats-but-expected-impact-on-sales.html | ENDING OF OLEO TAX RAISES USE OF FATS But Expected Impact on Sales of Margarine and Butter Fails to Materialize | By Douglas Dales | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/eternal-aspects-rare-luxury.html | Eternal Aspects RARE LUXURY | IAN VORRES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/europes-women-for-them-too-the-iron-curtain-marks-a-sharp-contrast.html | Europes Women For them too the Iron Curtain marks a sharp contrast in the scheme of everyday existence | By Betty Wason | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/evelyn-becker-engaged-former-student-at-ladycliff-fiancee-of-robert.html | EVELYN BECKER ENGAGED Former Student at Ladycliff Fiancee of Robert M Porter | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/events-of-the-week-ruth-st-denis.html | EVENTS OF THE WEEK RUTH ST DENIS | Dwight Godwin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/excess-profits-tax-is-held-premature-justifiable-in-war-its-use-in.html | EXCESS PROFITS TAX IS HELD PREMATURE Justifiable in War Its Use in Peace Has Been Found Unfair Hard to Apply | By Godfrey N Nelson | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/fall-books-readers-will-talk-about-whether-fact-or-fiction-the.html | FALL BOOKS READERS WILL TALK ABOUT Whether Fact or Fiction the Lists Show Therell Be Something for Everybody | By Richard H Rovere | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/family-living-first-aim-of-home-design-opening-up-the-kitchen.html | FAMILY LIVING FIRST AIM OF HOME DESIGN OPENING UP THE KITCHEN | BY Frederick Gutheim | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/family-meets-experts.html | Family Meets Experts | By Dorothy Barclay | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/fiancee-of-veteran.html | FIANCEE OF VETERAN | DeKane | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/finding-a-place-for-the-books-all-done-with-shelves.html | FINDING A PLACE FOR THE BOOKS All Done With Shelves | By George Stewart | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/flexible-bathroom-shower-view.html | FLEXIBLE BATHROOM SHOWER VIEW | By Elizabeth Pearson | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/following-the-foliage-trail-color-spectacle-to-reach-peak-in-next.html | FOLLOWING THE FOLIAGE TRAIL Color Spectacle to Reach Peak in Next Few Weeks as Leaves Begin to Turn in Eastern Forests and Mountains | By Robert Meyer Jr | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/formosan-debate-looms-for-council-a-buddhist-temple-serves-chinese.html | FORMOSAN DEBATE LOOMS FOR COUNCIL A BUDDHIST TEMPLE SERVES CHINESE ARMY IN FORMOSA | The New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/frederick-jay-aided-newark-jewish-units.html | FREDERICK JAY AIDED NEWARK JEWISH UNITS | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/free-rideno-brass-ring.html | Free RideNo Brass Ring | By Samuel Lubell | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/french-not-clear-on-german-arms-some-refuse-to-accept-official.html | FRENCH NOT CLEAR ON GERMAN ARMS Some Refuse to Accept Official Thesis That Recruiting Force Is an Academic Issue | By Harold Callender Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/from-ranks-to-podium-experience-of-a-musician-who-made-the-jump.html | FROM RANKS TO PODIUM Experience of a Musician Who Made the Jump | By Milton Katims | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/from-soup-to-nuts-to-art-the-supermarket-will-sell-you-all-three.html | From Soup to Nuts to Art The supermarket will sell you all three plus nylons and throw in soft music with the bill | By Rebecca Franklin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/from-the-mail-pouch-question-of-subsidies-is-it-totalitarian.html | FROM THE MAIL POUCH QUESTION OF SUBSIDIES Is It Totalitarian | JOSEPH MALKIN | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/functional-is-out-the-word-leaves-the-lingo-and-another-fancy.html | FUNCTIONAL IS OUT The Word Leaves the Lingo and Another Fancy OneOrganicTakes Over | By Russell Lynes | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/furniture-insides-drawers-within-part-of-utility-trend.html | FURNITURE INSIDES Drawers Within Drawers Part of Utility Trend | By Katherine Shaughnessy | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/gadgets-for-the-homemaker.html | GADGETS FOR THE HOMEMAKER | By Julian H Handler | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/giants-set-back-braves-on-muellers-3bagger-thompsons-single-in.html | Giants Set Back Braves on Muellers 3Bagger Thompsons Single in Tenth JANSEN IS WINNER OVER BOSTON BY 43 Giants Hurler Racks Up His 18th Victory on 8Hitter 3 Runs in Third Help BAD BREAK BEATS SAIN Muellers Fly Lost in Sun by Jethroe in 10th Goes for Triple Leads to Defeat | By Louis Effrat Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/greek-tax-reforms-stressed-by-porter.html | GREEK TAX REFORMS STRESSED BY PORTER | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/guatemalan-in-hiding-fugitive-general-ydigoras-replies-in-press-on.html | GUATEMALAN IN HIDING Fugitive General Ydigoras Replies in Press on Charges | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hada-bar-first-in-chase-takes-fairy-hill-challenge-cup-at-radnor.html | HADA BAR FIRST IN CHASE Takes Fairy Hill Challenge Cup at Radnor Hunt Meet | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/handy-at-a-table-party-fare.html | HANDY AT A TABLE PARTY FARE | By June Owen | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hard-floor-coverings-patterns-and-textures-provide-new-interest.html | HARD FLOOR COVERINGS PATTERNS AND TEXTURES PROVIDE NEW INTEREST | By Lois Wagner | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/harriet-pollets-troth-william-smith-college-alumna-will-be-wed-to.html | HARRIET POLLETS TROTH William Smith College Alumna Will Be Wed to Hubert Bloom | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/haunted-journey.html | Haunted Journey | By Lyman Bryson | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/heads-public-relations-of-college-association.html | Heads Public Relations Of College Association | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/heat-by-radiation-many-products-on-market-today-employ-devices-for.html | HEAT BY RADIATION Many Products on Market Today Employ Devices for the Small Home Owner | By Burton Holmes | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/helen-s-alling-sets-wedding-day-montclair-girl-will-become-the.html | HELEN S ALLING SETS WEDDING DAY Montclair Girl Will Become the Bride of Paul R Miller Jr in Church Nuptials Oct14 | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/high-color-and-suspense-school-days.html | High Color and Suspense School Days | By Thomas Caldecot Chubb | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hoffman-quitting-to-take-ford-post-to-leave-eca.html | HOFFMAN QUITTING TO TAKE FORD POST TO LEAVE ECA | By Paul P Kennedy Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hong-kong-trade-at-peak-mark-set-in-augustformosan-sugar-shipped-to.html | HONG KONG TRADE AT PEAK Mark Set in AugustFormosan Sugar Shipped to Mainland | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hot-renaissance-of-dixieland-jazz-the-twobeat-stuff-of-new-orleans.html | Hot Renaissance of Dixieland Jazz The twobeat stuff of New Orleans vintage has drowned out bebop and nobody seems sorry | By Milt Gabler | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/how-war-affects-furnishings-the-price-line-was-kept-surprisingly.html | HOW WAR AFFECTS FURNISHINGS The Price Line Was Kept Surprisingly Firm in World War II | By Edward Wormley Designer | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/hurricanes-win-by-116-beat-westbury-four-in-tuneup-for-waterbury.html | HURRICANES WIN BY 116 Beat Westbury Four in TuneUp for Waterbury Cup Match | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ideas-for-kitchens-everything-matches.html | IDEAS FOR KITCHENS EVERYTHING MATCHES | By Ce Waltman Industrial Designer | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ideas-in-antiques.html | IDEAS IN ANTIQUES | By Alice Winchester | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/in-a-small-room-careful-planning-is-required-to-achieve-most.html | IN A SMALL ROOM Careful Planning Is Required to Achieve Most Effective Utilization of Space | By Norman Cherner Designer | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/in-and-out-of-books-hows-business.html | IN AND OUT OF BOOKS Hows Business | BY David Dempsey | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/in-violin-recital-thursday.html | IN VIOLIN RECITAL THURSDAY | Fred Fehl | RE0000004853 | 1978-07-17 | B00000265056 |

| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/industry-may-get-big-voice-in-war-more-responsibility-considered-in.html | INDUSTRY MAY GET BIG VOICE IN WAR More Responsibility Considered in Talks With Officials of Armed Services PERSONNEL STUDY SEEN Concerns Would Let Key Men Go to Military Duty for Limited Periods | By Hartley W Barclay | RE0000004853 | 1978-07-17 | B00000265056 |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/inexpensive-tv-sets-mass-production-techniques-account-for-a-wider.html | INEXPENSIVE TV SETS Mass Production Techniques Account For A Wider Range of Receivers | By Alfred Zipser Jr | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/inflation-threat-crows-despite-credit-controls-rising-prices-and.html | INFLATION THREAT CROWS DESPITE CREDIT CONTROLS Rising Prices and Tighter Installment Rules Fail to Check Spending | By Charles E Egan Special to the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/interiors-for-tv-a-symposium-comfortable-chairs-and-proper-lighting.html | INTERIORS FOR TV A SYMPOSIUM Comfortable Chairs and Proper Lighting Are Recommended By the Experts for the Room Where Viewers Sit | By Edith Oshin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/iona-gets-new-building-spellman-dedicates-500000-edifice-on-college.html | IONA GETS NEW BUILDING Spellman Dedicates 500000 Edifice on College Campus | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/isabel-w-fuller-joseph-fox-marry-st-matthews-in-bedford-is-scene-of.html | ISABEL W FULLER JOSEPH FOX MARRY St Matthews in Bedford Is Scene of WeddingBride Wears Net and Lace | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/italian-art-works-coming-show-to-feature-crafts-from-abroad.html | ITALIAN ART WORKS Coming Show to Feature Crafts From Abroad | By Meyric Rogers Curator Decorative and Industrial Arts Art Institute of Chicago | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/italys-arms-cost-faced-by-cabinet-ministers-vote-81000000-increase.html | ITALYS ARMS COST FACED BY CABINET Ministers Vote 81000000 Increase for Year but Defer LongRange Defense Plan | By Arnaldo Cortesi Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/its-go-western-for-young-men-wool-chaps-sombreros-and-lariatsto-the.html | Its Go Western for Young Men Wool chaps sombreros and lariatsto the rooting tooting youth of the nation they seem the biggest thing since the allday sucker | By John Sharnik | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/janith-roberts-is-wed-she-becomes-bride-of-alfred-j-ekstrom-in.html | JANITH ROBERTS IS WED She Becomes Bride of Alfred J Ekstrom in Elizabeth | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/jean-e-campbell-frederick-briscoe-jr-are-wed-in-chapel-of-st.html | Jean E Campbell Frederick Briscoe Jr Are Wed in Chapel of St Bartholomews | The New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/jersey-fair-opens-today-63d-early-fall-fixture-will-have-wide.html | JERSEY FAIR OPENS TODAY 63d Early Fall Fixture Will Have Wide Variety of Exhibits | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joan-briggs-married-to-donald-w-glaser.html | JOAN BRIGGS MARRIED TO DONALD W GLASER | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joan-h-clement-fiancee-bennett-alumna-will-become-the-bride-of-john.html | JOAN H CLEMENT FIANCEE Bennett Alumna Will Become the Bride of John A Stevenson | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joan-lines-married-to-robert-b-gittins.html | JOAN LINES MARRIED TO ROBERT B GITTINS | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joanne-k-halla-a-bride-cornell-alumna-is-wed-in-port-washington-to.html | JOANNE K HALLA A BRIDE Cornell Alumna Is Wed in Port Washington to WE Watkins | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/joseph-mankiewicz-scales-hollywood-peak-big-noise.html | JOSEPH MANKIEWICZ SCALES HOLLYWOOD PEAK Big Noise | By Thomas M Pryor | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/kenyon-college-sets-robert-frost-honor.html | KENYON COLLEGE SETS ROBERT FROST HONOR | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/korean-background.html | Korean Background | By Stuart Lillico | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/la-likes-the-man.html | LA Likes the Man | By Gladwin Hill | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/labor-group-hails-dewey-at-garden-impellitteri-corsi-also-draw.html | LABOR GROUP HAILS DEWEY AT GARDEN Impellitteri Corsi Also Draw Applause From 16000 in Electrical Union | By Leo Egan | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/lawrenceville-in-tie-battles-to-77-draw-against-trenton-highs.html | LAWRENCEVILLE IN TIE Battles to 77 Draw Against Trenton Highs Eleven | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/letters-long-life.html | Letters LONG LIFE | MRS J LAWRENCE LYONS | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/letters-on-the-pastime-poets-this-ugly-appellation.html | Letters On The Pastime Poets This Ugly Appellation | BONNIE GOLIGHTLY | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/letters-to-the-times-how-civil-rights-fared-progress-of-legislation.html | Letters to The Times How Civil Rights Fared Progress of Legislation Before 81st Congress Reviewed | WILL MASLOW | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/linens-for-the-table-wide-variety-includes-pockets-on-place-mats.html | LINENS FOR THE TABLE Wide Variety Includes Pockets on Place Mats | By Betty Bothwell | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/london-notebook-tenor.html | LONDON NOTEBOOK TENOR | By Stephen Watts | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/longrange-plans-pianist.html | LONGRANGE PLANS PIANIST | By Howard Taubman | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/lopat-bomber-ace-two-important-hits-that-helped-the-yanks-win-at.html | LOPAT BOMBER ACE Two Important Hits That Helped the Yanks Win at Stadium | By John Drebinger | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/louis-and-charles-will-battle-for-heavyweight-title-here-wednesday.html | Louis and Charles Will Battle for Heavyweight Title Here Wednesday Night OPPONENTS IN FIGHT AT YANKEE STADIUM WEDNESDAY NIGHT | By Joseph C Nichols | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/lynch-says-dewey-neglects-insane-declares-children-must-sleep-on.html | LYNCH SAYS DEWEY NEGLECTS INSANE Declares Children Must Sleep on Letchworth FloorsAlso Scores Thruway Plan | By Kalman Seigel Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/machine-to-speed-employe-ratings-dumont-among-first-to-use.html | MACHINE TO SPEED EMPLOYE RATINGS DuMont Among First to Use Electronic Brain Device to Guide Promotions | By Alfred R Zipser Jr | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/madeleine-c-dixon-long-island-bride-marriage-to-joseph-h-seaman.html | MADELEINE C DIXON LONG ISLAND BRIDE Marriage to Joseph H Seaman Takes Place at East Hampton in St Lukes Church | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/maintenance-equipment.html | Maintenance  Equipment | The New York Times Studio | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/many-producers-seek-sales-agents-those-who-need-new-markets-also.html | MANY PRODUCERS SEEK SALES AGENTS Those Who Need New Markets Also Small Concerns Find Such Tieups Profitable | By James J Nagle | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marian-fay-syrett-a-bride.html | Marian Fay Syrett a Bride | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marie-oller-bride-of-sd-wright-3d-philadelphia-girl-is-married-in.html | MARIE OLLER BRIDE OF SD WRIGHT 3D Philadelphia Girl Is Married in St Thomas Whitemarsh to Graduate of Williams | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marines-at-seoul-under-fierce-fire-officers-say-enemys-shelling-is.html | MARINES AT SEOUL UNDER FIERCE FIRE Officers Say Enemys Shelling Is the Heaviest Encountered in the Korean Campaign | By Wh Lawrence Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/marion-luce-is-married-bride-of-ensign-herbert-butler-jr-navy-in.html | MARION LUCE IS MARRIED Bride of Ensign Herbert Butler Jr Navy in New Rochelle | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-a-whitlock-bronxville-bride-brides-in-westchester-and.html | MARY A WHITLOCK BRONXVILLE BRIDE BRIDES IN WESTCHESTER AND CONNECTICUT | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-cix-married-to-dr-gm-gaynor-st-cecilias-in-englewood-is-scene.html | MARY CIX MARRIED TO DR GM GAYNOR St Cecilias in Englewood Is Scene of WeddingReception at Brides Parents Home | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-hooker-betrothed-graduate-of-bennett-college-engaged-to-j.html | MARY HOOKER BETROTHED Graduate of Bennett College Engaged to J Noyes Crary | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-k-gilbertson-to-be-wed-on-oct-14.html | MARY K GILBERTSON TO BE WED ON OCT 14 | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mary-vroman-married-becomes-bride-of-john-w-ralls-in-central-bridge.html | MARY VROMAN MARRIED Becomes Bride of John W Ralls in Central Bridge NY | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mildred-wacker-is-betrothed.html | Mildred Wacker Is Betrothed | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-ames-is-wed-to-yale-alumnus-graduate-of-wellesley-married-to.html | MISS AMES IS WED TO YALE ALUMNUS Graduate of Wellesley Married to Thomas F Troxell Jr in Montclair Church | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-ann-darden-becomes-engaged-hollins-alumna-will-be-wed-to.html | MISS ANN DARDEN BECOMES ENGAGED Hollins Alumna Will Be Wed to Robert Lee Hunter Jr in November in Brazil | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-barber-wed-to-twunderhill-wed-and-engaged.html | MISS BARBER WED TO TWUNDERHILL WED AND ENGAGED | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-benton-plans-marriage-on-dec-27.html | MISS BENTON PLANS MARRIAGE ON DEC 27 | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-c-carpenter-new-canaan-bride-escorted-by-father-at-wedding-to.html | MISS C CARPENTER NEW CANAAN BRIDE Escorted by Father at Wedding to Thomas A Judge Jr Who Is an Alumnus of Yale | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-cm-steinman-to-be-bride-nov-11-troth-announced.html | MISS CM STEINMAN TO BE BRIDE NOV 11 TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-firestone-heard-american-composerpianist-plays-own.html | MISS FIRESTONE HEARD American ComposerPianist Plays Own Compositions in London | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-gloria-ryan-connecticut-bride-their-marriages-take-place-in.html | MISS GLORIA RYAN CONNECTICUT BRIDE THEIR MARRIAGES TAKE PLACE IN SUBURBS | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-hoffman-engaged-student-at-u-of-p-is-betrothed-to-dr-bernard-m.html | MISS HOFFMAN ENGAGED Student at U of P Is Betrothed to Dr Bernard M Wagner | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-louise-cowles-will-become-bride.html | MISS LOUISE COWLES WILL BECOME BRIDE | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-mcreadys-troth-finch-alumna-to-become-bride-of-david-k-evans.html | MISS MCREADYS TROTH Finch Alumna to Become Bride of David K Evans | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-moffat-attended-by-8-at-marriage-in-cold-spring-harbor-to-ef.html | Miss Moffat Attended by 8 at Marriage In Cold Spring Harbor to EF Bateson Jr | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-severing-haus-engaged-to-marry-daughter-of-educator-will-be.html | MISS SEVERING HAUS ENGAGED TO MARRY Daughter of Educator Will Be Bride in December of David Dingle Cornell Alumnus | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-smeallie-bride-of-a-former-ensign.html | MISS SMEALLIE BRIDE OF A FORMER ENSIGN | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-therese-thau-a-prospective-bride.html | MISS THERESE THAU A PROSPECTIVE BRIDE | Bradford Bachrach | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-trowbridge-is-wed-in-capital-principals-in-marriage-ceremonies.html | MISS TROWBRIDGE IS WED IN CAPITAL PRINCIPALS IN MARRIAGE CEREMONIES YESTERDAY AND A FIANCEE | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-wickstrom-lists-attendants-east-orange-girl-to-be-bride-of.html | MISS WICKSTROM LISTS ATTENDANTS East Orange Girl to Be Bride of Stewart Ford Paterson on Oct 15 in Newark | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-williams-engaged-junior-at-cornell-will-become-bride-of-ronald.html | MISS WILLIAMS ENGAGED Junior at Cornell Will Become Bride of Ronald B Tukey | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/miss-winkelstein-wed-bride-of-keith-r-kunhardt-in-home-at-cazenovia.html | MISS WINKELSTEIN WED Bride of Keith R Kunhardt in Home at Cazenovia NY | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mit-urged-to-set-broad-new-policy-faculty-group-advocates-cut-in.html | MIT URGED TO SET BROAD NEW POLICY Faculty Group Advocates Cut in Course Detail Greater Stress on Humanities | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/model-rooms-guide-shopper-exhibits-suggest-ideas-for-arrangements.html | MODEL ROOMS GUIDE SHOPPER Exhibits Suggest Ideas For Arrangements and Particular Pieces | By Dorcas Brennan | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mongibeaux-dies-french-jurist-71-presided-over-treason-trials-of.html | MONGIBEAUX DIES FRENCH JURIST 71 Presided Over Treason Trials of Petain and Laval in 45 Headed Supreme Court | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/moravian-routs-wagner-gains-4614-victory-as-snyder-and-gerencer-set.html | MORAVIAN ROUTS WAGNER Gains 4614 Victory as Snyder and Gerencer Set Pace | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/more-bounce-to-furniture.html | MORE BOUNCE TO FURNITURE | By Paul McCobb Furniture Designer | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/morse-bids-labor-hold-line-on-pay-emergency-requires-foregoing.html | MORSE BIDS LABOR HOLD LINE ON PAY Emergency Requires Foregoing Substantial Increases Senator Tells AFL | By Louis Stark Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/moscow-duplicity-in-radio-revealed-iranians-say-soviet-acclaims.html | MOSCOW DUPLICITY IN RADIO REVEALED Iranians Say Soviet Acclaims Neutrality in Korea Calls It Treason in MidEast | By Albion Ross Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mountain-states-feud-over-use-of-colorado-river-water-still-goes-on.html | MOUNTAIN STATES Feud Over Use of Colorado River Water Still Goes On | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mrs-helen-s-post-bride-wed-to-herman-e-cooper-at-ceremony-in.html | MRS HELEN S POST BRIDE Wed to Herman E Cooper at Ceremony in Greenwich | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/mrs-whitehill-married-bride-of-albert-e-whitehill-a-brother-of-her.html | MRS WHITEHILL MARRIED Bride of Albert E Whitehill a Brother of Her Late Husband | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/museums-point-the-way-at-home-household-items-cited-for-beauty.html | MUSEUMS POINT THE WAY AT HOME HOUSEHOLD ITEMS CITED FOR BEAUTY | By Edgar Kaufmann Jr Director Exhibit GOOD DESIGN Museum of Modern Art | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/music-institute-plans-12th-annual-griffith-session-opens-in-newark.html | MUSIC INSTITUTE PLANS 12th Annual Griffith Session Opens in Newark on Oct 7 | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/names-go-back-to-twains-day-but-radar-aids-todays-river-men-theres.html | Names Go Back to Twains Day But Radar Aids Todays River Men Theres Still a Texas Deck and Mississippi Wanders YetBest Pilot Is the Man Who Last Saw Changing Stream | By Richard Shepard Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/narcissus-planted-this-fall-make-spring-patterns-against-a-rock.html | NARCISSUS PLANTED THIS FALL MAKE SPRING PATTERNS AGAINST A ROCK LEDGE | Diagrams by Barbara M Capen Photo By GottschoSchleisner | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-design-for-dining-for-dining-in-style.html | NEW DESIGN FOR DINING FOR DINING IN STYLE | By Gladys Gough | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-general-chairman-for-brotherhood-week.html | New General Chairman For Brotherhood Week | The New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-rochelle-triumphs-routs-middletown-high-5214-getting-4.html | NEW ROCHELLE TRIUMPHS Routs Middletown High 5214 Getting 4 Touchdowns Early | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-styles-in-fabrics-variety-is-available-in-modern-draperies.html | NEW STYLES IN FABRICS Variety Is Available in Modern Draperies | By Kay Frankel | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-textures-and-designs-enliven-wallpapers-influence-of-architects.html | NEW TEXTURES AND DESIGNS ENLIVEN WALLPAPERS Influence of Architects | By Olga Gueft | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-uses-for-plastics.html | NEW USES FOR PLASTICS | By Fredericka Barnet | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/new-walkietalkie-is-20-pounds-lighter.html | NEW WALKIETALKIE IS 20 POUNDS LIGHTER | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/newcombe-victor-for-brooklyn-32-righthander-stops-phils-for-no-19.html | NEWCOMBE VICTOR FOR BROOKLYN 32 RightHander Stops Phils for No 19 on Hodges 3Run Homer in 2d Inning | By Roscoe McGowen Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/news-items-and-notes-from-the-field-of-travel-cherokee-fair.html | NEWS ITEMS AND NOTES FROM THE FIELD OF TRAVEL CHEROKEE FAIR | By Diana Rice | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/news-of-the-world-of-stamps-new-italian-issues-honor-two.html | NEWS OF THE WORLD OF STAMPS New Italian Issues Honor Two Industrialists And a Scientist | By Kent B Stiles | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/no-interference-korean-war-fails-to-affect-hollywoods-martial.html | NO INTERFERENCE Korean War Fails to Affect Hollywoods Martial AffairsMetro and Kipling | By Jd Spiro | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/no-middle-ground-jerry-lesters-humor-either-goes-well-or-leaves-the.html | NO MIDDLE GROUND Jerry Lesters Humor Either Goes Well Or Leaves the Audience Gold | By Val Adams | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/nuptials-at-home-for-miss-tompkins-she-is-married-in-ceremony-at.html | NUPTIALS AT HOME FOR MISS TOMPKINS She Is Married in Ceremony at Westport Conn to John S Hathaway Veteran | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/nuptials-in-jersey-for-elaine-mendes-wed-yesterday.html | NUPTIALS IN JERSEY FOR ELAINE MENDES WED YESTERDAY | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/obrien-talks-hour-with-impellitteri-denies-he-has-quit-but-police.html | OBRIEN TALKS HOUR WITH IMPELLITTERI DENIES HE HAS QUIT But Police Head Wont Say if He Was Fired and Mayor Is Silent Till Tomorrow DEWEY PECORA SPEAK OUT Governor Praises McDonalds Gaming Graft InquiryJury to Near Named Patrolmen | By Alexander Feinberg | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/on-location-two-films-reveal-the-right-and-wrong-use-of-authentic.html | ON LOCATION Two Films Reveal the Right and Wrong Use of Authentic Locales | By Bosley Crowther | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/orders-from-pxs-are-seen-on-rise-sales-growing-with-expansion-of.html | ORDERS FROM PXS ARE SEEN ON RISE Sales Growing With Expansion of Armed ForcesPrice Cutting Not Anticipated | By Brendan M Jones | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/past-and-present-of-the-case-that-shook-the-nation.html | Past and Present of the Case That Shook the Nation | By Sidney Hook | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/patricia-campbell-wed-on-coast.html | Patricia Campbell Wed on Coast | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/patricia-friedricks-becomes-affianced.html | PATRICIA FRIEDRICKS BECOMES AFFIANCED | Bradford Bachrach | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/patricia-grayson-fiancee-daughter-of-colonel-is-engaged-to-dr.html | PATRICIA GRAYSON FIANCEE Daughter of Colonel Is Engaged to Dr Walter B Wildman | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/peekrobbins-reach-wykagyl-golf-final.html | PEEKROBBINS REACH WYKAGYL GOLF FINAL | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/peron-takes-over-employment-ads-orders-all-such-forms-listed-with.html | PERON TAKES OVER EMPLOYMENT ADS Orders All Such Forms Listed With National Agency in Blow to the Opposition Press | By Virginia Lee Warren Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/players-in-new-comedy.html | PLAYERS IN NEW COMEDY | Bob Golby | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/polly-ruyl-bride-of-carl-j-luster-married-to-head-of-plastics-firm.html | POLLY RUYL BRIDE OF CARL J LUSTER Married to Head of Plastics Firm in Christ Episcopal Church Pelham Manor | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ponder-runs-third-a-9to1-shot-beating-the-oddson-favorite-in.html | PONDER RUNS THIRD A 9TO1 SHOT BEATING THE ODDSON FAVORITE IN BELMONT FEATURE | By James Roach | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/population-shift-in-france-traced-study-finds-too-many-aged-and.html | POPULATION SHIFT IN FRANCE TRACED Study Finds Too Many Aged and Very Young in Relation to Total of Workers | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/portraits-cut-in-acid.html | Portraits Cut in Acid | By Dudley Fitts | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/pricewage-spiral-takes-new-turn-as-alcoa-advances-pay-and-tariff.html | PriceWage Spiral Takes New Turn As Alcoa Advances Pay and Tariff Demand by Steelworkers for Early Revision Of Scale Expected to Force That Industry Also to Advance Its Charges | By Thomas E Mullaney | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/prima-ballerina-not-prima-donna-englands-margot-fonteyn-brings.html | Prima Ballerina Not Prima Donna Englands Margot Fonteyn brings great talent to the ballet art and temperament without tantrums | By John Martin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/prof-ml-fernald-botanist-77-dies-former-curator-and-director-of.html | PROF ML FERNALD BOTANIST 77 DIES Former Curator and Director of Harvards Gray Herbarium Wrote Book With Kinsey | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/railroads-settle-old-mail-claims-agreement-with-postal-heads-for.html | RAILROADS SETTLE OLD MAIL CLAIMS Agreement With Postal Heads for 150000000 Covers Rates for 4Year Period | By Joseph A Loftus Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rams-ahead-2019-ericksons-extra-point-sets-back-lafayette-in-easton.html | RAMS AHEAD 2019 Ericksons Extra Point Sets Back Lafayette in Easton Game DOHENY FORDHAM LEADER Passes to Two Touchdowns and Races 68 Yards to Score Fleming Losers Ace | By Joseph M Sheehan Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/random-items-concerning-people-and-pictures-not-good-news.html | RANDOM ITEMS CONCERNING PEOPLE AND PICTURES NOT GOOD NEWS APPARENTLY | By Ah Weiler | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rangers-top-st-paul-six-32.html | Rangers Top St Paul Six 32 | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/realty-filings-rise-union-county-gain-for-1950-reflects-jersey.html | REALTY FILINGS RISE Union County Gain for 1950 Reflects Jersey Activity | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/record-of-81st-weighed-as-campaign-document-congress-goes-to-the.html | RECORD OF 81ST WEIGHED AS CAMPAIGN DOCUMENT Congress Goes to the Country Doubtful As to How the People Will Respond To Measures It Has Adopted TRUMAN SEES SILVER LINING | By Arthur Krock | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/records-mozarts-idomeneo-in-full-rca-victor-and-lp.html | RECORDS MOZARTS IDOMENEO IN FULL RCA Victor and LP | By Carter Harman | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/recreation-returns-home-the-effects-of-television-are-felt-today.html | RECREATION RETURNS HOME The Effects of Television Are Felt Today Not Only in Special Video Rooms but in Other Parts of the House | By Jack Gould | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/red-bill-veto-beaten-5710-by-senators-congress-recesses-action.html | RED BILL VETO BEATEN 5710 BY SENATORS CONGRESS RECESSES Action Follows 22Hour Debate That Precedes Vote to override RETURN SET FOR NOV 27 On Roll Call 26 Democrats Join 31 Republicans to Make Law Truman Thinks Dangerous | By Cp Trussell Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/retouching-methods-text-teaches-negative-and-print-correction.html | RETOUCHING METHODS Text Teaches Negative And Print Correction | By Jacob Deschin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rialto-gossip-postscripts-to-two-experiments-tried-on-the-straw-hat.html | RIALTO GOSSIP Postscripts to Two Experiments Tried On the Straw Hat TrailItems | By Lewis Funke | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/room-arrangement-room-divider.html | ROOM ARRANGEMENT ROOM DIVIDER | By Paul MacAlister President American DesignerS Institute | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/room-for-records-radio-studios-storage-methods-provide-some-useful.html | ROOM FOR RECORDS Radio Studios Storage Methods Provide Some Useful Ideas for the Collector | By Cynthia Kellogg | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rooms-with-a-view-the-outdoors-indoors.html | ROOMS WITH A VIEW THE OUTDOORS INDOORS | By Lee Cooper | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/rosamond-wellman-becomes-betrothed.html | ROSAMOND WELLMAN BECOMES BETROTHED | David Berns | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/russians-play-it-soft-at-unfor-a-reason-their-mild-manner-suggests.html | RUSSIANS PLAY IT SOFT AT UNFOR A REASON Their Mild Manner Suggests They May Be Ready to Cut Losses in Korea | By James Reston | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/ruth-ann-dobbins-married.html | Ruth Ann Dobbins Married | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sacha-hardisons-troth-she-is-fiancee-of-gordon-field-both-at-temple.html | SACHA HARDISONS TROTH She Is Fiancee of Gordon Field Both at Temple Medical | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sally-a-bennett-jw-freeman-wed-graduate-student-becomes-the-bride.html | SALLY A BENNETT JW FREEMAN WED Graduate Student Becomes the Bride of Yale Alumnus at Ceremony in New Canaan | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sandy-hook-park-a-step-forward-driscoll-gets-tentative-plan-for.html | SANDY HOOK PARK A STEP FORWARD Driscoll Gets Tentative Plan for ResortSelfSupport Seen Within 3 Years | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sara-altman-to-be-bride-ohio-girl-fiancee-of-dr-leonard-m-monheim.html | SARA ALTMAN TO BE BRIDE Ohio Girl Fiancee of Dr Leonard M Monheim of Pittsburgh | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sawyer-of-wisconsin.html | Sawyer of Wisconsin | By Nathan G Goodman | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/scale-of-values-for-the-deciduous-trees-eventual-form-and-length-of.html | SCALE OF VALUES FOR THE DECIDUOUS TREES Eventual Form and Length of Life Are as Important as the Shade They Provide | By George M Codding | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/scholarly-neednt-mean-dull-scholarly-neednt-mean-dull.html | Scholarly Neednt Mean Dull Scholarly Neednt Mean Dull | By Bernard B Perry | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/school-problems-in-israel-listed-us-education-head-reports-on.html | SCHOOL PROBLEMS IN ISRAEL LISTED US Education Head Reports on Recent VisitMission Will Go Next Spring | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/schoolgirl-tops-social-planners-talk-on-wants-of-teenagers-breaks.html | SCHOOLGIRL TOPS SOCIAL PLANNERS Talk on Wants of TeenAgers Breaks Tension of Pedantic Professional Session | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/science-in-review-improving-the-xray-electronic-methods-produce-a.html | SCIENCE IN REVIEW Improving the XRay Electronic Methods Produce a Much Brighter Screen Image | By Waldemar Kaempffert | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/senate-unit-backs-private-shipping-committee-report-urges-prime.html | SENATE UNIT BACKS PRIVATE SHIPPING Committee Report Urges Prime Reliance on Industry as a Defense Arm | By George Horne | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/shore-road-war-pressed-connecticut-candidates-for-governor.html | SHORE ROAD WAR PRESSED Connecticut Candidates for Governor Questioned on Attitude | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/sloop-annie-first-at-larchmont-yc-mcnary-sails-to-onesecond-victory.html | SLOOP ANNIE FIRST AT LARCHMONT YC McNary Sails to OneSecond Victory Over Black Arrow Grilse Is Third | By James Robbins Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/smillie-victor-on-19th-halts-dolan-and-meets-odquist-for-nyac-title.html | SMILLIE VICTOR ON 19TH Halts Dolan and Meets Odquist for NYAC Title Today | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/son-to-mrs-lloyd-magruder-jr.html | Son to Mrs Lloyd Magruder Jr | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/sovereignty-near-allies-tell-bonn-germans- must-assume-debts-of-old.html | SOVEREIGNTY NEAR ALLIES TELL BONN Germans Must Assume Debts of Old Reich and Aid Wests Defenses Adenauer Learns | By Jack Raymond Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/soviet-said-to-run-key-tirana-posts- yugoslavs-say-480-russians-have.html | SOVIET SAID TO RUN KEY TIRANA POSTS Yugoslavs Say 480 Russians Have Arrived in Albania to TakeVital Jobs | By Ms Handler Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/sports-of-the-times-overheard-at-the- stadium.html | Sports of The Times Overheard at the Stadium | By Arthur Daley | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/stassen-demands-5-defense-chiefs-tells- michigan-gop-present-divided.html | STASSEN DEMANDS 5 DEFENSE CHIEFS Tells Michigan GOP Present Divided Duties Threaten One Awful Mess | By Walter W Ruch Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/stately-showmen-british-nobles-are- turning-their-palaces-into.html | Stately Showmen British nobles are turning their palaces into museums | By John Leonard | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/steel-union-alcoa-plan-talk-tuesday- companys-offer-of-10-rise-will.html | STEEL UNION ALCOA PLAN TALK TUESDAY Companys Offer of 10 Rise Will Be Taken UpMurray to Ask More Than Outlined | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/sweden-hails-dr-bunche-bernadottes- widow-acclaims-selection-for-the.html | SWEDEN HAILS DR BUNCHE Bernadottes Widow Acclaims Selection for the Nobel Prize | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/syracuse-eleven-crushes-rutgers-in-opener- 4212-as-custis-excels.html | Syracuse Eleven Crushes Rutgers In Opener 4212 as Custis Excels SCORING A TOUCHDOWN FOR RUTGERS AGAINST SYRACUSE | By Lincoln A Werden Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/taft-now-facing-heaviest-attack- administrations-guns-turned-on-him.html | TAFT NOW FACING HEAVIEST ATTACK Administrations Guns Turned on Him but He Gets Help in His Home State | By Walter W Ruch Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/take-a-rocket-to-the-moon-take-a-rocket- to-the-moon.html | Take a Rocket to the Moon Take a Rocket to the Moon | By Villiers Gerson | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/talk-with-miss-skinner.html | Talk With Miss Skinner | By Harvey Breit | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/tame-indian-lone-sailor-tame-indian-lone- sailor.html | Tame Indian Lone Sailor Tame Indian Lone Sailor | By Bernard de Voto | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/television-comedy-among-this-weeks- video-premieres.html | TELEVISION COMEDY AMONG THIS WEEKS VIDEO PREMIERES | By Jack Gould | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archiv es/television-lighting-builtin-for-special- service.html | TELEVISION LIGHTING BUILTIN FOR SPECIAL SERVICE | By Abe Feder Lighting Consultant | RE0000004853 | 1978-07-17 | B00000265056 |

| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-big-battle-is-on-for-the-82d-congress-doubtful-seats-held-by.html | THE BIG BATTLE IS ON FOR THE 82D CONGRESS Doubtful Seats Held by Democrats Will Be Focus of the Campaign | By Cabell Phillips Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-city-center-produces-faust.html | THE CITY CENTER PRODUCES FAUST | De Bellis | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-dance-futures-programs-at-the-ynew-filmlecture-series.html | THE DANCE FUTURES Programs at the YNew FilmLecture Series | By John Martin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-deep-south-suit-to-end-racial-segregation-in-the-schools-draws.html | THE DEEP SOUTH Suit to End Racial Segregation in the Schools Draws There | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-financial-week-stocks-close-higher-as-congress-finally-passes.html | THE FINANCIAL WEEK Stocks Close Higher as Congress Finally Passes An Interim Tax Measure | By John G Forrest Financial Editor | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-middle-west-local-activity-is-spurred-on-civilian-defense.html | THE MIDDLE WEST Local Activity Is Spurred on Civilian Defense Planning | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-modern-touch-infiltrates-period-pieces.html | THE MODERN TOUCH INFILTRATES PERIOD PIECES | By Gordon Obrig Designer | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-west-coast-demand-increases-for-loyalty-oaths-by-public.html | THE WEST COAST Demand Increases for Loyalty Oaths by Public Employes | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-writers-peculiar-world-the-writers-peculiar-world.html | The Writers Peculiar World The Writers Peculiar World | By Elizabeth Bowen | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/the-year-around-the-house-suggestions-on-what-to-do-and-when-to-do.html | THE YEAR AROUND THE HOUSE Suggestions on What to Do And When to Do It From Cellar to the Roof | By John H Callender American Institute of Architects | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/they-live-in-harlem.html | They Live In Harlem | By Charles Grutzner | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/thurber-advises-gibbs-humorist-lists-troubles-that-beset-author-of.html | THURBER ADVISES GIBBS Humorist Lists Troubles That Beset Author Of a Play | By Wolcott Gibbs Drama Critic and of the Weekly Magazine PARAGRAPHER the New Yorker | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/todays-homes-the-current-trends-and-the-outlook-more-spacious-and.html | TODAYS HOMES THE CURRENT TRENDS AND THE OUTLOOK More Spacious and Comfortable Living in a Relaxed Atmosphere Is the Goal as the Family Is Drawn Closer to the Hearth | By Betty Pepis | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/toledo-ends-week-for-its-new-depot-toledos-new-5000000-railroad.html | TOLEDO ENDS WEEK FOR ITS NEW DEPOT TOLEDOS NEW 5000000 RAILROAD STATION OPENED | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/triangles-show-at-princeton.html | Triangles Show at Princeton | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/tribute-to-the-late-sara-allgood-swift-recognition.html | TRIBUTE TO THE LATE SARA ALLGOOD Swift Recognition | By Padraic Colum Irish Dramatist and Poet Now Residing In New York | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/troth-announced-of-louise-loening-six-young-women-whose-engagements.html | TROTH ANNOUNCED OF LOUISE LOENING SIX YOUNG WOMEN WHOSE ENGAGEMENTS HAVE BEEN MADE KNOWN | Bradford Bachrach | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/truman-nominates-aide-to-trade-commission.html | Truman Nominates Aide To Trade Commission | The New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/truman-praises-envoy-expresses-thanks-to-thurston-retiring-from.html | TRUMAN PRAISES ENVOY Expresses Thanks to Thurston Retiring From Mexican Post | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/turnpike-branch-nears-completion-pennsylvania-toll-highways-eastern.html | TURNPIKE BRANCH NEARS COMPLETION Pennsylvania Toll Highways Eastern Extension Cost State 87000000 | By William G Weart Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/two-killed-in-crash-of-plane-in-yonkers.html | TWO KILLED IN CRASH OF PLANE IN YONKERS | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/twoseason-harvest-fruit-in-autumn-and-summer-is-typical-of-newer.html | TWOSEASON HARVEST Fruit in Autumn and Summer Is Typical Of Newer Varieties of Raspberries | By George L Slate | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/un-campaign-in-korea-enters-decisive-phase-continued-success-of.html | UN CAMPAIGN IN KOREA ENTERS DECISIVE PHASE Continued Success of Bold MacArthur Strategy Would Bring Victory Near | By Hanson W Baldwin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/un-price-action-urged-free-world-unions-suggest-control-on-primary.html | UN PRICE ACTION URGED Free World Unions Suggest Control on Primary Goods | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/un-treaty-urged-chile-proposes-universal-pact-backed-by-arms-to.html | UN TREATY URGED Chile Proposes Universal Pact Backed by Arms to Stem Aggression SUPPORTS ACHESON PLAN Belgium and Netherlands Also Favor Stronger Assembly to Act in Emergency | By Am Rosenthal | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/unusual-perennials-blend-with-old-reliables-color-for-august.html | UNUSUAL PERENNIALS BLEND WITH OLD RELIABLES Color for August | By Ruth Gannon | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/us-students-report-on-study-tours-abroad-yugoslavia.html | US STUDENTS REPORT ON STUDY TOURS ABROAD YUGOSLAVIA | Herb Haessler | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/usa-and-ussran-assay-of-strength-america-more-than-holds-her-own.html | USA and USSRAn Assay of Strength America more than holds her own militarily and industrially but there are points of weakness | By Hanson W Baldwin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/utility-rolls-back-time-half-century-at-golden-jubilee-celebration.html | UTILITY ROLLS BACK TIME HALF CENTURY AT GOLDEN JUBILEE CELEBRATION OF UPSTATE UTILITIES COMPANY | By John P Callahan | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/vatican-to-expand-broadcast-range-plans-to-increase-potency-and.html | VATICAN TO EXPAND BROADCAST RANGE Plans to Increase Potency and Radius of Radio to Offset Propaganda of Reds | By Camille M Cianfarra Special To The New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/victory-in-korea-due-soon-say-gis-gains-above-taegu-plus-red.html | VICTORY IN KOREA DUE SOON SAY GIS Gains Above Taegu Plus Red Surrrenders Raise Hopes for Return by Thanksgiving | By Charles Grutzner Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/war-credits-aided-by-private-groups-factors-finance-companies-help.html | WAR CREDITS AIDED BY PRIVATE GROUPS Factors Finance Companies Help Small Business Back US Defense Program | By Herbert Koshetz | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/war-revives-issue-of-steel-we-need-expansion-planned-by-industry-is.html | WAR REVIVES ISSUE OF STEEL WE NEED Expansion Planned by Industry Is Not Enough According to Critics in Government | By Ah Raskin | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/we-close-in-as-the-decisive-battles-of-the-korean-war-are-fought.html | We Close In AS THE DECISIVE BATTLES OF THE KOREAN WAR ARE FOUGHT | The New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/weather-problems-how-to-keep-out-the-cold-and-keep-in-ventilation.html | WEATHER PROBLEMS How to Keep Out the Cold and Keep in Ventilation Is One for the Experts | By William H Scheick Executive Director National Research Council Building Research Advisory Board | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wellesley-alumna-named-aide-to-dean-at-fletcher.html | Wellesley Alumna Named Aide to Dean at Fletcher | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wellrigged-and-ballasted.html | WellRigged And Ballasted | By Gerald Sykes | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/westfield-voting-on-housing-zones-referendum-involves-3-sites-for.html | WESTFIELD VOTING ON HOUSING ZONES Referendum Involves 3 Sites for Garden Apartments in Residential Districts | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/what-russians-are-told-about-the-war-in-korea-american-imperialists.html | WHAT RUSSIANS ARE TOLD ABOUT THE WAR IN KOREA American Imperialists Get the Worst of It And Win Only With Heavy Odds | By Harrison E Salisbury Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/white-russians-in-san-francisco.html | White Russians in San Francisco | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wines-of-the-season.html | Wines of the Season | BY Jane Nickerson | RE0000004853 | 1978-07-17 | B00000265056 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/winter-raincoat-to-protect-roads-westchester-to-apply-a-new.html | WINTER RAINCOAT TO PROTECT ROADS Westchester to Apply a New Substance to Halt Highway Scaling and Crumbling | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/with-colt-and-luger.html | With Colt and Luger | By John Dickson Carr | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/wood-field-and-stream-grandpas-musket-is-better-left-on-wall-if.html | Wood Field and Stream Grandpas Musket Is Better Left on Wall If Enthusiast Would Avoid Accident | By Raymond R Camp | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/worlds-longest-inboard-race-will-be-staged-at-lake-placid-200mile.html | Worlds Longest Inboard Race Will Be Staged at Lake Placid 200Mile Test Next Sunday Limited to 135 and 225CubicInch CraftPit Stops and Changes of Drivers Permitted | By Clarence E Lovejoy | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/x-equals-an-egg.html | X Equals an Egg | BY Frank Sullivan | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/yale-names-first-winner-of-hospital-plan-award.html | Yale Names First Winner Of Hospital Plan Award | Special to THE NEW YORK TIMES | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-24 | https://www.nytimes.com/1950/09/24/archives/yale-over-powers-connecticut-250-senay-runs-65-and-36-yards-to.html | YALE OVER POWERS CONNECTICUT 250 Senay Runs 65 and 36 Yards to TouchdownsElis Halt 2 Threats by Losers | By Allison Danzig Special To the New York Times | RE0000004853 | 1978-07-17 | B00000265056 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/3-russians-reported-with-korea-red-army.html | 3 RUSSIANS REPORTED WITH KOREA RED ARMY | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/4-cross-atlantic-in-sailing-cutter-after-crossing-the-ocean-in.html | 4 CROSS ATLANTIC IN SAILING CUTTER AFTER CROSSING THE OCEAN IN 36FOOT CUTTER | The New York Timesby George Alexanderson | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/602-cadets-get-bibles-tract-society-conducts-annual-ceremony-at.html | 602 CADETS GET BIBLES Tract Society Conducts Annual Ceremony at West Point | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/a-bridetobe.html | A BRIDETOBE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/aba-holds-aloof-in-us-reserve-rift-peterson-says-we-dont-want-to.html | ABA HOLDS ALOOF IN US RESERVE RIFT Peterson Says We Dont Want to Take Sides in Dispute Over Interest Rates HOLDS SOLUTION POSSIBLE Confident Treasury System Officials Sooner or Later Will Reconcile Views Cites ABAs Position Banks Policing Loans ABA HOLDS ALOOF IN US RESERVE RIFT | By George A Mooney | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/abroad-bonn-gains-more-than-an-army-from-the-big-three-the-rule-of.html | Abroad Bonn Gains More Than an Army From the Big Three The Rule of Three and One A German Army Sometime | By Anne OHare McCormick | RE0000004854 | 1978-07-17 | B00000265057 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/affairs-of-state-at-royale-tonight-celeste-holm-deserts-films-to.html | AFFAIRS OF STATE AT ROYALE TONIGHT Celeste Holm Deserts Films to Star in Verneuil Comedy Reginald Owen in Cast Messel Takes Examination ANTA Series Planned | By Sam Zolotow | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/alp-will-ignore-subversives-act-marcantonio-says-party-will-treat.html | ALP WILL IGNORE SUBVERSIVES ACT Marcantonio Says Party Will Treat It the Way Lincoln Men Did Fugitive Slave Law Assails Truman on Veto Predicts Liberal Partys End Referred to Gen MacArthur | By James A Hagerty | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/armed-forces-set-3000000man-goal-longrange-program-gives-18.html | ARMED FORCES SET 3000000MAN GOAL LongRange Program Gives 18 Divisions to ArmyCore of 27 Carriers to Navy 90100 GROUPS FOR THE AIR Pentagon Leaders Put Annual Outlay Within Four Years at 20 to 50 Billions An Army of 15 Divisions Program for the Air Force | By Hanson W Baldwin | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ashtons-ballet-in-premiere-here-sadlers-wells-troupe-gives-dante.html | ASHTONS BALLET IN PREMIERE HERE Sadlers Wells Troupe Gives Dante SonataFonteyn Shearer Farron Perform Choreography Recalls Massine Dances in Giselle | By John Martin | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/barbara-e-gattegno-married.html | Barbara E Gattegno Married | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/bias-held-reduced-in-higher-schools-education-practices-law-of-48.html | BIAS HELD REDUCED IN HIGHER SCHOOLS Education Practices Law of 48 Has Eased Discrimination State Regents Report 19461949 SURVEYS CITED Questionnaires Answered by Colleges and Principals Little Variation in City Changes in the Findings Upstate Reports Are Cited | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/bonn-aide-claims-sovietheld-area-kaiser-demands-east-prussia-and.html | BONN AIDE CLAIMS SOVIETHELD AREA Kaiser Demands East Prussia and OderNeisse Region Red March Quelled in Ruhr BONN AIDE CLAIMS SOVIETHELD AREA East Zone Purge Pressed GI Training in Germany Urged | By Jack Raymond Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/books-of-the-times-a-rogues-tale-of-his-own-era-ruthless-sanguinary.html | Books of The Times A Rogues Tale of His Own Era Ruthless Sanguinary and Dull | By Orville Prescott | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/boys-of-98-mustering-spanish-war-veterans-open-convention-today-at.html | BOYS OF 98 MUSTERING Spanish War Veterans Open Convention Today at Shore | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/brazilian-leader-safe-in-crash.html | Brazilian Leader Safe in Crash | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/british-steel-act-held-reversible-if-conservatives-win-election.html | BRITISH STEEL ACT HELD REVERSIBLE If Conservatives Win Election Gradual Nationalization Can Be Undone Experts Say Core to Change Hands No Drastic Shifts Planned Restoration Held Possible | By Clifton Daniel Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/ch-quell-chosen-in-westbury-show-imported-shepherd-dog-gains.html | CH QUELL CHOSEN IN WESTBURY SHOW Imported Shepherd Dog Gains Seventh Top Prize in US Winning Trick Beaten Show Draws 970 Dogs Victor Over Ch Aristo | By John Rendel Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/china-debate-goes-to-top-un-bodies-assembly-to-hear-tsiang-today.html | CHINA DEBATE GOES TO TOP UN BODIES Assembly to Hear Tsiang Today Security Council to Hear Reds Demands Tomorrow | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/chinese-red-dollar-circulating-in-tibet.html | CHINESE RED DOLLAR CIRCULATING IN TIBET | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/controls-to-stay-sawyer-declares-naive-to-stop-mobilization-even.html | CONTROLS TO STAY SAWYER DECLARES Naive to Stop Mobilization Even After Korea He Says in Call for Business Cooperation A Twofold Objective CONTROLS TO STAY SAWYER DECLARES | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/cost-per-pupil-up-from-88-to-206-us-chamber-says-37-rise-in-real.html | COST PER PUPIL UP FROM 88 TO 206 US Chamber Says 37 Rise in Real Dollar Value Trails National Income in Decade NEW YORK HEADS STATES Expended 312 for Every Child Montana New Jersey Next Mississippis 73 Last Percentage of Income Drops Ties to United Nations Urged | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/defense-increases-frances-taxation-fiscal-reform-projects-that.html | DEFENSE INCREASES FRANCES TAXATION Fiscal Reform Projects That Would Ease the Burden Fall Under Need of Revenue Cuts Now Very Unlikely The Aggregate Burden | By Lansing Warren Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/dodgers-defeat-phils-again-as-palica-hurls-2hitter-giants-rout.html | Dodgers Defeat Phils Again as Palica Hurls 2Hitter Giants Rout Braves A RUN FOR THE DODGERS IN THEIR ROUT OF THE PHILS | By Roscoe McGowen Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/economics-and-finance-inflations-trojan-horse.html | ECONOMICS AND FINANCE Inflations Trojan Horse | By Edward H Collins | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/escapes-blocked-with-the-united-nations-forces-facing-the-enemy-in.html | ESCAPES BLOCKED WITH THE UNITED NATIONS FORCES FACING THE ENEMY IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/etchells-shillalah-victor.html | Etchells Shillalah Victor | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/fairfield-four-on-top-ackerman-scores-five-goals-as-squadron-a-bows.html | FAIRFIELD FOUR ON TOP Ackerman Scores Five Goals as Squadron A Bows 87 | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/farm-proletariat-in-rural-cities-being-created-by-soviet-east-bloc.html | Farm Proletariat in Rural Cities Being Created by Soviet East Bloc EAST BLOC CREATES FARM PROLETARIAT | By John MacCormac Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/fouldsplant.html | FouldsPlant | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/frances-oconnor-to-be-bride-dec-9-chapin-graduate-is-betrothed-to.html | FRANCES OCONNOR TO BE BRIDE DEC 9 Chapin Graduate Is Betrothed to Dr William F Havemeyer Former Surgeon in Navy | Jay Te Winburn | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/french-trade-gap-widened-in-august-reaches-total-of-11400000000.html | FRENCH TRADE GAP WIDENED IN AUGUST Reaches Total of 11400000000 Francs Reflecting Effects of Korean Conflict | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/golf-title-to-hartmann.html | Golf Title to Hartmann | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/grant-park-four-victor-hulberts-goal-in-overtime-tops-wheatley.html | GRANT PARK FOUR VICTOR Hulberts Goal in Overtime Tops Wheatley Hills 76 | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/guatemala-linked-to-honduran-plot-president-arevalo-said-to-have.html | GUATEMALA LINKED TO HONDURAN PLOT President Arevalo Said to Have Financed Abortive Revolt and Assassination Plan | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/guatemala-press-reacts-association-protests-banning-of-catholic-red.html | GUATEMALA PRESS REACTS Association Protests Banning of Catholic Red Weeklies | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/guy-ray-32-years-in-diplomatic-duty-counselor-of-our-embassy-in.html | GUY RAY 32 YEARS IN DIPLOMATIC DUTY Counselor of Our Embassy in Mexico Acting Envoy Until Arrival of ODwyer Dies | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hallreagan.html | HallReagan | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/harvesting-criticized.html | Harvesting Criticized | By Harry Schwartz | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hc-clarke-to-wed-miss-helen-kennedy.html | HC CLARKE TO WED MISS HELEN KENNEDY | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |

| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/head-of-commerce-unit-named-in-arthritis-drive.html | Head of Commerce Unit Named in Arthritis Drive | Bachrach | RE0000004854 | 1978-07-17 | B00000265057 |
|---|---|---|---|---|---|---|
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/hearn-pitches-polo-grounders-to-easy-triumph-at-boston-124.html | Hearn Pitches Polo Grounders To Easy Triumph at Boston 124 RightHander Bags His Tenth Victory for Giants Two Homers by Tommy Holmes Accounting for All Braves Runs Close for Two Innings Verban at Second Base | By Louis Effrat Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/industries-bidding-for-scarce-labor-rhode-island-plants-now-seek.html | INDUSTRIES BIDDING FOR SCARCE LABOR Rhode Island Plants Now Seek Untrained Help to Offset Inroads by Korea War | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/infantrymen-go-in-us-forces-cross-han-and-enter-seoul-infantry.html | INFANTRYMEN GO IN US FORCES CROSS HAN AND ENTER SEOUL INFANTRY MARINES EDGE INTO CAPITAL Earlier Crossing by Marines Fighting for Hills Is Bitter | By Wh Lawrence Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/israel-talks-center-on-economic-steps.html | ISRAEL TALKS CENTER ON ECONOMIC STEPS | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/israeli-peace-role-hailed-by-mgrath-attorney-general-calls-nation.html | ISRAELI PEACE ROLE HAILED BY MGRATH Attorney General Calls Nation Outpost of Freedom Asks Aid for Palestine Appeal Immigration Tide Cited Hails American Jews Crisis in Israel Noted | By Irving Spiegel Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/judith-konowitzs-nuptials.html | Judith Konowitz Nuptials | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/knapp-yacht-first-in-larchmont-test-bumble-bee-beats-de-coppets.html | KNAPP YACHT FIRST IN LARCHMONT TEST Bumble Bee Beats De Coppets Lady Bug in International ClassHotspur Triumphs | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/knowlessmith-gain-tie-will-play-off-with-choate-and-paul-today.html | KNOWLESSMITH GAIN TIE Will Play Off With Choate and Paul Today | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/labor-supply-lags-throughout-nation-as-war-orders-rise-country-now.html | LABOR SUPPLY LAGS THROUGHOUT NATION AS WAR ORDERS RISE Country Now Within 5000000 of Maximum Potential of 66200000 Workers CONSCRIPTION FROWNED ON But Defense Factories Search in Vain for Skilled Men State Situation Acute Piracy Crops Up WAR ORDERS RISE LABOR SUPPLY LAGS Priorities Could Help Pressure for Draft Prejudices a Factor Census Essential No Pinch in New England Philadelphia Jobless Few Labor Reserve Low Detroit Job Lures Cited Cleveland Seeks Workers Ford Retooling Situation in Seattle Precautionary Measure | By Ah Raskin | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/letters-to-the-times-armed-forces-for-the-un-system-of-professional.html | Letters to The Times Armed Forces for the UN System of Professional Volunteers Under Single Command Proposed Exemption of Athletes Questioned Koreas History Rulings on Constitutionality Right to Petition Supreme Court for Decision on Statutes Proposed Effect of Point Four Program | LUCINDA HAZENPG MACDONALDCHARLES UPSON CLARKHENRY WALDMANWILLIAM A SMITH | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/li-four-victor-by-65-silvero-goal-in-final-seconds-beats-squadron-a.html | LI FOUR VICTOR BY 65 Silvero Goal in Final Seconds Beats Squadron A Poloists | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/liquidation-sends-lard-prices-down.html | LIQUIDATION SENDS LARD PRICES DOWN | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/louis-punches-hard-in-drill-for-charles.html | LOUIS PUNCHES HARD IN DRILL FOR CHARLES | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/lutherans-start-new-building.html | Lutherans Start New Building | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/marchioness-dies-royalty-mourns-widow-of-first-marquess-of-milford.html | MARCHIONESS DIES ROYALTY MOURNS Widow of First Marquess of Milford Haven Sea Lord Was Granddaughter of Victoria Daughter of Grand Duke | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/mgrath-to-press-new-curbs-on-reds-plans-special-unit-as-one-of.html | MGRATH TO PRESS NEW CURBS ON REDS Plans Special Unit as One of Immediate Steps to Enforce Law With Utmost Vigor Laws Complexity Pointed Up Hearings for Defendants McGrath Plans Immediate Steps To Enforce the New AntiRed Law Twelve Who Upheld Veto Constitutional Says Morse Red Paper Ignores Listing | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/miss-helen-clayton-singer-is-betrothed.html | MISS HELEN CLAYTON SINGER IS BETROTHED | Abresch | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/miss-nancy-naylor-engaged-to-marry-stanford-alumna-to-be-bride-of.html | MISS NANCY NAYLOR ENGAGED TO MARRY Stanford Alumna to Be Bride of Richard Waddell Grandson of Late Chief Justice Hughes | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/miss-yarnall-affianced-wyncote-pa-girl-to-be-wed-to-henry-l-mcgrath.html | MISS YARNALL AFFIANCED Wyncote Pa Girl to Be Wed to Henry L McGrath Jr | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/move-seen-to-end-dispute-on-power-prospect-based-on-chapmans-parley.html | MOVE SEEN TO END DISPUTE ON POWER Prospect Based on Chapmans Parley Today With Industry Heads McManus and Lane TO AID ON ADVISORY GROUP Both to Assist Secretary Select 60Man Committee to Help Develop Control Program | By John P Callahan | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/open-polo-crown-to-bostwick-field-quartet-beats-california-75.html | OPEN POLO CROWN TO BOSTWICK FIELD Quartet Beats California 75 Despite Skenes Play for Losers in US Final | By William J Briordy Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/orders-expanding-for-defense-steel-volume-as-well-as-tonnage.html | ORDERS EXPANDING FOR DEFENSE STEEL Volume as Well as Tonnage Reported Heavier but Is Far From Substantial Voluntary Plan Seen Failing New Records Seen ORDERS EXPANDING FOR DEFENSE STEEL | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/outboard-regatta-off-windroughened-water-cancels-eastern-shore.html | OUTBOARD REGATTA OFF WindRoughened Water Cancels Eastern Shore Title Meet | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/patterns-of-the-times-knittrimmed-fashions-knit-your-edgings-or-buy.html | Patterns of The Times KnitTrimmed Fashions Knit Your Edgings or Buy Them but at Any Rate Use Them Four Combinations Offered Heavy Woolen for Everyday | By Virginia Pope | RE0000004854 | 1978-07-17 | B00000265057 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/peek-and-robbins-win-beat-bogardusjaffee-in-golf-final-on-wykagyl.html | PEEK AND ROBBINS WIN Beat BogardusJaffee in Golf Final on Wykagyl Course | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/prince-river-triumphs-blums-gelding-takes-hunter-title-at-summit.html | PRINCE RIVER TRIUMPHS Blums Gelding Takes Hunter Title at Summit Show | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/radio-and-tv-in-review-fred-allen-scores-100-in-his-first-endeavor.html | RADIO AND TV IN REVIEW Fred Allen Scores 100 in His First Endeavor on VideoRise Stevens Sono Osato Seen | By Jack Gould | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/reds-not-karens-chief-burma-peril-hill-tribes-have-been-hardest-to.html | REDS NOT KARENS CHIEF BURMA PERIL Hill Tribes Have Been Hardest to Combat but Communists May Disrupt Regime | By Tillman Durdin Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/rickey-is-headed-for-pirates-post-though-arrangements-not-yet-made.html | RICKEY IS HEADED FOR PIRATES POST Though Arrangements Not Yet Made Dodger Chief Is Seen Moving to Pittsburgh Not Yet Out of Brooklyn Galbreath an Old Friend Would Retain Rickey | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/robinson-boner-at-plate-in-10th-gives-cleveland-victory-by-21-tiger.html | Robinson Boner at Plate in 10th Gives Cleveland Victory by 21 Tiger Catcher Thinking of Force Play With 3 On Fails to Tag Lemon After Easter Is Retired by Kolloway at First Show in a Planetarium Quick Throw to Plate ShoeString Catch Helps | By James P Dawson Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/roman-and-pilot-score-annex-promember-golf-at-the-hampshire-club.html | ROMAN AND PILOT SCORE Annex ProMember Golf at the Hampshire Club With a 66 | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/rr-milam-leader-in-florida-bar-59.html | RR MILAM LEADER IN FLORIDA BAR 59 | Matthewson | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/seoulinchon-road-a-canyon-of-death-stubborn-defense-of-capital.html | SEOULINCHON ROAD A CANYON OF DEATH Stubborn Defense of Capital Provides Contrast to Scene on GIs 1 st Visit in 1945 Troops Cheered Shells to the Right | By Richard Jh Johnston Special To the York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/september-grains-in-ample-supply-stocks-held-adequate-to-fill-all.html | SEPTEMBER GRAINS IN AMPLE SUPPLY Stocks Held Adequate to Fill All Deliveries Despite End of Trading in Contract Nothing Wrong with Crop Wheat Harvesting Rapid | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/smillie-wins-at-winged-foot.html | Smillie Wins at Winged Foot | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/soybeans-growth-spectacular-here-oriental-transplant-is-writing.html | SOYBEANS GROWTH SPECTACULAR HERE Oriental Transplant Is Writing Dramatic Chapter in History of Farming Economics Contains 40 Protein Used in Paint Varnish | By Thomas P Swift | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/sports-of-the-times-end-of-an-era-cornering-the-market-the-right.html | Sports of The Times End of an Era Cornering the Market The Right Spot for Him A Simple System | By Arthur Daley | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/state-potato-crop-forecast.html | State Potato Crop Forecast | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/state-to-map-needs-of-emotional-young.html | STATE TO MAP NEEDS OF EMOTIONAL YOUNG | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/stocks-in-holland-rally-after-drop-recovery-follows-submission-of.html | STOCKS IN HOLLAND RALLY AFTER DROP Recovery Follows Submission of Dutch Budget Which Is Slightly Inflationary | By Paul Catz Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/straussfranklin.html | StraussFranklin | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/succeeds-dorothy-kahn-in-welfare-council-post.html | Succeeds Dorothy Kahn In Welfare Council Post | Deluca | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/suzanne-weisl-to-wed-hunter-exstudent-is-affianced-to-john-loeb.html | SUZANNE WEISL TO WED Hunter ExStudent Is Affianced to John Loeb Hanau | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/swiss-bank-parley-hears-us-assailed-our-insistence-on-acceptance-of.html | SWISS BANK PARLEY HEARS US ASSAILED Our Insistence on Acceptance of Escape Clause in Treaty Main Theme of Session Escape Clause Cited Urges Gold Coin Sale | By George H Morrison Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/tipperary-hurlers-beat-allstars-in-polo-grounds-contest-15-to-13.html | Tipperary Hurlers Beat AllStars In Polo Grounds Contest 15 to 13 ACTION DURING HURLING GAME AT THE POLO GROUNDS | By Michael Strauss | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/today-is-deadline-for-obrien-to-quit-in-police-shakeup-mayor.html | TODAY IS DEADLINE FOR OBRIEN TO QUIT IN POLICE SHAKEUP Mayor Reported Ready to Act if No Resignation Is Offered in Gaming Graft Situation OUSTER ASKED AT PARLEY Leibowitz and McDonald Said to Have Moved Impellitteri Who Favored Own Inquiry Timing of the Resignation Coordinating of Inquiries TODAY IS DEADLINE FOR OBRIEN TO QUIT | By Alexander Feinberg | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/tugboat-sinks-at-dock-william-j-tracy-goes-down-in-hackensack-at-4.html | TUGBOAT SINKS AT DOCK William J Tracy Goes Down in Hackensack at 4 AM | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/turteltaubgreen.html | TurteltaubGreen | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/two-casey-jones-listed-by-studios-paramount-plans-technicolor.html | TWO CASEY JONES LISTED BY STUDIOS Paramount Plans Technicolor MusicalUIs Version to Be Comedy With Durante Of Local Origin | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/two-factors-buoy-market-in-london-avoidance-of-early-election-and.html | TWO FACTORS BUOY MARKET IN LONDON Avoidance of Early Election and Good Korean News Give Fillip to Most Groups Strength is Paradoxical TWO FACTORS BUOY MARKET IN LONDON Revaluation Is Discussed | By Lewis L Nettleton Special To the New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/union-service-in-morristown.html | Union Service in Morristown | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/us-troops-avenge-first-korean-loss-osan-captured-by-10th-corps-was.html | US TROOPS AVENGE FIRST KOREAN LOSS Osan Captured by 10th Corps Was Taken From Americans by the Communists in July Seeks Retreating Divisions Moving Only by Night | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/view-st-therese-letter-hundreds-see-relic-at-jersey-shrine-of.html | VIEW ST THERESE LETTER Hundreds See Relic at Jersey Shrine of Little Flower | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/wallace-for-repeal-of-red-law-in-peace.html | WALLACE FOR REPEAL OF RED LAW IN PEACE | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/walter-t-grosscup-philadelphia-aide-67.html | WALTER T GROSSCUP PHILADELPHIA AIDE 67 | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/westbury-beats-jericho-registers-a-43-polo-victory-on-goal-by-fred.html | WESTBURY BEATS JERICHO Registers a 43 Polo Victory on Goal by Fred Collin | Special to THE NEW YORK TIMES | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-25 | https://www.nytimes.com/1950/09/25/archives/yanks-crush-red-sox-raise-lead-to-2-games-as-tigers-bow-to-indians.html | Yanks Crush Red Sox Raise Lead to 2 Games as Tigers Bow to Indians MIZE SCORES FOR THE YANKS AT THE STADIUM | By John Drebingerthe New York Times | RE0000004854 | 1978-07-17 | B00000265057 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/12-planes-for-nassau-air-patrol.html | 12 Planes for Nassau Air Patrol | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/1324-for-91day-bills-treasury-says-average-price-for-tenders-is.html | 1324 FOR 91DAY BILLS Treasury Says Average Price for Tenders Is 99665 | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/2-accuse-engineer-in-trial-surprise-long-island-wreck-survivors.html | 2 ACCUSE ENGINEER IN TRIAL SURPRISE Long Island Wreck Survivors Tell of Signals From Cab During Blackout Period Tells of Hearing Signals Surprise Move Ridiculed | By Ira Henry Freedman Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/action-on-germany-in-congress-seen-connally-statement-indicates-end.html | ACTION ON GERMANY IN CONGRESS SEEN Connally Statement Indicates End of State of War Will Be Urged as Defense Step Seeks to Convince Moscow Says Germans Must Contribute | By William S White Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ad-executive-appointed-by-womens-suit-maker.html | Ad Executive Appointed By Womens Suit Maker | The New York Times Studio 1950 | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/addresses-by-kardelj-of-yugoslavia-tsiang-of-china-and-bevin-of.html | Addresses by Kardelj of Yugoslavia Tsiang of China and Bevin of Britain in UN Assembly SPEAKING BEFORE THE UNITED NATIONS GENERAL ASSEMBLY YESTERDAY Speeches by Chinese and British UN Representatives Denouncing Policy of Soviet Union Peiping Held Soviet Puppet By Mr Bevin Amity With Chinese Problem of Germany Airlift Is Recalled Tasks Still Immense | By Dr Kardelj Translation From the Russianthe New York Times BY PATRICK BURNS | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/advertising-in-1951-seen-undiminished-key-concerns-in-us-expect-to.html | ADVERTISING IN 1951 SEEN UNDIMINISHED Key Concerns in US Expect to Maintain or Increase Budgets Convention Hears ADVERTISING IN 51 SEEN UNDIMINISHED | By Brendan M Jones Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/air-raid-warning-sirens-tested-at-idlewild-airport.html | AIR RAID WARNING SIRENS TESTED AT IDLEWILD AIRPORT | The New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/alabama-power-co-files-preferred-registers-100000-shares-with.html | ALABAMA POWER CO FILES PREFERRED Registers 100000 Shares With SECNorth Penn Gas Co Submits Note Issue | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/alfred-e-hinrichs-law-dean-emeritus.html | ALFRED E HINRICHS LAW DEAN EMERITUS | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/anderson-campaign-aide-senator-named-vice-chairman-of-democratic.html | ANDERSON CAMPAIGN AIDE Senator Named Vice Chairman of Democratic Committee | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/argentine-texts-termed-loaded-primary-school-books-contain-regime.html | ARGENTINE TEXTS TERMED LOADED Primary School Books Contain Regime PropagandaUN Body May Investigate Text Larded With Cues Welfare Program Explained | By Virginia Lee Warren Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/arms-lost-in-war-by-us-recovered-advancing-troops-recapture.html | ARMS LOST IN WAR BY US RECOVERED Advancing Troops Recapture Substantial Quantities of Supplies Seized Earlier | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |

| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/army-issues-call-for-1644-women-first-major-summons-orders-wacs.html | ARMY ISSUES CALL FOR 1644 WOMEN First Major Summons Orders Wacs Nurses and Medical Specialists to Duty Army Nurses Needed New Living Allowances | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/arnold-l-pipper-56-mgm-record-chief.html | ARNOLD L PIPPER 56 MGM RECORD CHIEF | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/attlee-thanks-us-on-note-for-accidental-bombing.html | Attlee Thanks Us on Note For Accidental Bombing | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/australia-to-set-up-a-priorities-board.html | AUSTRALIA TO SET UP A PRIORITIES BOARD | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/batory-flier-remanded-judge-bars-plea-of-no-defense-says-hell.html | BATORY FLIER REMANDED Judge Bars Plea of No Defense Says Hell Appoint Lawyer | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/berlin-traffic-impeded-barge-cargoes-seized-if-weight-figures-vary.html | BERLIN TRAFFIC IMPEDED Barge Cargoes Seized if Weight Figures Vary British Say | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bevin-backs-acheson-move-to-reinforce-un-assembly-endorsement-in.html | Bevin Backs Acheson Move To Reinforce UN Assembly Endorsement in Principle Given by British Foreign Secretary to Plan for Body to Act When Veto Paralyzes Council ACHESON UN PLAN ENDORSED BY BEVIN | By Thomas J Hamilton | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bombers-triumph-in-stadium-83-74-reynolds-annexes-no15-then-ford.html | BOMBERS TRIUMPH IN STADIUM 83 74 Reynolds Annexes No15 Then Ford Takes Ninth in Row at Senators Expense DIMAGGIO IS BATTING STAR Gets 5 Hits on Day Boosting Average to 304Nightcap Decided by 6Run Third Final At Home Today Take Lead in Third | By John Drebinger | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bonds-and-shares-on-london-market-rush-for-rubber-stock-brings-boom.html | BONDS AND SHARES ON LONDON MARKET Rush for Rubber Stock Brings Boom Condition Reminiscent of Activities in Mid20s | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bonn-to-get-chance-for-more-selfrule.html | BONN TO GET CHANCE FOR MORE SELFRULE | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/books-of-the-times-writing-is-obscure-its-wallop-is-brutal.html | Books of The Times Writing Is Obscure Its Wallop Is Brutal | By Orville Prescott | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/borough-loses-fight-to-bar-gas-pipe-line.html | BOROUGH LOSES FIGHT TO BAR GAS PIPE LINE | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/british-catholics-begin-celebration-weeklong-fete-marks-100th.html | BRITISH CATHOLICS BEGIN CELEBRATION WeekLong Fete Marks 100th Anniversary of Hierarchys Restoration by Pius IX Great Controversy in Past Numbers Said to Increase | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/british-colonial-unit-chief-quits.html | British Colonial Unit Chief Quits | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/british-nations-draft-broad-plan-for-economic-aid-to-south-asia.html | British Nations Draft Broad Plan For Economic Aid to South Asia BRITISH DRAFT PLAN FOR SOUTH ASIANS To Set Up Technical Group | By Clifton Daniel Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/bunche-calls-un-action-in-korea-turning-point-in-modern-history.html | Bunche Calls UN Action in Korea Turning Point in Modern History Success of Intervention Offers Very Real Prospect That World Body Will Be Able to Maintain Peace He Declares | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/burmas-relations-with-us-improve-rangoon-more-friendly-but-it-is.html | BURMAS RELATIONS WITH US IMPROVE Rangoon More Friendly but It Is Not Taking Sides Against the SovietLed Blocs Less Suspicion of US Some Differences Remain | By Tillman Durdin Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/carrier-oriskany-put-into-service-98000000-ship-is-designed-to.html | CARRIER ORISKANY PUT INTO SERVICE 98000000 Ship Is Designed to Launch and Retrieve New Heavy Jet Air Fighters KEEL DATES FROM MAY 44 Upper Construction Modified to Embody Lessons From Pacific Kamikaze Attacks Decks Are Sturdier Blessing Invoked Lessons From Korea | By Meyer Berger | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/child-fund-aids-costa-rica.html | Child Fund Aids Costa Rica | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/china-reds-return-ships-to-owners-vessels-commandeered-for-formosa.html | CHINA REDS RETURN SHIPS TO OWNERS Vessels Commandeered for Formosa Campaign Turned Back to Private Firms UN Confirms Peiping Protest | By Henry R Lieberman Special To the New York Timesspecial To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/clubwomen-end-visit-us-delegation-in-last-stage-of-european-trip.html | CLUBWOMEN END VISIT US Delegation in Last Stage of European Trip | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/col-john-maclean-publisher-is-dead-founded-large-chain-of-trade.html | COL JOHN MACLEAN PUBLISHER IS DEAD Founded Large Chain of Trade Papers in CanadaWould Have Been 88 Today | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/col-lester-abele-army-legal-aide-transportation-corps-division.html | COL LESTER ABELE ARMY LEGAL AIDE Transportation Corps Division Chief Is Dead at 57Once Ohio Jurist and Legislator | The New York Times 1938 | RE0000004855 | 1978-07-17 | B00000265058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/corn-beans-firmer-on-frost-reports-both-close-higher-as-wheat-oats.html | CORN BEANS FIRMER ON FROST REPORTS Both Close Higher as Wheat Oats and Rye End Lower Lard Off 27c to 37c | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/corsi-opens-drive-charges-odwyer-with-running-out-candidate-for.html | CORSI OPENS DRIVE CHARGES ODWYER WITH RUNNING OUT Candidate for Mayor on the Republican Ticket Pledges CleanUp at City Hall TAMMANY IS DENOUNCED Investigation of Alliance of the Police and Bookmakers Is Described as Sickening Refers to Runaway Mayor CORSI OPENS DRIVE ASSAILS ODWYER | By Douglas Dales | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/court-asked-to-hold-assets-of-sea-union.html | COURT ASKED TO HOLD ASSETS OF SEA UNION | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/crumps-comedy-arrives-tonight-cameron-mitchell-and-betty-greene.html | CRUMPS COMEDY ARRIVES TONIGHT Cameron Mitchell and Betty Greene Little to Have Leads in Southern Exposure | By Louis Calta | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/cuban-health-minister-quits.html | Cuban Health Minister Quits | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/deadmans-curve-will-be-no-more-at-work-on-merritt-parkway.html | DEADMANS CURVE WILL BE NO MORE AT WORK ON MERRITT PARKWAY | Special to THE NEW YORK TIMESThe New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/democrats-start-allout-drive-for-3000000-city-registration.html | Democrats Start AllOut Drive For 3000000 City Registration DEMOCRATS SEEK VOTE OF 3000000 Pecora Praises McDonald | By Warren Moscow | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/desio-and-tartaglia-dominate-westchester-golf-willows-duo-wins-best.html | Desio and Tartaglia Dominate Westchester Golf WILLOWS DUO WINS BEST BALL WITH 64 Desio Top Pro at 70 Victor With Tartaglia Leader of Amateurs on Score of 75 5 TEAMS 3 STROKES BACK DesioPetrash Annex 2d After Match of Cards on Yonkers LinksGriffen Takes Net Tartaglia Pars Seventh VilenoPayson Post 67 | By Maureen Orcutt Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dewey-ridicules-charges-of-waste-national-squanderers-joining.html | DEWEY RIDICULES CHARGES OF WASTE National Squanderers Joining Tammany Boodlers in Such Talk Is Fantastic He Says Sees a Fantastic Picture Says Rivals Bow to CIO Warn Against Overconfidence | By Warren Weaver Jr Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/doctors-back-us-aid-for-mfdical-coops.html | DOCTORS BACK US AID FOR MFDICAL COOPS | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dowling-decries-fear-of-bombing-city-investing-head-says-big-urban.html | DOWLING DECRIES FEAR OF BOMBING City Investing Head Says Big Urban Areas Will Survive Urges Sensible Planning | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/driscoll-asserts-us-is-paying-for-errors.html | DRISCOLL ASSERTS US IS PAYING FOR ERRORS | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/dutchess-county-invaded-by-lynch-dewey-challenger-declares-he-seeks.html | DUTCHESS COUNTY INVADED BY LYNCH Dewey Challenger Declares He Seeks LocalLevel Aid to End GOP Unknown Jibe Dwells on Unknown Gibe Abandoning of Beds Charged | By Joseph C Ingraham Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/eaglelion-sues-actor-for-105000-studio-charges-scott-brady-failed.html | EAGLELION SUES ACTOR FOR 105000 Studio Charges Scott Brady Failed to Fulfill Contract He Files 510000 Suit Wallis and Rossen Settle | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/ecuador-losing-import-fees.html | Ecuador Losing Import Fees | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/educator-warns-on-child-training-jersey-superintendent-says-social.html | EDUCATOR WARNS ON CHILD TRAINING Jersey Superintendent Says Social Emotional Aspects Are Being Neglected | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/eugene-oneill-jr-is-found-a-suicide-found-dead.html | EUGENE ONEILL JR IS FOUND A SUICIDE FOUND DEAD | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/exdetective-slain-figure-in-ragen-case.html | EXDETECTIVE SLAIN FIGURE IN RAGEN CASE | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/finds-engineer-shortage-head-of-stevens-says-famine-is-growing.html | FINDS ENGINEER SHORTAGE Head of Stevens Says Famine Is Growing Worse | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/first-night-at-the-theatre-celeste-holm-makes-debut-as-star-in.html | FIRST NIGHT AT THE THEATRE Celeste Holm Makes Debut as Star in Louis Verneuils Affairs of State | By Brooks Atkinson | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/fordham-alumni-greet-downtown-school-head.html | Fordham Alumni Greet Downtown School Head | DuRona | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/french-to-debate-arming-germans-assembly-to-open-discussions-in.html | FRENCH TO DEBATE ARMING GERMANS Assembly to Open Discussions in OctoberResult Will Tie Hands of Cabinet | By Harold Callender Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/giants-capture-night-game-43-after-32-defeat-in-day-contest-roe.html | Giants Capture Night Game 43 After 32 Defeat in Day Contest Roe Registers 19th Triumph for Dodgers in AfternoonFreak Play Helps Koslo Halt Rally in 8th to Save 2d Encounter Brown Fails to Swing Robinson Clouts Double | By Roscoe McGowen | RE0000004855 | 1978-07-17 | B00000265058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/gurney-expects-job-defeated-senator-says-truman-promised-defense.html | GURNEY EXPECTS JOB Defeated Senator Says Truman Promised Defense Post | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/hoffman-resigning-sees-aid-end-by-52-but-he-urges-8-to-14-billion.html | HOFFMAN RESIGNING SEES AID END BY 52 But He Urges 8 to 14 Billion Truth Drive Abroad in Next 3 YearsFoster New Chief HOFFMAN QUITTING SEES AID END BY 52 Tells of Talk With Ford | By Felix Belair Jr Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/impellitteri-gets-grand-jury-views-permanent-measures-to-end.html | IMPELLITTERI GETS GRAND JURY VIEWS Permanent Measures to End PoliceGambling Ties Are Proposed by Kings Panel ITS TERM EXTENDED AGAIN Leibowitz Conourring in the Recommendations Says City Hall Must End Mess Grand Jury Action Unanimous Leibowitz Calls Grand Jury | By Alexander Feinberg | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/in-the-nation-sources-of-failure-of-the-veto-message-the-factual.html | In The Nation Sources of Failure of the Veto Message The Factual Dispute On ThoughtControl | By Arthur Krock | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/indonesias-entry-into-un-pressed-india-bids-for-council-action.html | INDONESIAS ENTRY INTO UN PRESSED India Bids for Council Action TodayChinese Reds May Receive a Hearing Speedy Approval Sought Would Be 60th Member | By Kathleen Teltsch | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/jackson-sets-bail-for-10-red-leaders-justice-overturns-appellate.html | JACKSON SETS BAIL FOR 10 RED LEADERS Justice Overturns Appellate Courts RevocationWould Not Make Martyrs of Them JACKSON SETS BAIL FOR 10 RED LEADERS | By Clayton Knowles Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/jersey-phone-heads-balk-at-wage-talks.html | JERSEY PHONE HEADS BALK AT WAGE TALKS | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/jobs-for-crippled-urged-dewey-sets-oct-17-as-employ-the-handicapped.html | JOBS FOR CRIPPLED URGED Dewey Sets Oct 17 as Employ the Handicapped Week | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/justice-aids-opponent-davis-backs-smyths-ballot-plea-in-westchester.html | JUSTICE AIDS OPPONENT Davis Backs Smyths Ballot Plea in Westchester | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/katherine-harris-troth-former-columbia-student-to-be-bride-of.html | KATHERINE HARRIS TROTH Former Columbia Student to Be Bride of Robert G Constant | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/kumchon-leveled-by-1600-us-shells-24th-division-storms-three-ridges.html | KUMCHON LEVELED BY 1600 US SHELLS 24th Division Storms Three Ridges Near City Following 20Mile Forced March Shells Flatten City Attack by Encirclement | By Charles Grutzner Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/legal-block-seen-in-vote-on-schools-state-aide-says-rule-may-bar.html | LEGAL BLOCK SEEN IN VOTE ON SCHOOLS State Aide Says Rule May Bar Test on Education Boards From November Ballots Voting Planned in Cities Decision in Erie County | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/letters-to-the-times-scope-of-general-assembly-extent-of-bodys.html | Letters to The Times Scope of General Assembly Extent of Bodys Powers Under UN Charter Is Defined Governors Speech Criticized Remarks Approved Cut in Childrens Fund Opposed Bar Action Questioned Wage Scale of City Nurses | VICTOR ANDRES BELAUNDESTUART F GRUMMONOLIVER ROOSEVELTH PANTALEONIGEORGE D BRAIDENELNORA P PICKENS RN | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/libel-suit-withdrawn-jersey-ukrainian-drops-charge-against-fellow.html | LIBEL SUIT WITHDRAWN Jersey Ukrainian Drops Charge Against Fellow Clergyman | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/light-blair-team-has-spirit-hustle-coach-kuk-has-good-first-eleven.html | LIGHT BLAIR TEAM HAS SPIRIT HUSTLE Coach Kuk Has Good First Eleven but is Worried Over the Thin Reserve Ranks Three Stars Are Seniors Needs More Reserves | By William J Briordy Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/louis-and-charles-predict-victory-by-knockout-boxers-end-drills-for.html | Louis and Charles Predict Victory by Knockout BOXERS END DRILLS FOR STADIUM BOUT Louis Set for Bid to Regain Heavyweight Title After a Brisk 4Round Workout CHARLES SEES VINDICATION NBA Champion Says Triumph Tomorrow Will Prove Crown Cannot Be Put on Loan Charles HeroWorship Gone Speed Emphasized in Drill Television SetUp Outlined | By James P Dawson | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mainbocher-show-individualas-ever-his-large-collection-follows.html | MAINBOCHER SHOW INDIVIDUALAS EVER His Large Collection Follows Current Trends Without Resort to Extremes Town Suits Acclaimed Worsted Ensemble Striking Brocades Are Laces Covered | By Virginia Pope | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/milk-producers-split-jersey-groups-disagree-on-rise-in-wholesale.html | MILK PRODUCERS SPLIT Jersey Groups Disagree on Rise in Wholesale Price | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miss-ke-dooman-becomes-fiancee-barnard-graduate-to-be-bride-of.html | MISS KE DOOMAN BECOMES FIANCEE Barnard Graduate to Be Bride of Charles Henry Hulburd Yale Alumnus Class of 39 RodbartSimel FinemanApril | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESMasonBradford Bachrach | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miss-mitchell-engaged-yonkers-girl-to-become-bride-of-william-y.html | MISS MITCHELL ENGAGED Yonkers Girl to Become Bride of William Y Cooper | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |

| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miss-nancy-ferris-engaged-to-marry-former-student-at-barnard.html | MISS NANCY FERRIS ENGAGED TO MARRY Former Student at Barnard Fiancee of Edwin Kinmonth Smith Jr ExLieutenant WoodPost MayneSloane | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESBradford BachrachBert Husband | RE0000004855 | 1978-07-17 | B00000265058 |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/miss-pratt-of-concord-mass-betrothed-to-harold-cabot-jr-a-senior-at.html | Miss Pratt of Concord Mass Betrothed To Harold Cabot Jr a Senior at Princeton | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mix-in-education-citizens-are-asked-connecticut-study-bids-public.html | MIX IN EDUCATION CITIZENS ARE ASKED Connecticut Study Bids Public Help Build New Schools Improve Curriculum First of Several Studies Recreation Guidance Stressed | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/modified-essex-class-carrier-added-to-us-fleet.html | MODIFIED ESSEX CLASS CARRIER ADDED TO US FLEET | The New York Times by Fred Sass | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/moves-to-modify-red-curbs-begun-lehman-and-cannon-propose-action-on.html | MOVES TO MODIFY RED CURBS BEGUN Lehman and Cannon Propose Action on Congress Return After the Election Cannon Drafting New Bill Expects Objective Review | By Cp Trussell Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/municipal-chiefs-ready-for-seoul-advance-group-led-by-mayor-set-for.html | MUNICIPAL CHIEFS READY FOR SEOUL Advance Group Led by Mayor Set for Entry Behind Troops to Take Civil Control | By Richard Jh Johnston Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/murphy-won-fame-as-hiss-prosecutor-new-commissioner.html | MURPHY WON FAME AS HISS PROSECUTOR NEW COMMISSIONER | The New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/mysterious-beast-upsets-jersey-town.html | MYSTERIOUS BEAST UPSETS JERSEY TOWN | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/named-to-key-association-posts.html | NAMED TO KEY ASSOCIATION POSTS | Moffett StudioFabian Bachrach | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-devices-to-aid-steel-production-machinery-makers-promise.html | NEW DEVICES TO AID STEEL PRODUCTION Machinery Makers Promise Domestic Output Well Above Current 100000000 Tons PREPARE FOR WAR ORDERS 12000 at 4Day Convention in Cleveland Today Include Engineers From Abroad Two Floors of Exhibits Scarce Alloys Stretched NEW DEVICES TO AID STEEL PRODUCTION | By Hartley W Barclay Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-red-attack-seen-by-german-churches.html | NEW RED ATTACK SEEN BY GERMAN CHURCHES | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/new-smoke-pall-blots-out-eclipse-afternoon-winds-bring-more-drift.html | NEW SMOKE PALL BLOTS OUT ECLIPSE Afternoon Winds Bring More Drift From Canadian Fires Ruining Celestial Show GREAT AREAS FORTUNATE Spectacle Visible in Sections All Over ContinentStaff at Planetarium Explains It Visible Over North America Shadow Touches Moon Red Circle Shows Outline | By Robert K Plumb | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/news-of-food-pepper-scarcity-high-price-to-continue-cooked-salt-cod.html | News of Food Pepper Scarcity High Price to Continue Cooked Salt Cod Now Comes in Cans Salt Cod in Cans More Milk Improves Bread | By Jane Nickerson | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/obrien-out-as-police-head-murphy-of-hiss-case-named-jury-asks.html | OBRIEN OUT AS POLICE HEAD MURPHY OF HISS CASE NAMED JURY ASKS REFORM OF FORCE OUTGOING COMMISSIONER WITH MAYOR OBRIEN QUITS JOB AS HEAD OF POLICE | By Paul Crowellthe New York Times BY NEAL BOENZL | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/pace-will-ask-employer-if-he-wants-him-deferred.html | Pace Will Ask Employer If He Wants Him Deferred | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/poland-cautions-british-on-trade-curb-on-machinery-shipments-would.html | POLAND CAUTIONS BRITISH ON TRADE Curb on Machinery Shipments Would Violate Agreement Aide in London Warns | By Raymond Daniell Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/pope-bids-clergy-resist-two-evils-he-assails-both-communism-and.html | POPE BIDS CLERGY RESIST TWO EVILS He Assails Both Communism and CapitalismExhorts Priests to Live Austerely Pope Warns Clergy | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/proposed-as-moderator-of-presbyterian-synod.html | Proposed as Moderator Of Presbyterian Synod | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/radio-and-tv-in-review-kate-smith-starts-daytime-video-program-over.html | RADIO AND TV IN REVIEW Kate Smith Starts Daytime Video Program Over WNBTThe Goldbergs Return on CBS | By Jack Gould | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/record-guatemala-coffee-price.html | Record Guatemala Coffee Price | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/red-sox-shut-out-athletics-80-30-parnell-yields-only-3-blows-taylor.html | RED SOX SHUT OUT ATHLETICS 80 30 Parnell Yields Only 3 Blows Taylor Pitches 2Hitter in Shibe Park Twin Bill Close in on Tigers Four Hits in Row | By Joseph M Sheehan Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/reds-flee-in-north-capitals-fall-announced-just-3-months-after.html | REDS FLEE IN NORTH Capitals Fall Announced Just 3 Months After Start of Invasion SOME FIGHTING CONTINUES Gap Less Than Forty Miles as the Enemy Perimeter Front Seems to Disintegrate Vicious Fighting Reported Marines Beat Back Attack SEOUL IS CAPTURED BY ALLIED TROOPS No Resistance Encountered No Opposition Is Met Chinju Rice Bowl Entered | By Lindesay Parrott Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/reservist-medal-set-up-award-authorized-for-10-years-of-service-in.html | RESERVIST MEDAL SET UP Award Authorized for 10 Years of Service in Any Branch | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/robert-g-anderson-wrote-of-cathedral.html | ROBERT G ANDERSON WROTE OF CATHEDRAL | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/roebling-strike-ended-workers-back-after-fourweek-protest-against.html | ROEBLING STRIKE ENDED Workers Back After FourWeek Protest Against Machines | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/san-francisco-cites-1869-government-map-to-win-peninsulas-name-from.html | San Francisco Cites 1869 Government Map To Win Peninsulas Name From Santa Cruz | By Lawrence E Davies Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/seoul-reds-make-a-counterattack-street-fighting-rages-as-foe-hurls.html | SEOUL REDS MAKE A COUNTERATTACK Street Fighting Rages as Foe Hurls Final Blow to Oust UN Troops From Capital SEOUL REDS MAKE A COUNTERATTACK Lone Road Link Cut Seek to Keep Route Open | By Wh Lawrence Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/smith-and-knowles-win-beat-choate-and-paul-in-golf-playoff-4-and-3.html | SMITH AND KNOWLES WIN Beat Choate and Paul in Golf PlayOff 4 and 3 | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/sophie-d-bigelow-tuxedo-park-bride-member-of-havemeyer-family.html | SOPHIE D BIGELOW TUXEDO PARK BRIDE Member of Havemeyer Family Married to Peter Quinn Who Served in Marine Corps | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/soviet-is-excluded-washington-wants-un-to-set-course-beyond-the.html | SOVIET IS EXCLUDED Washington Wants UN to Set Course Beyond the 38th Parallel WOULD PURSUE THE ENEMY Malik Here Says He Favors USRussian Conference to Settle Differences Clearing Up Aims US IS DISCUSSING TERMS FOR PEACE | By James Reston | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/sports-of-the-times-must-youth-be-served-the-long-count-still-a.html | Sports of The Times Must Youth Be Served The Long Count Still a Wraith Willing Volunteer | By Arthur Daley | RE0000004855 | 1978-07-17 | B00000265058 |

| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/spotter-pilot-bags-tank-with-only-a-dirty-look.html | Spotter Pilot Bags Tank With Only a Dirty Look | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/strong-team-seen-despite-adversity-piscuskas-macconnell-relied-on.html | STRONG TEAM SEEN DESPITE ADVERSITY Piscuskas MacConnell Relied on in Backfield as Squad at Brown Is Hard Hit ZITRIDES PRAISES HILL Powers and Pietro in Major RolesPastuszak Lenker Poised for Yale Game Cause for Concern A FirstRate Job The No 1 Quarterback | By Allison Danzig Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/teamaker-defeats-more-sun-by-length-and-quarter-in-feature-at.html | TeaMaker Defeats More Sun by Length and Quarter in Feature at Belmont 2D CHOICE AT 1520 ANNEXES VOSBURGH TeaMaker Scores First Stake Victory by Defeating More Sun With Piet Third SHEILAS REWARD FOURTH 11to5 Favorite Tires After Stretch RallyBattlefield Triumphs in Anticipation Favorite Fades in Stretch Battlefield Easy Victor Entry Time Advanced | By Joseph C Nichols | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/the-rodeo-queen-hails-from-the-bronx.html | THE RODEO QUEEN HAILS FROM THE BRONX | The New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/tokyo-express-1360-triumphs-as-yonkers-fall-meeting-opens.html | Tokyo Express 1360 Triumphs As Yonkers Fall Meeting Opens | By Louis Effrat Special To the New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/troth-announced-of-barbara-hale-descendant-of-edward-e-hale-to-be.html | TROTH ANNOUNCED OF BARBARA HALE Descendant of Edward E Hale to Be Married to Marcus Beresford an Author SchaeferGates | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/un-emblem-centered-on-the-americas-stirs-storm-at-flushing-meadow.html | UN Emblem Centered on the Americas Stirs Storm at Flushing Meadow Building | The New York Times | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/union-balks-at-merger-local-80-of-food-workers-votes-against-3group.html | UNION BALKS AT MERGER Local 80 of Food Workers Votes Against 3Group Alliance | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/union-shop-asked-for-basic-steel-cio-union-urges-nlrb-election-in.html | UNION SHOP ASKED FOR BASIC STEEL CIO Union Urges NLRB Election in 17 Plants at CarnegieIllInois Inland Parley Set Ford Pact Ratified Strike Violence in Memphis Pickets Jailed in Ohio New Walkout in Rome NY Canadian Union Ousted | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/wellesley-permits-lattimore-to-speak.html | WELLESLEY PERMITS LATTIMORE TO SPEAK | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/willard-wattles-62-rollins-professor.html | WILLARD WATTLES 62 ROLLINS PROFESSOR | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/william-w-pearson-to-wed-elinor-dana.html | WILLIAM W PEARSON TO WED ELINOR DANA | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/wood-field-and-stream-upland-game-prospects-bright-in-maine-for.html | Wood Field and Stream Upland Game Prospects Bright in Maine for Season Opening Next Sunday | By Raymond R Camp | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/work-is-resumed-at-camden-yard-5500-union-shipbuilders-end-layoff.html | WORK IS RESUMED AT CAMDEN YARD 5500 Union Shipbuilders End LayOff ProtestLiner Conversions Speeded | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/youth-support-asked-red-men-are-urged-to-aid-in-ending-juvenile.html | YOUTH SUPPORT ASKED Red Men Are Urged to Aid in Ending Juvenile Problems | Special to THE NEW YORK TIMES | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-26 | https://www.nytimes.com/1950/09/26/archives/yugoslav-berates-russia-in-un-body-kardelj-in-assembly-asserts.html | YUGOSLAV BERATES RUSSIA IN UN BODY Kardelj in Assembly Asserts Moscow Disturbs Peace Offers Plan to Curb War YUGOSLAV BERATES RUSSIA IN UN BODY | By David Anderson | RE0000004855 | 1978-07-17 | B00000265058 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/10-alcoa-increase-acceped-by-union-but-united-steelworkers-say-they.html | 10 ALCOA INCREASE ACCEPED BY UNION But United Steelworkers Say They Will Be Back for More Assail Wage Inequites 22000 Idle in Hudson Walkout | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/15-foreign-editors-make-racial-study-group-ends-survey-in-atlanta.html | 15 FOREIGN EDITORS MAKE RACIAL STUDY Group Ends Survey in Atlanta With Visits to Negro Paper and Housing Project Negro Question Studied | By Kenneth Campbell Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/1950-farm-income-put-at-283-billions.html | 1950 FARM INCOME PUT AT 283 BILLIONS | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/2-unarmed-c47s-badly-shot-up-aiding-isolated-marine-battalion-two.html | 2 Unarmed C47s Badly Shot Up Aiding Isolated Marine Battalion TWO C47S RIDDLED ON RELIEF MISSION | By Michael James Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/3-army-hospitals-will-be-reopened-19000-extra-beds-planned-for.html | 3 ARMY HOSPITALS WILL BE REOPENED 19000 Extra Beds Planned for Korean WoundedPolicy of Johnson Reversed Three Institutions Will Reopen Vinson Outlines Expansion | By John D Morris Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/5-billions-gained-by-national-banks-assets-of-4977-institutions.html | 5 BILLIONS GAINED BY NATIONAL BANKS Assets of 4977 Institutions Rise to Nearly 90000000000Deposits Loans Up | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/abroad-the-problem-posed-by-victory-in-korea-the-international-army.html | Abroad The Problem Posed by Victory in Korea The International Army The Role of the UN | By Anne OHare McCormick | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/advertising-copy-termed-too-dull-greater-clarity-in-everyday.html | ADVERTISING COPY TERMED TOO DULL Greater Clarity in EveryDay Language Urged at National Association Meeting Avoid Stock Phrases | By Brendan M Jones Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/aides-cheers-bid-hoffman-goodby-retiring-eca-head-is-moved-by.html | AIDES CHEERS BID HOFFMAN GOODBY Retiring ECA Head Is Moved by Ovation of 1100Marshall Calls Him Utterly Selfless Each Pays Tribute to Chief Hoffman Praises Successor | By Felix Belair Jr Special to the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/air-crash-finding-scores-bolivian-cab-calls-rios-not-vigilant.html | AIR CRASH FINDING SCORES BOLIVIAN CAB Calls Rios Not Vigilant Before Collision Fatal to 55 at Washington Pilot Not At Hearing Airline Crew Absolved | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/alan-ladd-to-star-in-historical-film-he-will-appear-in-quantrells.html | ALAN LADD TO STAR IN HISTORICAL FILM He Will Appear in Quantrells Raiders Which Wallis Will Produce at Paramount UI Buys Fifth Estate | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/alice-ranger-married-she-is-bride-in-brookline-mass-of-ernst-jerome.html | ALICE RANGER MARRIED She Is Bride in Brookline Mass of Ernst Jerome Mensel | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ambassador-sails-on-excalibur.html | Ambassador Sails on Excalibur | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/american-brake-shoe-co-advances-two.html | AMERICAN BRAKE SHOE CO ADVANCES TWO | Fabian BachrachMoffett Studio | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/another-russian-enigma-will-they-move-sept-30.html | Another Russian Enigma Will They Move Sept 30 | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/antagonism-victor-over-friendly-frank-by-neck-at-belmont-park.html | Antagonism Victor Over Friendly Frank by Neck at Belmont Park CLEARING A JUMP IN YESTERDAYS STEEPLECHASE AT BELMONT | By James Roachthe New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/appointed-as-director-of-us-health-institutes.html | Appointed as Director Of US Health Institutes | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/archbishop-is-installed-the-most-rev-kj-alter-heads-cincinnati.html | ARCHBISHOP IS INSTALLED The Most Rev KJ Alter Heads Cincinnati Roman Catholics | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/assembly-argues-little-on-agenda-answering-soviet-charges-at-the-un.html | ASSEMBLY ARGUES LITTLE ON AGENDA ANSWERING SOVIET CHARGES AT THE UN | By David Andersonthe New York Times | RE0000004856 | 1978-07-17 | B00000265735 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/at-the-theatre-southern-exposure-a-comedy-by-owen-crump-arrives-on.html | AT THE THEATRE Southern Exposure a Comedy by Owen Crump Arrives on Broadway From Dallas | By Brooks Atkinson | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/award-to-philadelphia-electric.html | Award to Philadelphia Electric | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bay-state-democrat-hits-irish-ticket.html | BAY STATE DEMOCRAT HITS IRISH TICKET | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/berlin-reds-seize-800-small-plants-private-business-taken-over-by.html | BERLIN REDS SEIZE 800 SMALL PLANTS Private Business Taken Over by State Despite Promise Made About Year Ago | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/berlin-tommies-fix-soviet-sector-line-british-troops-uproot-border.html | BERLIN TOMMIES FIX SOVIET SECTOR LINE British Troops Uproot Border Posts in Front of Armed Russian Soldiers | By Jack Raymond Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/better-home-show-on-in-westchester-record-170-exhibits-insured-for.html | BETTER HOME SHOW ON IN WESTCHESTER Record 170 Exhibits Insured for Million Go on View Amid Carnival Scenes | By Madeline Loeb Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/big-bridge-goes-by-air-materials-for-900foot-span-being-flown-to.html | BIG BRIDGE GOES BY AIR Materials for 900Foot Span Being Flown to Seoul | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/blond-wife-aids-mayors-campaign-mrs-impellitteri-works-for-husband.html | BLOND WIFE AIDS MAYORS CAMPAIGN MRS IMPELLITTERI WORKS FOR HUSBAND | By Anne Petersen | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bogota-names-envoy-to-spain.html | Bogota Names Envoy to Spain | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bonds-and-shares-on-london-market-tin-and-rubber-groups-gain-far.html | BONDS AND SHARES ON LONDON MARKET Tin and Rubber Groups Gain Far East Issues Advance on News From Korea | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/books-of-the-times-book-skates-over-surface.html | Books of The Times Book Skates Over Surface | By Orville Prescott | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bordentown-team-short-on-tackles-military-institute-eleven-to-shift.html | BORDENTOWN TEAM SHORT ON TACKLES Military Institute Eleven to Shift Backs to Make Up for Lack of Depth on Line In Third Week of Drills Flurer Moved Into Tackle | By William J Briordy Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |

| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/boston-college-speeds-defensive-workouts-for-oklahoma-myers-hopes.html | Boston College Speeds Defensive Workouts for Oklahoma MYERS HOPES LINE CAN HALT SOONERS Boston College Mentor Sees Forward Wall Big Problem Except at End Posts MBRIDE BRIGHTENS SCENE 138Pounder Is Quarterback SolutionMcCauley Petela Also Draw High Praise Praise for Wake Forest Tough Schedule Cited | By Allison Danzig Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
|---|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/britain-pays-tribute-to-smuts-in-abbey.html | BRITAIN PAYS TRIBUTE TO SMUTS IN ABBEY | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/british-offer-way-sound-nations-on-move-to-unite-korea-and-hold.html | BRITISH OFFER WAY Sound Nations on Move to Unite Korea and Hold Elections After War FOR STRONG COMMISSION Asian Lands Would Dominate ItCrossing of the 38th Parallel Still a Question Authorization a Question Britain Sounds Nations on Korea With Plans for a Unified Country Reports of Two Moves Speedy Action Sought | By Am Rosenthal | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/bryancarlson.html | BryanCarlson | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/byrnes-failed-miserably-truman-is-quoted-as-saying-president-called.html | Byrnes Failed Miserably Truman Is Quoted as Saying PRESIDENT CALLED BYRNES A FAILURE Truman for Byrnes in 44 Palestine Policy Shifts Told | By Anthony Leviero Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/california-utility-plans-new-financing.html | CALIFORNIA UTILITY PLANS NEW FINANCING | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/california-wins-polo-final-by-75-defeats-bostwick-field-for.html | CALIFORNIA WINS POLO FINAL BY 75 Defeats Bostwick Field for Westbury Cup With 5Goal Rally in Second Half | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/canadian-body-meets-in-camera-on-issues.html | CANADIAN BODY MEETS IN CAMERA ON ISSUES | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/cape-may-ferry-planned-driscoll-backs-new-water-route-to-lewes-del.html | CAPE MAY FERRY PLANNED Driscoll Backs New Water Route to Lewes Del | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/chairman-of-the-cab-is-appointed-by-president.html | Chairman of the CAB Is Appointed by President | The New York Times Washington Bureau | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/chicago-crime-study-linked-to-2-murders.html | Chicago Crime Study Linked to 2 Murders | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |

| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/china-would-seize-foreign-utilities-nationalization-of-concerns-in.html | CHINA WOULD SEIZE FOREIGN UTILITIES Nationalization of Concerns in 2 Years Reported Planned in Draft of Peiping Law | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
|---|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/city-cracks-down-on-restaurants-in-hollandaise-sauce-cleanup.html | City Cracks Down on Restaurants In Hollandaise Sauce CleanUp Aristocrat of French Food Dressings May Cause Poisoning if Improperly Made20 Places Ordered to Stop Using It | By Arthur Gelb | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/coast-opera-opens-season-with-aida-tebaldi-del-monaco-nikolaidi.html | COAST OPERA OPENS SEASON WITH AIDA Tebaldi Del Monaco Nikolaidi Make American Debuts at San Francisco Premiere | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/colombia-exports-sugar.html | Colombia Exports Sugar | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/commodity-index-drops-bls-reports-decline-from-3328-sept-15-to-3306.html | COMMODITY INDEX DROPS BLS Reports Decline From 3328 Sept 15 to 3306 Sept 22 | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/criminologists-end-paris-science-talks.html | CRIMINOLOGISTS END PARIS SCIENCE TALKS | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/cuba-names-new-health-chief.html | Cuba Names New Health Chief | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/cuban-official-assassinated.html | Cuban Official Assassinated | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/davidlevenson.html | DavidLevenson | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/defense-loan-rate-is-put-at-top-of-5-federal-reserve-board-issues.html | DEFENSE LOAN RATE IS PUT AT TOP OF 5 Federal Reserve Board Issues Rules for Guaranteeing Bank Aid to Contractors AUTHORITY TO 7 AGENCIES Amount of Support Is Declared to Be UnlimitedProgram Similar to V War Plan Revolving Fund Example of Procedure | By Charles E Egan Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/defense-rows-get-mediator-priority-ching-armed-forces-set-up.html | DEFENSE ROWS GET MEDIATOR PRIORITY Ching Armed Forces Set Up Program to Keep Production Stoppages at Minimum | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dewey-condemns-truman-on-power-says-president-sabotages-us-safety.html | DEWEY CONDEMNS TRUMAN ON POWER Says President Sabotages US Safety by Barring State Action on St Lawrence | By Warren Weaver Jr Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |

| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dodgers-turn-back-giants-by-84-scoring-5-in-first-against-jansen.html | Dodgers Turn Back Giants by 84 Scoring 5 in First Against Jansen Hodges Drives 31st Homer With Two Mates AboardFurillo Westrum Mueller Also ConnectBranca Wins on Mound Only Four From Record Trouble in the Seventh | By Roscoe McGowen | RE0000004856 | 1978-07-17 | B00000265735 |
|---|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/douglas-resigns-as-london-envoy-resigning-ambassador-and-likely.html | DOUGLAS RESIGNS AS LONDON ENVOY RESIGNING AMBASSADOR AND LIKELY SUCCESSOR | By Walter H Waggoner Special To the New York Timesspecial To the New York Timesthe New York Timesconway WASHINGTON BUREAU | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dr-zay-jeffries-gets-case-post.html | Dr Zay Jeffries Gets Case Post | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/dudley-dean-dies-mining-executive-harvard-gridiron-hero-spent-many.html | DUDLEY DEAN DIES MINING EXECUTIVE Harvard Gridiron Hero Spent Many Years in Northwest Served in Rough Riders | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/economic-mission-in-bogota.html | Economic Mission in Bogota | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/economic-study-set-for-commonwealth.html | ECONOMIC STUDY SET FOR COMMONWEALTH | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/economy-in-august-at-postwar-high-general-expansion-affecting-all.html | ECONOMY IN AUGUST AT POSTWAR HIGH General Expansion Affecting All Branches of Business Due to Rising Demand PRICE ADVANCES RETARDED Commerce Department Finds Continued Consumer Buying Result of Rising Incomes | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/egg-center-begun-by-jewish-society-a-jewish-agricultural-community.html | EGG CENTER BEGUN BY JEWISH SOCIETY A JEWISH AGRICULTURAL COMMUNITY THAT THRIVES IN NEW JERSEY | By Irving Spiegel Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ep-du-pont-sr-industrialist-63-former-automobile-maker-member-of.html | EP DU PONT SR INDUSTRIALIST 63 Former Automobile Maker Member of Delaware Family Dies in Dentists Office | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/essex-prosecutor-quits-minard-to-take-post-with-new-jersey.html | ESSEX PROSECUTOR QUITS Minard to Take Post With New Jersey Telephone Company | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/fashions-luxurious-fabrics-highlight-shows-spanish-motif-lends.html | Fashions Luxurious Fabrics Highlight Shows Spanish Motif Lends Color to the Newest in Adrian Collection Striking Designs on View Stunning Group of Ensembles Red Fleece and Black Velvet | By Virginia Pope | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/financial-position-of-manila-worse-philippine-governments-plight.html | FINANCIAL POSITION OF MANILA WORSE Philippine Governments Plight Has Deteriorated Steadily Since Bell Group Left | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/fixer-bailed-out-in-bookie-inquiry-jurist-fears-gambling-figure-may.html | FIXER BAILED OUT IN BOOKIE INQUIRY Jurist Fears Gambling Figure May Be SlainCriticizes ODwyer on WitchHunt | By Alexander Feinberg | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/flower-display-opens-monmouthelberon-exhibit-sets-record-in-entries.html | FLOWER DISPLAY OPENS MonmouthElberon Exhibit Sets Record in Entries | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ford-foundation-plan-to-train-leaders-arouses-interest-of-state.html | Ford Foundation Plan to Train Leaders Arouses Interest of State Department | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/ford-fund-pledges-238000000-to-aid-world-peace-drive-foundations.html | FORD FUND PLEDGES 238000000 TO AID WORLD PEACE DRIVE Foundations Trustees Shape Vast Program to Better Lot of Man in Many Fields HOFFMAN SLATED AS HEAD Goals Include Strengthening Allegiance to Freedom and Economic Welfare of All Trustees to Meet in November FORD FUND TO HELP WORLD PEACE DRIVE | By Walter W Ruch Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/formosa-gives-reds-rice-air-force-bombs-mainland-with-parcels-on.html | FORMOSA GIVES REDS RICE Air Force Bombs Mainland With Parcels on Festival | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/french-to-deny-steel-pool-snag-paris-report-on-schuman-plan.html | FRENCH TO DENY STEEL POOL SNAG Paris Report on Schuman Plan Tomorrow Will Attempt to Dispel Any Pessimism European Solution Preferred Discipline Seen as Needed | By Harold Callender Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/huge-trap-sprung-fighting-in-the-streets-of-seoul.html | HUGE TRAP SPRUNG FIGHTING IN THE STREETS OF SEOUL | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/in-new-sales-posts-with-us-rubber.html | IN NEW SALES POSTS WITH US RUBBER | Pach BrosPach Bros | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/indonesias-entry-voted-by-council-warm-welcome-extended-to-new.html | INDONESIAS ENTRY VOTED BY COUNCIL Warm Welcome Extended to New Republic as Expected 60th Member of UN ASSEMBLY APPROVAL DUE Formosan Issue Snarled by Procedure With No Voting on Red China Hearing Welcome is General | By George Barrett | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/invasion-gamble-pays-one-of-big-questions-now-is-how-far-north-in.html | Invasion Gamble Pays One of Big Questions Now Is How Far North in Korea UN Forces Should Go | By Hanson W Baldwin | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/irans-shah-looks-to-wide-us-help-ruler-expresses-confidence-in.html | IRANS SHAH LOOKS TO WIDE US HELP Ruler Expresses Confidence in American Awareness of Vital Role of Country | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |

| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/italy-takes-step-toward-defense-cabinet-approves-bill-to-set-up.html | ITALY TAKES STEP TOWARD DEFENSE Cabinet Approves Bill to Set Up Volunteer Corps for Use in Calamity or War Bill Likely to be Passed Strikers Face Punishment | By Arnaldo Cortesi Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
|---|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/its-big-day-today-for-mrs-ittleson-now-75-she-can-look-back-on.html | ITS BIG DAY TODAY FOR MRS ITTLESON Now 75 She Can Look Back on Years of Social Work and Aid to Children | By Lucy Freeman | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/jacoberalbert.html | JacoberAlbert | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/jk-wallace-leader-in-musicians-union.html | JK WALLACE LEADER IN MUSICIANS UNION | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/joy-s-von-waldau-prospective-bride-prospective-brides.html | JOY S VON WALDAU PROSPECTIVE BRIDE PROSPECTIVE BRIDES | Special to THE NEW YORK TIMESBradford BachrachBradford Bachrach | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/kiefer-acquitted-in-fatal-li-crash-jury-accepts-motormans-plea-he.html | KIEFER ACQUITTED IN FATAL LI CRASH Jury Accepts Motormans Plea He Blacked Out Before Rockville Centre Accident | By Ira Henry Freeman Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/leaflet-barrage-informs-red-korea-of-seouls-fall.html | Leaflet Barrage Informs Red Korea of Seouls Fall | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/letters-to-the-times-retiring-productive-workers-policy-of-fixing.html | Letters to The Times Retiring Productive Workers Policy of Fixing Age Limits Opposed as Dangerous to Economy and Morale | A BARR COMSTOCK | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/linkup-recalls-first-us-defeat-gis-were-overrun-near-spot-where.html | LINKUP RECALLS FIRST US DEFEAT GIs Were Overrun Near Spot Where Forces Joined to Seal Korean Reds Doom | By Wh Lawrence Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/louis-favored-over-charles-at-stadium-tonight-principals-ready-for.html | Louis Favored Over Charles at Stadium Tonight PRINCIPALS READY FOR 15ROUND BOUT Louis to Enter Stadium Ring in Top Shape Confident of Regaining World Title 30000 TO WATCH BATTLE Charles Holds Edge in Age Speed but Stronger Punch Favors ExChampion 200000 Gate Forecast Effect of Video Watched | By James P Dawson | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/luncheon-for-japanese-san-francisco-greets-master-of-first-ship-in.html | LUNCHEON FOR JAPANESE San Francisco Greets Master of First Ship In Since War | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/lynch-answers-dewey-on-gaming-has-not-heard-the-governor-complain.html | LYNCH ANSWERS DEWEY ON GAMING Has Not Heard the Governor Complain Previously About City Police He Asserts Continues Northern Tour Holds Charges Unrefuted | By Joseph C Ingraham Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |

| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/maccabiah-games-will-open-today-jewish-athletes-from-twenty.html | MACCABIAH GAMES WILL OPEN TODAY Jewish Athletes From Twenty Countries Will Compete in Israel43 Are From US | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/menuhin-gives-stand-on-german-concerts.html | MENUHIN GIVES STAND ON GERMAN CONCERTS | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-foster-wins-with-mrs-hoopes-victors-register-79-in-us-senior.html | MISS FOSTER WINS WITH MRS HOOPES Victors Register 79 in US Senior Scotch Foursomes Golf for 2Shot Edge RunnersUp Return in 39 Mrs Ormsby Duo at 88 | By Maureen Orcutt Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-harriet-klepper-fiancee.html | Miss Harriet Klepper Fiancee | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-laurel-reed-becomes-fiancee-greenwich-girl-exstudent-at-smith.html | MISS LAUREL REED BECOMES FIANCEE Greenwich Girl ExStudent at Smith Engaged to Robert A Hemmes Former Ensign | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/miss-orcutts-81-takes-links-prize-mrs-tracy-2-strokes-back-in.html | MISS ORCUTTS 81 TAKES LINKS PRIZE Mrs Tracy 2 Strokes Back in Tourney at Metropolis Club Mrs Woodward Victor | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mrs-bartol-first-on-75-takes-westchester-fairfield-oneday-golf.html | MRS BARTOL FIRST ON 75 Takes Westchester Fairfield OneDay Golf Tournament | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mrs-torgerson-victor-takes-gross-at-wheatley-hills-links-with-79.html | MRS TORGERSON VICTOR Takes Gross at Wheatley Hills Links With 79 After Draw | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/mt-sinai-hospital-gets-an-assistant-director.html | Mt Sinai Hospital Gets An Assistant Director | Kaufman | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/murphy-acts-to-clean-up-police-force-pinning-badge-on-his-new.html | MURPHY ACTS TO CLEAN UP POLICE FORCE PINNING BADGE ON HIS NEW POLICE COMMISSIONER | By Thomas P Ronan | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/named-acting-director-of-protestant-agencies.html | Named Acting Director Of Protestant Agencies | Deluca | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/named-general-chairman-of-rutgers-fund-drive.html | Named General Chairman Of Rutgers Fund Drive | Special to THE NEW YORK TIMESThe New York Times Studio 1944 | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/navy-plans-call-of-15000-officers-line-men-and-specialists-face.html | NAVY PLANS CALL OF 15000 OFFICERS Line Men and Specialists Face Summons to Meet BuildUp of Ships and Services Marine Reserves Report Air Guard Reorganized | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/new-and-past-presidents-of-car-institute.html | NEW AND PAST PRESIDENTS OF CAR INSTITUTE | Garber | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/new-antired-laws-demanded-by-celler.html | NEW ANTIRED LAWS DEMANDED BY CELLER | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/nicaraguans-fight-coffee-peril.html | Nicaraguans Fight Coffee Peril | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/onefamily-bus-barred-westchester-acts-to-protect-the-parkways-in.html | ONEFAMILY BUS BARRED Westchester Acts to Protect the Parkways in County | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/owner-of-9000-sought-no-clues-about-money-found-in-bale-of-wool-in.html | OWNER OF 9000 SOUGHT No Clues About Money Found in Bale of Wool in Jersey | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/pact-council-sets-integrated-army-12-atlantic-powers-also-agree-to.html | PACT COUNCIL SETS INTEGRATED ARMY 12 Atlantic Powers Also Agree to Pick a Top Commander Accord on Germany Seen | By Thomas J Hamilton | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/palestine-un-body-submits-full-report.html | PALESTINE UN BODY SUBMITS FULL REPORT | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/panther-just-a-dog-wild-beast-of-jersey-gives-itself-up-to-police.html | PANTHER JUST A DOG Wild Beast of Jersey Gives Itself Up to Police | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/peak-floods-cause-distress-in-kashmir.html | PEAK FLOODS CAUSE DISTRESS IN KASHMIR | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/premiere-tonight-for-black-chiffon-a-protean-performer.html | PREMIERE TONIGHT FOR BLACK CHIFFON A PROTEAN PERFORMER | By Sam Zolotow | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/presbyterians-name-group-as-executive.html | PRESBYTERIANS NAME GROUP AS EXECUTIVE | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/price-rises-cause-rioting-in-austria-communists-lead-in-protests.html | PRICE RISES CAUSE RIOTING IN AUSTRIA Communists Lead in Protests Against Cabinet Decision and Role Played by US Police Easy With Rioters Extent of Price Rises | By John MacCormac Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/prices-decrease-in-grains-market-favorable-war-news-with-a-lack-of.html | PRICES DECREASE IN GRAINS MARKET Favorable War News With a Lack of Aggressive Buying Have Their Effect | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/protest-stadium-lease-mount-vernon-groups-object-to-use-of-field-by.html | PROTEST STADIUM LEASE Mount Vernon Groups Object to Use of Field by Outsiders | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/red-men-elect-officers-san-franciscan-succeeds-new-yorker-as-head.html | RED MEN ELECT OFFICERS San Franciscan Succeeds New Yorker as Head of Order | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/reds-bond-plea-quashed.html | Reds Bond Plea Quashed | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/riddleberger-joins-eca-staff.html | Riddleberger Joins ECA Staff | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/salazar-to-conclude-visit-to-franco-today-rumors-link-2day-talks-to.html | Salazar to Conclude Visit to Franco Today Rumors Link 2Day Talks to Atlantic Treaty | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/sawyer-sees-allocation-of-rate-materials-soon.html | Sawyer Sees Allocation Of Rate Materials Soon | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/schannowilson.html | SchannoWilson | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/screening-procedure-hit-head-of-marine-union-appeals-for-men-kept.html | SCREENING PROCEDURE HIT Head of Marine Union Appeals for Men Kept Off Ships | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/seoul-to-be-anvil-almond-declares-10th-corps-commander-depicts-firm.html | SEOUL TO BE ANVIL ALMOND DECLARES 10th Corps Commander Depicts Firm Base Against Which Foe Can Be Hammered Refuses to Predict Future | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/soviet-reporter-killing-denied.html | Soviet Reporter Killing Denied | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/sports-of-the-times-whos-gonna-win-the-ravages-of-time-with-one.html | Sports of The Times Whos Gonna Win The Ravages of Time With One Punch His Secret Weapon | By Arthur Daley | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/steel-mills-move-to-end-smoke-evil-air-pollution-curbs-included-in.html | STEEL MILLS MOVE TO END SMOKE EVIL Air Pollution Curbs Included in New Expansion Projects Engineers Group Is Told Black Named President STEEL MILLS MOVE TO END SMOKE EVIL | By Hartley W Barclay Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/text-of-trustees-report-on-ford-foundations-plans-to-aid-world.html | Text of Trustees Report on Ford Foundations Plans to Aid World Welfare Introduction Vast Problems Stressed Magnitude of Study Part I HUMAN WELFARE Needs of Human Welfare Marks of A Democratic Society Part II HUMAN NEEDS Efforts to Make Peace Lasting For A Stronger Economy High Cost of Education Problem of Emotional Disorder Great And Related Needs Part III FIVE AREAS FOR ACTION | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea.html | Texts of the Official Reports on the Days Fighting in Korea AMERICANS ADVANCING IN KOREA BY AIRPLANE | The New York Times by Michael James | RE0000004856 | 1978-07-17 | B00000265735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/theatre-goes-legitimate-erlanger-in-philadelphia-has-first-stage.html | THEATRE GOES LEGITIMATE Erlanger in Philadelphia Has First Stage Show in 4 Years | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/troth-of-virginia-coates-graduate-of-finch-will-be-wed-to-john-lh.html | TROTH OF VIRGINIA COATES Graduate of Finch Will Be Wed to John LH Chafee Lawyer | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/tv-red-ban-lifted-by-general-foods-temporary-action-is-taken-as.html | TV RED BAN LIFTED BY GENERAL FOODS Temporary Action Is Taken as Industry Tries to End Muir Suspension Row LOEB APPEARANCE IS CITED Also on Channels List Actor Draws but Few Objections Session Set for Friday Muir Reinstatement Withheld Miss Muir Is Relieved | By Jack Gould | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/union-settlement-will-gain-by-play-benefit-aides-and-an-engaged.html | UNION SETTLEMENT WILL GAIN BY PLAY BENEFIT AIDES AND AN ENGAGED GIRL | DribbenIngJohn | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/us-housekeeper-opens-ten-offices.html | US HOUSEKEEPER OPENS TEN OFFICES | Special to THE NEW YORK TIMES | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/use-of-manpower-by-army-studied-house-group-launches-inquiry-to.html | USE OF MANPOWER BY ARMY STUDIED House Group Launches Inquiry to Include Estimates of Men Needed in Europe Army Is Questioned General May Be First | By Louis Stark Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/uss-new-jersey-being-reactivated-taking-a-battleship-out-of-moth.html | USS NEW JERSEY BEING REACTIVATED TAKING A BATTLESHIP OUT OF MOTH BALLS | By Meyer Berger | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/wood-field-and-stream-some-tips-toward-better-wing-shooting.html | Wood Field and Stream Some Tips Toward Better Wing Shooting Experience Gives Best Formula | By Raymond R Camp | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/yankees-divide-need-two-for-flag-dodgers-and-phils-win-yogi-berra.html | Yankees Divide Need Two for Flag Dodgers and Phils Win YOGI BERRA OFFERS FIRST AID TO MICKEY VERNON | By Louis Effratthe New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-27 | https://www.nytimes.com/1950/09/27/archives/yugoslavs-envoy-to-seek-us-loan-grantinaid-may-be-asked-by.html | YUGOSLAVS ENVOY TO SEEK US LOAN GrantinAid May Be Asked by Popovitch to Ease Drastic Effects of Drought | By Ms Handler Special To the New York Times | RE0000004856 | 1978-07-17 | B00000265735 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/a-contribution-for-charity.html | A CONTRIBUTION FOR CHARITY | The New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ab-trowbridge-82-architect-in-capital.html | AB TROWBRIDGE 82 ARCHITECT IN CAPITAL | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/advertisers-plan-drives-to-aid-us-first-will-urge-higher-output-to.html | ADVERTISERS PLAN DRIVES TO AID US First Will Urge Higher Output to Build Military Strength Their Council Announces Warning on Inflation | By Brendan M Jones Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/aflasks-defeat-of-13-for-senate-its-political-league-asserts-11-of.html | AFLASKS DEFEAT OF 13 FOR SENATE Its Political League Asserts 11 of 27 Seeking Reelection Are Bad Security Risks Taft Law Repeal Major Test Representatives on Check List | By Clayton Knowles Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/athletics-homer-stops-bombers-87-a-futile-slide-at-home-by-paul.html | ATHLETICS HOMER STOPS BOMBERS 87 A FUTILE SLIDE AT HOME BY PAUL LEHNER | By John Drebinger Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/atomic-energy-converted-directly-to-electric-power-atomic-becomes.html | Atomic Energy Converted Directly to Electric Power ATOMIC BECOMES ELECTRIC ENERGY Bombardment of Atoms Matter of Frustration | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/australian-labor-against-army-plan-opposition-balks-at-decision.html | AUSTRALIAN LABOR AGAINST ARMY PLAN Opposition Balks at Decision Enforcing Foreign Service Menzies Assails Stand | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/austrian-strikes-laid-to-russians-nazitinged-group-also-is-reported.html | AUSTRIAN STRIKES LAID TO RUSSIANS NaziTinged Group Also Is Reported Stirring Continued Unrest on Price Rise Told Prices Are Unjust | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/battle-for-seoul-tough-on-marines-blasting-out-the-enemy-in-seoul.html | BATTLE FOR SEOUL TOUGH ON MARINES BLASTING OUT THE ENEMY IN SEOUL | By Michael James Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/blood-program-launched-red-cross-resources-board-announce-joint.html | BLOOD PROGRAM LAUNCHED Red Cross Resources Board Announce Joint Plans | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/bogota-decree-opposed-leading-liberal-paper-protests-new-order-of.html | BOGOTA DECREE OPPOSED Leading Liberal Paper Protests New Order of Succession | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/bonds-and-shares-on-london-market-profit-taking-causes-setback-in.html | BONDS AND SHARES ON LONDON MARKET Profit Taking Causes Setback in Rubber and Tin Issues Industrials Mainly Dull | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/books-of-the-times-a-tolstoyan-suggestion-broody-moody-melodrama.html | Books of The Times A Tolstoyan Suggestion Broody Moody Melodrama War as Women See It | By Charles Poore | RE0000004857 | 1978-07-17 | B00000265736 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/bradley-fears-us-may-drop-guard-warns-against-any-tendency-to-let.html | BRADLEY FEARS US MAY DROP GUARD Warns Against Any Tendency to Let Down After Victory in Korea Has Been Won Action Slated in October Upholds US Forces in Korea | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/britain-to-bar-foreigners-from-red-peace-parley.html | Britain to Bar Foreigners From Red Peace Parley | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/british-bid-unions-combat-red-plot-isaacs-says-communists-aim-to.html | BRITISH BID UNIONS COMBAT RED PLOT Isaacs Says Communists Aim to Weaken Trade Groups and Sabotage Defense Plans | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/british-in-berlin-check-on-barge-traffic-in-retaliation-for-russian.html | British in Berlin Check on Barge Traffic In Retaliation for Russian Interference | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/call-for-50-expansion-in-cotton-growing-seen.html | Call for 50 Expansion In Cotton Growing Seen | By the United Press | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/canal-head-to-bring-bill-will-take-proposal-to-end-tax.html | CANAL HEAD TO BRING BILL Will Take Proposal to End Tax Retroactivity to Capital | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/captives-moved-earlier.html | Captives Moved Earlier | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/charles-outpoints-louis-in-bruising-15round-bout-one-punch-by.html | Charles Outpoints Louis In Bruising 15Round Bout ONE PUNCH BY EZZARD CHARLES FAILS TO REACH ITS TARGET | By James P Dawsonthe New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/chinese-savants-seized-protest-voiced-by-spokesman-for-middleofroad.html | CHINESE SAVANTS SEIZED Protest Voiced by Spokesman for MiddleofRoad Group | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/civilian-gas-faces-quality-cut-soon-as-defense-action-interior.html | CIVILIAN GAS FACES QUALITY CUT SOON AS DEFENSE ACTION Interior Department Reported Drafting OrderAviation Fuel Shortage Is Cause NO QUANTITY DROP SEEN Directives on Electric Energy Distribution and Nonferrous Metals Also Expected Other Orders Expected CIVILIAN GASOLINE FACES QUALITY CUT | By Charles E Egan Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/clayton-penhale-trade-publisher-retired-president-of-standard-poors.html | CLAYTON PENHALE TRADE PUBLISHER Retired President of Standard Poors Dorp Dies at 66 Served Annalist Tribune | Special to THE NEW YORK TIMESBlank  Stoller 1941 | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/comedy-by-critic-to-arrive-tonight-to-appear-together-in-play-for.html | COMEDY BY CRITIC TO ARRIVE TONIGHT TO APPEAR TOGETHER IN PLAY FOR FIRST TIME | By Louis Calta | RE0000004857 | 1978-07-17 | B00000265736 |

| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/decision-on-bonn-disappoints-paris-french-view-atlantic-councils.html | DECISION ON BONN DISAPPOINTS PARIS French View Atlantic Councils Report on German Arming as Inimical to Steel Plan Both Issues Closely Linked Clash With US View Seen | By Harold Callender Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
|---|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/demand-for-labor-at-fiveyear-peak-labor-bureau-lists-623600-job.html | DEMAND FOR LABOR AT FIVEYEAR PEAK Labor Bureau Lists 623600 Job Placements in Industry 917500 on Farms in August WORKER DEMAND AT 5YEAR PEAK | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/devise-mechanical-heart-two-yale-surgeons-make-pump-used.html | DEVISE MECHANICAL HEART Two Yale Surgeons Make Pump Used Successfully on Dogs | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dodgers-bow-42-after-96-victory-hodges-3run-homer-defeats-braves.html | DODGERS BOW 42 AFTER 96 VICTORY Hodges 3Run Homer Defeats Braves Then Sain Wins 20th on Elliotts Grand Slam Mauch Singles in Sixth Elliott 4Run Homer Halts Dodgers By 42 After They Top Braves 96 Campanella Spiked on Wrist | By Roscoe McGowen | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/don-johnson-served-maizeproducts-firm.html | DON JOHNSON SERVED MAIZEPRODUCTS FIRM | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dr-james-norton-of-jersey-city-57-exvice-president-of-ama-diesmayor.html | DR JAMES NORTON OF JERSEY CITY 57 ExVice President of AMA DiesMayor Kennys Choice to Head Medical Center | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/draft-rejections-stir-house-group-inquiry-into-manpower-needs-of.html | DRAFT REJECTIONS STIR HOUSE GROUP Inquiry Into Manpower Needs of Army Will Consider Use in Units Like Civilian Jobs | By Cp Trussell Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/dutch-grave-opened-for-pretender-proof.html | DUTCH GRAVE OPENED FOR PRETENDER PROOF | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/easy-credit-days-over-says-banker-greets-president-of-mortgage.html | EASY CREDIT DAYS OVER SAYS BANKER GREETS PRESIDENT OF MORTGAGE BANKERS | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ecuador-urges-bid-to-red-china-by-un-council-in-surprise-move-key.html | Ecuador Urges Bid to Red China By UN Council in Surprise Move Key Nation Abandons Abstention Position to Ask Hearing on Formosa Question if Assembly Fails to Reach Solution Open to All Complainants | By George Barrett | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/elected-to-presidency-of-customers-brokers.html | Elected to Presidency Of Customers Brokers | Jean Raeburn | RE0000004857 | 1978-07-17 | B00000265736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/employer-group-loses-nlrb-case-companies-may-not-discharge-all.html | EMPLOYER GROUP LOSES NLRB CASE Companies May Not Discharge All Workers if Union Calls a Strike Against One Reimbursement Ordered Conflict Is Seen | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/few-soviet-ships-at-hong-kong.html | Few Soviet Ships at Hong Kong | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/film-workers-hear-communism-assailed.html | FILM WORKERS HEAR COMMUNISM ASSAILED | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/flag-hoisted-over-seoul-embassy-as-marines-pick-off-red-snipers.html | Flag Hoisted Over Seoul Embassy As Marines Pick Off Red Snipers FLAG FLIES AGAIN AT SEOUL EMBASSY | By Richard J H Johnston Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ford-fund-reported-offering-3000000-to-13-universities-for-human.html | Ford Fund Reported Offering 3000000 To 13 Universities for Human Conduct Study | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/fraternity-backs-negro-chapter-threatens-to-secede-from-us-group.html | FRATERNITY BACKS NEGRO Chapter Threatens to Secede From US Group | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/g-m-shareholders-approve-stock-split.html | G M SHAREHOLDERS APPROVE STOCK SPLIT | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gable-organizes-producing-firm-with-am-maree-jr-and-zw-griffin-he.html | GABLE ORGANIZES PRODUCING FIRM With AM Maree Jr and ZW Griffin He Will Make Three Films for Metro Release Stanley Rubin Gets Assignment | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/giants-turn-back-whiz-kids-87-50-scoring-the-winning-run-for-the.html | GIANTS TURN BACK WHIZ KIDS 87 50 SCORING THE WINNING RUN FOR THE GIANTS IN THE TENTH | By Joseph M Sheehanthe New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gifford-succeeds-douglas-in-london-white-house-announces-choice-of.html | GIFFORD SUCCEEDS DOUGLAS IN LONDON White House Announces Choice of AmbassadorBritish Assure Him of Welcome | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/gis-in-gay-mood-in-taejon-battle-first-troops-from-philippines-in.html | GIS IN GAY MOOD IN TAEJON BATTLE FIRST TROOPS FROM PHILIPPINES IN KOREA | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/goldbergzins.html | GoldbergZins | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/grain-quotations-drop-near-close-wheat-futures-off-18-to-58-cent-a.html | GRAIN QUOTATIONS DROP NEAR CLOSE Wheat Futures Off 18 to 58 Cent a BushelCorn Shows Most Weakness in Trading | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/hero-used-to-the-honor-jersey-marine-just-decorated-is-old-hand-at.html | HERO USED TO THE HONOR Jersey Marine Just Decorated Is Old Hand at the Trick | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/impellitteri-says-he-cant-be-bought-opens-campaign-headquarters-and.html | IMPELLITTERI SAYS HE CANT BE BOUGHT Opens Campaign Headquarters and Tells How He Refused Supreme Court Nomination Special Song for Occasion Said He Would Fight | By James A Hagerty | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/in-the-nation-a-dusty-bypath-to-the-heights-the-early-days.html | In The Nation A Dusty Bypath to the Heights The Early Days Struggling to the Top | By Arthur Krock | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/india-asks-big-four-meet-ease-tension-move-made-in-un-assembly-as.html | INDIA ASKS BIG FOUR MEET EASE TENSION Move Made in UN Assembly as US Plan for Reforms Wins Added Support INDIA URGES BIG 4 MEET EASE TENSION Norway Backs US Move | By Walter Sullivan | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/industrial-output-soared-in-august-federal-reserve-board-index-at.html | INDUSTRIAL OUTPUT SOARED IN AUGUST Federal Reserve Board Index at Highest Since July 1945 and Further Rise Likely DEMAND PRICES ALSO UP Manufactures Increase With NonDurables at Record 191  of 3539 Average NonDurables at New High Wholesale Prices Rise | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/israel-meet-opens-on-colorful-note-guns-roar-athletes-parade-and.html | ISRAEL MEET OPENS ON COLORFUL NOTE Guns Roar Athletes Parade and Runner Brings Torch Events Start Today | By Gene Currivan Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/jersey-travel-snarled-crash-of-four-tractortrailers-spills-coal.html | JERSEY TRAVEL SNARLED Crash of Four TractorTrailers Spills Coal Over Route 29 | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/key-iranian-minister-is-reported-quitting.html | KEY IRANIAN MINISTER IS REPORTED QUITTING | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/korean-asks-un-to-push-on-north-wants-a-united-korea.html | KOREAN ASKS UN TO PUSH ON NORTH WANTS A UNITED KOREA | The New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/l25th-street-ferry-to-end-dec-16-jersey-area-will-fight-shutdown.html | l25th Street Ferry to End Dec 16 Jersey Area Will Fight Shutdown 125TH ST FERRY TO END ON DEC 16 | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/laboratory-switch-is-big-loss-to-jersey.html | LABORATORY SWITCH IS BIG LOSS TO JERSEY | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/latins-to-get-12000000-us-will-advance-funds-for-special-technical.html | LATINS TO GET 12000000 US Will Advance Funds for Special Technical Projects | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/letters-to-the-times-koreaa-ordeal-republics-former-ambassador-to.html | Letters to The Times Koreaa Ordeal Republics Former Ambassador to Japan Voices Gratitude for Aid Rewarding Careful Drivers French Resolution at Strasbourg Salaries of City Employees Immediate Need Seen for Increses to Municipal Workers Owning Small Properties New Yorks Water Record | HUGH HEUNGWU CYNNTA DWYERPAUL REYNAUDJERRY WURFFLORENCE STERNELIZABETH KAPLAN | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/lie-fails-to-break-silence-of-us-and-soviet-on-korea-peace-talk.html | Lie Fails to Break Silence Of US and Soviet on Korea Peace Talk Rife at Flushing Meadow but Acheson Aides Deny Any Activity Not Difficult to Understand Base Not Contemplated | By James Reston | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/long-tariff-talks-opening-in-britain-delegates-from-38-countries.html | LONG TARIFF TALKS OPENING IN BRITAIN Delegates From 38 Countries Meet in Effort to Preserve Consultative Machinery To Study Critical Issues | By Michael L Hoffman Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/loss-of-star-ends-hits-aerial-attack-with-rowe-and-beeman-gone.html | LOSS OF STAR ENDS HITS AERIAL ATTACK With Rowe and Beeman Gone Dartmouth Seeks Receivers for Claytons Passes DEFENSE ALSO A PROBLEM Secondary Needs Bolstering Holy Cross Tests Fast Hard Offense Saturday Line Strong at Tackles Tyler Curtis standouts Pass Strength Uncertain | By Allison Danzig Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/lynch-calls-opponent-wrong-way-dewey-for-shif-in-his-plans-to-seek.html | Lynch Calls Opponent Wrong Way Dewey For Shif in His Plans to Seek Reelection | By Joseph C Ingraham Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/main-red-seoul-force-pursued-north-marines-mop-up-city-65-destroyed.html | MAIN RED SEOUL FORCE PURSUED NORTH MARINES MOP UP CITY 65 DESTROYED ENEMY FLEEING IN SOUTH HOLDS TAEJON FIGHTING BACK AT SNIPERS IN SEOUL MAIN RED FORCES FLEE FROM SEOUL UN Headquarters Ablaze British Mop Up Pockets | By Lindesay Parrott Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/matawan-beats-bond-issue.html | Matawan Beats Bond Issue | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/million-booklets-aid-us-truth-campaign.html | MILLION BOOKLETS AID US TRUTH CAMPAIGN | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/miss-susan-waldo-lists-attendants-fairfield-girl-will-be-married-to.html | MISS SUSAN WALDO LISTS ATTENDANTS Fairfield Girl Will Be Married to William N Westerlund Jr on Oct 14 in Southport | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/moral-force-needed-gen-marshall-says.html | MORAL FORCE NEEDED GEN MARSHALL SAYS | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/more-us-aid-to-western-europe-urged-to-meet-economic-difficulty-eca.html | More US Aid to Western Europe Urged to Meet Economic Difficulty ECA Official Tells Bankers of Need to Advance Trade Shelton Named President MORE AID BY US TO EUROPE URGED Shelton Elected President | Gladser Studio | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/mrs-brown-wed-to-ea-yates-jr-priincipals-in-wedding-ceremony.html | MRS BROWN WED TO EA YATES JR PRIINCIPALS IN WEDDING CEREMONY YESTERDAY AND TWO ENGAGED GIRLS | PhyleStettnerBradford Bachrach | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/mrs-meckleys-82-paces-senior-golf-washington-player-leads-by-2.html | MRS MECKLEYS 82 PACES SENIOR GOLF Washington Player Leads by 2 Shots as US Event Starts Mrs Reynolds Next Won Wheeler Trophy Record Field of 115 | By Maureen Orcutt Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/murphy-orders-21-before-kings-jury-in-bettng-inquiry-figures-in-the.html | MURPHY ORDERS 21 BEFORE KINGS JURY IN BETTNG INQUIRY FIGURES IN THE CITYVIDE GAMBLING PROBE | By Meyer Bergerthe New York Times BY GEORGE ALEXANDERSON | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/nancy-cantor-betrothed-pembroke-graduate-to-be-bride-of-william.html | NANCY CANTOR BETROTHED Pembroke Graduate to Be Bride of William Arthur Eddy | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-press-revision-for-gis-proposed.html | NEW PRESS REVISION FOR GIS PROPOSED | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/new-review-asked-by-convicted-reds-they-seek-supreme-court-action.html | NEW REVIEW ASKED BY CONVICTED REDS They Seek Supreme Court Action on Appeals Bench Approvalof Verdict Attack Medina Delayed Decision Seems Likely Petition Assails Smith Act | By Lewis Wood Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/newcomers-carry-hill-school-hopes-inexperienced-players-being.html | NEWCOMERS CARRY HILL SCHOOL HOPES Inexperienced Players Being Groomed for Varsity Eleven Forward Wall Heavy New Yorker on Team Centennial Events Planned | By Michael Strauss Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/news-of-food-soup-bone-and-meat-make-four-cheap-dishes-time-problem.html | News of Food Soup Bone and Meat Make Four Cheap Dishes Time Problem Solved by Pressure Cooker With Shin Beef | By Jane Nickersonthe New York Times Studio | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/nowicki-drawings-at-the-modern-art-museum-offers-a-memorial-show-of.html | NOWICKI DRAWINGS AT THE MODERN ART Museum Offers a Memorial Show of Architectural Work of Pole Killed in Crash Had Gone to India | By Aline B Louchheim | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/ohioans-register-heavily-for-taftferguson-voting.html | Ohioans Register Heavily For TaftFerguson Voting | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/orders-increasing-for-heavy-metals-iron-and-steel-alloys-armor.html | ORDERS INCREASING FOR HEAVY METALS Iron and Steel Alloys Armor Plate and Forgings Moving Faster Executives Report ORDERS INCREASING FOR HEAVY METALS | By Hartley W Barclay Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/patricia-a-hunt-of-washington-engaged-to-clinton-e-braine-son-of.html | Patricia A Hunt of Washington Engaged To Clinton E Braine Son of Rear Admiral KahaneTurk GoldbergRosenberg | Special to THE NEW YORK TIMESHarris  Ewing | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/president-urges-women-to-ballot-nonpolitical-speech-appeals-for.html | PRESIDENT URGES WOMEN TO BALLOT Nonpolitical Speech Appeals for Candidates Who Will Not Divide People Large Turnout Wanted | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/progress-seen-in-rail-talks.html | Progress Seen in Rail Talks | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/prosperity-here-reflected-abroad-640000000-gold-dollars-added-to.html | PROSPERITY HERE REFLECTED ABROAD 640000000 Gold Dollars Added to Foreign Holdings in Second Quarter of 50 | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/r-f-c-loan-opposed-competitor-railroad-aaka-icc-to-reject-georgia-c.html | R F C LOAN OPPOSED Competitor Railroad Aaka ICC to Reject Georgia Central Plan | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/radio-and-tv-in-review-ted-husings-description-of-fight-makes-him.html | RADIO AND TV IN REVIEW Ted Husings Description of Fight Makes Him Mr Malaprop of 1950 Head of Cliche Club | By Jack Gould | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/red-youths-mass-for-german-rally-60000-expected-to-infiltrate.html | RED YOUTHS MASS FOR GERMAN RALLY 60000 Expected to Infiltrate Western Zone by Sunday for Resistance Display | By Jack Raymond Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/report-of-peace-overtures-by-the-reds-denied-at-un-peace-bid-report.html | Report of Peace Overtures By the Reds Denied at UN PEACE BID REPORT DENIED AT THE UN Communist Attempt Seen Crossing of Parallel Backed | By Am Rosenthal | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/reserve-balances-drop-645000000-farm-and-trade-loans-are-up.html | RESERVE BALANCES DROP 645000000 Farm and Trade Loans Are Up 187000000 in the Week Borrowings Gain | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/rhee-critic-held-in-north-kimm-kiu-sic-arrested-for-not-aiding-reds.html | RHEE CRITIC HELD IN NORTH Kimm Kiu Sic Arrested for Not Aiding Reds Son Says | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/rhodes-scholars-entertained.html | Rhodes Scholars Entertained | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/russians-queried-us-war-captives-a-brokenhearted-infantryman-at-the.html | RUSSIANS QUERIED US WAR CAPTIVES A BROKENHEARTED INFANTRYMAN AT THE FRONT | By Charles Grutzner Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/so-metcalf-dies-industrialist-93-providence-textile-leader-a-banker.html | SO METCALF DIES INDUSTRIALIST 93 Providence Textile Leader a Banker Philanthropist Had Headed Publishing Company Brown Alumnus of 1878 Held Many Directorships | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/son-to-the-j-eric-widebergs.html | Son to the J Eric Widebergs | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/spellman-appeals-for-peace-prayers-cardinal-preaching-in-london.html | SPELLMAN APPEALS FOR PEACE PRAYERS Cardinal Preaching in London Says Counterfeit Red Lull Fooled Men for 5 Years New Storm of Strife Horrors of War Related | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/sports-of-the-times-a-mild-intrusion-the-imaginative-casey-soft.html | Sports of The Times A Mild Intrusion The Imaginative Casey Soft Talker The Big Guy | By Arthur Daley | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/stockings-will-cost-more-with-hosiery-wage-rise.html | Stockings Will Cost More With Hosiery Wage Rise | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/talks-on-pact-reported.html | Talks on Pact Reported | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/text-of-schumans-speech-and-excerpts-from-indian-and-canadian.html | Text of Schumans Speech and Excerpts From Indian and Canadian Addresses in UN ISRAELI FOREIGN MINISTER AT UN | By M Schumanthe New York Times OFFICIAL TRANSLATION FROM FRENCH | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/the-american-household-has-diminished-by-8.html | The American Household Has Diminished by 8 | By the United Press | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/truman-elected-to-masonic-post.html | Truman Elected to Masonic Post | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/truman-signs-bill-for-arms-billions-17099902285-measure-is-approved.html | TRUMAN SIGNS BILL FOR ARMS BILLIONS 17099902285 Measure Is Approved to Add to the Defenses of the West | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/un-sets-arabstate-seminar.html | UN Sets ArabState Seminar | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/union-sued-in-strike-jersey-builder-asks-100000-in-jurisdictional.html | UNION SUED IN STRIKE Jersey Builder Asks 100000 in Jurisdictional Dispute | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/urges-plants-be-guarded-chicago-civil-defense-leader-says-fifth.html | URGES PLANTS BE GUARDED Chicago Civil Defense Leader Says Fifth Column Menaces | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/us-fears-europe-shies-from-arming-a-father-of-ten-goes-to-war.html | US FEARS EUROPE SHIES FROM ARMING A FATHER OF TEN GOES TO WAR | By Felix Belair Jr Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/vanderbilt-filly-beats-greek-ship-an-outsider-leading-the-field.html | VANDERBILT FILLY BEATS GREEK SHIP AN OUTSIDER LEADING THE FIELD HOME AT BELMONT | By James Roach | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/veterans-of-98-nominate.html | Veterans of 98 Nominate | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/waksman-to-get-award-jersey-scientist-30th-winner-of-mickle.html | WAKSMAN TO GET AWARD Jersey Scientist 30th Winner of Mickle Fellowship | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/wc-taylor-quits-as-eca-official-resigns-eca-post.html | WC TAYLOR QUITS AS ECA OFFICIAL RESIGNS ECA POST | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/wood-field-and-stream-opponents-of-antlerless-deer-seasons-not.html | Wood Field and Stream Opponents of Antlerless Deer Seasons Not Backed by States Experience | By Raymond R Camp | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/world-red-cross-parley-relief-for-korean-civilians-on-agenda-of.html | WORLD RED CROSS PARLEY Relief for Korean Civilians on Agenda of Monaco Talks | Special to THE NEW YORK TIMES | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-28 | https://www.nytimes.com/1950/09/28/archives/yugoslavia-cuts-bread-ration-10-suspends-export-of-corn-and-eases.html | YUGOSLAVIA CUTS BREAD RATION 10 Suspends Export of Corn and Eases Required Grain Sales to Fight Effect of Drought Cut Not Across Board Urban Area a Problem | By Ms Handler Special To the New York Times | RE0000004857 | 1978-07-17 | B00000265736 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/11000-miles-in-iron-lung-army-officers-wife-victim-of-polio-flown.html | 11000 MILES IN IRON LUNG Army Officers Wife Victim of Polio Flown From Manila | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/20000000-sought-by-jewish-agency-announces-drive.html | 20000000 SOUGHT BY JEWISH AGENCY ANNOUNCES DRIVE | The New York Times Studio 1948 | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/6-goals-outlined-by-steel-makers-program-of-selfimprovement-for.html | 6 GOALS OUTLINED BY STEEL MAKERS Program of SelfImprovement for Management Practices Is Urged at Convention | By Hartley W Barclay Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/6-japanese-jurists-land-group-to-study-u-s-judicial-organization.html | 6 JAPANESE JURISTS LAND Group to Study U S Judicial Organization Practices | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/attlees-majority-rises-from-7-to-9-byelection-victory-death-of.html | ATTLEES MAJORITY RISES FROM 7 TO 9 ByElection Victory Death of Conservative Bring GainLabor Rift Discounted | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bank-misses-500000-aide-listed-a-suicide.html | BANK MISSES 500000 AIDE LISTED A SUICIDE | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bemitch-scores-by-length-in-nearrecord-time-at-belmont-park-baking.html | Bemitch Scores by Length in Nearrecord Time at Belmont Park BAKING THE WATER HURDLE AT BELMONT | By James Roach | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/better-adoptions-its-aim-jersey-childrens-society-has-new-115000.html | BETTER ADOPTIONS ITS AIM Jersey Childrens Society Has New 115000 Care Center | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bombers-21n-10th-beat-athletics-86-rizzutos-fourth-hit-decides.html | BOMBERS 21N 10TH BEAT ATHLETICS 86 Rizzutos Fourth Hit Decides After Tiptons Homer Ties Yanks in Ninth Inning REYNOLDS WINS IN RELIEF Raschi Gunning for No 22 Thrice Fails to Hold a Lead Joost Slams 4Bagger | By John Drebinger Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bonds-and-shares-on-london-market-rubber-and-tin-continue-drop-but.html | BONDS AND SHARES ON LONDON MARKET Rubber and Tin Continue Drop but Copper Stocks Improve on E C A World Report | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/books-of-the-times-decadence-lacking-significance.html | Books of The Times Decadence Lacking Significance | By Orville Prescott | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/bostwick-four-wins-98-upsets-hurricanes-to-gain-cup-finalcalifornia.html | BOSTWICK FOUR WINS 98 Upsets Hurricanes to Gain Cup FinalCalifornia Victor | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/brigade-of-turks-leaves-for-korea-contingent-to-aid-u-n-forces-due.html | BRIGADE OF TURKS LEAVES FOR KOREA Contingent to Aid U N Forces Due in Pacific in 45 Days Australians at the Front | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/broadcast-causes-panic-swedish-play-on-1812-invasion-misinterpreted.html | BROADCAST CAUSES PANIC Swedish Play on 1812 Invasion Misinterpreted by Many | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/brookuille-golfers-tie-phil-galletta-and-rathgaber-get-66s-at.html | BROOKUILLE GOLFERS TIE Phil Galletta and Rathgaber Get 66s at Cherry Valley | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/career-man-named-to-denhams-post-named-nlrb-counsel.html | CAREER MAN NAMED TO DENHAMS POST NAMED NLRB COUNSEL | By Joseph A Loftus Special To New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/carolschusslers-troth-georgetown-visitation-alumna-engaged-to-j-a.html | CAROLSCHUSSLERS TROTH Georgetown Visitation Alumna Engaged to J A Sylvester 3d | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/charles-due-to-risk-title-against-beshore-in-november-the.html | Charles Due to Risk Title Against Beshore in November THE HEAVYWEIGHT CHAMPION AND HIS BOARD OF STRATEGY | By Jaiies P Dawson | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/child-to-mrs-stuart-stevenson.html | Child to Mrs Stuart Stevenson | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/childrens-aid-pushed-state-groups-to-form-a-national-unit-to-help.html | CHILDRENS AID PUSHED State Groups to Form a National Unit to Help the Retarded | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/city-center-gives-prokofiefp-opera-in-city-opera.html | CITY CENTER GIVES PROKOFIEFP OPERA IN CITY OPERA | By Howard Taubman | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/city-to-raze-3d-ave-el-section-from-south-ferry-to-chatham-sq-city.html | City to Raze 3d Ave El Section From South Ferry to Chatham Sq CITY TO RAZE PART OF 3D AVE EL LINE | BY Paul Crowell | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/civil-dog-tags-planned-chicago-sees-them-as-help-in-organization-of.html | CIVIL DOG TAGS PLANNED Chicago Sees Them as Help in Organization of Defense | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/clapp-envisions-the-existence-of-tva-as-a-moral-force-in-the-battle.html | Clapp Envisions the Existence of TVA As a Moral Force in the Battle for Peace | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/colony-is-integrated-south-africa-names-senators-from-mandated.html | COLONY IS INTEGRATED South Africa Names Senators From Mandated Region | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/creel-democrats-ask-mrsdouglas-defeat.html | CREEL DEMOCRATS ASK MRSDOUGLAS DEFEAT | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/cuba-honors-macarthur.html | Cuba Honors MacArthur | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/curbs-effective-over-gray-steel-carnegie-illinois-co-reports-good.html | CURBS EFFECTIVE OVER GRAY STEEL Carnegie Illinois Co Reports Good Response to Efforts to Stop Improper Deals | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/curious-savage-delays-premiere-cast-and-script-changes-in-patrick.html | CURIOUS SAVAGE DELAYS PREMIERE Cast and Script Changes in Patrick Comedy Set Back Bow 2 Weeks to Oct 24 | By Sam Zolotow | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/decorative-trend-in-cool-day-styles-for-formal-afternoon.html | DECORATIVE TREND IN COOL DAY STYLES FOR FORMAL AFTERNOON | By Virginia Pope | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/defense-of-africa-mapped-in-britain.html | DEFENSE OF AFRICA MAPPED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/dewey-to-discuss-gambling-inquiry-with-mayor-today-invitation-to.html | DEWEY TO DISCUSS GAMBLING INQUIRY WITH MAYOR TODAY Invitation to Impellitteri and Murphy to Conference Might Mean State Intervention 12 MORE POLICE CALLED Kings Jury to Hear Them This MorningDetective on Staff of Hogan is Demoted | By Meyer Berger | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/dodgers-break-even-need-to-win-4-remaining-games-for-playoff-beat.html | Dodgers Break Even Need to Win 4 Remaining Games for PlayOff Beat Braves for Erskine 65 With 4 in 7th Then Lose by 84 to Chipman Snider Crandall Brown Connect | By Roscoe McGowen | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/doelcam-adds-to-board-mcfarland-is-new-director-and-schwartz-vice.html | DOELCAM ADDS TO BOARD McFarland Is New Director and Schwartz Vice President | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/draft-of-300000-in-next-6-months-planned-by-army-octobernovember.html | DRAFT OF 300000 IN NEXT 6 MONTHS PLANNED BY ARMY OctoberNovember Quotas of 120000 Included3900 Doctors Dentists Called MANPOWER STUDY OPENED Vinson Indicates Committee Suspects Inequities Abound in Limited Mobilization | By C P Trussell Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/drastic-reforms-by-manila-u-s-aim-bell-mission-will-give-truman.html | DRASTIC REFORMS BY MANILA U S AIM Bell Mission Will Give Truman Program to Avert Economic Collapse in Philippines | By Walter H Waggoner Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/driscoll-at-state-fair-leaders-and-candidates-also-attend-governors.html | DRISCOLL AT STATE FAIR Leaders and Candidates Also Attend Governors Day | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/economist-sees-housing-industry-as-casualty-of-defense-planning.html | Economist Sees Housing Industry As Casualty of Defense Planning Nourse Warns Producers Council Controls Soon May Reach Wartime Proportions Builders Tell of Cutbacks | By Lee E Cooper | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/election-set-in-guatemala.html | Election Set in Guatemala | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/engaged.html | ENGAGED | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/european-army-sped-atlantic-council-decision-spurred-by-korea-paves.html | European Army Sped Atlantic Council Decision Spurred by Korea Paves Way for Solution of Command Problem | By Hanson Wbaldwin | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/europes-rear-ming-credited-t0-eca-without-program-countries-could.html | EUROPES REAR MING CREDITED T0 ECA Without Program Countries Could Not Even Consider Big Outlays Hoffman Says | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/executive-to-be-director-of-seaboard-finance-co.html | Executive to Be Director Of Seaboard Finance Co | The New York Times Studlo 1947 | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/food-price-trend-again-shows-rise-labor-bureau-says-advance-of-04.html | FOOD PRICE TREND AGAIN SHOWS RISE Labor Bureau Says Advance of 04 Came in First Half of September in Big Cities | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/formosa-intercepts-two-liberty-ships.html | FORMOSA INTERCEPTS TWO LIBERTY SHIPS | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/freight-loadings-up-05-for-week-total-of-870196-cars-316-above-same.html | FREIGHT LOADINGS UP 05 FOR WEEK Total of 870196 Cars 316 Above Same Period of 1949 42  Below 2 Years Ago | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/friend-of-children-ends-35year-career-in-which-shes-supervised-3000.html | Friend of Children Ends 35Year Career In Which Shes Supervised 3000 Adoptions | Speacial to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/gas-quality-cut-waits-on-war-need-federal-aide-qualifies-fears-as.html | GAS QUALITY CUT WAITS ON WAR NEED Federal Aide Qualifies Fears as to Civilian SupplyIves Urges General Price Curbs | By Charles E Egan Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/germans-warned-of-red-disorders-schumacher-says-communists-plan.html | GERMANS WARNED OF RED DISORDERS Schumacher Says Communists Plan Disturbances Sunday in Nine Western TIMES | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/giants-turn-back-whiz-kids-31-31-a-blow-that-helped-the-giants-beat.html | GIANTS TURN BACK WHIZ KIDS 31 31 A BLOW THAT HELPED THE GIANTS BEAT PHILLIES YESTERDAY | By Louis Effrat | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/golf-crown-goes-t0-mrsmeckley-washington-star-wins-2d-us-senior.html | GOLF CROWN GOES T0 MRSMECKLEY Washington Star Wins 2d US Senior Title With 167 Mrs Beards 170 Next | By Maureen Orcutt Special to the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/grains-close-firm-after-week-start-volume-is-not-larae-and-late.html | GRAINS CLOSE FIRM AFTER WEEK START Volume Is Not Larae and Late Rally Is Mainly Attributed to Covering by Shorts | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/greece-denies-military-plan.html | Greece Denies Military Plan | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/griffin-inducted-as-legate-of-pope.html | GRIFFIN INDUCTED AS LEGATE OF POPE | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/groves-suggests-balanced-defense-fullscale-plan-now-needed-under.html | GROVES SUGGESTS BALANCED DEFENSE FullScale Plan Now Needed Under Competent Direction He Tells Mortgage Bankers | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/harvard-starts-long-hard-road-back-to-football-heights-new-coach.html | Harvard Starts Long Hard Road Back to Football Heights NEW COACH LOOKS BEYOND THIS YEAR Lack of Speedy Backs Shift in Formation Are Some of Jordans Big Worries REBUILDING FROM BOTTOM With Handful of Veterans as Core Harvard Team Puts Hopes in Sophomores | By Allison Danzig Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archiv es/hawaii-constitution-up-legislature-meets-today-to-vote-on-state.html | HAWAII CONSTITUTION UP Legislature Meets Today to Vote on State Basic Law | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/helpmann-dances-role-in-giselle-he-performs-albrecht-in-first.html | HELPMANN DANCES ROLE IN GISELLE He Performs Albrecht in First Appearance of the Season Here With Sadlers Wells | By John Martin | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/historic-exhibits-mark-antique-fair-early-phone-exchange-shown-at.html | HISTORIC EXHIBITS MARK ANTIQUE FAIR Early Phone Exchange Shown at New HavenOld Lamps Chairs Mirrors Displayed | By Sanka Knox Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/hudson-strike-keeps-on.html | Hudson Strike Keeps on | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/in-the-nation-but-it-all-turned-out-for-the-best.html | In The Nation But It All Turned Out for the Best | By Arthur Krock | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/indonesia-becomes-u-n-member-on-unanimous-vote-of-assembly.html | Indonesia Becomes U N Member On Unanimous Vote of Assembly INDONESIA SEATED IN UNANIMOUS VOTE | The New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/jersey-water-main-breaks.html | Jersey Water Main Breaks | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/job-rise-cuts-3-areas-off-critical-e-list.html | JOB RISE CUTS 3 AREAS OFF CRITICAL E LIST | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/jones-laughlin-accepts-pay-talk-but-it-says-union-may-not-strike.html | JONES  LAUGHLIN ACCEPTS PAY TALK But It Says Union May Not Strike Before Jan 1Hudson TieUp on for Third Day | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/joyce-b-baker-engaged-russell-sage-graduate-will-be-wed-to-thomas-b.html | JOYCE B BAKER ENGAGED Russell Sage Graduate Will Be Wed to Thomas Brown Jr | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/kalmus-reports-new-film-process-technicolor-pictures-made-under.html | KALMUS REPORTS NEW FILM PROCESS Technicolor Pictures Made Under Light for Regular Movies Now Possible | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/kendall-sales-director-elected-vice-president.html | Kendall Sales Director Elected Vice President | Fabian Bachrach | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/letters-to-the-times-abomb-for-peace-its-use-by-united-nations.html | Letters to The Times ABomb for Peace Its Use by United Nations Advocated to Prevent War | PETER BOWDITCH | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/library-is-dedicated-macleish-speaks-in-ceremony-at-fitchburg-mass.html | LIBRARY IS DEDICATED MacLeish Speaks in Ceremony at Fitchburg Mass | Speacial to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/lynch-champions-river-power-plan-but-democrat-avoids-issue-of-st.html | LYNCH CHAMPIONS RIVER POWER PLAN But Democrat Avoids Issue of St Lawrence as Seaway in Following Partys Policy | By Joseph C Ingraham Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/making-the-1950-welfare-council-award.html | MAKING THE 1950 WELFARE COUNCIL AWARD | The New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/may-aid-campaign-trumen-says-hard-fights-for-senate-are-factor.html | May Aid Campaign Trumen Says Hard Fights for Senate Are Factor President Spurs Hopes by Saying He Has Not Yet Ruled Out a Part for Himself Gabrielson to Tour Key States | By Clayton Knowles Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/menzies-presses-antired-measure-he-challenges-labor-to-force.html | MENZIES PRESSES ANTIRED MEASURE He Challenges Labor to Force Australian Election on Issue of Ban on Communists | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mercersburg-set-for-good-season-classy-newcomers-strengthen-one-of.html | MERCERSBURG SET FOR GOOD SEASON Classy Newcomers Strengthen One of Heaviest Elevens in Schools History | By Michael Strauss Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mildred-e-higgins-becomes-engaged-troth-made-known.html | MILDRED E HIGGINS BECOMES ENGAGED TROTH MADE KNOWN | Stettner | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mildred-f-kelleher-married-to-officer.html | MILDRED F KELLEHER MARRIED TO OFFICER | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/miss-kilvert-wed-to-temurray-2d-wears-ivory-satin-gown-for-marriage.html | MISS KILVERT WED TO TEMURRAY 2D Wears Ivory Satin Gown for Marriage in church Here to Grandson of Inventor | The New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrs-hempel-triumphs-wins-gross-prize-with-a-77-over-maplewood-links.html | MRS HEMPEL TRIUMPHS Wins Gross Prize With a 77 Over Maplewood Links | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrs-mcormick-wed-to-blaine-mallory.html | MRS MCORMICK WED TO BLAINE MALLORY | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/mrscbknox-dead-led-gelatine-firm-operated-business-after-her.html | MRSCBKNOX DEAD LED GELATINE FIRM Operated Business After Her Husbands DeathKnown Upstate for Charity Work | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/named-for-interracial-awards.html | NAMED FOR INTERRACIAL AWARDS | The New York Times Washington Bureau | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/new-career-at-50-is-exconsuls-aim-a-rutgers-student.html | NEW CAREER AT 50 IS EXCONSULS AIM A RUTGERS STUDENT | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/niagara-mohawk-plans-bond-sale-seeks-sec-leave-to-market-issue-of.html | NIAGARA MOHAWK PLANS BOND SALE Seeks SEC Leave to Market Issue of 40000000 of 30Year LiensOther Activity | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/on-job-daily-for-35-years-jersey-city-employe-to-retire-today-his.html | ON JOB DAILY FOR 35 YEARS Jersey City Employe to Retire Today His 90th Birthday | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/paris-reorganizes-nations-defenses-territorial-guard-is-created-to.html | PARIS REORGANIZES NATIONS DEFENSES Territorial Guard Is Created to Fight Fifth ColumnEconomic Curbs Imposed | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/paris-seeks-delay-in-german-arming-cabinet-favors-pressure-on-us-to.html | PARIS SEEKS DELAY IN GERMAN ARMING Cabinet Favors Pressure on US to Postpone Creating Bonn Military Establishment | By Harold Callender Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/peace-plan-pushed-five-nations-agree-on-a-resolution-in-u-n-to.html | PEACE PLAN PUSHED Five Nations Agree on a Resolution in U N to Unify Korea RIGHT TO CROSS LINE TACIT Problem of Authorization of a Passage Over 38th Parallel Held Difficult for World Body | By Thomas J Hamilton | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/periods-combined-in-new-room-show-drawing-room-decorated-in-pink.html | PERIODS COMBINED IN NEW ROOM SHOW DRAWING ROOM DECORATED IN PINK FURNISHED WITH MAHOGANY REPRODUCTIONS | By Betty Pepis | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/polio-link-sought-to-immunity-shots-health-department-starts-wide.html | POLIO LINK SOUGHT TO IMMUNITY SHOTS Health Department Starts Wide Study as Result of Findings in England and Australia | By Arthur Gelb | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/president-appoints-lovett-deputy-defense-secretary-marshall-has.html | President Appoints Lovett Deputy Defense Secretary Marshall Has Considerable Influence in Naming of Successor to Early | By Paul P Kennedy Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/priest-held-in-north-korea.html | Priest Held in North Korea | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/protest-on-w-f-t-u-aide-russia-poland-bid-u-n-act-on-u-s-exclusion.html | PROTEST ON W F T U AIDE Russia Poland Bid U N Act on U S Exclusion of Georges Fischer | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/quits-race-for-norton-seat.html | Quits Race for Norton Seat | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/radio-and-tv-in-review-faye-emerson-officiates-on-new-video-program.html | RADIO AND TV IN REVIEW Faye Emerson Officiates on New Video Program on C B SCab Driver Bill Green Guest | By Jack Gould | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/ralph-weeks-72-noted-educator-chairman-of-the-international.html | RALPH WEEKS 72 NOTED EDUCATOR Chairman of the International Textbook Co DiesLong a Civic Leader in Scranton | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/red-leaders-bail-cut-to-10000.html | Red Leaders Bail Cut to 10000 | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/reds-in-new-rochelle-jast-ignore-new-law.html | Reds in New Rochelle Jast Ignore New Law | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/researcher-comments.html | Researcher Comments | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/reserve-bank-credit-rises-906000000-treasury-deposits-gain-by.html | Reserve Bank Credit Rises 906000000 Treasury Deposits Gain by 490000000 | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/sampson-a-state-park-navy-bureau-says-it-will-be-leased-to-new-york.html | SAMPSON A STATE PARK Navy Bureau Says It Will Be Leased to New York Council | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/schuman-cautions-on-push-in-korea-wary-on-korea.html | SCHUMAN CAUTIONS ON PUSH IN KOREA WARY ON KOREA | The New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/scottish-rite-allots-million-for-research.html | SCOTTISH RITE ALLOTS MILLION FOR RESEARCH | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/senate-group-told-of-binaggio-cash-a-law-enforcement-conference-at.html | SENATE GROUP TOLD OF BINAGGIO CASH A LAW ENFORCEMENT CONFERENCE AT CHIEF MAGISTRATES OFFICE | By Harold B Hinton Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/seoul-now-freed-of-enemy-forces-even-north-korean-snipers-flee-from.html | SEOUL NOW FREED OF ENEMY FORCES Even North Korean Snipers Flee From Capital With Main Communist Troops | By Michael James Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/show-here-dropped-by-general-motors.html | SHOW HERE DROPPED BY GENERAL MOTORS | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/smashed-red-army-attempts-to-get-back-to-north-korea-at-their.html | Smashed Red Army Attempts To Get Back to North Korea AT THEIR BROTHERS GRAVE IN KOREA | By Lindesay Parrott Special To New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/south-koreans-set-dash-to-38th-line-republican-troops-will-reach.html | SOUTH KOREANS SET DASH TO 38TH LINE Republican Troops Will Reach the Parallel Tomorrow Their Operations Chief Says | By W H Lawrence Special to the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/spainlisbon-talk-viewed-as-routine-meeting-of-franco-salazar-held.html | SPAINLISBON TALK VIEWED AS ROUTINE Meeting of Franco Salazar Held Regular Consultation Wild Rumors Arise | By Sam Pope Brewer Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/sports-of-the-times-study-in-slow-motion.html | Sports of The Times Study in Slow Motion | By Arthur Daley | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/surviving-sons-favored-may-be-assigned-to-noncombat-duty-upon.html | SURVIVING SONS FAVORED May Be Assigned to NonCombat Duty Upon Request | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/textbook-control-hit-vassar-at-convocation-called-unafraid-of-free.html | TEXTBOOK CONTROL HIT Vassar at Convocation Called Unafraid of Free Inquiry | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/thai-force-getting-ready.html | Thai Force Getting Ready | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/tr-lilley-to-wed-miss-m-a-gallman.html | TR LILLEY TO WED MISS M A GALLMAN | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/trinity-gets-6500oo-to-unite-libraries.html | TRINITY GETS 6500OO TO UNITE LIBRARIES | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/truman-reticent-on-38th-parallel-pledges-statement-at-proper-time.html | TRUMAN RETICENT ON 38TH PARALLEL Pledges Statement at Proper Time on Crossing Korea Line Bars U S Arming Curb | By Anthony Leviero Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/truman-to-delay-enforcing-law-to-list-defense-plants-truman-to.html | Truman to Delay Enforcing Law to List Defense Plants TRUMAN TO DELAY A PART OF NEW LAW | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/u-s-plans-big-fast-freighters-to-dodge-modern-submarines-cochrane.html | U S Plans Big Fast Freighters To Dodge Modern Submarines Cochrane Reveals Invitation for Bids on Designs for Vessels Inspired by Concern Over Liberty Ships Inadequacy | By george Horne Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/un-debut-made-by-mrs-sampson-she-asks-committee-to-plan-for-welfare.html | UN DEBUT MADE BY MRS SAMPSON She Asks Committee to Plan for Welfare Rehabilitation Program in Korea | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/union-must-reinstate-5-members.html | Union Must Reinstate 5 Members | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-board-denies-atom-power-story-report-of-new-technique-to-get.html | US BOARD DENIES ATOM POWER STORY Report of New Technique to Get Electricity From Nuclear Energy Called False METHOD HELD IMPOSSIBLE BoronCoated Thermopile Can Never Be So Employed Commission Says | By William L Laurence | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-calls-for-acts-attariff-meeting-thorp-says-worlds-tensions.html | US CALLS FOR ACTS ATTARIFF MEETING Thorp Says Worlds Tensions Heighten Need to Fix Better Basis for Global Trade | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-outlines-aid-to-latin-america-11000000-of-the-point-4-fund-to-be.html | US OUTLINES AID TO LATIN AMERICA 11000000 of the Point 4 Fund to Be Used in ProgramUN Also to Speed Help | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/us-said-to-ignore-union-false-oaths-mccarthy-asserts-fbi-found.html | US SAID TO IGNORE UNION FALSE OATHS McCarthy Asserts FBI Found Fraud in U E NonRed Writs but Evidence Is Buried | By William Swhite Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/varied-aid-unified-at-farm-tesp-site-at-one-of-the-oldest.html | VARIED AID UNIFIED AT FARM TESP SITE AT ONE OF THE OLDEST AGRICULTURAL EXPERIMENTAL STATIONS IN AMERICA | By Robert H Plumb Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/vishinsky-seems-unruffled-as-if-korean-reds-had-won-while-western.html | Vishinsky Seems Unruffled As if Korean Reds Had Won While Western Diplomats Rush About UN Planning Peace Russians Are Relaxed | By James Reston | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/walker-says-foe-faces-extinction-old-glory-goes-up-north-korean.html | WALKER SAYS FOE FACES EXTINCTION OLD GLORY GOES UP NORTH KOREAN FLAG DOWN | By Charles Grutzner Special To the New York Times | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/westchester-eases-conscience-of-gop.html | WESTCHESTER EASES CONSCIENCE OF GOP | Special to THE NEW YORK TIMES | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/womens-cpa-society-elects-national-president.html | Womens CPA Society Elects National President | Forstner Studios | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/wood-field-and-stream-channel-bass-appearing-in-large-numbers-at.html | Wood Field and Stream Channel Bass Appearing in Large Numbers at North Carolinas Outer Banks | By Raymond R Camp | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/yank-eleven-plays-lions-here-tonight-they-will-face-the-detroit.html | YANK ELEVEN PLAYS LIONS HERE TONIGHT THEY WILL FACE THE DETROIT LIONS TONIGHT | By Joseph M Sheehan | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-29 | https://www.nytimes.com/1950/09/29/archives/yugoslavs-error-bars-red-caina-bid-bebler-inadvertently-defeats.html | YUGOSLAVS ERROR BARS RED CAINA BID Bebler Inadvertently Defeats Decision He Favored in Confused U N Session | By George Barrett | RE0000004858 | 1978-07-17 | B00000265737 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/02-drop-in-week-in-primary-prices-decline-in-livestock-and-meat.html | 02 DROP IN WEEK IN PRIMARY PRICES Decline in Livestock and Meat Offsets Advance in Textiles Metals and Chemicals | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/15-foreign-editors-end-houston-visit-group-cool-to-tulsa-executives.html | 15 FOREIGN EDITORS END HOUSTON VISIT Group Cool to Tulsa Executives Speech Charging That US Carries Allies Burdens Sees US as Paying To Visit West Coast | By Kenneth Campbell Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/3-teams-tie-at-65-for-jersey-medal-caldermudge-berriensanok.html | 3 TEAMS TIE AT 65 FOR JERSEY MEDAL CalderMudge BerrienSanok DearGordon Card 7 Under Pars in BestBall Golf THE QUALIFIERS | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/6-leave-for-conference-us-representatives-for-freight-talks-sail.html | 6 LEAVE FOR CONFERENCE US Representatives for Freight Talks Sail for Brussels | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/8800-in-nylons-seized-on-ship.html | 8800 in Nylons Seized on Ship | Special to THE NEW YORK TMES | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/abel-hermant-86-french-scholar-critic-playwright-philologist.html | ABEL HERMANT 86 FRENCH SCHOLAR Critic Playwright Philologist Expelled From Academy and Jailed as Collaborator Dies | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/abroad-hard-core-of-the-dispute-on-german-rearmament-the-dominant.html | Abroad Hard Core of the Dispute on German Rearmament The Dominant Motive We Have Our Own Plan | By Anne OHare McCormick | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/action-is-delayed-syngman-rhee-thanks-macarthur-decision-is-held-up-macarthur-decision-is-held-up.html | ACTION IS DELAYED SYNGMAN RHEE THANKS MACARTHUR DECISION IS HELD UP TO MARTHUR | By Am Rosenthalthe New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/ama-hits-hospitals-for-inspection-plan.html | AMA HITS HOSPITALS FOR INSPECTION PLAN | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/american-news-co-head-ends-49year-career.html | American News Co Head Ends 49Year Career | Pach Bros | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/anna-reagan-wed-to-donald-l-herr-member-of-un-secretariat-married.html | ANNA REAGAN WED TO DONALD L HERR Member of UN Secretariat Married to Engineer Who Served as Navy Officer | Di Gesu | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/army-soccer-victor-20.html | Army Soccer Victor 20 | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/assail-socialism-in-public-housing-speakers-at-mortgage-bankers.html | ASSAIL SOCIALISM IN PUBLIC HOUSING Speakers at Mortgage Bankers Meeting in Detroit Warn Against Federal Aid | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/balky-policeman-faces-jail-in-kings-leibowitz-gives-reardon-till.html | BALKY POLICEMAN FACES JAIL IN KINGS Leibowitz Gives Reardon Till Monday to Tell of a Party Given by Bookmaker BALKY POLICEMAN FACES JAIL IN KINGS Reads From Jurys Minutes | By Milton Honig | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/baronets-son-to-wed-miss-alice-b-french.html | BARONETS SON TO WED MISS ALICE B FRENCH | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/barriers-strong-at-38th-parallel-natural-obstacles-plus-rigid.html | BARRIERS STRONG AT 38TH PARALLEL Natural Obstacles Plus Rigid Positions Built by Reds Make Line Difficult to Crack Status Today Is Not known Two Major Highways There | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/barry-t-seymour-becomes-a-bride-married-to-michael-jc-boyd-veteran.html | BARRY T SEYMOUR BECOMES A BRIDE Married to Michael JC Boyd Veteran of Irish Fusileers in Calvary Church Here | The New York Times | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/belgiums-demand-snags-pool-accord-brussels-insists-it-get-half-of.html | BELGIUMS DEMAND SNAGS POOL ACCORD Brussels Insists It Get Half of Subsidy as Delegates End Conference in Paris New Capital a Prospect Lack Accord on Powers | By Harold Callender Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/bonds-and-shares-on-london-market-rubber-recovers-after-early.html | BONDS AND SHARES ON LONDON MARKET Rubber Recovers After Early DeclineTin Shares Weak British Governments Gain | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/bonn-is-watched-at-tariff-parley-west-germany-is-chief-target-of.html | BONN IS WATCHED AT TARIFF PARLEY West Germany Is Chief Target of Countries Seeking Trade Concessions at Torquay Conference Held Vital Britain Eyes Germans | By Michael L Hoffman Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/books-of-the-times-epitaphs-for-lifetimes-writing-intricacies-of-a.html | Books of The Times Epitaphs for Lifetimes Writing Intricacies of a Growing Legend | By Charles Poore | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/brooks-win-75-76-and-remain-in-race-glee-and-gloom-in-the-national.html | BROOKS WIN 75 76 AND REMAIN IN RACE GLEE AND GLOOM IN THE NATIONAL LEAGUE RACE | By Roscoe McGowenthe New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/captain-jumps-8-miles-sets-parachute-mark.html | Captain Jumps 8 Miles Sets Parachute Mark | By the United Press | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/carol-mcguinness-alumna-of-marymount-engaged-to-robert-ready-aaf.html | Carol McGuinness Alumna of Marymount Engaged to Robert Ready AAF Veteran LorentzKellner | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/changes-outlined-for-excise-taxes-revenue-bureau-issues-data-as.html | CHANGES OUTLINED FOR EXCISE TAXES Revenue Bureau Issues Data as Guide for Business and Information of Consumers | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/child-welfare-aid-studied-in-jersey-conference-at-rutgers-lists.html | CHILD WELFARE AID STUDIED IN JERSEY Conference at Rutgers Lists Needs Accomplishments for Report in Washington Most Needs Are General All Seen as Important | By Dorothy Barclay Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/churchill-anniversary-in-house-falls-tomorrow.html | Churchill Anniversary In House Falls Tomorrow | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/columbia-pays-622000-city-tax-bill.html | COLUMBIA PAYS 622000 CITY TAX BILL | The New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/communists-order-berlin-disruption-youths-are-told-to-break-up.html | COMMUNISTS ORDER BERLIN DISRUPTION Youths Are Told to Break Up Rites Tomorrow Marking New City Constitution Peace Signers Rewarded Communists Get Warning | By Jack Raymond Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/community-chests-opened-by-truman-president-in-nationwide-talk.html | COMMUNITY CHESTS OPENED BY TRUMAN President in NationWide Talk Urges Support of All Citizens in Annual Fund Drives | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/decorated-by-rhee.html | Decorated by Rhee | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/desertions-mount-in-soviet-germany-sabotage-is-also-increasing-red.html | DESERTIONS MOUNT IN SOVIET GERMANY Sabotage Is Also Increasing Red Leaders and Press Stress Resistance Danger | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/dewey-promotes-judge-mavoy-is-appointed-to-place-on-state-supreme.html | DEWEY PROMOTES JUDGE MAvoy Is Appointed to Place on State Supreme Court | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/dont-pay-high-prices-peron-tells-argentines.html | Dont Pay High Prices Peron Tells Argentines | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/draft-of-veterans-30month-service-urged-by-hershey-wants-draft-laws.html | DRAFT OF VETERANS 30MONTH SERVICE URGED BY HERSHEY WANTS DRAFT LAWS EXTENDED | By Cp Trussell Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/east-germany-joins-molotov-plan-bloc.html | EAST GERMANY JOINS MOLOTOV PLAN BLOC | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/eca-aide-is-appointed-as-deputy-administrator.html | ECA Aide Is Appointed As Deputy Administrator | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/elaine-a-berniker-engaged.html | Elaine A Berniker Engaged | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/engineers-to-visit-hoboken.html | Engineers to Visit Hoboken | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/ernest-e-danly-federal-lawyer-retired-attorney-of-department-of.html | ERNEST E DANLY FEDERAL LAWYER Retired Attorney of Department of Justice DiesHad Part in War Trials in Japan | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/evasion-charges-dismissed.html | Evasion Charges Dismissed | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/evening-of-dances-by-ruth-st-denis-she-gives-recital-with-ted-shawn.html | EVENING OF DANCES BY RUTH ST DENIS She Gives Recital With Ted Shawn as Commentator Sadlers Wells in Quixote Incense on Program Fonteyn Captures Honors | By John Martin | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/express-ban-in-newark-agency-bars-small-shipments-after-terminal-is.html | EXPRESS BAN IN NEWARK Agency Bars Small Shipments After Terminal Is Picketed | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/fa-wurzbach-leader-in-bronx-exhead-of-board-of-trade-banker-active.html | FA WURZBACH LEADER IN BRONX ExHead of Board of Trade Banker Active in Welfare Religious Groups Dies | Marceau 1928 | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/factory-injuries-rise-customary-seasonal-trend-is-reversed-by.html | FACTORY INJURIES RISE Customary Seasonal Trend is Reversed by Increase | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/flight-on-border-confirms-un-halt-reporters-in-special-plane-see-no.html | FLIGHT ON BORDER CONFIRMS UN HALT Reporters in Special Plane See No Crossing but Republicans Shell Enemy Position No Troops Seen Across Line | By Wh Lawrence Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/flowers-picking-blossoms-in-summer-to-last-all-winter-even-now.html | Flowers Picking Blossoms in Summer to Last All Winter Even Now Theres Time to Get Material for Dried Bouquets Timing Is AllImportant Two Weeks to Dry Out | By Dorothy H Jenkinsthe New York Times Studio | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/football-yanks-whip-lions-4421-a-first-down-for-the-yankees-in-last.html | FOOTBALL YANKS WHIP LIONS 4421 A FIRST DOWN FOR THE YANKEES IN LAST NIGHTS GAME WITH THE LIONS | By Louis Effratthe New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/freeze-forecast-spurs-corn-buying-oats-also-firm-but-wheat-rye-and.html | FREEZE FORECAST SPURS CORN BUYING Oats Also Firm but Wheat Rye and Soybeans React With Fractional Losses | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/garland-is-freed-from-metro-pact-actress-long-a-storm-center-at.html | GARLAND IS FREED FROM METRO PACT Actress Long a Storm Center at Studio Gets Release Mayer Expresses Regret Suspended Last June | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/gifts-to-harvard-rise-by-10-million-dr-conant-gives-quarter-total.html | GIFTS TO HARVARD RISE BY 10 MILLION Dr Conant Gives Quarter Total With 6267153 of the Sum Going to Business School | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/gov-smith-denies-favor-to-binaggio-missourian-tells-senate-unit.html | GOV SMITH DENIES FAVOR TO BINAGGIO Missourian Tells Senate Unit Gambler Supported Him but Never Asked Deal Met in Hotel Lobby Cites Enforcement Policy Prisoners Questioned | By Harold B Hinton Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/grange-exchange-plans-stock-sale-cooperative-files-with-sec-on.html | GRANGE EXCHANGE PLANS STOCK SALE Cooperative Files With SEC on 5000000 SharesOther Registrations Listed | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/guatemala-seeks-foreign-investors-foreign-head-says-capital-is.html | GUATEMALA SEEKS FOREIGN INVESTORS Foreign Head Says Capital Is Needed for Development of Mineral Resources | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hawaii-constitution-said-to-need-revision.html | HAWAII CONSTITUTION SAID TO NEED REVISION | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hoffman-formula-is-bread-and-guns-he-says-north-atlantic-nations.html | HOFFMAN FORMULA IS BREAD AND GUNS He Says North Atlantic Nations Can Achieve Defense Along With Marshall Plan Aims | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/holy-cross-will-face-dartmouth-with-a-green-but-spirited-squad.html | Holy Cross Will Face Dartmouth With a Green but Spirited Squad Return of Coach Anderson Brings New Life to CrusadersFast Able Backs Help to Balance Shortcomings in Line Coach of Year in 1939 Feltch in Dual Role | By Allison Danzig Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hong-kong-paper-sold.html | Hong Kong Paper Sold | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/honored-for-child-care-head-of-brisbane-center-gets-award-of-jersey.html | HONORED FOR CHILD CARE Head of Brisbane Center Gets Award of Jersey Women | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hudson-strike-halted-union-says-20000-will-go-back-on-monday.html | HUDSON STRIKE HALTED Union Says 20000 Will Go Back on Monday Pending Talks | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/hun-school-works-hard-on-gridiron-strong-team-in-prospect-with-8.html | HUN SCHOOL WORKS HARD ON GRIDIRON Strong Team in Prospect With 8 Lettermen as a Nucleus Reserves Are Capable Line Averages 180 Pounds Albert Capable Replacement | By Michael Strauss Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/indonesian-flagraising-today.html | Indonesian FlagRaising Today | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/institute-plans-to-expand.html | Institute Plans to Expand | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/jersey-republicans-to-dine.html | Jersey Republicans to Dine | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/john-moran-aided-yellow-fever-test-last-survivor-of-dr-reeds.html | JOHN MORAN AIDED YELLOW FEVER TEST Last Survivor of Dr Reeds Experiment Dies in Cuba Represented Sun Oil Co Planned to Study Medicine | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/kings-point-eleven-beaten.html | Kings Point Eleven Beaten | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/lack-of-new-ideas-laid-to-us-science-experts-at-farm-station-fete.html | LACK OF NEW IDEAS LAID TO US SCIENCE Experts at Farm Station Fete Warn of Peril to Research in Just Collecting Data NEED FOR FUNDS STRESSED Shortage Said to Force Schools to Seek Government Help in Basic Experiments Shortage of Funds Product of Basic Research Roles of Industry Government | By Robert K Plumb Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/lampert-kaplan-win-at-tel-aviv-set-marks-but-us-trails-israel-south.html | LAMPERT KAPLAN WIN AT TEL AVIV Set Marks but US Trails Israel South Africa in Jewish Olympic Games Grossberger Is Third Israel Gets 93 Points | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/landslide-overwhelms-west-swedish-town-two-persons-dead-mud-buries.html | Landslide Overwhelms West Swedish Town Two Persons Dead Mud Buries Forty Houses | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/letters-to-the-times-strikes-and-the-public-protection-for-people.html | Letters to The Times Strikes and the Public Protection for People Considered Necessary Against Labors Demands Criticizing Government Officials To Standardize Arabic Praise for News of the Week Section Status of Cyprus | BRUCE JOHNSTONEBM KASSELLBH SMEATONFRANCES PARKLEWISPHELPS PHELPSNeW York Sept 27 1950 | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/libyans-now-back-a-unified-country-un-commissioner-tells-lie-all.html | LIBYANS NOW BACK A UNIFIED COUNTRY UN Commissioner Tells Lie All Areas Favor Single Moslem Political Unit | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/lynch-says-dewey-is-a-little-stalin-democrat-in-talks-upstate.html | LYNCH SAYS DEWEY IS A LITTLE STALIN Democrat in Talks Upstate Asserts Albany Is Running Under GOP Dictatorship | By Joseph C Ingraham Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/main-battle-over-communist-forces-end-organized-resistance-as.html | MAIN BATTLE OVER Communist Forces End Organized Resistance as Allies Sweep On FOES IN POCKETS FIGHT Main North Korean Troops Make No Major Attempts to Break Allied Traps ALLIED PUSH HALTS AT 38TH PARALLEL | By Lindesay Parrott Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/malik-is-challenged-cultural-congress-urges-him-to-press-for.html | MALIK IS CHALLENGED Cultural Congress Urges Him to Press for Freedom | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/manufacturing-sales-and-orders-for-august-exceed-previous-highs.html | Manufacturing Sales and Orders For August Exceed Previous Highs Shipments Fail to Keep Pace With Buying RushInventories Decline by 200000000 Gains of 15 Are Reported for Retailers | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/many-mines-peril-french-coastline-draggers-since-the-war-have.html | MANY MINES PERIL FRENCH COASTLINE Draggers Since the War Have Merely Swept Approaches to Principal Harbors | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mayer-excels-in-tourney-posts-63-ties-for-first-with-2-women.html | MAYER EXCELS IN TOURNEY Posts 63 Ties for First With 2 Women Partners in Golf | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/middlebury-marks-sesquicentennial-liberal-arts-colleges-mission-in.html | MIDDLEBURY MARKS SESQUICENTENNIAL Liberal Arts Colleges Mission in Era of Conflict Revaluated Four Educators Speak Official Delegate of Yale Threat to Independent Colleges | By John H Fenton Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/miss-joyce-heyden-married-in-jersey-wed-yesterday.html | MISS JOYCE HEYDEN MARRIED IN JERSEY WED YESTERDAY | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESLasser | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/more-dutch-divisions-sought-call-burden-too-large.html | More Dutch Divisions Sought Call Burden Too Large | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mrs-fords-rites-set-for-monday-cathedral-service-to-be-held-detroit.html | MRS FORDS RITES SET FOR MONDAY Cathedral Service to Be Held Detroit and Dearborn Fly Flags at HalfStaff | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mrs-park-first-with-82-home-club-golfer-posts-low-gross-at-glen.html | MRS PARK FIRST WITH 82 Home Club Golfer Posts Low Gross at Glen Ridge | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mrs-ralli-victor-on-93-takes-gross-prize-in-oneday-play-at-bonnie.html | MRS RALLI VICTOR ON 93 Takes Gross Prize in OneDay Play at Bonnie Briar Links | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/mrs-rand-golf-victor-captures-final-metropolitan-oneday-event-with.html | MRS RAND GOLF VICTOR Captures Final Metropolitan OneDay Event With 91 | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/new-lord-mayor-chosen-6foot-4inch-financier-gets-london-position.html | NEW LORD MAYOR CHOSEN 6Foot 4Inch Financier Gets London Position | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/news-of-the-stage-molly-picon-starring-in-mazel-tov-molly-tonight.html | NEWS OF THE STAGE Molly Picon Starring in Mazel Tov Molly Tonight Eddie Cantor to Hold OneMan Show Cast Set for Shaw Play | By Louis Calta | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/oedipus-triumphs-over-trough-hill-paying-830-he-beats-choice-by.html | OEDIPUS TRIUMPHS OVER TROUGH HILL Paying 830 He Beats Choice by Length and Quarter in 15600 Brook Chase BATTLEFIELD FACES TEST To Market Battle Morn Black Douglas Big Stretch Loom as Keen Futurity Rivals Brooks Up on To Market Counterpoint a NonWinner | By James Roach | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/patricia-murphy-to-wed-will-be-the-bride-in-washington-on-nov-18-of.html | PATRICIA MURPHY TO WED Will Be the Bride in Washington on Nov 18 of Woodbury Carter | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/peiping-is-invited-to-council-hearing-un-body-bids-envoy-appear-on.html | PEIPING IS INVITED TO COUNCIL HEARING UN Body Bids Envoy Appear on Nov 15Overrides Chinese Nationalists PEIPING IS INVITED TO COUNCIL HEARING Put Off Item to Nov 15 Vetoes on Substance Only Refers to Soviet DoubleVetoes Gross Defends NonVeto Stand | By George Barrett | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/plane-prop-wash-fires-haystack-bags-red-tank.html | Plane Prop Wash Fires Haystack Bags Red Tank | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/public-is-fed-up-hanley-declares-lists-blunders-of-truman-and.html | PUBLIC IS FED UP HANLEY DECLARES Lists Blunders of Truman and Points to Turnover of Cabinet Members | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/religious-classes-begin-next-week-releasedtime-plan-will-use.html | RELIGIOUS CLASSES BEGIN NEXT WEEK ReleasedTime Plan Will Use Facilities of 800 Churches and Synagogues in the City Last Mass at St Boniface GroundBreaking Ceremony Service to Honor Gandhi BibleMissionary Conference Missionary to Preach Here Christian Science Topic Supper Meeting Planned Lutheran Student Rally Whats Happening Is Topic Atomic Scientist to Speak Named Rabbi for Life | By Preston King Sheldon | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/report-on-foreign-maritime-aid-scored-at-propeller-club-parley.html | Report on Foreign Maritime Aid Scored at Propeller Club Parley Delegates Told Proposal to Help Marshall Plan Countries Would Cripple US Merchant FleetIndustry Opens Fight | By George Horne Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/robert-f-rockwell-excongressman-64.html | ROBERT F ROCKWELL EXCONGRESSMAN 64 | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/school-mental-aid-asked-retarded-children-kept-at-home-said-to-gain.html | SCHOOL MENTAL AID ASKED Retarded Children Kept at Home Said to Gain in Classes | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/seabees-get-ready-to-be-first-again-the-seabees-navys-master.html | SEABEES GET READY TO BE FIRST AGAIN THE SEABEES NAVYS MASTER BUILDERS BEING PREPARED HERE FOR WAR WORK ABROAD | By Welles Hangenthe New York Times BY FRED SASS | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/serbian-prelates-rally-to-titos-aid-granting-of-church-autonomy-for.html | SERBIAN PRELATES RALLY TO TITOS AID Granting of Church Autonomy for Macedonia Held Strong Weapon in Belgrades Hand Autonomy Held a Weapon Consecration in Belgrade | By Ms Handler Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/smallplane-lift-set-westchester-air-patrol-hopes-to-copy-new.html | SMALLPLANE LIFT SET Westchester Air Patrol Hopes to Copy New England Test | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/son-dies-stays-eviction-town-now-mourns-gi-whose-family-was-to-be.html | SON DIES STAYS EVICTION Town Now Mourns GI Whose Family Was to Be Homeless | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/south-asian-aid-mapped-in-london-7-commonwealth-lands-back-economic.html | SOUTH ASIAN AID MAPPED IN LONDON 7 Commonwealth Lands Back Economic Development Plan US Help Not Solicited Food Production Stressed Based on Factual Surveys | By Clifton Daniel Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/stengel-praises-team-as-greatest-a-tremendous-achievement-pilot.html | STENGEL PRAISES TEAM AS GREATEST A Tremendous Achievement Pilot Tells Yanks Who Won His Second Flag in Row OPPOSITION WAS KEENEST Lauds Gallant Bids by Red Sox Tigers IndiansPoints to 2d Division Strength A Greater Achievement They Never Gave Up DiMaggio Mize Elated | By John Drebinger Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/stranded-enemy-soldiers-merge-with-refugee-crowds-in-korea.html | Stranded Enemy Soldiers Merge With Refugee Crowds in Korea Gentleman in White Pose Political Problem for Civil Authorities in SouthGIs Find That Screening Is Difficult Problem Can Be Met Civilians Were Slaughtered | By Charles Grutzner Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/strike-in-jersey-pipe-plant.html | Strike in Jersey Pipe Plant | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/taft-struck-by-tomato-in-ohio-campaign-talk.html | Taft Struck by Tomato In Ohio Campaign Talk | By the United Press | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/teacher-red-in-33-partyexaide-says-cab-driver-at-trial-points-to.html | TEACHER RED IN 33 PARTYEXAIDE SAYS Cab Driver at Trial Points to Friedman as Member of a Secret Cell Here DEFENSE SEES FRAMEUP Witness Holds He Met Veteran School Man at Parleys Heard He Was Reliable Points Out Teachers at Trial Planned Student Drive | By Murray Illson | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/text-of-murphys-announcement-of-shakeup-a-state-and-city-conference.html | Text of Murphys Announcement of ShakeUp A STATE AND CITY CONFERENCE ON GAMBLING SITUATION | The New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/the-brass-is-all-gold-early-says-as-he-goes.html | The Brass Is All Gold Early Says as He Goes | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/tobin-establishes-manpower-office-two-committees-to-guide-policy-in.html | TOBIN ESTABLISHES MANPOWER OFFICE Two Committees to Guide Policy in Meeting Critical Labor Needs for Defense | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/tokyo-minister-to-speak-at-fellowship-gathering.html | Tokyo Minister to Speak At Fellowship Gathering | Blank  Stoller | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/toy-balloon-kills-child-long-island-boy-4-chokes-at-play-in-his.html | TOY BALLOON KILLS CHILD Long Island Boy 4  Chokes at Play in His Home | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/troth-made-known-of-ann-mcollester-clarkdugal.html | TROTH MADE KNOWN OF ANN MCOLLESTER ClarkDugal | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/truman-boards-yacht-today-for-week-cruise.html | Truman Boards Yacht Today for Week Cruise | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/truman-setting-up-price-unit-with-ching-slated-as-head-filling-wage.html | Truman Setting Up Price Unit With Ching Slated as Head Filling Wage Stabilization Board and Other Key Jobs to Formulate Policy Is First Step Toward Possible Controls TRUMAN SETTING UP A WAGEPRICE UNIT | By Joseph A Loftus Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/truman-soon-to-pick-red-control-board.html | TRUMAN SOON TO PICK RED CONTROL BOARD | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/truman-unstinted-in-marthur-praise-he-and-joint-chiefs-of-staff.html | TRUMAN UNSTINTED IN MARTHUR PRAISE He and Joint Chiefs of Staff Radio Congratulations Rhee Presents Citation TRUMAN UNSTINTED IN MARTHUR PRAISE | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/two-tenors-share-the-role-of-faust-gari-and-petrak-divide-part-at.html | TWO TENORS SHARE THE ROLE OF FAUST Gari and Petrak Divide Part at City CenterMorel Conducts Crisp Clear Production | By Howard Taubman | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/un-spends-3656096865.html | UN Spends 3656096865 | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/upward-revaluation-seen.html | Upward Revaluation Seen | By Paul Heffernan | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/us-brands-soviet-as-power-hungry-our-foreign-policy-a-primer-issued.html | US BRANDS SOVIET AS POWER HUNGRY Our Foreign Policy a Primer Issued by State Department Cites Russian Expansion WORLD DIVISION DEFINED Booklet Assails View EastWest Split Is One BetweenCommunism Capitalism Suggested by Truman Charges UN Obstructed SHELLS SEIZED BY UNITED NATIONS FORCES | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/us-directs-navy-to-call-doctors-marshall-orders-filling-of-all.html | US DIRECTS NAVY TO CALL DOCTORS Marshall Orders Filling of All Service Requirements Wac Quota Doubled Training Programs Involved Quota of Wacs Increased | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/usdestroyer-hits-mine-9-men-dead-other-casualties-in-explosion-off.html | USDESTROYER HITS MINE 9 MEN DEAD Other Casualties in Explosion Off Northern Korea Are 10 Wounded 5 Missing | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/van-zeeland-asks-speed-on-defenses-belgian-minister-also-endorses.html | VAN ZEELAND ASKS SPEED ON DEFENSES Belgian Minister Also Endorses Aid by GermansUS Seeks Larger Dutch Army To Lengthen Military Service | By Walter Sullivan | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/war-of-1812-society-meets.html | War of 1812 Society Meets | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/watch-monopoly-president-warns-but-he-urges-officeholders-to-be.html | WATCH MONOPOLY PRESIDENT WARNS But He Urges Officeholders to Be Reasonable and Not to Hurt Mobilization Cites Congress Aim Law Relaxes Curbs Truman Memorandum | By Anthony Leviero Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/weirton-election-set-steelworkers-to-ballot-oct-24-on.html | WEIRTON ELECTION SET Steelworkers to Ballot Oct 24 on Representation | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/west-says-soviet-stirs-up-austria-3-high-commissioners-charge.html | WEST SAYS SOVIET STIRS UP AUSTRIA 3 High Commissioners Charge Russian Officials Inspired Recent Price Disorders Keyes Makes Six Charges French Chief Warns Soviet | By John MacCormac Special To the New York Times | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/wide-shakeup-on-untainted-rookies-will-take-jobs-of-336-sent-back.html | WIDE SHAKEUP ON Untainted Rookies Will Take Jobs of 336 Sent Back to Uniform MURPHY ACCLAIMS FORCE But Finds Some Gambling Links No Superseding Action Is Planned by Governor Administrative Heads Present Some Squads Wholly Corrupt PLAIN CLOTHES MEN OUSTED BY MURPHY Squads Affected by Order Meet in Governors Suite | By Alexander Feinberg | RE0000004859 | 1978-07-17 | B00000265738 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/womens-dreams-turned-into-cash-state-commerce-group-sifts-new.html | WOMENS DREAMS TURNED INTO CASH State Commerce Group Sifts New Business Projects and Helps Good Ones Succeed Manuals First of Kind | By Laurie Johnston | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/wood-field-and-stream-newest-shooters-bible-ready-to-furnish.html | Wood Field and Stream Newest Shooters Bible Ready to Furnish Thrilling Reading on Winter Nights | By Raymond R Camp | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/yanks-clinch-flag-as-tigers-lose-dodgers-sweep-two-stay-in-race.html | Yanks Clinch Flag as Tigers Lose Dodgers Sweep Two Stay in Race PENNANT CLINCHED BY IDLE YANKEES | By Joseph M Sheehan | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-09-30 | https://www.nytimes.com/1950/09/30/archives/youth-17-on-expedition-to-travel-in-mexican-jungles-to-get-birds.html | YOUTH 17 ON EXPEDITION To Travel in Mexican Jungles to Get Birds for Yale | Special to THE NEW YORK TIMES | RE0000004859 | 1978-07-17 | B00000265738 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/10-states-uniting-in-civilian-defense-new-england-pennsylvania-new.html | 10 STATES UNITING IN CIVILIAN DEFENSE New England Pennsylvania New York New Jersey Delaware to Map Joint Aid Program | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/126-buildings-add-206-million-feet-of-office-space-postwar-edifices.html | 126 BUILDINGS ADD 206 MILLION FEET OF OFFICE SPACE PostWar Edifices Built and Projected Mean Investment of About 520000000 NEW YORK HOLDING LEAD Armstrong Appraiser Sees a Need for Modern Projects in Downtown District | By Lee E Cooper | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/2-who-fled-reds-now-at-princeton-european-refugees-enrolled-at.html | 2 WHO FLED REDS NOW AT PRINCETON EUROPEAN REFUGEES ENROLLED AT PRINCETON | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/221-reds-arrested-by-west-germans-leaders-held-as-police-act-to.html | 221 REDS ARRESTED BY WEST GERMANS Leaders Held as Police Act to Smash Threatened Riots Over the WeekEnd | By Jack Raymond Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/2600-jobs-in-navy-held-by-disabled-cabinet-chiefs-bid-nation-hire.html | 2600 JOBS IN NAVY HELD BY DISABLED Cabinet Chiefs Bid Nation Hire Handicapped Scorn Bias as Annual Week Begins | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/4-chaplains-chapel-is-delayed-2d-time.html | 4 CHAPLAINS CHAPEL IS DELAYED 2D TIME | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/a-great-new-force-the-movie-drivein-alters-some-of-americas.html | A great new force the movie drivein alters some of Americas habitsand the landscape Movies and Moonlight | By Marguerite W Cullman | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/a-warmer-dewey-campaigning-now-no-longer-chilly-and-aloof-he-makes.html | A WARMER DEWEY CAMPAIGNING NOW No Longer Chilly and Aloof He Makes a Point of Shaking Hands in 3d Term Drive | By Warren Weaver Jr Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/adelphi-in-front-350-rolls-over-new-york-aggies-with-secondhalf.html | ADELPHI IN FRONT 350 Rolls Over New York Aggies With SecondHalf Drive | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/adherence-urged-to-maritime-policy-elected-club-head.html | ADHERENCE URGED TO MARITIME POLICY ELECTED CLUB HEAD | By George Horne Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/affairs-of-state-celeste-holm-is-starred-in-a-french-farce-that-has.html | AFFAIRS OF STATE Celeste Holm Is Starred in a French Farce That Has a Washington Setting | By Brooks Atkinson | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/aids-service-men-in-jersey.html | Aids Service Men in Jersey | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/alexandra-a-bunn-bride-in-hewlett-wears-ivory-satin-gown-for.html | ALEXANDRA A BUNN BRIDE IN HEWLETT Wears Ivory Satin Gown for Marriage in Trinity Church to Maitland T Ijams | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/alvin-h-johnson-engineer-53-dead-leader-in-pulp-and-paper-mill.html | ALVIN H JOHNSON ENGINEER 53 DEAD Leader in Pulp and Paper Mill Industry Did Much Building in Latin America and Asia | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/always-dependable-proven-roses-head-list-for-orders-this-month.html | ALWAYS DEPENDABLE Proven Roses Head List For Orders This Month | By Althea Wheeler | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/alyette-de-labry-scarsdale-bride-daughter-of-count-married-to-guy.html | ALYETTE DE LABRY SCARSDALE BRIDE Daughter of Count Married to Guy Sarasin of Switzerland in a Church Ceremony | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/among-players-who-will-appear-in-the-gioconda-smile.html | AMONG PLAYERS WHO WILL APPEAR IN THE GIOCONDA SMILE | Alfredo Valente | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/andover-defeats-yale-cubs-by-120-aerials-lead-to-both-scores-by.html | ANDOVER DEFEATS YALE CUBS BY 120 Aerials Lead to Both Scores by WinnersExeter Rally Downs Brewster 2819 | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/another-eisenhower-takes-a-new-job-milton-the-new-head-of-penn.html | Another Eisenhower Takes a New Job Milton the new head of Penn State College is a born administrator like his brother Ike | By Kenneth S Davis | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/antisubversives-law-imposes-heavy-tasks-justice-department-begins.html | ANTISUBVERSIVES LAW IMPOSES HEAVY TASKS Justice Department Begins Its Job Of Making Up a New Blacklist | By Jay Walz Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/architect-painterand-the-mural-semiabstract-paintings-in-current.html | ARCHITECT PAINTERAND THE MURAL SEMIABSTRACT PAINTINGS IN CURRENT SHOWS | By Aline B Louchheim | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/armstrong-exeter-star.html | Armstrong Exeter Star | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/army-overpowers-colgate-28-to-0-an-army-back-plunging-through-an.html | ARMY OVERPOWERS COLGATE 28 TO 0 AN ARMY BACK PLUNGING THROUGH AN OPENING IN COLGATE LINE | By Allison Danzig Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/army-to-evacuate-taipei-classrooms-faces-school-problem.html | ARMY TO EVACUATE TAIPEI CLASSROOMS FACES SCHOOL PROBLEM | By Burton Crane Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/around-the-garden-trees-for-a-purpose.html | AROUND THE GARDEN Trees for a Purpose | By Dorothy H Jenkins | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/article-4-no-title.html | Article 4  No Title | By Virginia Pope | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/austerity-seen-in-package-field-defense-demands-expected-to-reduce.html | AUSTERITY SEEN IN PACKAGE FIELD Defense Demands Expected to Reduce Availability of Metal and Plastics | By Brendon M Jones | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/automobiles-planning-regard-for-drivers-traits-and-attitudes-urged.html | AUTOMOBILES PLANNING Regard for Drivers Traits and Attitudes Urged in Solving Traffic Problems | By Bert Pierce | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/autumns-newcomers-eight-rose-introductions-appear-outstanding.html | AUTUMNS NEWCOMERS Eight Rose Introductions Appear Outstanding | By Frederic R Webb | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/aviation-new-fares-7-per-cent-tariff-increase-and-excursion-rate.html | AVIATION NEW FARES 7 Per Cent Tariff Increase and Excursion Rate Adopted by Transatlantic Lines | By Frederick Graham | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/back-from-the-war-back-from-the-war.html | Back From the War Back From The War | By Vs Pritchett | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/barbara-doop-wed-to-wc-bradstreet-wed-in-jersey.html | BARBARA DOOP WED TO WC BRADSTREET WED IN JERSEY | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/barbara-hyman-fiancee-smith-college-graduate-to-be-wed-to-dr.html | BARBARA HYMAN FIANCEE Smith College Graduate to Be Wed to Dr Richard Granger | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/barbara-van-deusen-married.html | Barbara van Deusen Married | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/barbara-ward-engaged-assistant-editor-of-economist-fiancee-of.html | BARBARA WARD ENGAGED Assistant Editor of Economist Fiancee of Robert G Jackson | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/battlefield-first-by-nose-in-rich-belmont-futurity-driving-to-the.html | Battlefield First by Nose In Rich Belmont Futurity DRIVING TO THE WIRE IN THE RICH FUTURITY | By James Roach | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/bayreuth-reviving-wagner-grandsons-plan-festival-again-in-1951.html | BAYREUTH REVIVING Wagner Grandsons Plan Festival Again in 1951 | By Henry Pleasants | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/beatrice-schmucki-wed-in-maplewood.html | BEATRICE SCHMUCKI WED IN MAPLEWOOD | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/before-peace-came-to-palestine.html | Before Peace Came to Palestine | By Hal Lehrman | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/bemisbloch.html | BemisBloch | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/berlins-economy-now-soviet-target-hot-and-cold.html | BERLINS ECONOMY NOW SOVIET TARGET HOT AND COLD | By Jack Raymond Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/birds-join-flowers-in-bergen-fall-show.html | BIRDS JOIN FLOWERS IN BERGEN FALL SHOW | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/books-americans-have-liked.html | Books Americans Have Liked | By Maxwell Geismar | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/boston-nuptials-for-harriet-hyde-she-is-married-in-kings-chapel-to.html | BOSTON NUPTIALS FOR HARRIET HYDE She Is Married in Kings Chapel to Dr Kenneth F Sands Aide at Four Hospitals | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/brazilian-leaders-wind-up-campaign-3-presidential-choices-make.html | BRAZILIAN LEADERS WIND UP CAMPAIGN 3 Presidential Choices Make Final Talks40 Reds Are Ruled Out in Sao Paulo | By Milton Bracker Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/bridge-taking-the-bold-approach-there-are-times-when-safety-first.html | BRIDGE TAKING THE BOLD APPROACH There Are Times When Safety First Is Not The Best Motto | By Albert H Morehead | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/bulbs-for-winter-display-indoors-soil-for-the-pots.html | BULBS FOR WINTER DISPLAY INDOORS Soil for the Pots | By James S Jack | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/busy-term-for-high-court.html | BUSY TERM FOR HIGH COURT | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/by-way-of-report-the-clutchinghand-murderousmood-school-of.html | BY WAY OF REPORT THE CLUTCHINGHAND MURDEROUSMOOD SCHOOL OF MELODRAMA IS IN SESSION AGAIN ON LOCAL SCREENS | By Ah Weiler | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/california-sets-up-civil-defense-plan-legislature-quickly-approves.html | CALIFORNIA SETS UP CIVIL DEFENSE PLAN Legislature Quickly Approves Warren ProgramSpecial Loyalty Oath Provided | By Lawrence E Davies Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/canada-abolishes-fixed-dollar-rate-finance-minister-announces.html | CANADA ABOLISHES FIXED DOLLAR RATE Finance Minister Announces Decision to Let Unit Find Its Own World Level | By Pj Philip Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/canoeing-near-by-rancocas-in-south-jersey-makes-pleasant-trip.html | CANOEING NEAR BY Rancocas in South Jersey Makes Pleasant Trip | By John B Ehrhardt | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/carroll-exhibit-pictures-taken-by-author-of-alice-are-shown.html | CARROLL EXHIBIT Pictures Taken by Author Of Alice Are Shown | By Jacob Deschin | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/child-to-mrs-john-a-morgan.html | Child to Mrs John A Morgan | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/chinese-red-troops-reported-sent-south.html | CHINESE RED TROOPS REPORTED SENT SOUTH | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/chou-brands-us-chinas-worst-foe-declares-america-has-been-hostile.html | CHOU BRANDS US CHINAS WORST FOE Declares America Has Been Hostile to the Communists Regime From the Start HE BACKS UP RED KOREA Peipings Chief Looks to Long Resistance ThereProposes Liberating Formosa Tibet | By Henry B Lieberman Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/christening-ordeal-what-to-call-a-son-presents-a-harder-problem-to.html | Christening Ordeal What to call a son presents a harder problem to parents in days of stress | By Arthur Gelb | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/citys-police-system-its-recurring-problem-graft-investigation-hits.html | CITYS POLICE SYSTEM ITS RECURRING PROBLEM Graft Investigation Hits Segment of 18859 Who Protect New York | By Alexander Feinberg | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/clues-to-an-understanding-of-the-far-east-there-are-certain-factors.html | Clues to an Understanding of the Far East There are certain factors we cant ignore if democracy is to win the struggle in Asia | By Gerard Swope | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/cocoa-exchange-is-25-years-old-today-brought-order-and-stability.html | Cocoa Exchange Is 25 Years Old Today Brought Order and Stability Out of Chaos COCOA EXCHANGE NOW 25 YEARS OLD | By Thomas P Swift | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/colombian-cruiser-to-korea.html | Colombian Cruiser to Korea | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/colombian-legislatures-barred.html | Colombian Legislatures Barred | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/columbia-checks-hobart-by-4212-as-price-new-quarterback-stars.html | Columbia Checks Hobart by 4212 As Price New Quarterback Stars POUNDING OUT A FIRST DOWN FOR THE COLUMBIA LIONS | By Louis Effrat | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/comedians-in-michael-todds-peep-show.html | COMEDIANS IN MICHAEL TODDS PEEP SHOW | Leo Friedman | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/commuters-fares-reduced-in-jersey.html | COMMUTERS FARES REDUCED IN JERSEY | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/connecticut-seeks-its-war-potential-3300-questionnaires-are-sent-to.html | CONNECTICUT SEEKS ITS WAR POTENTIAL 3300 Questionnaires Are Sent to Producers for Data to Aid Industrial Mobilization | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/controllers-plan-accounting-study-project-to-ascertain-the-effect.html | CONTROLLERS PLAN ACCOUNTING STUDY Project to Ascertain the Effect of Decentralization Assigned to Carnegie Institute Unit | By Herbert Koshetz | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/costs-said-to-imperil-youths-college-aims.html | COSTS SAID TO IMPERIL YOUTHS COLLEGE AIMS | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/crime-study-stirs-chicago-elections-senate-hearing-on-connection-of.html | CRIME STUDY STIRS CHICAGO ELECTIONS Senate Hearing on Connection of Gangs and Politics Could Explode Powder Keg | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/crippled-children-to-benefit-by-doubling-of-federal-aid-15000000.html | Crippled Children to Benefit By Doubling of Federal Aid 15000000 Made Available to Help States Carry On Their Own Services | By Howard A Rusk Md | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/crowleyomara.html | CrowleyOMara | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/curbs-on-opinions-of-tito-regime-hit-duquesne-student-quits-group.html | CURBS ON OPINIONS OF TITO REGIME HIT Duquesne Student Quits Group That Toured Yugoslavia and Gives Up Scholarship | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/dahlia-innovation-numerous-seedlings-at-annual-shows-are-reason-for.html | DAHLIA INNOVATION Numerous Seedlings at Annual Shows Are Reason for Special ADS Awards | By Lynn B Dudley | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/dead-and-gone.html | Dead And Gone | By Gilbert Millstein | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/deargordon-gain-golf-semifinals-mucci-and-hollander-also-win-in.html | DEARGORDON GAIN GOLF SEMIFINALS Mucci and Hollander Also Win in Jersey BestBall Event SanokBerrien Advance | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/dedication-at-suffield-academy.html | Dedication at Suffield Academy | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/dewey-on-television-answers-questions-posed-in-city-streets-dewey.html | Dewey On Television Answers Questions Posed in City Streets DEWEY USES VIDEO TO REACH CORNERS | By Leo Egan | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/dodgers-stir-debate-at-un.html | Dodgers Stir Debate at UN | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/donald-g-thompson.html | DONALD G THOMPSON | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dormitory-wing-dedicated.html | Dormitory Wing Dedicated | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dorothy-hammond-bride-in-maryland-become-brides.html | DOROTHY HAMMOND BRIDE IN MARYLAND BECOME BRIDES | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dr-salvador-castrillo.html | DR SALVADOR CASTRILLO | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/drama-mailbag-suspension-of-margaret-webster-tour-called-a.html | DRAMA MAILBAG Suspension of Margaret Webster Tour Called a CalamityOther Comments | ALLAN G HALLINE | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/dutch-act-to-draw-foreign-investors-restrictions-eased-on-capital.html | DUTCH ACT TO DRAW FOREIGN INVESTORS Restrictions Eased on Capital From AbroadFavorable Conditions Stressed | By Sydney Gruson Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ebbets-field-pointing-toward-another-marker-and-dodger-slugger.html | Ebbets Field Pointing Toward Another Marker and Dodger Slugger Scoring After Decisive Homer | The New York Times by Ernest Sisto | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/eca-balance-sheet-under-hoffman-recovery-of-europe-brought-about-by.html | ECA BALANCE SHEET UNDER HOFFMAN Recovery of Europe Brought About by 97 Billion | By Felix Belair Jr Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/education-in-review-teacher-shortage-growing-worse-threatens.html | EDUCATION IN REVIEW Teacher Shortage Growing Worse Threatens Serious Damage to Nations School System | By Benjamin Fine | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/engaged-to-be-wed.html | ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/engel-scores-twice-as-cornell-triumphs-over-lafayettes-eleven.html | Engel Scores Twice as Cornell Triumphs Over Lafayettes Eleven ITHACANS CONQUER LEOPARDS BY 270 Cornell Goes Across Twice in 2d Quarter on Home Field Early Mistakes Hurt ENGEL SPRINTS 75 YARDS Long Dash Brings His Second Score Against Lafayette Victors Use 57 Players | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/europe-is-reassured-by-victory-in-korea-matter-of-horizons.html | EUROPE IS REASSURED BY VICTORY IN KOREA MATTER OF HORIZONS | By Foster Hailey Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/eva-gabor.html | EVA GABOR | Alfredo Valente | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/even-fliers-capture-foe-observation-plane-pilot-guides-reds-to.html | EVEN FLIERS CAPTURE FOE Observation Plane Pilot Guides Reds to Surrender by Air | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/exchristians-raise-jewish-altar-to-god.html | EXCHRISTIANS RAISE JEWISH ALTAR TO GOD | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/faculty-attacks-oaths-swarthmore-staff-sees-peril-in-teacher.html | FACULTY ATTACKS OATHS Swarthmore Staff Sees Peril in Teacher Loyalty Provisos | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/farrellefantes.html | FarrellEfantes | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/feeble-bodies-disordered-minds.html | Feeble Bodies Disordered Minds | By Budd Schulberg | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/field-drops-rule-of-chicago-paper-publisher-of-suntimes-quits-with.html | FIELD DROPS RULE OF CHICAGO PAPER Publisher of SunTimes Quits With Son Succeeding Him Finnegan Also Leaves | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/filipinos-uniting-in-antired-fight-citizens-movement-works-to-reach.html | FILIPINOS UNITING IN ANTIRED FIGHT Citizens Movement Works to Reach Hinterlands With Organized Propaganda | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/fo-spalding-to-wed-miss-mary-a-millfr.html | FO SPALDING TO WED MISS MARY A MILLFR | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/for-formal-dining.html | For Formal Dining | By Betty Pepis | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ford-fund-to-aid-study-7-universities-to-get-300000-each-for.html | FORD FUND TO AID STUDY 7 Universities to Get 300000 Each for Conduct Research | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/frederick-a-ramig.html | FREDERICK A RAMIG | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/frederick-m-tourner.html | FREDERICK M TOURNER | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/from-island-to-island-with-gen-eichelberger.html | From Island to Island With Gen Eichelberger | By Fletcher Pratt | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/from-pole-to-pole-realism-to-nonobjective-in-gallery-events.html | FROM POLE TO POLE Realism to Nonobjective In Gallery Events | By Stuart Preston | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/frost-spurs-final-harvest-the-tender-vegetables-must-be-gathered-be.html | FROST SPURS FINAL HARVEST The Tender Vegetables Must Be Gathered Before They Spoil And Be Stored in Various Ways for Use in Future | By Ruth Gannon | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/german-theatre-decline-in-productions-noted-since-1948.html | GERMAN THEATRE Decline in Productions Noted Since 1948 | By Henry W Koller | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/giants-clinch-3d-place-by-halting-braves-by-5-to-3-with-fast-attack.html | Giants Clinch 3d Place by Halting Braves by 5 to 3 With Fast Attack GIANTS WIN BY 53 AND CLINCH THIRD | By James P Dawson | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/gold-doliar-gains-up-sharply-abroad-as-result-traders-see-easing-of.html | GOLD DOLIAR GAINS UP SHARPLY ABROAD As Result Traders See Easing of Exchange Other Curbs as No Longer Justified | By Thomas F Conroy | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/gop-is-called-to-save-the-us-massachusetts-convention-is-told.html | GOP IS CALLED TO SAVE THE US Massachusetts Convention Is Told Campaign Is More Than Fight to Lick Democrats | Special to The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/grade-schroeder-rc-lutton-marry-former-music-students-wed-in-st.html | GRADE SCHROEDER RC LUTTON MARRY Former Music Students Wed in St Davids PaReception Held at Brides Home | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/green-mt-elects-hemke-trustee.html | Green Mt Elects Hemke Trustee | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hall-says-pinks-guide-democrats-at-jersey-republicans-100-dinner-he.html | HALL SAYS PINKS GUIDE DEMOCRATS At Jersey Republicans 100 Dinner He Sees No Hope of Peace Under Truman | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hard-cider-in-the-cistern.html | Hard Cider In the Cistern | By Samuel T Williamson | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/harriet-fenn-wed-at-rosemary-hall.html | HARRIET FENN WED AT ROSEMARY HALL | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/harry-m-warren.html | HARRY M WARREN | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/he-preserved-the-mother-for-the-child.html | He Preserved the Mother for the child | By Thomas H Maren | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hill-defeats-williamson.html | Hill Defeats Williamson | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hollywood-dossier-gable-form-own-company-but-keeps-metro-tiesrace.html | HOLLYWOOD DOSSIER Gable Form Own Company but Keeps Metro TiesRace Prejudice in Reverse | By Jd Spiro | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/hopes-for-peace-quickened-in-un-delegates-receive-macarthur-message.html | HOPES FOR PEACE QUICKENED IN UN Delegates Receive MacArthur Message With Satisfaction View PostWar Tasks | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/how-the-un-forces-turned-the-tide-in-korea-decisive-factor-seems-to.html | HOW THE UN FORCES TURNED THE TIDE IN KOREA Decisive Factor Seems to Have Been The Rapid BuildUp of Manpower | By Lindesay Parrott Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/howell-a-mere-hoseman-rainmaker-at-home-just-a-dustgrimed-gardener.html | HOWELL A MERE HOSEMAN Rainmaker at Home Just a DustGrimed Gardener | Special to The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/huge-ford-foundation-tops-all-the-others-principals-in-ford.html | HUGE FORD FOUNDATION TOPS ALL THE OTHERS PRINCIPALS IN FORD FOUNDATIONS PLANNING | By Ah Raskin | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/imported-whippet-takes-honors-in-ox-ridge-kennel-club-show-seagift.html | Imported Whippet Takes Honors In Ox Ridge Kennel Club Show Seagift Shagreen of Pennyworth Is Winner in a Field of 573 at DarienScottie Goldfinders Admiral Strong Rival | By John Rendel Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-and-out-of-books-fictitious.html | IN AND OUT OF BOOKS Fictitious | By David Dempsey | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-public-relations-post-at-the-gunnery-school.html | In Public Relations Post At the Gunnery School | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/in-the-mailbag-truth-or-consequences-debateviewer-frustrated-by.html | IN THE MAILBAG Truth or Consequences DebateViewer Frustrated by Network Feuding | ALICE ENGEL | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/iran-broadcasts-tax-delinquents-some-rich-men-forced-to-take.html | IRAN BROADCASTS TAX DELINQUENTS Some Rich Men Forced to Take Taxicabs as Cars and Land Are Seized for Payment | By Albion Ross Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/is-there-an-audience-a-matter-for-filmmaker-to-think-about.html | IS THERE AN AUDIENCE A Matter for FilmMaker To Think About | By Bosley Crowther | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/israel-relaxes-curb-on-business-exporters-to-receive-special.html | ISRAEL RELAXES CURB ON BUSINESS Exporters to Receive Special HelpForeign Investors Also Win Concessions | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/it-happened-at-vassar.html | It Happened At Vassar | By Mildred McAfee Horton | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jack-gardner.html | JACK GARDNER | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jacob-mircoff.html | JACOB MIRCOFF | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/james-holmes.html | JAMES HOLMES | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/james-kiley-dead-former-state-aide-assistant-attorney-general-under.html | JAMES KILEY DEAD FORMER STATE AIDE Assistant Attorney General under Gov Hughes Had Been Warren County Prosecutor | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jane-vincent-coffin-married-in-hartford.html | JANE VINCENT COFFIN MARRIED IN HARTFORD | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jane-w-manning-wed-bride-of-charles-a-devinne-in-church-at.html | JANE W MANNING WED Bride of Charles A DeVinne in Church at Mamaroneck | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/janet-devane-married-wed-in-east-orange-church-to-james-thomas.html | JANET DEVANE MARRIED Wed in East Orange Church to James Thomas Brennan | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jersey-skaters-triumph.html | Jersey Skaters Triumph | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jersey-wedding-for-miss-barnes-she-is-bride-in-christ-church-short.html | JERSEY WEDDING FOR MISS BARNES She Is Bride in Christ Church Short Hills of EH Jewett 3dReception at Club | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jocelyn-paul-yoder-newsman-publicist.html | JOCELYN PAUL YODER NEWSMAN PUBLICIST | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/john-gruetzner.html | JOHN GRUETZNER | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/joseph-a-queeney.html | JOSEPH A QUEENEY | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/jurors-ask-review-for-us-tax-convict.html | JURORS ASK REVIEW FOR US TAX CONVICT | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/kaiser-steel-corp-seeks-125000000-registration-filed-with-sec-to.html | KAISER STEEL CORP SEEKS 125000000 Registration Filed With SEC to Expand Fontana Plant for Tin Plate Pay RFC Loan 3WAY FINANCING PLANNED Covers 60000000 in Bonds Loan of 25000000 Issue of Common Preferred | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/katharine-k-little-married-at-harvard.html | KATHARINE K LITTLE MARRIED AT HARVARD | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/kdmcormick-divorced-editors-wife-wins-decree-in-reno-crosscomplaint.html | KDMCORMICK DIVORCED Editors Wife Wins Decree in Reno CrossComplaint | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/keenandowd.html | KeenanDowd | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/kefauver-clears-kansas-city-police-senate-crime-hearings-there-end.html | KEFAUVER CLEARS KANSAS CITY POLICE Senate Crime Hearings There End With Clean Bill for Smith and Democrats | By Harold B Hinton Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/key-legislation-handed-to-peron-argentinas-congress-closing-after.html | KEY LEGISLATION HANDED TO PERON Argentinas Congress Closing After Voting Rio de Janeiro Pact Passing Spy Bill | By Virginia Lee Warren Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/key-man-of-our-mobilization-w-stuart-symington-a-smart-operator.html | Key Man of Our Mobilization W Stuart Symington a smart operator takes on the heavy task of organizing the defense economy | By Cabell Phillips | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/land-of-a-determined-people.html | Land of a Determined People | By Quentin Reynolds | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/letters-to-the-times-faculty-dismissals.html | Letters to The Times Faculty Dismissals | MONROE E DEUTSCH | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/letters-un-meaning.html | Letters UN MEANING | RD KILEY | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/lewis-b-larkeys-have-son.html | Lewis B Larkeys Have Son | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/life-with-insulation-removed-no-insulation.html | Life With Insulation Removed No Insulation | By Charles J Rolo | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/lois-ruth-granowitz-rm-martin-engaged.html | LOIS RUTH GRANOWITZ RM MARTIN ENGAGED | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/loss-carrybacks-put-on-new-basis-formula-set-by-50-tax-law-permits-he.html | LOSS CARRYBACKS PUT ON NEW BASIS Formula Set by 50 Tax Law Permits 7Year Averaging of Business Deficits ONE YEAR RETROACTIVELY Benefit Is Seen to Treasury in Stabilizing Yield While Other Effects Are Varied | By Godfrey N Nelson | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/louise-debevoise-becomes-a-bride-wed-in-south-orange-to-john-dawson.html | LOUISE DEBEVOISE BECOMES A BRIDE Wed in South Orange to John Dawson Winninghoff Who Studied at MIT | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/lynch-says-dewey-dodges-real-issue-democrat-tells-ulster-group-he.html | LYNCH SAYS DEWEY DODGES REAL ISSUE Democrat Tells Ulster Group He Has Been Trying to Get Him Back From Korea | By Joseph C Ingraham Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mackenzie-yacht-first-black-arrow-scores-in-racing-at-the-larchmont.html | MACKENZIE YACHT FIRST Black Arrow Scores in Racing at the Larchmont Club | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/madam-ambassador-from-and-to-broadway-ethel-mermans-portfolio.html | Madam Ambassador From and To Broadway Ethel Mermans portfolio includes an awesome voice and a sure instinct for rampant comedy | By Gilbert Millstein | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/man-the-world-over.html | Man the World Over | By Sl Washburn | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/margaret-du-pont-wed-in-delaware-she-is-bride-of-edgar-newbold.html | MARGARET DU PONT WED IN DELAWARE She Is Bride of Edgar Newbold Smith in Christ Church at Christiana Hundred | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/marianne-shirley-wed-she-is-bride-of-nl-stevens-jr-in-great-neck.html | MARIANNE SHIRLEY WED She Is Bride of NL Stevens Jr in Great Neck Ceremony | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/marilyn-leavitt-jd-buckner-wed-crescent-avenue-presbyterian-church.html | MARILYN LEAVITT JD BUCKNER WED Crescent Avenue Presbyterian Church Plainfield Is Setting for Their Marriage | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/marine-losses-heavy.html | Marine Losses Heavy | By Michael James Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mary-a-brumbaugh-bride-in-westport.html | MARY A BRUMBAUGH BRIDE IN WESTPORT | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/maudheim-plans-antarctic-survey-britishscandinavian-party-ready-for.html | MAUDHEIM PLANS ANTARCTIC SURVEY BritishScandinavian Party Ready for Summer Tasks Finds Shelf Ice Hinged | By Capt John Giaever Leader of the BritishScandinavian Antarctic Expedition | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/medal-of-honor-awarded-to-dean-truman-confers-top-military-prize-on.html | MEDAL OF HONOR AWARDED TO DEAN Truman Confers Top Military Prize on Missing General Recalls Heroic Deeds | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/metal-shortages-reduce-production.html | METAL SHORTAGES REDUCE PRODUCTION | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/metzgerriecker.html | MetzgerRiecker | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/middies-bow-3521-dynamic-splitt-leads-maryland-to-victory-as-43836.html | MIDDIES BOW 3521 Dynamic SplitT Leads Maryland to Victory as 43836 Look On SCARBATH PACES ATTACK Terrapin Quarterback Scores One Touchdown Passes for 2Navys Play Ragged | By Joseph M Sheehan Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/middle-way-for-america.html | Middle Way For America | By John B Oakes | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miniature-jonquil-flowers-early-in-arrangement.html | MINIATURE JONQUIL FLOWERS EARLY In Arrangement | By Marian C Walker | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miriam-goldstein-engaged-to-marry-wells-college-graduate-to-be.html | MIRIAM GOLDSTEIN ENGAGED TO MARRY Wells College Graduate to Be Bride of Dr Leonard Sommer New York Hospital Aide | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-anne-f-scott-jd-farrar-to-marry.html | MISS ANNE F SCOTT JD FARRAR TO MARRY | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-b-stackhouse-married-in-chapel-married-here-and-in-new-england.html | MISS B STACKHOUSE MARRIED IN CHAPEL MARRIED HERE AND IN NEW ENGLAND | The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-baldridge-wj-murphy-wed-christ-church-in-bronxville-scene-of.html | MISS BALDRIDGE WJ MURPHY WED Christ Church in Bronxville Scene of Their Marriage Reception at Womens Club | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-eileen-dunlevy-bride-in-new-jersey.html | MISS EILEEN DUNLEVY BRIDE IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-fotterall-a-bride-she-is-married-in-wayne-pa-to-samuel-snowden.html | MISS FOTTERALL A BRIDE She Is Married in Wayne Pa to Samuel Snowden Robinson | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-franck-is-bride-married-in-friends-ceremony-to-oscar-alfred.html | MISS FRANCK IS BRIDE Married in Friends Ceremony to Oscar Alfred Huettner | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-gibbon-affianced-holtonarms-alumna-to-be-wed-to-dr-kenneth.html | MISS GIBBON AFFIANCED HoltonArms Alumna to Be Wed to Dr Kenneth Tanner Jr | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-goldsborough-bride-in-baltimore.html | MISS GOLDSBOROUGH BRIDE IN BALTIMORE | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-holmes-nuptials-she-is-married-in-maplewood-to-robert-connor.html | MISS HOLMES NUPTIALS She Is Married in Maplewood to Robert Connor Bryan | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-joan-smith-bride-wed-in-winnetka-ill-church-to-arthur-davis.html | MISS JOAN SMITH BRIDE Wed in Winnetka Ill Church to Arthur Davis Halenbeck | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-joan-stanley-wed-to-exofficer-st-marks-episcopal-church-in-new.html | MISS JOAN STANLEY WED TO EXOFFICER St Marks Episcopal Church in New Britain Scene of Wedding to George W French 3d | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-lynn-r-chapin-is-married-in-south.html | MISS LYNN R CHAPIN IS MARRIED IN SOUTH | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-margaret-amory-becomes-bride-of-robert-storer-jr-harvard.html | Miss Margaret Amory Becomes Bride Of Robert Storer Jr Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-mariana-r-gibby.html | MISS MARIANA R GIBBY | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-mary-griffin-joseph-kern-marry.html | MISS MARY GRIFFIN JOSEPH KERN MARRY | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-myra-rae-smith-wed-to-hobart-hare.html | MISS MYRA RAE SMITH WED TO HOBART HARE | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-park-married-to-john-l-heffron-bride-is-gowned-in-ivory-satin.html | MISS PARK MARRIED TO JOHN L HEFFRON Bride Is Gowned in Ivory Satin at Mount Kisco Wedding to Alumnus of Princeton | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-ruth-schwab-long-island-bride-married-to-stephen-k-galpin-in.html | MISS RUTH SCHWAB LONG ISLAND BRIDE Married to Stephen K Galpin in Cold Spring Harbor Church Stepfather Officiates | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-smith-wed-to-wegreene-jr-wed-and-betrothed.html | MISS SMITH WED TO WEGREENE JR WED AND BETROTHED | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-true-cochran-conecticut-bride-duke-alumna-wed-to-edgar-bassick.html | MISS TRUE COCHRAN CONECTICUT BRIDE Duke Alumna Wed to Edgar Bassick 3d Yale Graduate in Fairfield Ceremony | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/miss-virginia-munro-bride-in-garden-city.html | MISS VIRGINIA MUNRO BRIDE IN GARDEN CITY | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/modern-panorama-four-new-group-shows-reveal-breadth-and-variety-of.html | MODERN PANORAMA Four New Group Shows Reveal Breadth And Variety of Contemporary Art | By Howard Devree | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mr-allen-on-video-freds-first-show-is-a-disappointment.html | MR ALLEN ON VIDEO Freds First Show Is A Disappointment | By Jack Gould | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mr-huxley-discusses-his-thricetold-tale-anecdote-extended.html | MR HUXLEY DISCUSSES HIS THRICETOLD TALE Anecdote Extended | By Aldous Huxley | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-elia-mafee-bride-married-to-howard-butterweck-at-church-in.html | MRS ELIA MAFEE BRIDE Married to Howard Butterweck at Church in Scarsdale | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-j-frankenberger.html | MRS J FRANKENBERGER | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-jean-davids-engaged-to-wed-author-of-magazine-articles-to-be.html | MRS JEAN DAVIDS ENGAGED TO WED Author of Magazine Articles to Be Bride of Fielding Lewis Marshall 3d in February | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-mary-allan-wed-she-becomes-bride-of-charles-cobelle-in-new.html | MRS MARY ALLAN WED She Becomes Bride of Charles Cobelle in New Canaan Conn | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-matthew-h-burton.html | MRS MATTHEW H BURTON | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/mrs-thomas-j-meehan-has-son.html | Mrs Thomas J Meehan Has Son | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/muriel-kilpatrick-prospective-bride-veterans-fiancee.html | MURIEL KILPATRICK PROSPECTIVE BRIDE VETERANS FIANCEE | Picturemakers | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/murphy-cleanup-shifts-detectives-on-numbers-cases-14-working-out-of.html | MURPHY CLEANUP SHIFTS DETECTIVES ON NUMBERS CASES 14 Working Out of Borough Commands Are Returned to Their Former Units OFFICERS ROLE STUDIED Dewey Threatens to Supersede City Aides if Hunt Fails to Go All the Way Up | By Alexander Feinberg | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/music-hobbyist-to-speak-on-atom-chemistconductor.html | MUSIC HOBBYIST TO SPEAK ON ATOM CHEMISTCONDUCTOR | By Carter Harman | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nancy-anne-wilhelm-wed-in-south-orange.html | NANCY ANNE WILHELM WED IN SOUTH ORANGE | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/naumburg-prize-winner.html | NAUMBURG PRIZE WINNER | J Abresch | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nehru-elucidates-stand-on-kashmir-ties-rejection-of-mediation-plans.html | NEHRU ELUCIDATES STAND ON KASHMIR Ties Rejection of Mediation Plans to NonAppreciation of Indias Basic Position | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-chairmen-for-un-bodies.html | New Chairmen for UN Bodies | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-child-fund-mapped-trygve-lie-sponsors-move-for-endowment.html | NEW CHILD FUND MAPPED Trygve Lie Sponsors Move for Endowment Organization | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-defense-line-for-vietnam-seen-shift-back-from-some-posts-on.html | NEW DEFENSE LINE FOR VIETNAM SEEN Shift Back From Some Posts on China Border Indicated US Aide Group Arrives | By Tillman Durdin Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/new-england.html | NEW ENGLAND | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-and-gossip-gathered-on-the-rialto-anta-sees-considerable.html | NEWS AND GOSSIP GATHERED ON THE RIALTO ANTA Sees Considerable Significance In Its New Play SeriesItems | By Lewis Funke | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-notes-from-the-field-of-travel-virgin-islands.html | NEWS NOTES FROM THE FIELD OF TRAVEL VIRGIN ISLANDS | By Diana Rice | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-of-television-october-brings-many-new-openings.html | NEWS OF TELEVISION October Brings Many New Openings | By Sidney Lohman | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/news-of-the-world-of-stamps-design-for-the-final-item-in-series-on.html | NEWS OF THE WORLD OF STAMPS Design for the Final Item In Series on National Capital Announced | By Kent B Stiles | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/newspaper-boy-day-set.html | Newspaper Boy Day Set | Special to The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nuptials-are-held-for-miss-harrison-she-has-nine-attendants-for.html | NUPTIALS ARE HELD FOR MISS HARRISON She Has Nine Attendants for Southport Conn Wedding to Hamilton Winslow | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/nuptials-of-miss-eileen-daly.html | Nuptials of Miss Eileen Daly | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ohara-on-hemingway-how-the-reader-felt-about-it-high-tension.html | OHara on Hemingway How the Reader Felt About It High Tension | HERBERT BOYCE SATCHER | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/on-the-making-of-a-good-teacher-on-the-making-of-a-good-teacher.html | On the Making of a Good Teacher On the Making of a Good Teacher | By Irwin Edman | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/our-great-unused-resourcewomanpower-women-have-proven-their-value.html | Our Great Unused ResourceWomanpower Women have proven their value to defense it remains to make fuller use of their abilities | By Dorothy C Stratton | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ousted-in-suicide-case-coroners-aide-reported-bank-cashier-was.html | OUSTED IN SUICIDE CASE Coroners Aide Reported Bank Cashier Was Heart Victim | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/palica-takes-13th-snider-and-campanella-drive-dodger-homers-against.html | PALICA TAKES 13TH Snider and Campanella Drive Dodger Homers Against Konstanty TIMELY TRIPLE FOR REESE FourRun Fifth Defeats Phils and Catchers FourBagger in Eighth Adds Three | By Roscoe McGowen | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/parent-and-child-kindergarten-age.html | PARENT AND CHILD Kindergarten Age | By Dorothy Barclay | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/paris-decree-sets-home-guards-role-interallied-defense-arms-not-to.html | PARIS DECREE SETS HOME GUARDS ROLE InterAllied Defense Arms Not to Be Used by New Units Unless Accord Is Made | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/parish-marking-205th-year.html | Parish Marking 205th Year | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/patricia-fallon-engaged-manhattanville-alumna-will-be-wed-to-dr.html | PATRICIA FALLON ENGAGED Manhattanville Alumna Will Be Wed to Dr John G Baker | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/peiping-is-training-new-intellectual-students-of-peasantworker.html | PEIPING IS TRAINING NEW INTELLECTUAL Students of PeasantWorker Origin Sought as Cadres for Planned Industrialization | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/penn-conquers-virginia-with-threetouchdown-rally-in-second-half-a.html | Penn Conquers Virginia With ThreeTouchdown Rally in Second Half A SHORT GAIN FOR PENN AGAINST THE CAVALIERS | By Michael Strauss Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/planning-new-facilities-for-crossing-the-hudson-additional-tube-is.html | PLANNING NEW FACILITIES FOR CROSSING THE HUDSON Additional Tube Is Considered for Lincoln Tunnel as Survey Nears Completion | By Armand Schwab Jr | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/pressure-on-yugoslavs-is-steadily-mounting-belgrade-looks-to-u-s-as.html | PRESSURE ON YUGOSLAVS IS STEADILY MOUNTING Belgrade Looks to U S as Satellites Work to Destroy the Tito Regime | By Ms Handler Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/princeton-opens-81st-football-campaign-with-crushing-victory-over.html | Princeton Opens 81st Football Campaign With Crushing Victory Over Williams TIGERS TURN BACK PURPLE TEAM 660 Princeton Stages Long Scoring Drives With Nine Players Accounting for Tallies SOPHOMORE UNGER STARS Southpaw Passer Impressive in DebutJanotta Sprints 63 Yards Against Williams | By Lincoln A Werden Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/private-arsenal-fox-studios-gun-collection-has-served-the-us-as.html | PRIVATE ARSENAL Fox Studios Gun Collection Has Served The US as Well as the Movies | By Gladwin Hill | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/programs-of-the-week-opera-new-york-city-opera-city-center.html | PROGRAMS OF THE WEEK OPERA NEW YORK CITY OPERA City Center | Bruno of Hollywood | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/prolabor-ticket-named-in-michigan-gov-williams-slate-picked-as-cio.html | PROLABOR TICKET NAMED IN MICHIGAN Gov Williams Slate Picked as CIO and ADA Score at Democratic Parley | Special to The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/prudence-brewer-wed-to-exmarine-wellesley-graduate-is-married-to.html | PRUDENCE BREWER WED TO EXMARINE Wellesley Graduate Is Married to Peter Bancroft Read in Ceremony at Rye NY | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/psychiatry-talks-show-wide-gulfs-chicago-techniques-arouse.html | PSYCHIATRY TALKS SHOW WIDE GULFS Chicago Techniques Arouse Controversy at Congress in Paris First in 40 Years | Special to The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/public-power-gets-first-big-setback-million-shares-of-pacific-light.html | PUBLIC POWER GETS FIRST BIG SETBACK Million Shares of Pacific Light Free of Holding Company to Be Sold to Investors | By John P Callahan | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/publicity-head-named-at-bryn-mawr-college.html | Publicity Head Named At Bryn Mawr College | Harris  Ewing | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/rail-notes-excursions-autumn-trips-through-rich-scenic-areas-are.html | RAIL NOTES EXCURSIONS Autumn Trips Through Rich Scenic Areas Are Scheduled by Fan Organizations | By Ward Allan Howe | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/raising-indonesian-flag-at-un.html | RAISING INDONESIAN FLAG AT UN | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/records-bachs-christmas-oratorio-handel-sonatas.html | RECORDS BACHS CHRISTMAS ORATORIO Handel Sonatas | By Carter Harman | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/red-bank-trade-show-to-open.html | Red Bank Trade Show to Open | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/repeat-performance.html | Repeat Performance | By Harvey Breit | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/retailers-rallied-to-avert-inflation-all-agree-on-resisting-trend.html | RETAILERS RALLIED TO AVERT INFLATION All Agree on Resisting Trend but Divide on the Proposed Steps for Braking It URGED TO HOLD PRICE LINE Call Made for Maintenance by SuppliersBlankCheck Buying Is Condemned | By Greg MacGregor | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/rl-morse-marries-josephine-p-pfalitz.html | RL MORSE MARRIES JOSEPHINE P PFALITZ | Buschke | RE0000004798 | 1978-07-17 | B00000265739 |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/robinsongrant.html | RobinsonGrant | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/rose-maintenance-and-planting-in-the-fall-risks-eliminated.html | ROSE MAINTENANCE AND PLANTING IN THE FALL Risks Eliminated | By Robert W Eisenbrown | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sacrifice-in-war-hailed-by-barkley-he-tells-bay-state-democrats.html | SACRIFICE IN WAR HAILED BY BARKLEY He Tells Bay State Democrats Victory in Korea Proves US Will Fight for Little Nations | By John H Fenton Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/san-francisco-sets-port-traffic-drive-worry-over-loss-of-cargoes.html | SAN FRANCISCO SETS PORT TRAFFIC DRIVE Worry Over Loss of Cargoes Spurs Commerce Chamber to Map Wide Campaign | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/says-liberal-must-affirm-faith.html | Says Liberal Must Affirm Faith | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/science-in-review-radiant-conditioning-heats-or-cools-a-house-by.html | SCIENCE IN REVIEW Radiant Conditioning Heats or Cools a House By Playing Off HeatReflecting Surfaces | By Waldemar Kaempffert | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/senorita-somonte-married-in-mexico-bride-of-fructuoso-zuazua-jr-in.html | SENORITA SOMONTE MARRIED IN MEXICO Bride of Fructuoso Zuazua Jr in Capitals Cathedral Granddaughter of Jurist | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sewage-absolved-in-polio-outbreak-new-jersey-health-officials-cite.html | SEWAGE ABSOLVED IN POLIO OUTBREAK New Jersey Health Officials Cite Previous Lack of Cases Under Same Conditions | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/shift-is-discerned-in-the-sources-tapped-for-financing-of-highways.html | Shift Is Discerned in the Sources Tapped for Financing of Highways Shift Is Discerned in the Sources Tapped for Financing of Highways | By Paul Heffernan | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/shipyard-stoppage-in-camden-averted.html | SHIPYARD STOPPAGE IN CAMDEN AVERTED | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/shrine-in-florida-200000-memorial-on-the-suwanee-river-to-be.html | SHRINE IN FLORIDA 200000 Memorial on the Suwanee River To Be Dedicated to Stephen Foster | By Douglas R Eller | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sir-osberts-heartfelt-chronicle-of-a-society-in-dissolution.html | Sir Osberts Heartfelt Chronicle of a Society in Dissolution Chronicle of Dissolution | By Leo Lerman | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/slovak-union-backs-clay.html | Slovak Union Backs Clay | Special to The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/snydersymanski.html | SnyderSymanski | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/some-new-words-form-an-old-party-dont-we-all.html | SOME NEW WORDS FORM AN OLD PARTY Dont We All | By Thomas M Pryor | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/son-to-mrs-robert-l-walden.html | Son to Mrs Robert L Walden | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/south-americas-expanding-air-service-peruvian-service.html | SOUTH AMERICAS EXPANDING AIR SERVICE Peruvian Service | By Milton Bracker | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/south-korea-gets-red-volunteers-manpower-problem-changes-with-rok-a.html | SOUTH KOREA GETS RED VOLUNTEERS Manpower Problem Changes With ROK Army Drive to a Stress on Selection | By Charles Grutzner Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/soviet-tries-to-save-what-it-can-in-korea-in-midair.html | SOVIET TRIES TO SAVE WHAT IT CAN IN KOREA IN MIDAIR | By James Reston | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/spaatz-back-from-korea-says-trip-showed-air-power-was-dominant-in.html | SPAATZ BACK FROM KOREA Says Trip Showed Air Power Was Dominant in War | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/spains-hopes-high-for-ties-with-un-but-doubt-fills-madrid-about.html | SPAINS HOPES HIGH FOR TIES WITH UN But Doubt Fills Madrid About Prospects for US Loan in Spite of Congress Vote | By Sam Pope Brewer Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/special-breads.html | Special Breads | By Jane Nickerson | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/sports-of-the-times-ignoring-cassandra.html | Sports of The Times Ignoring Cassandra | By Arthur Daley | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/stassen-opposes-a-deal-on-korea-warns-against-using-country-as-pawn.html | STASSEN OPPOSES A DEAL ON KOREA Warns Against Using Country as Pawn to Appease Chiefs of Red China or Russia | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/statement-by-austin-to-un-committee-on-the-future-of-korea-urges.html | Statement by Austin to UN committee on the Future of Korea Urges Turn From the Past | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/stays-suffolk-water-rate-rise.html | Stays Suffolk Water Rate Rise | Special to The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/stealershaddock.html | StealerShaddock | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/steel-firms-delay-on-price-increases-top-producers-to-await-cio.html | STEEL FIRMS DELAY ON PRICE INCREASES Top Producers to Await CIO DemandsHotel Strikes Loom in Two Cities | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/steel-tube-plant-is-held-last-word-engineers-find-modernized-mill.html | STEEL TUBE PLANT IS HELD LAST WORD Engineers Find Modernized Mill of National Co Uses Automatic Principle | By Hartley W Barclay | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/strong-assembly-now-wests-goal-in-the-un-reform-plan-put-forward-by.html | STRONG ASSEMBLY NOW WESTS GOAL IN THE UN Reform Plan Put Forward by Acheson Will Be the Great Subject for Debate at This Session MOSCOW WILL FIGHT IT HARD | By Thomas J Hamilton | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/suffolk-schools-to-close-a-day.html | Suffolk Schools to Close a Day | Special to The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/susanne-thompson-is-wed-in-jersey-bride-of-george-c-huggins-jr-in.html | SUSANNE THOMPSON IS WED IN JERSEY Bride of George C Huggins Jr in the Chapel at College for Women New Brunswick | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/suzanne-le-boeuf-bride-of-veteran-attended-by-twin-at-wedding-in.html | SUZANNE LE BOEUF BRIDE OF VETERAN Attended by Twin at Wedding in Wheatley Hills Church to Edward Matthews | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/swiss-tour-in-the-off-season-british-are-missed.html | SWISS TOUR IN THE OFF SEASON British Are Missed | By Horace Sutton | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/symbols-signs-signets.html | SYMBOLS SIGNS  SIGNETS | by Ernst Lehner | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/takes-brookhaven-biology-post.html | Takes Brookhaven Biology Post | Special to The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/talk-of-us-war-scored-by-jessup-new-womens-dormitories-at.html | TALK OF US WAR SCORED BY JESSUP NEW WOMENS DORMITORIES AT MIDDLEBURY COLLEGE | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/talk-with-louis-bean.html | Talk With Louis Bean | By Harvey Breit | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/tammany-district-chief-quits-city-job-to-back-impellitteri-de-sapio.html | Tammany District Chief Quits City Job to Back Impellitteri DE SAPIO EXALLY SHIFTS TO MAYOR | By James A Hagerty | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/television-de-luxe-nbc-takes-over-big-center-theatre-for-new-studio.html | TELEVISION DE LUXE NBC Takes Over Big Center Theatre For New Studio Facilities | By Val Adams | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-central-states.html | THE CENTRAL STATES | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-dance-advices-colette-marchand.html | THE DANCE ADVICES COLETTE MARCHAND | By John Martin | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/the-financial-week-stock-price-trend-confused-by-korean-events.html | THE FINANCIAL WEEK Stock Price Trend Confused by Korean Events Inflationary Threat Still Dominant | By John G Forrest Financial Editor | RE0000004798 | 1978-07-17 | B00000265739 |

| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-happy-life-of-a-woman-who-had-everything-life-of-a-woman-who.html | The Happy Life of a Woman Who Had Everything Life of a Woman Who Had Everything | By Elizabeth Janeway | RE0000004798 | 1978-07-17 | B00000265739 |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-jack-gellers-have-son.html | The Jack Gellers Have Son | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-kind-of-man-the-president-is-the-story-of-an-everyday-american.html | THE KIND OF MAN THE PRESIDENT IS The Story of an Everyday American Whose Path Led to the White House | By Anthony Leviero | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-middle-west.html | THE MIDDLE WEST | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-mountain-states.html | THE MOUNTAIN STATES | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-new-pattern-of-soviet-aggression-the-marxist-concept-of-world.html | The New Pattern of Soviet Aggression The Marxist concept of world revolution is scrapped in favor of open imperialism | By Ms Handler | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-power-of-divinity.html | The Power Of Divinity | By George R Stephenson | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-sugar-beet-harvest-under-way-in-england.html | THE SUGAR BEET HARVEST UNDER WAY IN ENGLAND | The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-university-of-california-and-the-noncommunist-oath.html | The University of California and the NonCommunist Oath | By Sidney Hook | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-upper-south.html | THE UPPER SOUTH | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/the-west-coast.html | THE WEST COAST | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/theatre-evangels-in-texas-houston-becomes-center-of-struggle.html | THEATRE EVANGELS IN TEXAS Houston Becomes Center Of Struggle Between Rival Forces | By Hubert Roussel | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/to-aid-retarded-children-new-national-group-is-formed-at.html | TO AID RETARDED CHILDREN New National Group Is Formed at Minneapolis Sessions | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/to-begin-edifice-in-perth-amboy.html | To Begin Edifice in Perth Amboy | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/trained-salesmen-still-being-sought-city-college-center-reports-a.html | TRAINED SALESMEN STILL BEING SOUGHT City College Center Reports a Continued Demand Despite Forecast of Decline | By James J Nagle | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archiv es/trinity-routs-sewanee-garrison-scores-3-touchdowns-to-pace-400.html | TRINITY ROUTS SEWANEE Garrison Scores 3 Touchdowns to Pace 400 Victory | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/troth-announced-of-miss-saperston-goucher-alumna-to-be-bride-of-lee.html | TROTH ANNOUNCED OF MISS SAPERSTON Goucher Alumna to Be Bride of Lee Paul Klingenstein a 47 Princeton Graduate | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/trouble-ahead-musical-institutions-of-nation-face-perils-unless-new.html | TROUBLE AHEAD Musical Institutions of Nation Face Perils Unless New Support Is Found | By Howard Taubman | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/truman-appointments-rise-above-politics-many-important-assignments.html | TRUMAN APPOINTMENTS RISE ABOVE POLITICS Many Important Assignments Related To National Security Made Without Regard to Usual Considerations APPROACH IS NONPARTISAN | By Arthur Krock | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/truman-sets-sail-on-yacht-for-week-chesapeake-bay-rest-cruise.html | TRUMAN SETS SAIL ON YACHT FOR WEEK Chesapeake Bay Rest Cruise StartsStaff Is Aboard to Work on Congress Program | By Anthony Leviero Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/ultimatum-issued-by-austrian-reds-communists-demand-wage-rise-under.html | ULTIMATUM ISSUED BY AUSTRIAN REDS Communists Demand Wage Rise Under Threat of General Strike by Wednesday | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/un-action-urged-vishinsky-making-a-protest.html | UN ACTION URGED VISHINSKY MAKING A PROTEST | By Am Rosenthal Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/un-council-again-rebuffs-soviet-on-bid-to-end-us-korea-bombing.html | UN Council Again Rebuffs Soviet On Bid to End US Korea Bombing COUNCIL REBUFFS SOVIET ON KOREA | By George Barrett Special to the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/un-force-reported-edging-over-38th-parallel-on-east-un-force-edges.html | UN Force Reported Edging Over 38th Parallel on East UN FORCE EDGES OVER THE PARALLEL | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/un-gets-ship-charge-chou-enlai-gives-details-of-alleged-halting-by.html | UN GETS SHIP CHARGE Chou Enlai Gives Details of Alleged Halting by US | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/us-puts-visa-ban-on-totalitarians-of-all-description-state.html | US PUTS VISA BAN ON TOTALITARIANS OF ALL DESCRIPTION State Department Sends Order to Officials Abroad to Carry Out Internal Security Law IS FACED WITH PROBLEMS Trouble Is Seen in Applying Act So as Not to Alienate Argentina Spain Yugoslavia | By Walter H Waggoner Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/van-dortsmith.html | Van DortSmith | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/vargas-is-the-only-issue-in-the-brazilian-election-getulio-vargas.html | VARGAS IS THE ONLY ISSUE IN THE BRAZILIAN ELECTION GETULIO VARGAS | By Milton Bracker Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/vienna-fashions-being-sent-abroad.html | VIENNA FASHIONS BEING SENT ABROAD | The New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/violinists-in-recital-this-week.html | VIOLINISTS IN RECITAL THIS WEEK | Comini | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wage-and-price-controls-nearer-despite-election-inflationary-spiral.html | WAGE AND PRICE CONTROLS NEARER DESPITE ELECTION Inflationary Spiral Has Speeded Up Steps That the Administration Has Planned | By Charles E Egan Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wagner-no-enemy-of-voice-says-former-sachs-study-needed.html | WAGNER NO ENEMY OF VOICE SAYS FORMER SACHS Study Needed | By Friedrich Schorr | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wars-end-sought-general-demands-foes-lay-down-their-arms-throughout.html | WARS END SOUGHT General Demands Foes Lay Down Their Arms Throughout Country SPEEDY REPLY ASKED Message Is Broadcast Leaflets Are Dropped by U S Air Forces | By Lindesay Parrott Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wesley-an-battles-middlebury-to-tie.html | WESLEY AN BATTLES MIDDLEBURY TO TIE | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/whats-in-a-world.html | Whats In a World | By Dudley Fitts | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wheelerhovey.html | WheelerHovey | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/whitmans-land-shrine-to-poet-is-planned-in-west-hills-a-short-trip.html | WHITMANS LAND Shrine to Poet Is Planned in West Hills A Short Trip From Times Square | By Fay Martin | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/william-j-reeves.html | WILLIAM J REEVES | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/wood-field-and-stream-waterfowl-regulations-are-summarized-for.html | Wood Field and Stream Waterfowl Regulations Are Summarized for Hunters as Season Approaches | By Raymond R Camp | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/world-court-case-gets-un-priority-special-political-committee-puts.html | WORLD COURT CASE GETS UN PRIORITY Special Political Committee Puts Charge of Balkans Pact Violations First on Agenda | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/writer-is-wrathy-at-months-in-bed-dr-maynards-broken-thigh-dooms.html | WRITER IS WRATHY AT MONTHS IN BED Dr Maynards Broken Thigh Dooms Him to HalfYear of Fretful Leisure | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/archives/yale-speed-trims-brown-team-3612-spears-senay-scoring-stars-for-the.html | YALE SPEED TRIMS BROWN TEAM 3612 Spears Senay Scoring Stars for the Elis17Yard Field Goal Booted by Bush | By Joseph C Nichols Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-01 | https://www.nytimes.com/1950/10/01/articles/yanks-turn-back-red-sox-as-26130-see-opener-of-final-series-at.html | Yanks Turn Back Red Sox as 26130 See Opener of Final Series at Boston BOMBERS TRIUMPH WITH 4 IN 6TH 65 Berras 2Run 4Bagger Off Parnell Highlights Big Inning Against the Red Sox BYRNE CHALKS UP NO 15 LeftHander Wins With Help of ReynoldsFord to Hurl in Last Game Today | By John Drebinger Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/articles/yardmastrers-get-railroad-pay-rise-settlement-in-principle-equals.html | YARDMASTRERS GET RAILROAD PAY RISE Settlement in Principle Equals Terms of Switchmens Pact Adds 54 a Month for 3600 | Special to THE NEW YORK TIMES | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-01 | https://www.nytimes.com/1950/10/01/articles/yogi-finds-water-in-dry-india-area-mystic-shuts-eyes-and-points-to.html | YOGI FINDS WATER IN DRY INDIA AREA Mystic Shuts Eyes and Points to Underground Sources Now a State Employe | By Robert Trumbull Special To the New York Times | RE0000004798 | 1978-07-17 | B00000265739 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/articles/150000-bond-issue-voted-war-memorial-playground-to-be-built-on.html | 150000 BOND ISSUE VOTED War Memorial Playground to Be Built on Oyster Bay Tract | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/articles/3-pittsburgh-papers-struck-by-mailers.html | 3 PITTSBURGH PAPERS STRUCK BY MAILERS | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/articles/51550-gem-theft-at-locust-valley-19-items-taken-from-wall-safe-in.html | 51550 GEM THEFT AT LOCUST VALLEY 19 Items Taken From Wall Safe in Home of Rufus W Scott Wife Discovers Loss | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/articles/abroad-when-paper-walls-begin-to-turn-to-stone.html | Abroad When Paper Walls Begin to Turn to Stone | By Anne OHare McCormick | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/articles/adelphi-lists-two-plays.html | Adelphi Lists Two Plays | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/articles/aides-for-benefit-and-an-engaged-girl.html | AIDES FOR BENEFIT AND AN ENGAGED GIRL | Ben Greenhaus | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/articles/anderson-finishes-play-about-greece-socrates-is-leading-character.html | ANDERSON FINISHES PLAY ABOUT GREECE Socrates Is Leading Character of Barefoot in Athens Based on Xenophon and Plato | By Sam Zolotow | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/articles/anne-pratt-to-be-bride-radcliffe-alumna-is-betrothed-to-dr-stephen.html | ANNE PRATT TO BE BRIDE Radcliffe Alumna Is Betrothed to Dr Stephen A Fisher | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/articles/argentines-atone-for-insult-to-hero-parade-marks-setting-of-bust-of.html | ARGENTINES ATONE FOR INSULT TO HERO Parade Marks Setting of Bust of San Martin to Replace One Shattered by a Briton | By Virginia Lee Warren Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/at-the-seventyseventh-annual-danbury-fair-yesterday.html | AT THE SEVENTYSEVENTH ANNUAL DANBURY FAIR YESTERDAY | The New York Times by George Alexanderson | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/australian-recruiting-spurred.html | Australian Recruiting Spurred | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/barkley-backs-jewish-appeal.html | Barkley Backs Jewish Appeal | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/bombers-lose-73-as-williams-stars-ted-explodes-four-hits-one-a.html | BOMBERS LOSE 73 AS WILLIAMS STARS Ted Explodes Four Hits One a Double and Bats in 3 Runs to Pace Red Sox Drive 2D VICTORY FOR TAYLOR Yankees Use Rookies Nevel and Burdette on MoundLopat Tunes Up for Series | By John Drebinger Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/books-of-the-times-groping-by-one-dimly-drawn.html | Books of The Times Groping by One Dimly Drawn | By Orville Prescott | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/border-crossing-opposed-premier-of-norway-says-u-n-forces-lack.html | BORDER CROSSING OPPOSED Premier of Norway Says U N Forces Lack Authorization | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/british-business-uncertain-of-effect-of-plan-of-canada-to-let.html | British Business Uncertain of Effect of Plan Of Canada to Let Dollar Seek Its Own Level | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/british-catholics-mark-restoration-100000-hear-pope-pius-and-attend.html | BRITISH CATHOLICS MARK RESTORATION 100000 Hear Pope Pius and Attend Rites for Centenary of Return of Hierarchy | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/british-troops-sail-800-en-route-to-korea-ask-how-long-theyll-be.html | BRITISH TROOPS SAIL 800 En Route to Korea Ask How Long Theyll Be Gone | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/california-downs-bostwick-field-95.html | CALIFORNIA DOWNS BOSTWICK FIELD 95 | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/canada-watched-on-exchange-move-british-not-surprised-by-free.html | CANADA WATCHED ON EXCHANGE MOVE British Not Surprised by Free Dollar StepBank of England to Advise on Rates Today | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/china-secret-police-aide-shot.html | China Secret Police Aide Shot | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cio-pact-signed-by-westinghouse-50000-electrical-workers-win-10cent.html | CIO PACT SIGNED BY WESTINGHOUSE 50000 Electrical Workers Win 10Cent Wage Rises and Noncontributory Pensions | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cleanup-is-ordered-war-job-slackens-fliers-in-korea-hear-of-dirty.html | CLEANUP IS ORDERED War Job Slackens Fliers in Korea Hear of Dirty Base | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/coffee-cargo-accord-reached.html | Coffee Cargo Accord Reached | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/community-action-for-schools-urged-administrators-submit-outline-of.html | COMMUNITY ACTION FOR SCHOOLS URGED Administrators Submit Outline of Program to Generate Aid at the Local Level | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cordell-hull-79-today-plans-a-quiet-day-not-intending-to-be-an.html | Cordell Hull 79 Today Plans a Quiet Day Not Intending to Be an Adviser He Asserts | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/cutback-in-quotas-jolts-steel-users-deliveries-slashed-as-much-as.html | CUTBACK IN QUOTAS JOLTS STEEL USERS Deliveries Slashed as Much as 25 With Outlook Seen No Better in November BACKLOGS STILL MOUNTING Smaller Makers Booked Solid Into Next Year With Some Now Screening Business | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/danburys-fair-rumbles-into-high-with-35000-crowding-its-exhibits.html | Danburys Fair Rumbles Into High With 35000 Crowding Its Exhibits Cattle Cavalcade Main Top Are Favorites and Circus Parade Proves Real Thriller Stalinbug Deadly Pest Put on View | By Irving Spiegel Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/dutch-act-to-curb-rise-in-bank-loans-netherlands-bank-discount-rate.html | DUTCH ACT TO CURB RISE IN BANK LOANS Netherlands Bank Discount Rate Is Raised to Put Brake on Financing Commodities | By Paul Catz Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/e-c-a-will-spur-europes-output-aims-to-use-marshall-plan-aid-to.html | E C A WILL SPUR EUROPES OUTPUT Aims to Use Marshall Plan Aid to Push Productivity to Cut Impact of Rearmament | By Sydney Gruson Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/economics-and-finance-the-abas-second-ragpaper-convention.html | ECONOMICS AND FINANCE The ABAs Second RagPaper Convention | By Edward H Collins | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/elizabeth-l-legge-of-charleston-sc-to-be-bride-of-dr-jw-littlefield.html | Elizabeth L Legge of Charleston SC To Be Bride of Dr JW Littlefield Nov 11 | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/elizabeth-schaefer-married-in-yonkers.html | ELIZABETH SCHAEFER MARRIED IN YONKERS | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ferrer-wins-southern-award.html | Ferrer Wins Southern Award | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/five-top-elevens-are-upset-victims-tennessee-michigan-southern.html | FIVE TOP ELEVENS ARE UPSET VICTIMS Tennessee Michigan Southern California Ohio State and Texas Christian Beaten NOTRE DAME TEETERING Barely Squeaked Through to Victory Over No Carolina Narrow Escape by Texas | By Allison Danzig | RE0000004799 | 1978-07-17 | B00000265740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/foe-said-to-plan-guerrilla-stand-asiatic-communists-say-the-defense.html | FOE SAID TO PLAN GUERRILLA STAND Asiatic Communists Say the Defense of North Korea Was Set Three Months Ago | By Walter Sullivan | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/french-inaugurate-alpine-observatory.html | FRENCH INAUGURATE ALPINE OBSERVATORY | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/german-communists-ousted-in-duesseldorf.html | GERMAN COMMUNISTS OUSTED IN DUESSELDORF | The New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/giant-eleven-hands-browns-first-shutout-for-upset-victory-at.html | Giant Eleven Hands Browns First ShutOut for Upset Victory at Cleveland PRICES TOUCHDOWN GAINS 60 TRIUMPH Giants Tally in First Quarter Then Halt Browns Air and Ground Attacks to Win ROWE AND TUNNELL STAR Landry Schnellbacher Also Excel in Stopping Losers 2 LastPeriod Threats | By Louis Effrat Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/giants-triumph-over-braves-51-with-spencer-pitching-3hitter-only.html | Giants Triumph Over Braves 51 With Spencer Pitching 3Hitter Only Sistis Home Run Mars Rookies First StartStankys 1000th Major League Safety Off Spahn Opens Big Rally | By James P Dawson | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/grain-prices-held-in-narrow-limits-wheat-oats-average-lower-with.html | GRAIN PRICES HELD IN NARROW LIMITS Wheat Oats Average Lower With Corn Somewhat Higher on Frost Damage | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/henreid-nassour-form-movie-unit-establish-hn-productions-to-make.html | HENREID NASSOUR FORM MOVIE UNIT Establish HN Productions to Make Pictures on Topical SubjectsFox Buys Novel | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/heroes-of-battle-mobbed-by-mates-as-the-phils-turned-back-the.html | HEROES OF BATTLE MOBBED BY MATES As the Phils Turned Back the Dodgers to Capture Their First Pennant in ThirtyFive Years | By Joseph M Sheehan | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/hostages-for-dean-urged.html | Hostages for Dean Urged | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/james-roosevelt-uses-comic-angle-looses-250000-booklets-with-story.html | JAMES ROOSEVELT USES COMIC ANGLE Looses 250000 Booklets With Story of His Exploits in War and Washington | By Gladwin Hill Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/jennie-codella-a-bride-married-to-edward-a-tompkins-in-white-plains.html | JENNIE CODELLA A BRIDE Married to Edward A Tompkins in White Plains Ceremony | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/joan-conkling-affianced-cornell-graduate-to-be-married-to-pierson.html | JOAN CONKLING AFFIANCED Cornell Graduate to Be Married to Pierson Day Fellows | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/judy-garland-plans-long-screen-absence.html | JUDY GARLAND PLANS LONG SCREEN ABSENCE | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/key-figure-found-in-gaming-inquiry-james-reardon-expoliceman-living.html | KEY FIGURE FOUND IN GAMING INQUIRY James Reardon ExPoliceman Living in Westport Conn Denies He Is a Fugitive | By Alexander Feinberg | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/laddie-of-roe-triumphs-takes-open-allage-stake-for-english-springer.html | LADDIE OF ROE TRIUMPHS Takes Open AllAge Stake for English Springer Spaniels | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/letters-to-the-times-position-of-marine-corps-it-is-to-be-coequal.html | Letters to The Times Position of Marine Corps It Is to Be Coequal With the Navy Not a Part of It | Establishment HM HOYLER Lieutenant Colonel USMC Quantico Va Sept 14 1950 | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/lights-go-on-again-service-restored-after-wide-blackout-in-jersey.html | LIGHTS GO ON AGAIN Service Restored After Wide Blackout in Jersey City | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/london-bonn-sign-new-trade-treaty-billiondollar-pact-in-effect.html | LONDON BONN SIGN NEW TRADE TREATY BillionDollar Pact in Effect Today Is Based on Clearing Through Payments Union | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/london-stocks-off-on-far-east-news-financial-markets-there-react-in.html | LONDON STOCKS OFF ON FAR EAST NEWS Financial Markets There React in Sympathy With Decline in Commodity Prices NO SERIOUS SETBACK SEEN Rearmament Held Insurance Against Such Development in Raw Material Markets | By Lewis L Nettleton Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mahoodmong.html | MahoodMong | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/military-will-get-industry-priority-by-us-order-today-national.html | MILITARY WILL GET INDUSTRY PRIORITY BY US ORDER TODAY National Production Authority to Give Defense First Call on Materials and Plants STEEL OUTPUT TO EXPAND Sawyer Says Companies Agree to Raise Output 9400000 Net Tons by the End of 1952 | By Clayton Knowles Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/miss-mary-pratt-engaged-to-wed-descendant-of-charles-pratt-is.html | MISS MARY PRATT ENGAGED TO WED Descendant of Charles Pratt is Betrothed to Corbin B Valentine Jr Law Student | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/miss-mary-v-ford-becomes-fiancee-troth-of-wellesley-graduate-to.html | MISS MARY V FORD BECOMES FIANCEE Troth of Wellesley Graduate to Peter Campbell Moore Is Announced by Parents | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/mrs-robert-h-samek-has-son.html | Mrs Robert H Samek Has Son | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/municipal-elections-under-way-in-finland.html | MUNICIPAL ELECTIONS UNDER WAY IN FINLAND | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-childrens-aid-group-elects.html | New Childrens Aid Group Elects | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/new-england-college-inducts.html | New England College Inducts | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/niagara-crushes-brooklyn-college-eagles-score-in-every-period-for.html | NIAGARA CRUSHES BROOKLYN COLLEGE Eagles Score in Every Period for 340 VictoryPasses by Theobald Highlight | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ny-americans-take-soccer-game-by-10.html | NY AMERICANS TAKE SOCCER GAME BY 10 | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/oil-executive-will-head-greater-new-york-fund.html | Oil Executive Will Head Greater New York Fund | KaidenKazanjian | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/orders-to-cross-the-parallel-dropped-to-troops-by-plane-orders-on.html | Orders to Cross the Parallel Dropped to Troops by Plane ORDERS ON BORDER DROPPED TO TROOPS | By Wh Lawrence Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/outcome-of-test-awaited-no-predictions-being-made-but-outlook-is.html | OUTCOME OF TEST AWAITED No Predictions Being Made but Outlook Is Held Reassuring | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/panama-head-cites-us-ties.html | Panama Head Cites US Ties | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/paris-gold-market-is-little-changed-unaffected-by-successes-in.html | PARIS GOLD MARKET IS LITTLE CHANGED Unaffected by Successes in Korea Although Outbreak There Was Disturbing | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/patricia-law-bride-of-leonard-wilson.html | PATRICIA LAW BRIDE OF LEONARD WILSON | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/patterns-of-the-times-american-designer-series-creator-of.html | Patterns of The Times American Designer Series Creator of Suggestion for Today Began as a Doll Dressmaker | By Virginia Pope | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pearsestrickland.html | PearseStrickland | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/peckwood.html | PeckWood | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pegs-pride-gains-horse-show-title.html | PEGS PRIDE GAINS HORSE SHOW TITLE | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/peiping-celebrates.html | Peiping Celebrates | By Henry R Lieberman Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pepper-supports-arms-aid-to-israel-voices-stand-after-assurance-by.html | PEPPER SUPPORTS ARMS AID TO ISRAEL Voices Stand After Assurance by BenGurion That Country Will Oppose Any Attack | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/peppercorn-rental-paid-by-205yearold-church.html | Peppercorn Rental Paid By 205YearOld Church | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/petermann-takes-outboard-honors-scott-and-frins-also-annex-1950.html | PETERMANN TAKES OUTBOARD HONORS Scott and Frins Also Annex 1950 ShortCourse Titles in WindUp of Season | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/phils-beat-dodgers-for-flag-win-41-on-homer-in-tenth-phillies-set.html | Phils Beat Dodgers for Flag Win 41 on Homer in Tenth PHILLIES SET BACK DODGERS WIN FLAG | By Roscoe McGowen | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/police-heads-job-seen-ending-feb-21-legal-opinion-in-49-on-terms-of.html | POLICE HEADS JOB SEEN ENDING FEB 21 Legal Opinion in 49 on Terms of Commissioners Believed Applicable to Murphy | By Paul Crowell | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/pollution-termed-peril-to-defense-state-told-cleanup-of-water-is.html | POLLUTION TERMED PERIL TO DEFENSE State Told Cleanup of Water Is Needed to Forestall Drain on Supply by an Attack SEWAGE SAID TO MOUNT Rise of Trillion Gallons Noted in 3 YearsTreatment Cost Put at 400 Million | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/population-upset-in-housing-seen-with-manhattan-middle-class-out.html | Population Upset in Housing Seen With Manhattan Middle Class Out POPULATION UPSET SEEN IN HOUSING | By Robert C Doty | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/radio-jams-and-war-success-of-soviet-system-against-voice-might-be.html | Radio Jams and War Success of Soviet System Against Voice Might Be a Military Problem | By Hanson W Baldwin | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/red-rally-balked-by-german-police-1500-arrests-in-western-zone.html | RED RALLY BALKED BY GERMAN POLICE 1500 Arrests in Western Zone Upset Communist Plans for Day of Resistance | By Jack Raymond Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/sally-h-spilman-wed-to-maximilian-tufts.html | SALLY H SPILMAN WED TO MAXIMILIAN TUFTS | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/sanokberrien-triumph-defeat-vanderhoffmckinley-for-jersey-golf.html | SANOKBERRIEN TRIUMPH Defeat VanderhoffMcKinley for Jersey Golf Laurels | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/school-heads-call-fund-lack-critical-effect-of-program-threatened.html | SCHOOL HEADS CALL FUND LACK CRITICAL Effect of Program Threatened State Superintendents Say at Saranac Conference LOW SALARIES STRESSED Teacher Unrest Will Grow Educator WarnsMore State Local Aid Asked | By Leonard Buder Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/school-purchases-totaling-millions-made-without-bids-evidence-of.html | SCHOOL PURCHASES TOTALING MILLIONS MADE WITHOUT BIDS Evidence of Wide Irregularity Sent to Three Prosecutors After Years Investigation INSPECTORS ARE ACCUSED Oral Orders Device Employed to Evade Law Show Big Drop Since the Inquiry Began | By Richard H Parke | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/schwerinstott-score-defeat-sykes-team-5-and-4-in-sands-point-links.html | SCHWERINSTOTT SCORE Defeat Sykes Team 5 and 4 in Sands Point Links Final | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/seouls-death-era-of-reds-recalled-northerners-terror-in-streets.html | SEOULS DEATH ERA OF REDS RECALLED Northerners Terror in Streets Raged for Week20000 Marched North at End | By Richard Jh Johnston Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/showtime-usa-has-tv-premiere-30minute-anta-album-with-helen-hayes.html | SHOWTIME USA HAS TV PREMIERE 30Minute ANTA Album With Helen Hayes Carol Channing and the Hartmans Scores | By Jack Gould | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/south-amboy-school-to-be-reopened-soon.html | SOUTH AMBOY SCHOOL TO BE REOPENED SOON | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/south-koreans-cross-38th-parallel-on-8th-armys-order-move-7-miles.html | SOUTH KOREANS CROSS 38TH PARALLEL ON 8TH ARMYS ORDER MOVE 7 MILES REDS IGNORE MARTHUR ON SURRENDER U N FORCES DRIVE OVER BORDER INTO NORTH KOREA | By Lindesay Parrott Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soviet-challenges-aaland-autonomy-moscow-disputes-desire-of-finnish.html | SOVIET CHALLENGES AALAND AUTONOMY Moscow Disputes Desire of Finnish Islands to Retain Home Rule Clause | By George Axelsson Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soviet-plays-up-statement.html | Soviet Plays Up Statement | By Harrison E Salisbury Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soviet-rail-lines-found-recovering-but-broad-study-shows-that.html | SOVIET RAIL LINES FOUND RECOVERING But Broad Study Shows That Rehabilitation Program This Year Will Not Be Met | By Harry Schwartz | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/soviet-to-assail-korea-plan-in-un-vishinsky-has-served-notice-of.html | SOVIET TO ASSAIL KOREA PLAN IN UN Vishinsky Has Served Notice of Opposition to Proposal That Sanctions Crossing | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/sports-of-the-times-the-flatbush-fantasy-ends.html | Sports of The Times The Flatbush Fantasy Ends | By Arthur Daley | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/squadron-a-on-top-1211-beats-long-island-poloists-in-overtime-game.html | SQUADRON A ON TOP 1211 Beats Long Island Poloists in Overtime Game at Purchase | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/state-income-taxes-record-in-the-nation.html | STATE INCOME TAXES RECORD IN THE NATION | Special TO THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/steel-aluminum-head-for-record-former-to-set-alltime-high-latter-in.html | STEEL ALUMINUM HEAD FOR RECORD Former to Set AllTime High Latter in Peacetime Barring Strikes Other HoldUps | By Thomas E Mullaney | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/takes-post-as-executive-of-soft-coal-operators.html | Takes Post as Executive Of Soft Coal Operators | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/takes-up-his-new-post-as-a-dean-at-fordham.html | Takes Up His New Post As a Dean at Fordham | DuRona | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/tariff-parley-off-to-a-good-start-20-or-30-negotiations-to-open-at.html | TARIFF PARLEY OFF TO A GOOD START 20 or 30 Negotiations to Open at Torquay This WeekUS in Position to Bargain | By Michael L Hoffman Special To the New York Times | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/ten-senators-urge-repeal-of-red-law-democrats-who-backed-veto-would.html | TEN SENATORS URGE REPEAL OF RED LAW Democrats Who Backed Veto Would Accept Changes but Ask Act Be Honored | Special TO THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/truman-and-bevin-hail-west-berlin-president-in-a-message-read-by.html | TRUMAN AND BEVIN HAIL WEST BERLIN President in a Message Read by Hoffman Says US Will Continue Aid | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/truman-has-sunbath-rests-on-lazy-cruise.html | TRUMAN HAS SUNBATH RESTS ON LAZY CRUISE | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/us-school-in-morocco-american-institution-at-tangier-to-open-with.html | US SCHOOL IN MOROCCO American Institution at Tangier to Open With 11 Nationalities | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/vatican-photos-shown-at-church.html | Vatican Photos Shown at Church | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/womens-committee-head-for-united-hospital-fund.html | Womens Committee Head For United Hospital Fund | Garber | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-02 | https://www.nytimes.com/1950/10/02/archives/yacht-pride-home-first-beckers-craft-is-victor-off.html | YACHT PRIDE HOME FIRST Beckers Craft Is Victor Off LarchmontBarnstormer Wins | Special to THE NEW YORK TIMES | RE0000004799 | 1978-07-17 | B00000265740 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/2000-in-mill-tieup-may-cripple-ford-men-shut-steel-body-source.html | 2000 IN MILL TIEUP MAY CRIPPLE FORD Men Shut Steel Body Source Windsor Plant Also Hit Hotel Threat Withdrawn | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/21000-in-bas-safe-box-slain-chicago-lawyers-affairs-siftedcrime.html | 21000 IN BAS SAFE BOX Slain Chicago Lawyers Affairs SiftedCrime Inquiry Nears | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/241-wounded-brought-home.html | 241 Wounded Brought Home | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/30-nations-meet-on-wool-problem-international-group-to-study-action.html | 30 NATIONS MEET ON WOOL PROBLEM International Group to Study Action to Increase Supply and Stem Rising Prices | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/4-join-asia-aid-talks-indonesia-indochina-burma-thailand-at-london.html | 4 JOIN ASIA AID TALKS Indonesia IndoChina Burma Thailand at London Session | Special to The New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/5-dead-in-colombian-ship-blast.html | 5 Dead in Colombian Ship Blast | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/6000000-is-asked-by-un-child-fund-service-on-steps-of-seoul-capital.html | 6000000 IS ASKED BY UN CHILD FUND SERVICE ON STEPS OF SEOUL CAPITAL | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/a-debutante-and-two-engaged-girls.html | A DEBUTANTE AND TWO ENGAGED GIRLS | TuriLarkin | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/a-jet-air-current-reported-in-brazil-airline-aide-says-high-speed.html | A JET AIR CURRENT REPORTED IN BRAZIL Airline Aide Says High Speed Stream May Be Girdling Southern Part of Globe AID TO AVIATION IS SEEN But US Weather Bureau Holds Phenomenon Studied Here Has Unpredictable Traits | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/abraham-heads-unesco-drive.html | Abraham Heads Unesco Drive | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/advanced-to-secretary-of-kudner-advertising.html | Advanced to Secretary Of Kudner Advertising | Jean Reaburn | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/alumni-trustees-named-by-board-at-columbia.html | Alumni Trustees Named By Board at Columbia | Halsman | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/anything-goes-revived-on-video-martha-raye-takes-mermans-while.html | ANYTHING GOES REVIVED ON VIDEO Martha Raye Takes Mermans Role While Billy Lynn Fills Victor Moores Part | By Jack Gould | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/army-cornell-and-princeton-heavy-favorites-this-week-notre-dame.html | Army Cornell and Princeton Heavy Favorites This Week NOTRE DAME FACES TASK WITH PURDUE Boilermaker Elevens Showing Against Texas Seen Warning for Fighting Irish Team FORDHAM TO OPPOSE YALE Columbia to Battle Harvard NYU to Play Kings Point in Other Games This Week | By Allison Danzig | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/arthur-e-van-voorhis.html | ARTHUR E VAN VOORHIS | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/asian-aid-to-korea-stressed-by-romulo.html | ASIAN AID TO KOREA STRESSED BY ROMULO | Special to The New York Times | RE0000004800 | 1978-07-17 | B00000266546 |

| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/atomic-fund-drive-opens-at-michigan-dean-eisenhower-austin-join.html | ATOMIC FUND DRIVE OPENS AT MICHIGAN Dean Eisenhower Austin Join Appeal for Phoenix Project on Peacetime Research GOAL PUT AT 6500000 Campaign Will Support Study in Cancer Radiation Power University Head Says | By Walter W Ruch Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
|---|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/atrocity-victims-are-found-in-seoul-35-kin-of-national-police-were.html | ATROCITY VICTIMS ARE FOUND IN SEOUL 35 Kin of National Police Were Brutally Murdered by Reds 1100 Massacred in Taejon | By Richard Jh Johnston Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/australian-urges-un-evidence-file-gi-and-his-mascot-entering-taejon.html | AUSTRALIAN URGES UN EVIDENCE FILE GI AND HIS MASCOT ENTERING TAEJON | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bank-president-a-suicide.html | Bank President a Suicide | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/becomes-administrator-of-orange-hospital-center.html | Becomes Administrator Of Orange Hospital Center | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/bonds-and-shares-on-london-market-trading-quiet-and-firm-with-no.html | BONDS AND SHARES ON LONDON MARKET Trading Quiet and Firm With No Sharp Effect From Canadian Currency Action | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/books-of-the-times-they-feel-world-wronged-them.html | Books of The Times They Feel World Wronged Them | By Orville Prescott | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/brazil-set-to-bar-election-violence-3-candidates-predict-victory.html | BRAZIL SET TO BAR ELECTION VIOLENCE 3 Candidates Predict Victory Backers of 2 Indicate Vargas May Win | By Milton Bracker Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/brosch-keeps-long-island-pga-championship-with-3shot-victory-cherry.html | Brosch Keeps Long Island PGA Championship With 3Shot Victory CHERRY VALLEY ACE TRIUMPHS WITH 139 Brosch Settles Down After 7 at First Hole of 2d Round to Win With 5 Under Par PETERS RUNNERUP AT 142 Gerard Gets 146 for Third on Cold Spring LinksR Jones Cards 147 Mallon 148 | By Lincoln A Werden Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/business-satisfied-as-us-order-sets-defense-priority-industry-can.html | BUSINESS SATISFIED AS US ORDER SETS DEFENSE PRIORITY Industry Can Take in Stride Edict Assigning First Call on Production Leaders Say RULE IS EFFECTIVE TODAY It Directs All Plants to Fill Any Military Requirements Ahead of Civilian Needs | By Charles E Egan Special to the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cafagno-duo-gains-golf-honors-on-66-kalfut-helps-team-triumph-by.html | CAFAGNO DUO GAINS GOLF HONORS ON 66 Kalfut Helps Team Triumph by Stroke in Jersey BestBall Two Pairs Tie for 2d | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/canada-dry-strike-settled.html | Canada Dry Strike Settled | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/charles-trinks.html | CHARLES TRINKS | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/charles-w-schadle.html | CHARLES W SCHADLE | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/chester-l-tompkins.html | CHESTER L TOMPKINS | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/child-to-mrs-s-bruce-smart-jr.html | Child to Mrs S Bruce Smart Jr | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/chinese-reds-use-power-from-korea-have-economic-in-addition-to.html | CHINESE REDS USE POWER FROM KOREA Have Economic in Addition to Political and Military Stake in Communist North | By Henry R Lieberman Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/civil-defense-chief-named.html | Civil Defense Chief Named | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/connecticut-votes-show-gop-trend-46-communities-electfour-oust.html | CONNECTICUT VOTES SHOW GOP TREND 46 Communities ElectFour Oust DemocratsBaldwin Sees Bowles Defeat Nov 7 | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/consumer-credit-rose-to-record-of-20979000000-in-august-consumer.html | Consumer Credit Rose to Record Of 20979000000 in August CONSUMER CREDIT AT RECORD LEVEL | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cornelius-j-molloy.html | CORNELIUS J MOLLOY | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cripps-deputy-plans-us-trip-next-week.html | CRIPPS DEPUTY PLANS US TRIP NEXT WEEK | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/crop-shifts-urged-to-cut-labor-need-sociologist-tells-presidents.html | CROP SHIFTS URGED TO CUT LABOR NEED Sociologist Tells Presidents Group Midwest Should Halt Raising of Sugar Beets | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/cuevas-ballet-in-paris-international-troupe-starts-its-season-with.html | CUEVAS BALLET IN PARIS International Troupe Starts Its Season With Four Numbers | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/daily-double-returns-3498-at-belmont-arise-takes-mile-race-21-lucky.html | Daily Double Returns 3498 at Belmont Arise Takes Mile Race 21 LUCKY PUNTERS PLAY 2 LONG SHOTS Abbe Boy 91 and Foxy Baby 119 Bring Biggest Double PayOff of Year Here ADDISON RACER IN FRONT Arise Beats More Sun in the SysonbyMostest Home 3d Semper Eadem Scores | By Joseph C Nichols | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/defense-heads-hit-raid-signal-shift-sudden-change-by-air-force-has.html | DEFENSE HEADS HIT RAID SIGNAL SHIFT Sudden Change by Air Force Has Caused Confusion State Conference Is Informed | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dewey-calls-city-pattern-of-rivals-declares-government-by-gang.html | DEWEY CALLS CITY PATTERN OF RIVALS Declares Government by Gang Should Not Be Extended Throughout the State | By Douglas Dales Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/director-of-youth-bureau-which-opens-tomorrow.html | Director of Youth Bureau Which Opens Tomorrow | Ben Greenhaus | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/disabled-child-aid-is-pressed-in-state-professional-aides-educators.html | DISABLED CHILD AID IS PRESSED IN STATE Professional Aides Educators at Binghamton Push Study of Service Projects | By Anna Petersen Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/dorothy-halsey-of-south-orange-fiancee-of-david-h-hughes-a.html | Dorothy Halsey of South Orange Fiancee Of David H Hughes a Princeton Alumnus DenenholzGreen | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/eca-aides-score-rome-fiscal-policy-hold-that-false-economy-has.html | ECA AIDES SCORE ROME FISCAL POLICY Hold That False Economy Has Retarded Recovery and Hit Fight on Unemployment | By Arnaldo Cortesi Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/edgar-l-best.html | EDGAR L BEST | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/edmund-j-fain.html | EDMUND J FAIN | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/elected-to-elizabeth-bank-board.html | Elected to Elizabeth Bank Board | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/enemy-withdraws-target-of-republicans-is-wonsan-first-large-town.html | ENEMY WITHDRAWS Target of Republicans Is Wonsan First Large Town Over Border OTHER ALLIED UNITS WAIT Apparently Hold Up Either for Word From UN or Answer to Demand for Surrender | By Lindesay Parrott Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/extinct-ivorybilled-woodpecker-to-live-in-1300acre-sanctuary-the.html | Extinct IvoryBilled Woodpecker To Live in 1300Acre Sanctuary THE RAREST BIRDS IN AMERICA | A A Allen National Audubon Society | RE0000004800 | 1978-07-17 | B00000266546 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/fashions-closefitting-lines-in-hats-and-suits-headhuggers-shown-by.html | Fashions CloseFitting Lines in Hats and Suits HeadHuggers Shown by Laddie Northridge in Holiday Collection | By Dorothy ONeill | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/frank-e-werner.html | FRANK E WERNER | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/ga-sloan-elected-by-mit.html | GA Sloan Elected by MIT | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/getting-dartmouth-aid-147-freshmen-on-scholarship-listaverage-grant.html | GETTING DARTMOUTH AID 147 Freshmen on Scholarship ListAverage Grant 850 | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/grain-list-higher-in-chicago-trading-all-futures-move-up-on-general.html | GRAIN LIST HIGHER IN CHICAGO TRADING All Futures Move Up on General Late Buying by Commission Houses and Shorts | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/guatemala-ready-to-restrict-reds-recent-curbs-on-communists-would.html | GUATEMALA READY TO RESTRICT REDS Recent Curbs on Communists Would Be Tightened by New Code Before Congress | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hanley-demands-truman-accounts-counters-attack-on-deweys-funds-with.html | HANLEY DEMANDS TRUMAN ACCOUNTS Counters Attack on Deweys Funds With Plea for Data on 50 Billion for Defense | By Warren Weaver Jr Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/harry-j-ryan.html | HARRY J RYAN | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hartford-courant-finishing-its-move.html | HARTFORD COURANT FINISHING ITS MOVE | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/heat-sends-new-yorkers-into-open-snow-grips-canadian-border-area.html | Heat Sends New Yorkers Into Open Snow Grips Canadian Border Area ENJOYING RETURN OF SUMMER IN BRYANT PARK | The New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/high-court-opens-douglas-is-tardy-justice-flies-across-pacific-and.html | HIGH COURT OPENS DOUGLAS IS TARDY Justice Flies Across Pacific and US to Take Seat Just Before Brief Session Ends | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hoffman-predicts-satellite-revolt-retiring-eca-chief-asserts.html | HOFFMAN PREDICTS SATELLITE REVOLT Retiring ECA Chief Asserts SovietOppressed Peoples Will Throw Off Yoke | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/horses-arriving-from-europe-for-the-garden-show.html | HORSES ARRIVING FROM EUROPE FOR THE GARDEN SHOW | The New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/hull-praises-un-on-stand-in-korea-observes-seventyninth-birthday.html | HULL PRAISES UN ON STAND IN KOREA OBSERVES SEVENTYNINTH BIRTHDAY | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/in-the-nation-still-wearing-earmuffs-in-the-classroom.html | In The Nation Still Wearing Earmuffs in the Classroom | By Arthur Krock | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/its-harkness-commons-name-of-benefactor-is-finally-given-to-harvard.html | ITS HARKNESS COMMONS Name of Benefactor Is Finally Given to Harvard Center | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/j-stanley-smith.html | J STANLEY SMITH | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/jackson-wins-suit-against-universal-california-high-court-affirms-a.html | JACKSON WINS SUIT AGAINST UNIVERSAL California High Court Affirms Award of 17000 in Case Involving Use of a Title | By Thomas F Brady Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/james-f-tabler.html | JAMES F TABLER | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/james-hodnett-reed.html | JAMES HODNETT REED | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/japan-eyes-gains-from-korea-relief-big-trade-benefits-expected-in.html | JAPAN EYES GAINS FROM KOREA RELIEF Big Trade Benefits Expected in Outlay of US Funds to Rebuild Ravaged Land | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/jean-desses-opens-midseason-shows-collection-devoted-to-cocktail.html | JEAN DESSES OPENS MIDSEASON SHOWS Collection Devoted to Cocktail Afternoon Evening Gowns With Moving Silhouette | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/john-b-dupre.html | JOHN B DUPRE | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/john-c-cole-jr.html | JOHN C COLE JR | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/john-thurlow-kommer.html | JOHN THURLOW KOMMER | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/knick-five-is-at-work-first-drill-is-held-on-bear-mountain-court.html | KNICK FIVE IS AT WORK First Drill Is Held on Bear Mountain Court | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/labor-graft-charged-state-investigates-some-heads-of-philadelphia.html | LABOR GRAFT CHARGED State Investigates Some Heads of Philadelphia Unions | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/laborites-squelch-critics-in-britain-british-party-rally-defeats.html | LABORITES SQUELCH CRITICS IN BRITAIN British Party Rally Defeats Resolutions Attacking State Industries | By Raymond Daniell Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lange-for-crossing-in-korea-if-needed.html | LANGE FOR CROSSING IN KOREA IF NEEDED | Special to The New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/letters-to-the-times-retaining-independent-courts-vigilance-against.html | Letters to The Times Retaining Independent Courts Vigilance Against Interference With States Judiciary Asked | WILLIAM S BENNET | RE0000004800 | 1978-07-17 | B00000266546 |

| Date | URL | Title | Byline | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/lie-sends-bid-to-peiping-invitation-to-red-china-to-attend-un.html | LIE SENDS BID TO PEIPING Invitation to Red China to Attend UN Council Transmitted | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/long-island-train-kills-woman-man-car-in-which-couple-were-riding.html | LONG ISLAND TRAIN KILLS WOMAN MAN Car in Which Couple Were Riding Dragged 500 Feet at Crossing in Malverne | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/loomis-rugged-squad-of-37-pins-hopes-on-development-of-speed.html | Loomis Rugged Squad of 37 Pins Hopes on Development of Speed Promises Real Battle for Football Foes as Work Continues to Polish Offensive Four Lettermen Slated to Start | By William J Briordy Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mailers-are-cited-on-taft-act-count-nlrb-examiner-says-union-tried.html | MAILERS ARE CITED ON TAFT ACT COUNT NLRB Examiner Says Union Tried to Bar Nonmembers at The Herald Tribune | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/maj-gen-mj-hogan.html | MAJ GEN MJ HOGAN | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/manhattan-bars-to-housing-cited-builders-say-excessive-costs-of.html | MANHATTAN BARS TO HOUSING CITED Builders Say Excessive Costs of Land Interest Rates Ban ModeratePrice Quarters CONCESSIONS ADVOCATED Aid on Sites Easing of Controls Held Chief Hope for Relief to MiddleIncome Renters | By Robert C Doty | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/marthur-held-free-to-campaign-in-north.html | MARTHUR HELD FREE TO CAMPAIGN IN NORTH | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/melish-takes-ouster-to-court-of-appeals.html | MELISH TAKES OUSTER TO COURT OF APPEALS | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mighty-proud-of-their-son-and-brother.html | MIGHTY PROUD OF THEIR SON AND BROTHER | The New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/money-orders-get-electric-onetwo.html | MONEY ORDERS GET ELECTRIC ONETWO | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/moscow-refuses-data-on-prisoners-rebuffs-us-request-seeking.html | MOSCOW REFUSES DATA ON PRISONERS Rebuffs US Request Seeking Information on Germans Still Held in Russia | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-fred-r-bunker-widow-of-clergyman-was-the-mother-of-3-other.html | MRS FRED R BUNKER Widow of Clergyman Was the Mother of 3 Other Ministers | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-george-w-halstead.html | MRS GEORGE W HALSTEAD | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-gladys-s-bede-bride-of-physician.html | MRS GLADYS S BEDE BRIDE OF PHYSICIAN | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-howard-keyes.html | MRS HOWARD KEYES | Special TO THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |

| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-philip-diehl.html | MRS PHILIP DIEHL | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
|---|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-rh-amerman-has-son.html | Mrs RH Amerman Has Son | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/mrs-william-f-ohde.html | MRS WILLIAM F OHDE | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/muccio-calls-seoul-in-terrible-state.html | MUCCIO CALLS SEOUL IN TERRIBLE STATE | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/never-knew-gross-moran-declares-in-gambling-case-exassistant-chief.html | NEVER KNEW GROSS MORAN DECLARES IN GAMBLING CASE ExAssistant Chief Inspector Questioned at Police Trial of Two McDonald Aides REFUSES TO SIGN WAIVER Avoids Going Before Jury McGirr OBrien Associate Follows Suit and Retires | By Alexander Feinberg | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/new-military-field-wire-is-successful-in-korea.html | New Military Field Wire Is Successful in Korea | Special to The New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/new-york-unit-flies-to-base.html | New York Unit Flies to Base | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/newark-reinstates-dairy-but-3-of-its-plants-still-are-barred-from.html | NEWARK REINSTATES DAIRY But 3 of Its Plants Still Are Barred From Supplying City | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/news-of-food-advice-on-herbs-with-different-foods-they-add-flavor.html | News of Food Advice on Herbs With Different Foods They Add Flavor and New Zest to Meals | By Jane Nickerson | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/officials-to-study-in-pakistan.html | Officials to Study in Pakistan | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/owen-outlines-defensive-pattern-used-by-football-giants-in-upset.html | Owen Outlines Defensive Pattern Used by Football Giants in Upset Coach Tells Writers Strategy Fvolved From Scouting Reports of Five Brown Games Rowe Cannady and Tunnell Injured | By Louis Effrat | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/pay-award-upset-by-jersey-court-arbitration-findings-called.html | PAY AWARD UPSET BY JERSEY COURT Arbitration Findings Called Untenable in Phone Case 10000 Are Affected | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/pecora-attacks-both-rivals-in-formal-campaign-opening-says-corsi.html | Pecora Attacks Both Rivals In Formal Campaign Opening Says Corsi Let Reds Get Welfare Jobs Calls Impellitteri a Selfish Politician Sharkey Jeers at Mayor | By Warren Moscow | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/polio-closes-2-schools-jersey-disinfects-the-buildings-where-cases.html | POLIO CLOSES 2 SCHOOLS Jersey Disinfects the Buildings Where Cases Were Reported | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/polly-earle-betrothed-to-become-the-bride-of-dallam-eddy-blandy-jr.html | POLLY EARLE BETROTHED To Become the Bride of Dallam Eddy Blandy Jr on Oct 28 | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/president-and-director-of-locke-ge-affiliate.html | President and Director Of Locke GE Affiliate | Pach Bros | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/psychologist-denies-goodbad-natures.html | PSYCHOLOGIST DENIES GOODBAD NATURES | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/rathbone-injury-delays-premiere-costars-broken-ankle-bone-defers.html | RATHBONE INJURY DELAYS PREMIERE CoStars Broken Ankle Bone Defers Bow of Gioconda Smile From Tonight Till Saturday | By Jp Shanley | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/record-oil-demand-in-next-year-forecast-with-200000barrel-daily.html | Record Oil Demand in Next Year Forecast With 200000Barrel Daily Supply Margin | By William M Blair Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/recreation-work-hailed-by-truman-field-has-a-tremendous-role-in.html | RECREATION WORK HAILED BY TRUMAN Field Has a Tremendous Role in World Crisis He Tells Professional Conference | By Doris Greenberg Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/rev-francis-e-hall.html | REV FRANCIS E HALL | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/school-buying-case-pressed-by-mayor-he-directs-board-of-education.html | SCHOOL BUYING CASE PRESSED BY MAYOR He Directs Board of Education to Aid ProsecutorsInquiry Will Involve Top Officials | By Richard H Parke | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/schools-plan-set-for-atomic-safety-mcgrath-us-education-head.html | SCHOOLS PLAN SET FOR ATOMIC SAFETY McGrath US Education Head Outlines Attack Program to States Superintendents | By Leonard Buder Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/ship-to-ply-liberian-waters.html | Ship to Ply Liberian Waters | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/shoe-union-gains-urged-35hour-week-paid-pensions-proposed-at.html | SHOE UNION GAINS URGED 35Hour Week Paid Pensions Proposed at Convention | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/shop-center-discussed-white-plains-official-seeks-a-survey-of.html | SHOP CENTER DISCUSSED White Plains Official Seeks a Survey of Proposed Plan | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/son-to-mrs-geraldyn-redmond.html | Son to Mrs Geraldyn Redmond | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/south-koreans-march-on-wonsan.html | South Koreans March on Wonsan | By Charles Grutzner Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/southern-army-bars-conqueror-conduct.html | SOUTHERN ARMY BARS CONQUEROR CONDUCT | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/soviet-bloc-proposal-on-korea.html | Soviet Bloc Proposal on Korea | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/soviet-cites-proof-rhee-started-war-the-porker-goes-where-joe-goes.html | SOVIET CITES PROOF RHEE STARTED WAR THE PORKER GOES WHERE JOE GOES | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/soviettype-mines-damage-us-ships-2d-destroyer-is-hit-off-korea-7.html | SOVIETTYPE MINES DAMAGE US SHIPS 2d Destroyer Is Hit Off Korea  7 InjuredSherman Calls Loose Missiles Illegal SOVIETTYPE MINES DAMAGE U S SHIPS TELLS OF FLOATING RUSSIANMADE MINES | By Cp Trussell Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/sports-of-the-times-the-morning-after.html | Sports of The Times The Morning After | By Arthur Daley | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/stampede-for-tickets-and-rooms-as-series-fever-hits-quaker-city.html | Stampede for Tickets and Rooms As Series Fever Hits Quaker City Has Confidence in Whiz Kids Despite Yanks Vaunted PowerTelevision Sets in Public Places Ordered by Mayor | By James P Dawson Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/stassen-sees-need-for-nonpolitician-only-such-a-man-he-says-can.html | STASSEN SEES NEED FOR NONPOLITICIAN Only Such a Man He Says Can Curb Inflation Effectively While Country Is Arming | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/state-salary-rise-hinted-by-dewey-he-orders-study-of-present-pay.html | STATE SALARY RISE HINTED BY DEWEY He Orders Study of Present Pay LevelsVague Promise Charged by Democrat | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/statepaid-law-service-is-added-to-benefits-for-britains-workers.html | StatePaid Law Service Is Added To Benefits for Britains Workers FREE LAW SERVICE IN FORCE IN BRITAIN | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/strikers-get-summons-british-government-acts-to-halt-stoppage-at.html | STRIKERS GET SUMMONS British Government Acts to Halt Stoppage at Gas Works | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/trenton-city-clerk-iii.html | Trenton City Clerk III | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/truman-attacks-westchester-man-backs-democrat-running-for-congress.html | TRUMAN ATTACKS WESTCHESTER MAN Backs Democrat Running for Congress Assails Gamble for Stubborn Unawareness | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/truman-reads-up-on-battle-of-gettysburg-is-silent-on-korea-as-quiet.html | Truman Reads Up on Battle of Gettysburg Is Silent on Korea as Quiet Cruise Goes On | By Anthony Leviero Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |

| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/trusteeship-unit-acts-committee-elects-officials-lists-agenda-and.html | TRUSTEESHIP UNIT ACTS Committee Elects Officials Lists Agenda and Studies Report | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
|---|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/un-accepts-colombian-frigate.html | UN Accepts Colombian Frigate | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/un-body-names-pole-krajewski-to-serve-as-vice-head-of-budget-group.html | UN BODY NAMES POLE Krajewski to Serve as Vice Head of Budget Group | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-aces-shatter-3-marks-in-israel-korik-annexes-decathlon-lead-with.html | US ACES SHATTER 3 MARKS IN ISRAEL Korik Annexes Decathlon Lead With Record Pole Vault and Then Goes On to Triumph | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-advisers-say-iran-spurns-them-most-ideas-for-7year-plan-ignored.html | US ADVISERS SAY IRAN SPURNS THEM Most Ideas for 7Year Plan Ignored Mission Head Holds 5 of His Aides Quit | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-asked-to-drop-rail-rate-inquiry-roads-see-no-need-for-study.html | US ASKED TO DROP RAIL RATE INQUIRY Roads See No Need for Study Coastal Shippers Assail Lines Competitive Moves | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-for-invitation-to-the-arab-league.html | US FOR INVITATION TO THE ARAB LEAGUE | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-revises-policy-on-berth-cargoes-sea-transport-service-offers.html | US REVISES POLICY ON BERTH CARGOES Sea Transport Service Offers Priority on Some Shipments to Japan Okinawa Korea | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/us-security-law-creates-un-issue-barring-of-leftist-wftu-aide-from.html | US SECURITY LAW CREATES UN ISSUE Barring of Leftist WFTU Aide From Country Sets Off Protest by Soviet | By Will Lissner Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/utilities-ask-sec-for-stock-change-two-new-england-systems-seek.html | UTILITIES ASK SEC FOR STOCK CHANGE Two New England Systems Seek Order for Intercompany DealOther Board News | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/vishinsky-moves-wants-red-china-and-russia-on-body-to-observe.html | VISHINSKY MOVES Wants Red China and Russia on Body to Observe Balloting US AND BRITAIN OBJECT Proposal Calls for Assemblies of North and South to Set Up Joint Temporary Rule | By Am Rosenthal Special To the New York Times | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/washington-house-will-be-salvaged-north-white-plans-landmark-to-be.html | WASHINGTON HOUSE WILL BE SALVAGED NORTH WHITE PLANS LANDMARK TO BE RESTORED | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/whimsical-motifs-win-for-dfsigners-prizewinning-print-for-draperies.html | WHIMSICAL MOTIFS WIN FOR DFSIGNERS PRIZEWINNING PRINT FOR DRAPERIES | By Betty Pepis | RE0000004800 | 1978-07-17 | B00000266546 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/william-em-bolles.html | WILLIAM EM BOLLES | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/william-t-mgeachie.html | WILLIAM T MGEACHIE | Special to THE NEW YORK TIMES | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/woman-detective-calls-teacher-red-she-identifies-friedman-as-a.html | WOMAN DETECTIVE CALLS TEACHER RED She Identifies Friedman as a Member of Communist Group She Joined as Investigator | By Murray Illson | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/wood-field-and-stream-some-advice-on-purchasing-shot-gun-for.html | Wood Field and Stream Some Advice on Purchasing Shot Gun for AllAround Purposes in Field | By Raymond R Camp | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-03 | https://www.nytimes.com/1950/10/03/archives/yanks-favored-to-beat-phils-in-world-series-young-yankee-star-gets.html | Yanks Favored to Beat Phils in World Series YOUNG YANKEE STAR GETS A FEW POINTERS FROM VETERANS | By John Drebinger | RE0000004800 | 1978-07-17 | B00000266546 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/15-pay-rise-asked-for-states-workers.html | 15 PAY RISE ASKED FOR STATES WORKERS | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/1800-cut-from-state-aid-others-checks-pared-under-new-us-social.html | 1800 CUT FROM STATE AID Others Checks Pared Under New US Social Security Law | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/2-capone-men-held-in-chicago-slayings.html | 2 CAPONE MEN HELD IN CHICAGO SLAYINGS | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/2-main-objectives-of-formosa-cited-nationalists-premier-lists.html | 2 MAIN OBJECTIVES OF FORMOSA CITED Nationalists Premier Lists Economic Rehabilitation of Island Mainland Return | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/2-more-papers-close-in-pittsburgh-strike.html | 2 MORE PAPERS CLOSE In PITTSBURGH STRIKE | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/200000-fight-reds-in-china-says-chou-peiping-premier-also-reports.html | 200000 FIGHT REDS IN CHINA SAYS CHOU Peiping Premier Also Reports Some Landlords Sabotage Land Reform Program | By Henry R Lieberman Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/3-satellites-scored-rumania-bulgaria-hungary-seem-farther-from-un.html | 3 SATELLITES SCORED Rumania Bulgaria Hungary Seem Farther From UN Entry | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/6-killed-in-brazil-as-nation-ballots-votecounting-for-president.html | 6 KILLED IN BRAZIL AS NATION BALLOTS VoteCounting for President Begins Today but Final Tally Will Take Several Days | By Milton Bracker Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/876-wildcat-ford-strikers-peril-88000-jobs-may-shut-all-plants.html | 876 Wildcat Ford Strikers Peril 88000 Jobs May Shut All Plants Walkout Spreading From Basic Rolling Mill Premium Pay IssueMen Defy CIO Orders to Go to Work | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/abroad-the-shift-of-world-politics-from-washington-to-the-un.html | Abroad The Shift of World Politics From Washington to the UN | By Anne OHare McCormick | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/australia-raises-rhee-issue-in-un-a-gesture-of-appreciation-at-un.html | AUSTRALIA RAISES RHEE ISSUE IN UN A GESTURE OF APPRECIATION AT UN | By Walter Sullivan Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/baldwin-gets-new-diesel-order.html | Baldwin Gets New Diesel Order | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/belgrade-will-buy-few-foods-abroad-yugoslavs-to-rely-mainly-on.html | BELGRADE WILL BUY FEW FOODS ABROAD Yugoslavs to Rely Mainly on Fortitude of Own People in Drought Crisis | By Ms Handler Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/billy-rose-gives-first-show-on-tv-supervised-by-jed-harris-the.html | BILLY ROSE GIVES FIRST SHOW ON TV Supervised by Jed Harris the Program Brings Capsule of Good Theatre to ABC | By Jack Gould | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/board-asks-states-for-defense-data-detailed-surveys-of-needs-for.html | BOARD ASKS STATES FOR DEFENSE DATA Detailed Surveys of Needs for Civilian System Requested by Symington Agency | By Bess Furman Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/bonds-and-shares-on-london-market-light-selling-brings-long-list-of.html | BONDS AND SHARES ON LONDON MARKET Light Selling Brings Long List of Minor Declines Influenced by Call for Profit Controls | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/books-of-the-times-major-characters-not-interesting.html | Books of The Times Major Characters Not Interesting | By Orville Prescott | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/bridges-charges-us-abets-peiping-general-keyes-honored-by-austrians.html | BRIDGES CHARGES US ABETS PEIPING GENERAL KEYES HONORED BY AUSTRIANS | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/britains-reserves-doubled-in-a-year-gold-dollar-holdings-reach.html | BRITAINS RESERVES DOUBLED IN A YEAR Gold Dollar Holdings Reach 2756000000 Top Since War Pound Valuation to Stay | By Clifton Daniel Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/cartoonist-nurse-interprets-babies-yvonne-shannon-in-premature-ward.html | CARTOONIST NURSE INTERPRETS BABIES Yvonne Shannon in Premature Ward at Presbyterian Traces Their Progress on Pad | The New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/cerebral-palsy-cripples-declared-more-prevalent-than-those-of-polio.html | Cerebral Palsy Cripples Declared More Prevalent Than Those of Polio | By Anna Petersen Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/child-to-mrs-jack-p-skolnik.html | Child to Mrs Jack P Skolnik | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/cities-spend-4-billion-nations-397-largest-set-mark-in-outlay-and.html | CITIES SPEND 4  BILLION Nations 397 Largest Set Mark in Outlay and Income in 49 | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/clay-club-for-aspiring-sculptors-quits-village-for-uptown-studio.html | Clay Club for Aspiring Sculptors Quits Village for Uptown Studio VACATED BY GREENWICH VILLAGE ARTISTS | BY Sanka Knox | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/coal-industry-acts-to-insure-supplies.html | Coal Industry Acts To Insure Supplies | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/colombian-chief-not-leaving.html | Colombian Chief Not Leaving | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/columbus-day-is-set-truman-and-dewey-slate-oct12-for-honoring.html | COLUMBUS DAY IS SET Truman and Dewey Slate Oct12 for Honoring Discoverer | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/commodity-index-drops-bls-reports-decline-from-3306-sept-22-to-3231.html | COMMODITY INDEX DROPS BLS Reports Decline From 3306 Sept 22 to 3231 Sept 29 | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/congratulated-for-fiftieth-anniversary.html | CONGRATULATED FOR FIFTIETH ANNIVERSARY | Sanders | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/curbs-on-cotton-removed-for-1951-there-will-be-no-marketing-quotas.html | CURBS ON COTTON REMOVED FOR 1951 There Will Be No Marketing Quotas Nor Allotments of Acreage Brannan Says DEMAND UP SUPPLY DOWN Unworkability of Present Law Also Cited by Secretary Westward Swing Seen | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/daughter-to-the-daniel-dugans.html | Daughter to the Daniel Dugans | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/day-of-liberation-awaited-by-exiles-emigres-from-eastern-europe-are.html | DAY OF LIBERATION AWAITED BY EXILES Emigres From Eastern Europe Are Convinced End of Soviet Sway Will Come Soon FEELING OF UNITY GROWS Czech Factions Have Achieved Greatest HarmonyPoles Seek to End Differences | By Will Lissner | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/demands-on-steel-for-defense-sifted-orders-expected-soon-will-fix.html | DEMANDS ON STEEL FOR DEFENSE SIFTED Orders Expected Soon Will Fix Percentage for Industry and Time to Adjust Operations | By Charles E Egan Special To The New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/driscoll-asks-us-curbs-criticizes-government-for-failure-to-prevent.html | DRISCOLL ASKS US CURBS Criticizes Government for Failure to Prevent Inflation | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/ed-brown-suicide-in-san-juan.html | ED Brown Suicide in San Juan | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/elected-to-chairmanship-of-clearing-committee.html | Elected to Chairmanship Of Clearing Committee | Jay Te Winburn | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/elegance-of-lines-is-marked-in-furs-blueberry-lighter-than-navy.html | ELEGANCE OF LINES IS MARKED IN FURS Blueberry Lighter Than Navy With Mauvish Cast Highlight of Bergdorf Goodman Show | By Dorothy ONeill | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/enemy-doctored-gi-broadcasts-an-open-market-in-the-ruins-of-seoul.html | ENEMY DOCTORED GI BROADCASTS AN OPEN MARKET IN THE RUINS OF SEOUL | By Richard Jh Johnston Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/enright-recalls-old-police-days-now-in-80th-year-he-decides-a.html | ENRIGHT RECALLS OLD POLICE DAYS Now in 80th Year He Decides a Police Commissioners Lot Was Never a Happy One | By Meyer Berger | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/erp-group-facing-arms-cost-puzzle-marshall-plan-council-to-make.html | ERP GROUP FACING ARMS COST PUZZLE Marshall Plan Council to Make Decision on Its Wider Role in Atlantic Defense SetUp | By Harold Callender Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/exjustice-is-arraigned-agrees-to-return-to-jersey-to-face.html | EXJUSTICE IS ARRAIGNED Agrees to Return to Jersey to Face Embezzlement Charges | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/experts-gather-to-pity-overprivileged-children.html | Experts Gather to Pity Overprivileged Children | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/family-life-held-more-than-riches-psychoanalyst-says-fathers-close.html | FAMILY LIFE HELD MORE THAN RICHES Psychoanalyst Says Fathers Close Ties With Children Outrank Big Income | By Borothy Barclay | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/fenway-golfers-in-front-annex-roundrobin-team-match-with-68-points.html | FENWAY GOLFERS IN FRONT Annex RoundRobin Team Match With 68 Points at Old Oaks | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/finns-near-end-of-poll-democratic-parties-are-holding-ground.html | FINNS NEAR END OF POLL Democratic Parties Are Holding Ground Against Reds | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/first-free-aid-litigants-in-britaingi-and-wife.html | First Free Aid Litigants In BritainGI and Wife | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/fonda-will-leave-roberts-oct-28-operation-on-knee-mandatory-actor.html | FONDA WILL LEAVE ROBERTS OCT 28 Operation on Knee Mandatory Actor Resumes 12 Weeks Later With Road Troupe | By Sam Zolotow | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/george-burke-sr-nuremberg-judge-one-of-bench-at-war-trials-dies-in.html | GEORGE BURKE SR NUREMBERG JUDGE One of Bench at War Trials Dies in MichiganCalled Father of State Civil Service | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/gop-sees-victory-in-crime-inquiries-hopes-revelations-in-3-states.html | GOP SEES VICTORY IN CRIME INQUIRIES Hopes Revelations in 3 States Will Bring Party Triumph in 3 Tight Senate Races | By Clayton Knowles Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/grains-irregular-in-profittaking-market-ignores-reports-of-bad.html | GRAINS IRREGULAR IN PROFITTAKING Market Ignores Reports of Bad FrostsHolland Buys Winter Wheat | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/greeks-seek-pact-in-mediterranean-with-turks-others-venizelos.html | GREEKS SEEK PACT IN MEDITERRANEAN WITH TURKS OTHERS Venizelos Suggests Effort Has Western Allies Backing but Envoys Seem Surprised BILATERAL PACT FIRST AIM Premier Hints Project Would Become Part of the Atlantic Defense System Later | By Ac Sedgwick Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/gthunter-exhead-of-a-cocacola-firm.html | GTHUNTER EXHEAD OF A COCACOLA FIRM | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hanley-charges-50-billion-waste-candidate-says-truman-men-sold-off.html | HANLEY CHARGES 50 BILLION WASTE Candidate Says Truman Men Sold Off War Surplus at 10 Cents on the Dollar | By Warren Weaver Jr Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hospital-gets-incubator.html | Hospital Gets Incubator | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hospital-head-honored-for-25-years-service.html | Hospital Head Honored For 25 Years Service | Blackstone Studios | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/hyatts-play-gives-a-lift-to-fordham-sophomore-back-seems-ready-for.html | HYATTS PLAY GIVES A LIFT TO FORDHAM Sophomore Back Seems Ready for Action as Rams Point for Yale Game Saturday | By Lincoln A Werden | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/inexperience-seen-obstacle-at-taft-douglas-in-debut-as-mentor-to.html | INEXPERIENCE SEEN OBSTACLE AT TAFT Douglas in Debut as Mentor to Field Speedy Spirited Eleven at Watertown | By William J Briordy Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/iran-minister-quits-over-economic-issue.html | IRAN MINISTER QUITS OVER ECONOMIC ISSUE | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/jacqueline-whiton-engaged-to-marry.html | JACQUELINE WHITON ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/japanese-courts-get-wider-power-americans-freed-from-north-korean.html | JAPANESE COURTS GET WIDER POWER AMERICANS FREED FROM NORTH KOREAN CAPTORS | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/jersey-city-board-votes-to-list-reds-hearing-is-set-oct-17-on-plan.html | JERSEY CITY BOARD VOTES TO LIST REDS Hearing Is Set Oct 17 on Plan to Register Communists Hoboken Also to Act | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/john-j-mcarthy.html | JOHN J MCARTHY | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/john-jarvis-aided-jarrowontyne-baronet-who-started-surrey-plan.html | JOHN JARVIS AIDED JARROWONTYNE Baronet Who Started Surrey Plan Setting Up Industries in Distressed Area Dies | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/joint-iransoviet-body-set-up-on-border-disputes.html | Joint IranSoviet Body Set Up on Border Disputes | By the United Press | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/joseph-a-horne-of-yale-towne-board-chairman-since-1943-active-in.html | JOSEPH A HORNE OF YALE  TOWNE Board Chairman Since 1943 Active in Expansion of the Hardware Company Dies | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/konstanty-of-phils-will-oppose-raschi-of-yanks-in-series-today-hopp.html | Konstanty of Phils Will Oppose Raschi of Yanks in Series Today HOPP TAKES PLACE OF TOMMY HENRICH WORLD SERIES PRELIMINARIES AND PITCHERS FOR TODAY | By John Drebinger Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/lamarr-gets-role-in-bob-hope-comedy-she-will-play-title-part-in-my.html | LAMARR GETS ROLE IN BOB HOPE COMEDY She Will Play Title Part in My Favorite Spy at Paramount Richard Haydn Suspended | By Thomas F Brady Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/left-makes-gains-in-attlee-party-on-profits-cut-executive-role.html | Left Makes Gains in Attlee Party On Profits Cut Executive Role | By Raymond Daniell Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/letters-to-the-times-for-a-free-yugoslavia-majority-in-that-country.html | Letters to The Times For a Free Yugoslavia Majority in That Country Said to be Opposed to Tito and the Cominform | CONSTANTIN FOTITCH | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/loan-to-buy-diesels-milwaukee-line-seeks-to-issue-5430000-trust.html | LOAN TO BUY DIESELS Milwaukee Line Seeks to Issue 5430000 Trust Certificates | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/lucy-gay-betrothed-to-james-bassett-3d.html | LUCY GAY BETROTHED TO JAMES BASSETT 3D | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/lynch-says-dewey-condoned-gaming-charges-saratoga-was-shut-down.html | LYNCH SAYS DEWEY CONDONED GAMING Charges Saratoga Was Shut Down Only After Kefauver Committee Acted | By Kalman Seigel Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mary-cavert-to-be-wed-new-rochelle-alumna-will-be-the-bride-of.html | MARY CAVERT TO BE WED New Rochelle Alumna Will Be the Bride of Edward OHayer | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/meat-institute-elects-geo-a-hormel-co-president-named-chairman-of.html | MEAT INSTITUTE ELECTS Geo A Hormel Co President Named Chairman of Board | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/medical-dean-named-mcguinness-to-succeed-parker-at-pennsylvania.html | MEDICAL DEAN NAMED McGuinness to Succeed Parker at Pennsylvania School | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/miss-talbott-wed-in-floral-setting-st-james-episcopal-church-is.html | MISS TALBOTT WED IN FLORAL SETTING St James Episcopal Church Is Scene of Her Marriage to Ensign Owen Toland Jr | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/missions-called-red-bar-bishop-oxnam-terms-soviet-threat-to-free.html | MISSIONS CALLED RED BAR Bishop Oxnam Terms Soviet Threat to Free Society | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-george-l-wagner.html | MRS GEORGE L WAGNER | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/mrs-goss-86-wins-senior-golf-title-rewarding-winner-of-womens.html | MRS GOSS 86 WINS SENIOR GOLF TITLE REWARDING WINNER OF WOMENS METROPOLITAN TOURNEY | By Maureen Orcutt Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/named-research-director-of-vineland-laboratories.html | Named Research Director Of Vineland Laboratories | Nemarow | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/navy-competition-is-hit-congress-group-to-examine-west-coast.html | NAVY COMPETITION IS HIT Congress Group to Examine West Coast Complaints | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/navy-gets-miller-award-is-honored-for-policy-in-racial-relations.html | NAVY GETS MILLER AWARD Is Honored for Policy in Racial Relations Developed in 1949 | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/nehru-urges-un-go-slow-in-korea-says-military-mentality-has-emerged.html | NEHRU URGES UN GO SLOW IN KOREA Says Military Mentality Has Emerged and Cautions on Losing True Objective | By Robert Trumbull Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/new-vitamin-aids-supply-of-blood-isolation-of-one-of-bcomplex-group.html | NEW VITAMIN AIDS SUPPLY OF BLOOD Isolation of One of BComplex Group May Give Help in Leukemia Cases WAS AN ELUSIVE FACTOR Agent Known to Exist in Liver and YeastIs Necessary to Lactic Acid Growth | By William L Laurence | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/notre-dame-executive-named.html | Notre Dame Executive Named | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/opportunity-seen-for-gas-industry-head-of-servel-at-convention.html | OPPORTUNITY SEEN FOR GAS INDUSTRY Head of Servel at Convention Urges Aggressive Selling to Gain New Markets | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/ormandy-considers-tour-plans-european-concert-series-for.html | ORMANDY CONSIDERS TOUR Plans European Concert Series for Phiiadelphians Next Year | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/pair-of-tickets-brings-up-to-150-in-jammed-excited-philadelphia.html | Pair of Tickets Brings Up to 150 In Jammed Excited Philadelphia Late Buying Rush Sends Prices Soaring 5 Tip Unearths Hotel Accommodation No Standing Room at the Series | By James P Dawson Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/peron-orders-portraits-composing-rooms-print-shops-must-display-his.html | PERON ORDERS PORTRAITS Composing Rooms Print Shops Must Display His and Wifes | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/phil-mound-choice-dictated-by-logic-sawyer-explains-selection-of.html | PHIL MOUND CHOICE DICTATED BY LOGIC Sawyer Explains Selection of Konstanty at Conference With His Coaches | By Roscoe McGowen Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/phoebe-brown-affianced-st-lawrence-u-alumna-to-be-bride-of-john-w.html | PHOEBE BROWN AFFIANCED St Lawrence U Alumna to Be Bride of John W Ballard | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/pool-plan-to-face-stiff-tariff-fight-torquay-conferees-to-scan.html | POOL PLAN TO FACE STIFF TARIFF FIGHT Torquay Conferees to Scan Schuman Project Closely on Suspicion of Bias | By Michael L Hoffman Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/president-crosses-the-38th-parallel-but-he-does-it-on-his-yacht-in.html | PRESIDENT CROSSES THE 38TH PARALLEL But He Does It on His Yacht in Chesapeake Bay Far From WarTorn Korea | By Anthony Leviero Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/public-underinsured-life-group-is-told.html | PUBLIC UNDERINSURED LIFE GROUP IS TOLD | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/rail-wreck-suit-settled-mans-400000-case-against-long-island-ends.html | RAIL WRECK SUIT SETTLED Mans 400000 Case Against Long Island Ends Out of Court | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/railroad-stock-price-set-richmond-mecklenburg-52-a-share-southern.html | RAILROAD STOCK PRICE SET Richmond Mecklenburg 52 a Share Southern Offered 5 | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/reardon-brothers-due-in-court-today-in-gambling-case-recently.html | REARDON BROTHERS DUE IN COURT TODAY IN GAMBLING CASE Recently Demoted Detective Has Chance to Avoid Jail by Getting Kinsman to Talk GROSS GUEST LIST SOUGHT Policeman Is Found Guilty of Brazen Contempt in Failing to Identify Those at Party | By Alexander Feinberg | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/record-of-schools-seen-short-of-aims-ways-to-raise-instructional.html | RECORD OF SCHOOLS SEEN SHORT OF AIMS Ways to Raise Instructional Levels Are Sifted at Parley of States Superintendents | By Leonard Buder Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/red-massacre-of-700-south-koreans-charged-women-and-children-listed.html | Red Massacre of 700 South Koreans Charged Women and Children Listed Among Victims | By Harold Faber Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/red-stand-is-seen-reinforcements-said-to-head-for-portsouth-koreans.html | RED STAND IS SEEN Reinforcements Said to Head for PortSouth Koreans Push Ahead 50 MILLS ABOVE PARALLEL First Official Mention Made of CrossingMokpo Falls to Republican Units | By Lindesay Parrott Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/refuses-to-mediate-phelps-dodge-copper-says-it-has-made-final-offer.html | REFUSES TO MEDIATE Phelps Dodge Copper Says It Has Made Final Offer to Union | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/resources-unit-asks-continued-defense.html | RESOURCES UNIT ASKS CONTINUED DEFENSE | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/rising-costs-cut-750-jet-fighters-house-group-hears-air-under.html | RISING COSTS CUT 750 JET FIGHTERS HOUSE GROUP HEARS Air Under Secretary Testifies Material Price Advances Add Up to 360000000 MORE FUNDS ARE LIKELY Vinson Calls for Overhauling Reserve Forces to Remove Those Not Ready to Fight | By Cp Trussell Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/russians-heading-czech-arms-works-inspecting-new-england-national.html | RUSSIANS HEADING CZECH ARMS WORKS INSPECTING NEW ENGLAND NATIONAL GUARD | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/savings-of-public-off-in-2d-quarter-but-investments-in-homes-show-a.html | SAVINGS OF PUBLIC OFF IN 2D QUARTER But Investments in Homes Show a Substantial Rise SEC Survey Shows | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/seafarers-wages-will-be-discussed-afl-union-and-operators-on.html | SEAFARERS WAGES WILL BE DISCUSSED AFL Union and Operators on Atlantic and Gulf Slated for Parley on 10 Rise | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/senate-starts-survey-staff-of-committee-instructed-to-find-out.html | SENATE STARTS SURVEY Staff of Committee Instructed to Find Out Available Supply | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/shanghai-limits-awards-reds-now-frown-on-expensive-gifts-to-model.html | SHANGHAI LIMITS AWARDS Reds Now Frown on Expensive Gifts to Model Workers | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/shipping-news-and-notes-36foot-craft-is-shipped-home-after-her.html | Shipping News and Notes 36Foot Craft Is Shipped Home After Her Voyage Across Atlantic From Dublin | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/shortage-critical-in-tv-radio-tubes-condition-is-laid-to-increase.html | SHORTAGE CRITICAL IN TV RADIO TUBES Condition Is Laid to Increase in Demand Stockpiling and Our Military Needs LONG DELAYS IN REPAIRING 50 of Replacement Units Are Difficult to Obtain Says Industry Spokesman | By Val Adams | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/soviet-fills-press-with-peace-theme-wallace-called-a-warmonger-a.html | SOVIET FILLS PRESS WITH PEACE THEME Wallace Called a Warmonger A Proposed Book of Death Would List Noted Authors | By Harrison E Salisbury Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/soviet-union-pays-share-in-un-fund-byelorussia-and-ukraine-also.html | SOVIET UNION PAYS SHARE IN UN FUND Byelorussia and Ukraine Also Meet Part in Operating Cost Lie Fears Deficit | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/spain-asks-us-aid-in-un-presses-removal-of-barrier-against-role-in.html | SPAIN ASKS US AID IN UN Presses Removal of Barrier Against Role in Organization | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/sports-of-the-times-awaiting-the-series.html | Sports of The Times Awaiting the Series | By Arthur Daley | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/steel-union-to-ask-increase-in-wage-will-seek-rise-well-above-15.html | STEEL UNION TO ASK INCREASE IN WAGE Will Seek Rise Well Above 15 Cents Hourly in Parley With Companies Next Week | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/steuben-crystal-has-wide-range-decorative-sculpture-and-useful.html | STEUBEN CRYSTAL HAS WIDE RANGE DECORATIVE SCULPTURE AND USEFUL ACCESSORIES OF CLEAR HEAVY CRYSTAL | By Betty Pepis | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/stray-jersey-cat-kills-pet-mallard.html | STRAY JERSEY CAT KILLS PET MALLARD | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/strikes-at-mid46-peak-but-stoppages-this-august-were-brief-and.html | STRIKES AT MID46 PEAK But Stoppages This August Were Brief and Local | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/taipei-elects-a-council-5-of-50-members-are-women-43-are-native.html | TAIPEI ELECTS A COUNCIL 5 of 50 Members Are Women 43 Are Native Formosans | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/takes-middle-road.html | TAKES MIDDLE ROAD | The New York Times by Patrick Burns | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/tammany-looting-charged-by-dewey-corrupt-practices-in-letting.html | TAMMANY LOOTING CHARGED BY DEWEY Corrupt Practices in Letting School Contracts Scored Rural Vote Group Formed | By Douglas Dales Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/testifying-on-needs-of-air-force.html | TESTIFYING ON NEEDS OF AIR FORCE | The New York Times Washington Bureau | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea-united.html | Texts of the Official Reports on the Days Fighting in Korea United Nations | The New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/thorough-cooking-for-pork-stressed-health-department-will-urge.html | THOROUGH COOKING FOR PORK STRESSED Health Department Will Urge Chefs to Lessen the Danger of Parasitic Disease | By Arthur Gelb | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/troth-announced-of-miss-la-branche-sarah-lawrence-graduate-to-be.html | TROTH ANNOUNCED OF MISS LA BRANCHE Sarah Lawrence Graduate to Be Wed Dec 2 to Edward A Daly Marines Veteran | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/truman-faces-a-headache-in-choice-of-allies-leader-if-he-names.html | Truman Faces a Headache In Choice of Allies Leader If He Names Eisenhower General Will Be President in 1952 Politicians Warn | By James Reston Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/truman-seen-ordering-draft-of-doctors-soon.html | Truman Seen Ordering Draft of Doctors Soon | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/un-child-fund-sets-more-guatemala-aid.html | UN CHILD FUND SETS MORE GUATEMALA AID | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/un-drive-in-north-favored-in-japan-swift-advance-into-korea-red.html | UN DRIVE IN NORTH FAVORED IN JAPAN Swift Advance Into Korea Red Area End of Regime Held Vital to Insure Victory | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/un-names-aide-in-korea-brig-gen-dyke-to-be-liaison-officer-with.html | UN NAMES AIDE IN KOREA Brig Gen Dyke to Be Liaison Officer With MacArthur | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/uncle-miltie-takes-mate-purse-in-3horse-photo-finish-at-belmont-ted.html | Uncle Miltie Takes Mate Purse in 3Horse Photo Finish at Belmont TED ATKINSON BRINGING IN ANOTHER WINNER AT BELMONT | By Joseph C Nichols | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/urgent-campaign-on-in-un-to-rush-relief-to-korea-for-3month-period.html | Urgent Campaign On in UN to Rush Relief To Korea for 3Month Period of Crisis | By David Anderson Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-admits-air-attack-on-a-city-in-manchuria.html | US Admits Air Attack On a City in Manchuria | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-help-to-begin-soon-in-thailand-a-happy-reunion-of-american.html | US HELP TO BEGIN SOON IN THAILAND A HAPPY REUNION OF AMERICAN TROOPS IN KOREA | By Tillman Durdan Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/us-military-group-is-quitting-formosa.html | US MILITARY GROUP IS QUITTING FORMOSA | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/vienna-fears-blockading-of-food-in-communist-strike-call-today.html | Vienna Fears Blockading of Food In Communist Strike Call Today BLOCKADE OF FOOD FEARED IN VIENNA | By John MacCormac Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/voices-case-in-un-forcing-of-korea-border-will-increase-tension-sir.html | VOICES CASE IN UN Forcing of Korea Border Will Increase Tension Sir Benegal Rau Says MOST FAVOR AN ADVANCE Australian Voicing Majority View Urges Drive to North and End to Red Army | By Am Rosenthal Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/womens-advances-under-un-hailed-congressmen-in-germany-for.html | WOMENS ADVANCES UNDER UN HAILED CONGRESSMEN IN GERMANY FOR INSPECTION | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/wood-field-and-stream-splash-of-autumn-colors-delights-eye-but.html | Wood Field and Stream Splash of Autumn Colors Delights Eye But Hinders the Hunter of Deer | By Raymond R Camp Special To the New York Times | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/yankees-unnoticed-on-arrival-by-train-rest-at-hotel-awaiting.html | Yankees Unnoticed on Arrival by Train Rest at Hotel Awaiting Baseball Classic | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-04 | https://www.nytimes.com/1950/10/04/archives/young-registers-by-stroke-with-72-willie-turnesa-and-lyons-tie-for.html | YOUNG REGISTERS BY STROKE WITH 72 Willie Turnesa and Lyons Tie for 2d at Knollwood Clube Koppell Wins Net Prize | Special to THE NEW YORK TIMES | RE0000004801 | 1978-07-17 | B00000266547 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/2-milliners-show-gay-holiday-gear-one-is-madetoorder-in-paris.html | 2 MILLINERS SHOW GAY HOLIDAY GEAR ONE IS MADETOORDER IN PARIS | By Dorothy ONeill | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/37-bishops-meet-dps-methodist-church-illustrates-the-work-it-has.html | 37 BISHOPS MEET DPS Methodist Church Illustrates the Work It Has Done | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/50th-choate-team-boasts-manpower-but-football-squad-is-greener-than.html | 50TH CHOATE TEAM BOASTS MANPOWER But Football Squad Is Greener Than Last Year With Only Two Lettermen Back | By Michael Strauss Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/8-czechs-escape-in-plane-3-former-raf-pilots-in-group-that-landed.html | 8 CZECHS ESCAPE IN PLANE 3 Former RAF Pilots in Group That Landed in Britain | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/91-tariff-talks-set-in-torquay-parley-3-us-marines-guard-secret.html | 91 TARIFF TALKS SET IN TORQUAY PARLEY 3 US Marines Guard Secret Lists of Possible Changes Bonn Attitude Praised | By Michael L Hoffman Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/acheson-discusses-un-formosa-visit-says-a-commission-to-study.html | ACHESON DISCUSSES UN FORMOSA VISIT Says a Commission to Study Problem Should Be Able to Consult Peiping | By Walter Sullivan Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/amboina-conflict-is-worrying-dutch-hague-shocked-by-invasion-of.html | AMBOINA CONFLICT IS WORRYING DUTCH Hague Shocked by Invasion of Island by Indonesians 5Mile Thrust Reported | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/appointed-vice-president-of-doremus-co-agency.html | Appointed Vice President Of Doremus  Co Agency | Matar Studio | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/argentine-forum-closed-discussion-meetings-canceled-because-of.html | ARGENTINE FORUM CLOSED Discussion Meetings Canceled Because of Police Interference | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/army-chief-hails-shipping-to-korea-meeting-of-port-officials-hears.html | ARMY CHIEF HAILS SHIPPING TO KOREA Meeting of Port Officials Hears Sorry Happenings After Pearl Harbor Were Not Repeated | By Lawrence E Davies Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/banks-see-danger-in-cheap-money-parley-of-savings-institutions-at.html | BANKS SEE DANGER IN CHEAP MONEY Parley of Savings Institutions at Lake Placid Today Seeks Broader Investment Field | By Joseph C Ingraham Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/big-indochina-post-yielded-by-french-caobang-one-of-main-defense.html | BIG INDOCHINA POST YIELDED BY FRENCH Caobang One of Main Defense Points on Border Was Under Threat of Vietminh Attack | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/books-of-the-times-extensions-of-that-dream-house.html | Books of The Times Extensions of That Dream House | By Charles Poore | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/british-gain-in-tourists-450000-noted-so-far-this-year-wilson.html | BRITISH GAIN IN TOURISTS 450000 Noted So Far This Year Wilson Chides Travelers | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/british-investments-abroad-dropped-45-in-ten-years-bank-of-england.html | British Investments Abroad Dropped 45 in Ten Years Bank of England Survey for 193848 Period Shows Reason for PostWar Decline as Financing and Trading Power | By Clifton Daniel Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/british-laborites-back-moderation-morrison-sways-party-rally-on.html | BRITISH LABORITES BACK MODERATION Morrison Sways Party Rally on Policy but Leftist Bevan Wins Convention Acclaim | By Raymond Daniell Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/broker-to-aid-campaign-for-arthritis-foundation.html | Broker to Aid Campaign For Arthritis Foundation | Underwood  Underwood | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/cabinet-officials-in-rift-on-defense-symington-seeks-to-compose.html | CABINET OFFICIALS IN RIFT ON DEFENSE Symington Seeks to Compose Interior Commerce Dispute Over Metals Jurisdiction | By Charles E Egan Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/cheers-flowers-and-flagwaving-greet-south-korean-army-in-north.html | Cheers Flowers and FlagWaving Greet South Korean Army in North SOUTH KOREANS GET A FLORAL WELCOME | By Charles Grutzner Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/chilean-poet-honored-senorita-gabriela-mistral-to-get-americas.html | CHILEAN POET HONORED Senorita Gabriela Mistral to Get Americas Award for 1950 | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/city-opera-heard-in-don-giovanni-aids-stage-relief.html | CITY OPERA HEARD IN DON GIOVANNI AIDS STAGE RELIEF | By Howard Taubman | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/colombians-off-for-press-parley.html | Colombians Off for Press Parley | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/communist-strike-in-austria-fails-to-stop-work-or-spread-terror.html | Communist Strike in Austria Fails To Stop Work or Spread Terror COMMUNIST STRIKE IN AUSTRIA FAILS | By John MacCormac Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/complete-trains-to-coast-mapped-pennsylvania-and-the-central-take.html | COMPLETE TRAINS TO COAST MAPPED Pennsylvania and the Central Take Up Plan With Western Lines for Through Routes | By Thomas E Mullaney | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dewey-denounces-odwyer-on-gaming-his-plea-for-legality-declares.html | DEWEY DENOUNCES ODWYER ON GAMING His Plea for Legality Declares Governor Is the Official Attitude of Tammany | By Douglas Dales Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/dr-rusk-is-named-draft-group-head-advisory-committee-appointed-by.html | DR RUSK IS NAMED DRAFT GROUP HEAD Advisory Committee Appointed by Truman for Induction of Physicians Dentists Others | By Anthony Leviero Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/early-start-asked-on-doctors-draft-hershey-recommends-oct-16-be-set.html | EARLY START ASKED ON DOCTORS DRAFT Hershey Recommends Oct 16 Be Set as Date for Registering Those in First Category | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/excessive-taxing-by-states-decried-connecticut-truck-case-cited-at.html | EXCESSIVE TAXING BY STATES DECRIED Connecticut Truck Case Cited at New England Conference as Fraught With Danger | By John H Fenton Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/france-will-seek-arms-showdown-talks-in-us-will-deal-with-her.html | FRANCE WILL SEEK ARMS SHOWDOWN Talks in US Will Deal With Her German Policy and Need for Defense Financing | By Harold Callender Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/garden-city-marine-alive-defense-department-confirms-wounding-of.html | GARDEN CITY MARINE ALIVE Defense Department Confirms Wounding of Albert J Haebe | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/gen-brink-in-asia-post-far-east-expert-will-supervise-us-aid-to.html | GEN BRINK IN ASIA POST Far East Expert Will Supervise US Aid to IndoChina | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/greek-labor-in-change-federation-plans-consolidating-2000-unions-in.html | GREEK LABOR IN CHANGE Federation Plans Consolidating 2000 Unions Into 250 | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/guatemalan-railwaymen-strike.html | Guatemalan Railwaymen Strike | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/hanley-condemns-our-foreign-policy-bungling-by-administration.html | HANLEY CONDEMNS OUR FOREIGN POLICY Bungling by Administration Invited Korean Invasion He Declares in Queens | By Warren Weaver Jr | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/hong-kong-doubts-peiping-maps-war-discounts-allout-action-in.html | HONG KONG DOUBTS PEIPING MAPS WAR Discounts AllOut Action in KoreaTaipei Says China Has 50000 Reds in North | By Henry R Lieberman Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/house-group-asks-marines-be-tripled-to-corps-of-326000-vinson-leads.html | HOUSE GROUP ASKS MARINES BE TRIPLED TO CORPS OF 326000 Vinson Leads Move to Expand Service to Four Divisions and Two Air Wings KOREA LESSON STRESSED General Silverthorn Tells of Necessity for a Fighting Force in Readiness | By John D Morris Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/human-rights-pressed-latins-in-un-urge-action-on-rumania-hungary.html | HUMAN RIGHTS PRESSED Latins in UN Urge Action on Rumania Hungary Bulgaria | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/in-the-nation-the-dilemma-that-followed-korean-victory.html | In The Nation The Dilemma That Followed Korean Victory | By Arthur Krock | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/indonesia-casts-no-un-ballot.html | Indonesia Casts No UN Ballot | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/italian-named-for-un-debate.html | Italian Named for UN Debate | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/italians-stirred-by-eca-criticism-but-officials-seem-mollified.html | ITALIANS STIRRED BY ECA CRITICISM But Officials Seem Mollified After de Gasperi Confers With Ambassador Dunn | By Arnaldo Cortesi Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/jane-p-chisholm-engaged-to-wed-briarcliff-alumna-to-become-bride-of.html | JANE P CHISHOLM ENGAGED TO WED Briarcliff Alumna to Become Bride of Theodore Weicker Yale Graduate on Dec 23 | Moffett | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/kinks-in-tv-kick-up-for-world-series-power-failure-leaves-screen.html | KINKS IN TV KICK UP FOR WORLD SERIES Power Failure Leaves Screen Blank Twenty Minutes Audio Portion Also Lost | By Jack Gould | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/leader-is-gloomy-on-lutheran-unity-renamed-church-head.html | LEADER IS GLOOMY ON LUTHERAN UNITY RENAMED CHURCH HEAD | By George Dugan Special to the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/lebanon-invites-un-body.html | Lebanon Invites UN Body | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/lehman-appeals-for-big-state-vote-senator-declares-victory-of.html | LEHMAN APPEALS FOR BIG STATE VOTE Senator Declares Victory of Liberalism Will Strengthen Nation in World Crisis | By James A Hagerty | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/letters-to-the-times-issues-in-egypts-stand-differences-with.html | Letters to The Times Issues in Egypts Stand Differences With Britain on Status of Sudan Occupation Discussed | HKS SELIM | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/lynch-says-dewey-drafted-himself-democrat-jibes-at-governor-for.html | LYNCH SAYS DEWEY DRAFTED HIMSELF Democrat Jibes at Governor for Hiding in Korea for Bad Roads and High Taxes | By Kalman Seigel Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mackays-chief-engineer-named-to-serve-affiliates.html | Mackays Chief Engineer Named to Serve Affiliates | Matar Studio | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/madrid-suspends-dissenting-editor-ousts-him-for-refusing-to-print.html | MADRID SUSPENDS DISSENTING EDITOR Ousts Him for Refusing to Print Censored Editorial Backing Jesuit Schools Equality | By Sam Pope Brewer Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/mayor-bars-plea-on-rezoning-study-refuses-a-special-session-of.html | MAYOR BARS PLEA ON REZONING STUDY Refuses a Special Session of Board to Act on Printing of Consultants Report REPLIES TO FINKELSTEIN Planning Commission Aides Are Amazed as Impellitteri Asks Special Copies | By Charles G Bennett | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/monarchy-issue-plagues-emigres-emigres-from-sovietcontrolled.html | MONARCHY ISSUE PLAGUES EMIGRES EMIGRES FROM SOVIETCONTROLLED COUNTRIES HERE | By Will Lissner | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/news-of-food-autumn-the-season-of-mellow-fruitfulness-fruits-are.html | News of Food Autumn the Season of Mellow Fruitfulness Fruits Are Plentiful and Cooking Can Give Them New Flavor | By Jane Nickerson | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/next-move-wins-ladies-handicap-easily-at-belmont-park-cheering-up.html | Next Move Wins Ladies Handicap Easily at Belmont Park CHEERING UP ITS BACKERS AT BELMONT YESTERDAY | By James Roach | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/no-free-dollars-to-rearm-britain-officials-say-us-will-reject.html | NO FREE DOLLARS TO REARM BRITAIN Officials Say US Will Reject London Bid for Backing in 3Year Program | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/nyu-relies-on-speedy-backs-in-tformation-attack-nyu-squad-getting.html | NYU Relies on Speedy Backs in TFormation Attack NYU SQUAD GETTING SOME ADVICE FROM HEAD COACH | By Joseph M Sheehan | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/olsen-johnson-bow-here-tonight-producers-stars-of-pardon-our-french.html | OLSEN JOHNSON BOW HERE TONIGHT Producers Stars of Pardon Our French Are Opening Musical at Broadway | By Louis Calta | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/paramount-plans-alice-sitbyfire-tugend-to-produce-movie-of-barries.html | PARAMOUNT PLANS ALICE SITBYFIRE Tugend to Produce Movie of Barries 1905 PlayLund May Have Male Lead | By Thomas F Brady Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/phils-taking-konstanty-cue-poised-to-rebound-from-defeat-browns-hit.html | Phils Taking Konstanty Cue Poised to Rebound From Defeat BROWNS HIT DRAWS PRAISE FROM LOSER Looking Other Way Bobby Got Key Double Without Wrist Break Says Konstanty PHILS TOO EAGER AT BAT Swings at Bad Pitches Result Roberts Faces Reynolds in Second Game Today | By Roscoe McGowen Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/political-committee-votes-8power-korea-resolution-tacitly-backs.html | Political Committee Votes 8Power Korea Resolution Tacitly Backs MacArthur Push 47 to 5 Motion to Go to UN Assembly Also Urges a Commission to Aid Unified Regime | By Am Rosenthal Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/racket-jury-gets-interesting-data-from-je-reardon-brother-is-spared.html | RACKET JURY GETS INTERESTING DATA FROM JE REARDON BROTHER IS SPARED Jailing of Patrolman for 30 Days on Contempt Deferred by Judge WITNESS DOES NOT WAIVE Two Civilians Two Policemen and Gross Brother Also Testify in Gaming Case | By Leo Egan | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rail-union-to-honor-peron.html | Rail Union to Honor Peron | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/recording-shows-friedman-dodging-9-refusals-to-say-if-hes-red-are.html | RECORDING SHOWS FRIEDMAN DODGING 9 Refusals to Say if Hes Red Are Heard in Playback of Interview With Jansen 125 HEAR 11MINUTE TALK Teacher on Transcription Says Hed Fight Against Russia if It Attacked US | By Murray Illson | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/recreation-urged-for-service-men-conference-in-cleveland-asks.html | RECREATION URGED FOR SERVICE MEN Conference in Cleveland Asks OnandOffPost Centers Operated by Specialists | By Doris Greenberg Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/red-cross-in-vast-expansion-here-calls-for-old-and-new-volunteers.html | Red Cross in Vast Expansion Here Calls for Old and New Volunteers SOME OF THE VOLUNTEERS OF THE NEW YORK CHAPTER OF THE AMERICAN RED CROSS | By Laurie Johnston | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/reports-on-days-fighting-in-korea-united-nations.html | Reports on Days Fighting in Korea United Nations | The New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/rice-relief-shipment-of-un-reaches-korea.html | RICE RELIEF SHIPMENT OF UN REACHES KOREA | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/sacrifices-by-all-are-urged-by-truman-in-a-message-to-jewish-war.html | Sacrifices by All Are Urged by Truman In a Message to Jewish War Veterans | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/seats-left-empty-in-ticket-mixup-orders-duplicated-by-clubs-are-not.html | SEATS LEFT EMPTY IN TICKET MIXUP Orders Duplicated by Clubs Are Not ClaimedPanicky Speculators Cut Prices | From a Staff Correspondent | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/shaw-leaves-hospital.html | Shaw Leaves Hospital | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/sports-of-the-times-the-doctor-wields-his-scalpel.html | Sports of The Times The Doctor Wields His Scalpel | By Arthur Daley | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/stassen-makes-bid-for-stalin-parley-writes-to-premier-suggesting.html | STASSEN MAKES BID FOR STALIN PARLEY Writes to Premier Suggesting Talk on Steps for Peace Asks Soviet Policy Shift | By Clayton Knowles Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/state-cio-bars-mayor-as-speaker-suggestion-that-impellitteri-be.html | STATE CIO BARS MAYOR AS SPEAKER Suggestion That Impellitteri Be Invited to Greet Delegates to Convention Voted Out | By Ah Raskin | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/text-of-un-unit-resolution-on-korea.html | Text of UN Unit Resolution on Korea | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/too-few-windows-un-staff-cries-people-in-glass-house-at-new-east.html | TOO FEW WINDOWS UN STAFF CRIES People in Glass House at New East River Site Daunted by ClosedIn Cubicles | By George Barrett | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/turkey-in-atlantic-pact-link-advisory-bid-also-to-greece-turkey.html | Turkey in Atlantic Pact Link Advisory Bid Also to Greece TURKEY GETS ROLE IN ATLANTIC GROUP | By Walter H Waggoner Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/typhoon-nears-hong-kong.html | Typhoon Nears Hong Kong | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/us-can-lose-war-symington-warns-he-tells-meeting-of-women-present.html | US CAN LOSE WAR SYMINGTON WARNS He Tells Meeting of Women Present Danger Is Greatest in History of Country | By Bess Furman Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/vargas-gets-early-lead-in-brazil-as-fragmentary-tallies-trickle-in.html | Vargas Gets Early Lead in Brazil As Fragmentary Tallies Trickle In Presidential Aspirant Has 2to1 Margin Over Closest RivalWealthy Classes Fear ExDictators Possible Election | By Milton Bracker Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/won-with-fast-ball-says-raschi-after-twohit-triumph-in-first-game.html | Won With Fast Ball Says Raschi After TwoHit Triumph in First Game YANKS ACE PUZZLE TO ALL SAVE BERRA Yogi Finally Convinces Raschi He Threw Slider to Jones for Phils First Hit BOMBERS SPARKLE AFIELD But Hurler Is Hurt on Ashburn Bunt in First Almost Forcing Him Out of Tense Game | By James P Dawson Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/wonsan-bolstered-reds-send-new-troops-to-pyongyang-also-as-un.html | WONSAN BOLSTERED Reds Send New Troops to Pyongyang Also as UN Forces Gain 3D DIVISION IN THEATRE New US Unit Available if Allies Act to Include NonKoreans in Drive Across Parallel | By Lindesay Parrott Special to the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/wood-field-and-stream-deer-plentiful-but-elusive-in-heavy-cover.html | Wood Field and Stream Deer Plentiful but Elusive in Heavy Cover Moose Tracks Also Found in Area | By Raymond R Camp Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archives/world-series-foes-line-up-in-un-lounge-its-romulo-for-yanks-pearson.html | World Series Foes Line Up in UN Lounge Its Romulo for Yanks Pearson for Phillies | Special to THE NEW YORK TIMES | RE0000004802 | 1978-07-17 | B00000266548 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-05 | https://www.nytimes.com/1950/10/05/archiv es/yanks-win-opener-from-phillies-10-on-raschi-2hitter-only-three-whiz.html | YANKS WIN OPENER FROM PHILLIES 10 ON RASCHI 2HITTER Only Three Whiz Kids Reach Base as Bombers Ace Walks One in Series Victory BROWN SCORES IN FOURTH He Doubles Against Konstanty and Moves Around on Flies by Bauer and Coleman | By John Drebinger Special To the New York Times | RE0000004802 | 1978-07-17 | B00000266548 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/10-sentenced-in-london-walkout-gas-workers-vote-to-stop-strike.html | 10 Sentenced in London Walkout Gas Workers Vote to Stop Strike Labor Government Invokes Compulsory Arbitration Order Penalties for First Time in ThreeWeek Controversy | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/2-unions-railroads-meet-on-wage-rises.html | 2 UNIONS RAILROADS MEET ON WAGE RISES | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/32660-tickets-sold-for-second-contest.html | 32660 TICKETS SOLD FOR SECOND CONTEST | From a Staff Correspondent | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/7-countries-display-cars-at-paris-show.html | 7 COUNTRIES DISPLAY CARS AT PARIS SHOW | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/accountant-joins-board-of-home-products-corp.html | Accountant Joins Board Of Home Products Corp | BeidlerViken | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/afghans-driven-out-pakistan-announces.html | AFGHANS DRIVEN OUT PAKISTAN ANNOUNCES | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/aid-sent-us-jet-in-bahamas.html | Aid Sent US Jet in Bahamas | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/al-sabath-dead-owner-of-alsab-chicago-attorney-who-bought-famed.html | AL SABATH DEAD OWNER OF ALSAB Chicago Attorney Who Bought Famed Race Horse for 700 Is Victim of Heart Ailment | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/alexander-w-hirsch.html | ALEXANDER W HIRSCH | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/arab-league-wins-bid-from-un-unit-legal-committee-of-world-body.html | ARAB LEAGUE WINS BID FROM UN UNIT Legal Committee of World Body Takes Action Despite Strong Opposition From Israel | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/area-of-authority-defined-by-nlrb-new-general-counsel-agrees-to.html | AREA OF AUTHORITY DEFINED BY NLRB New General Counsel Agrees to PolicyLong Dispute Over Jurisdiction Ends | By Joseph A Loftus Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/argentine-cruiser-here-on-training-trip.html | ARGENTINE CRUISER HERE ON TRAINING TRIP | The New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/article-1-no-title.html | Article 1  No Title | By Roscoe McGowen Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/as-dogcatcher-lewis-answers-president-he-would-impound-state.html | As Dogcatcher Lewis Answers President He Would Impound State Department Pups | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/atlantic-highlands-papers-sold.html | Atlantic Highlands Papers Sold | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/austrian-reds-drop-great-strike-after-regime-appeals-to-the-west.html | Austrian Reds Drop Great Strike After Regime Appeals to the West AUSTRIA REDS VOTE TO CALL OFF STRIKE | By John MacCormac Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/baseball-or-aggression-a-un-verbatim-report-sawyer-sees-threat-to.html | Baseball or Aggression A UN Verbatim Report Sawyer Sees Threat to Security and Vishinsky Concurs but All of It Is Imaginary | By James Reston Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/beaten-by-thugs-in-june.html | Beaten by Thugs in June | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bevin-routs-foes-of-policy-in-party-speech-bars-ban-on-atom-bomb-or.html | BEVIN ROUTS FOES OF POLICY IN PARTY Speech Bars Ban on Atom Bomb or New Approach to Soviet US Aggression Denied | By Raymond Daniell Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bishop-asks-us-aid-on-cyprus.html | Bishop Asks US Aid on Cyprus | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/board-and-hogan-to-press-inquiry-into-school-buying-12-facing.html | Board and Hogan to Press Inquiry Into School Buying 12 FACING CHARGES IN SCHOOL SCANDAL | By Benjamin Fine | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bonds-and-shares-on-london-market-tone-brighter-despite-talks-of.html | BONDS AND SHARES ON LONDON MARKET Tone Brighter Despite Talks of Further Nationalization Rhodesian Coppers Strong | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bonellipetroph.html | BonelliPetroph | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/books-of-the-times-fulfillment-of-intention.html | Books of The Times Fulfillment of Intention | By Orville Prescott | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/bradley-hails-freedom-bell.html | Bradley Hails Freedom Bell | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/catherine-sharon-to-wed-lowheywood-alumna-engaged-to-harry-h.html | CATHERINE SHARON TO WED LowHeywood Alumna Engaged to Harry H Heffernan Jr | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/chicago-fugitives-sought-in-inquiry-senate-investigators-of-crime.html | CHICAGO FUGITIVES SOUGHT IN INQUIRY Senate Investigators of Crime Push Return of Capone Trio Recently Seen in Mexico | By Harold B Hinton Special to the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/chile-spells-out-world-pact-plan-formally-introduces-proposal-to.html | CHILE SPELLS OUT WORLD PACT PLAN Formally Introduces Proposal to Combat Aggression in UN Political Committee | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/church-attacks-investigated.html | Church Attacks Investigated | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/coast-cotton-pickers-strike.html | Coast Cotton Pickers Strike | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/colgate-head-names-aide-23.html | Colgate Head Names Aide 23 | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/columbia-holds-final-scrimmage-for-game-with-harvard-little.html | Columbia Holds Final Scrimmage for Game With Harvard LITTLE PREPARED FOR CLOSE CONTEST Lions Coach Expects to Meet Improved Harvard Eleven at Boston Tomorrow 3 SOPHOMORES TO START Price Durovich Trevisano on First Offensive TeamTracy Will Direct the Attack | By Lincoln A Werden | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/conlan-umpires-despite-injury.html | Conlan Umpires Despite Injury | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/constance-norton-affianced.html | Constance Norton Affianced | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/corsi-would-shift-outlay-on-schools-pledges-board-of-education.html | CORSI WOULD SHIFT OUTLAY ON SCHOOLS Pledges Board of Education Control of Its BudgetFavors 85000000 Building Plan | By Warren Moscow | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/cuba-minister-in-new-job-manuel-a-de-varona-is-slated-to-be-senate.html | CUBA MINISTER IN NEW JOB Manuel A de Varona Is Slated to Be Senate President | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/curb-on-civil-use-of-metals-is-near-aluminum-copper-brass-head-list.html | CURB ON CIVIL USE OF METALS IS NEAR Aluminum Copper Brass Head List Says Harrison New Production Administrator | By Charles E Egan Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dar-hears-ives-hit-foreign-policy-lack.html | DAR HEARS IVES HIT FOREIGN POLICY LACK | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/decorating-styles-now-less-formal-french-provincial-furniture-for.html | DECORATING STYLES NOW LESS FORMAL French Provincial Furniture for Rooms Goes on View Today at Altmans | By Betty Pepis | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dewby-calls-issue-crime-or-decency-pounds-away-at-accusations-of.html | DEWBY CALLS ISSUE CRIME OR DECENCY Pounds Away at Accusations of Brooklyn Bookmaking in Campaign Broadcast | By Douglas Dales Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dr-ms-eisenhower-heads-penn-state-brother-of-the-general-one-of.html | DR MS EISENHOWER HEADS PENN STATE Brother of the General One of Four Is Inducted in Academic Ceremony 50 COLLEGE HEADS WATCH 200 Delegates From Other Institutions Hear Governor Duff Greet Educator | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/dudley-f-malone-dies-in-california-lawyer-68-former-collector-of.html | DUDLEY F MALONE DIES IN CALIFORNIA Lawyer 68 Former Collector of Port Here Was Long Active in Democratic Party | The New York Times Studio 1943 | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/eden-finds-vienna-alert-but-anxious-austrians-said-to-feel-peace.html | EDEN FINDS VIENNA ALERT BUT ANXIOUS Austrians Said to Feel Peace Hinges on Rapid BuildUp of Strength in the West | By Anthony Eden | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/even-yank-train-gets-home-first-upsets-timetable-to-beat-phils.html | EVEN YANK TRAIN GETS HOME FIRST Upsets Timetable to Beat Phils HereBrooklyn Boys Honor HomeRun Hero | By Joseph M Sheehan | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/experienced-kent-school-eleven-looks-forward-to-good-season-with.html | Experienced Kent School Eleven Looks Forward to Good Season With Better Mastery of TFormation and Six Letter Men Back Team Will Start Against TrinityPawling Tomorrow | By Michael Strauss Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/final-un-decision-on-korea-in-sight-assemblys-leaders-hope-to-reach.html | FINAL UN DECISION ON KOREA IN SIGHT Assemblys Leaders Hope to Reach a Vote by Tomorrow on 8Nation Proposal | By Am Rosenthal Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/flight-of-business-from-taxes-denied-plants-quitting-new-england.html | FLIGHT OF BUSINESS FROM TAXES DENIED Plants Quitting New England and Other Regions for Other Reasons Convention Hears | By John H Fenton Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/for-the-home-new-elegance-in-the-dining-room-swedish-modern-shows.html | For the Home New Elegance in the Dining Room Swedish Modern Shows Rich Grain Walnut With High Finish | The New York Times Studio | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/freight-loadings-rise-11-in-week-879985-cars-is-337-over-same.html | FREIGHT LOADINGS RISE 11 IN WEEK 879985 Cars Is 337 Over Same Period of Last Year 32 Below 1948 Total | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/gas-industry-urged-to-defense-efforts.html | GAS INDUSTRY URGED TO DEFENSE EFFORTS | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/george-c-raynor.html | GEORGE C RAYNOR | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/grady-and-high-iranians-build-a-recreation-park.html | Grady and High Iranians Build a Recreation Park | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/greece-accepts-role-as-a-pact-consultant.html | GREECE ACCEPTS ROLE AS A PACT CONSULTANT | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/hanley-denounces-us-appeasement-asserts-republicans-forced-truman.html | HANLEY DENOUNCES US APPEASEMENT Asserts Republicans Forced Truman to Take a Firm Stand Block Red Sweep | By Warren Weaver Jr | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/herbert-fl-allen.html | HERBERT FL ALLEN | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/hillside-national-bank.html | Hillside National Bank | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/hutchins-decries-mass-media-power-education-and-press-compete-for.html | HUTCHINS DECRIES MASS MEDIA POWER Education and Press Compete for US Mind Chancellor Tells Foreign Editors | By Kenneth Campbell Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/in-the-nation-what-mr-stassens-proposal-might-come-to.html | In The Nation What Mr Stassens Proposal Might Come To | By Arthur Krock | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/iran-said-to-end-liaison-paper-reports-termination-of-contract-with.html | IRAN SAID TO END LIAISON Paper Reports Termination of Contract With U S Concern | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/jersey-jolters-in-front.html | Jersey Jolters in Front | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/joins-stamford-hospital.html | Joins Stamford Hospital | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/korean-red-losses-are-set-at-200000-more-than-40000-communist.html | KOREAN RED LOSSES ARE SET AT 200000 More Than 40000 Communist Prisoners Taken but Total Is Below Expectations | By Hanson W Baldwin Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/kremlin-seen-cool-to-bid-by-stassen-but-moscow-observers-hold-that.html | KREMLIN SEEN COOL TO BID BY STASSEN But Moscow Observers Hold That Soviet Would Welcome Discussions With US | By Harrison E Salisbury Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/law-dean-assails-subsidy-proposal-dr-storey-tells-california-bar-a.html | LAW DEAN ASSAILS SUBSIDY PROPOSAL Dr Storey Tells California Bar a NaziSoviet Threat Lies in Federalized Aid | By Gladwin Hill Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/letters-to-the-times-higher-teachers-pay-asked-schools-feared.html | Letters to The Times Higher Teachers Pay Asked Schools Feared Endangered by Trend to More Lucrative Professions | RUBIN MALOFF | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lieutenant-quits-when-he-is-called-in-gaming-inquiry-burns-of-30th.html | LIEUTENANT QUITS WHEN HE IS CALLED IN GAMING INQUIRY Burns of 30th St Detective Squad Retires Saving Pension if He Refuses to Waive MDONALD ATTACKS LAW Asks Grand Jury Recommend Change Saying City Code Hampers Investigation | By Leo Egan | RE0000004803 | 1978-07-17 | B00000267118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/like-a-de-luxe-vacation-in-brazil-three-months-long-and-all-free.html | Like a De Luxe vacation in Brazil Three Months Long and All Free Then if Some Enchanted Evening You Meet a Generous Stranger You May Be Lucky Pawn in Latest Auto Export Scheme | By Bert Pierce | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lorraine-lukens-engaged-to-wed-bryn-mawr-alumna-to-be-the-bride-of.html | LORRAINE LUKENS ENGAGED TO WED Bryn Mawr Alumna to Be the Bride of Joseph A Minott Jr 45 Harvard Graduate | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lutherans-defend-churches-council-committee-refers-to-critics-as.html | LUTHERANS DEFEND CHURCHES COUNCIL Committee Refers to Critics as PathologicalVotes Affiliation to New Body | By George Dugan Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/lynch-challenges-dewey-on-gaming-demands-upstate-superseding-of.html | LYNCH CHALLENGES DEWEY ON GAMING Demands Upstate Superseding of ProsecutorsGovernors Reply Rakes City Bosses | By James A Hagerty | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/marie-rose-kramer-cj-krasne-to-wed-saroliotero.html | MARIE ROSE KRAMER CJ KRASNE TO WED SaroliOtero | Harvard Studio | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/may0rs-of-nation-demand-us-rush-civilian-defense-400-in-emergency.html | MAY0RS OF NATION DEMAND US RUSH CIVILIAN DEFENSE 400 in Emergency Meeting Heckle Symington About Specific Plans and Aid HE CLASHES WITH HERSHEY Matter of Deferring Scientists and Students Brings Sharp Disagreement of Officials | By Paul P Kennedy Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/melish-loses-in-court-rector-fails-to-get-appeals-judges-to-hear.html | MELISH LOSES IN COURT Rector Fails to Get Appeals Judges to Hear His Plea | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/melville-m-rutan.html | MELVILLE M RUTAN | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/miss-ann-e-carpenter.html | MISS ANN E CARPENTER | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/miss-michaelsen-becomes-fiancee-four-girls-whose-engagements-are.html | MISS MICHAELSEN BECOMES FIANCEE FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | De Kane | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/miss-wickersham-to-be-bride-dec-9-troth-of-harrisburg-girl-to-bruce.html | MISS WICKERSHAM TO BE BRIDE DEC 9 Troth of Harrisburg Girl to Bruce T McCoun Alumnus of Columbia Announced | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mobile-paper-mill-sold-1362000-deal-authorized-by-federal-district.html | MOBILE PAPER MILL SOLD 1362000 Deal Authorized by Federal District Court | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/money-in-circulation-gains-128000000-member-bank-balances-drop.html | Money in Circulation Gains 128000000 Member Bank Balances Drop 73000000 | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/more-sun-is-third-straight-winner-for-atkinson-at-belmont-park.html | More Sun Is Third Straight Winner for Atkinson at Belmont Park COMPLETING A 24870 DAILY DOUBLE AT BELMONT PARK | By James Roach | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mrs-brady-scores-on-links-with-86-mrs-nesbit-next-stroke-back-in.html | MRS BRADY SCORES ON LINKS WITH 86 Mrs Nesbit Next Stroke Back in WestchesterFairfield Event at Sleepy Hollow | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/mrs-john-h-pittman.html | MRS JOHN H PITTMAN | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-civil-defense-urged-by-driscoll.html | NEW CIVIL DEFENSE URGED BY DRISCOLL | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-plant-for-nassau-ground-is-broken-for-concern-moving-from.html | NEW PLANT FOR NASSAU Ground Is Broken for Concern Moving From Brooklyn | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/new-rochelle-to-sift-laxity-on-gambling.html | NEW ROCHELLE TO SIFT LAXITY ON GAMBLING | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/oneildiven.html | ONeilDiven | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ordnance-shows-a-radiorun-tank-aberdeen-displays-new-arms-before.html | ORDNANCE SHOWS A RADIORUN TANK Aberdeen Displays New Arms Before 4000 Industrialists Engineers and Scientists | By Hartley W Barclay Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/ouster-of-time-reporter-sought.html | Ouster of Time Reporter Sought | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/paris-regime-split-on-2-reform-bills-party-chiefs-of-coalition.html | PARIS REGIME SPLIT ON 2 REFORM BILLS Party Chiefs of Coalition Group Also Divided on Electoral and Basic Law Changes | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/peiping-says-trade-is-up-china-reds-report-a-favorable-balance-for.html | PEIPING SAYS TRADE IS UP China Reds Report a Favorable Balance for Half of 1950 | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/plans-to-aid-asia-finished-in-london-british-see-impressive-gains.html | PLANS TO AID ASIA FINISHED IN LONDON British See Impressive Gains as Aides of 7 Commonwealth Units Back 6Year Program | By Clifton Daniel Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/pope-will-extend-jubilee-benefits-indulgences-of-holy-year-will-be.html | POPE WILL EXTEND JUBILEE BENEFITS Indulgences of Holy Year Will Be Given to Whole Catholic World Throughout 1951 | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/president-begins-homeward-cruise-truman-gets-a-mess-of-fish.html | PRESIDENT BEGINS HOMEWARD CRUISE TRUMAN GETS A MESS OF FISH | By Anthony Leviero Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/prestes-hunt-is-pushed-brazilian-police-called-on-to-jail-main.html | PRESTES HUNT IS PUSHED Brazilian Police Called On to Jail Main Communist Leader | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/prices-irregular-in-grain-futures-corn-off-on-liquidation-while.html | PRICES IRREGULAR IN GRAIN FUTURES Corn Off on Liquidation While Soybeans and Rye Advance Wheat Oats Mixed | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/priests-describe-brutality-in-seoul-tell-of-suppression-of-roman.html | PRIESTS DESCRIBE BRUTALITY IN SEOUL Tell of Suppression of Roman Catholics During 3 Months of Communist Rule | By Richard Jh Johnston Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/red-fire-slows-south-korea-force-pushing-eight-miles-above-kosong.html | Red Fire Slows South Korea Force Pushing Eight Miles above Kosong AntiTank Guns Cause Some Casualties as Republicans Continue Their Drive North of the 38th Parallel | By Harold Faber Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/red-gains-in-asia-listed-at-parley-china-conspicuous-by-absence-at.html | RED GAINS IN ASIA LISTED AT PARLEY China Conspicuous by Absence at LucknowMao Regimes Titoism Is Held Possible | By Robert Trumbull Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/reply-denounces-bosses.html | Reply Denounces Bosses | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/reynolds-heard-of-homer-on-radio-resting-in-clubhouse-when-dimaggio.html | REYNOLDS HEARD OF HOMER ON RADIO Resting in Clubhouse When DiMaggio Clouted Ball in 10th Pitcher Reveals | By Allie Reynolds As Told To the United Press | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/rightwing-exiles-of-europe-divided-among-leading-political-exiles.html | RIGHTWING EXILES OF EUROPE DIVIDED AMONG LEADING POLITICAL EXILES | By Will Lissner | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/romulo-to-get-award-philippine-leader-will-receive-cardinal-gibbons.html | ROMULO TO GET AWARD Philippine Leader Will Receive Cardinal Gibbons Medal | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/satellite-trials-condemned-in-un-special-political-committee.html | SATELLITE TRIALS CONDEMNED IN UN Special Political Committee Approves Censure Motion by a Vote of 39 to 5 | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/savings-banks-ask-freer-investing-state-association-approves-group.html | SAVINGS BANKS ASK FREER INVESTING State Association Approves Group Report Favoring Lifting Ban on Stocks TRUST FUND SUGGESTED Similar to Mutual Type It Would Enable Small Units to Buy Corporate Shares | By Joseph C Ingraham Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |

| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/school-trial-bars-yale-law-teacher-examiner-in-friedman-hearing.html | SCHOOL TRIAL BARS YALE LAW TEACHER Examiner in Friedman Hearing Rules Academic Freedom Is Not Involved in Case KIENDL UPHOLDS DEFENSE Says Hell Dismiss Charges if Prosecution Proves Only That Teacher Was Red | By Murray Illson | RE0000004803 | 1978-07-17 | B00000267118 |
|---|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/sec-authorizes-utilities-merger-step-approved-for-niagara-falls.html | SEC AUTHORIZES UTILITIES MERGER Step Approved for Niagara Falls Power and Niagara Mohawk Other Commission Action | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/set-up-30000-art-fund-philadelphia-academy-museum-contribute-to.html | SET UP 30000 ART FUND Philadelphia Academy Museum Contribute to Joint Allocation | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/shoe-workers-back-truman.html | Shoe Workers Back Truman | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/smith-successor-named-in-first-army-command.html | Smith Successor Named In First Army Command | The New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/snowdavis-annex-proamateur-golf-sleepy-hollow-duo-scores-64-in.html | SNOWDAVIS ANNEX PROAMATEUR GOLF Sleepy Hollow Duo Scores 64 in Westchester BestBall Tourney at Woodway | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/son-to-mrs-hk-hudson-jr.html | Son to Mrs HK Hudson Jr | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/sports-of-the-times-tight-squeeze.html | Sports of The Times Tight Squeeze | By Arthur Daley | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/store-sales-show-6-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 6 RISE IN NATION Increase Reported in Week Compares With Year Ago Specialty Trade Up | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/success-in-korea-recalls-prophecy-oriental-nostradamus-story-told.html | SUCCESS IN KOREA RECALLS PROPHECY Oriental Nostradamus Story Told of Beleaguering of Taegu and Subsequent Victory | By Charles Grutzner Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/suspension-listed-for-black-chiffon-hit-will-close-for-two-weeks.html | SUSPENSION LISTED FOR BLACK CHIFFON Hit Will Close for Two Weeks Because Flora Robson Must Undergo Minor Surgery | By Sam Zolotow | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/swedish-hospital-gets-un-flag.html | Swedish Hospital Gets UN Flag | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/telephone-strike-averterd-by-pact-jersey-operators-union-and.html | TELEPHONE STRIKE AVERTERD BY PACT Jersey Operators Union and Company Agree Five Hours Before Walkout Deadline | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/the-lions-tuning-up-for-clash-with-harvard-eleven.html | THE LIONS TUNING UP FOR CLASH WITH HARVARD ELEVEN | The New York Times | RE0000004803 | 1978-07-17 | B00000267118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/the-new-york-times-friday-october-6-1950-gamewinning-wallop-brought.html | THE NEW YORK TIMES FRIDAY OCTOBER 6 1950 GameWinning Wallop Brought Biggest Thrill of His Career Says DiMaggio LOW INSIDE PITCH BELTED FOR CIRCUIT DiMaggio Knew It Was Gone When I Saw It Sailing Lauds Rival Pitchers REYNOLDS FELT STRONG At Best When He Struck Out Sisler to End GamePhils Still Tough Says Stengel | By James P Dawson Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/truck-bill-clearing-up-8fold-in-chicago.html | TRUCK BILL CLEARING UP 8FOLD IN CHICAGO | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/tunnel-underpass-90-complete-battery-loop-shy-just-one-link-some-of.html | Tunnel Underpass 90 Complete Battery Loop Shy Just One Link SOME OF THE SEVEN MAJOR PROJECTS IN CITYS 13735640 CONSTRUCTION PROGRAM | The New York Times by Sam Falk | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/tv-debut-is-made-by-groucho-marx-cigarsmoking-comic-ad-libs-way.html | TV DEBUT IS MADE BY GROUCHO MARX CigarSmoking Comic Ad Libs Way Through Popular Quiz Show You Bet Your Life | By Back Gould | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-formosa-debate-voted-as-china-and-soviet-protest-formosa-debate.html | UN Formosa Debate Voted As China and Soviet Protest FORMOSA DEBATE APPROVED IN UN | By Walter Sullivan Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-korean-body-will-cost-460000-estimate-is-sent-to-assembly-funds.html | UN KOREAN BODY WILL COST 460000 Estimate Is Sent to Assembly Funds for Elections and Relief Not Included | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-staff-campaigns-for-higher-pay-scale.html | UN STAFF CAMPAIGNS FOR HIGHER PAY SCALE | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/un-troops-in-south-korea-regrouped-for-main-drive-over-38th.html | UN TROOPS IN SOUTH KOREA REGROUPED FOR MAIN DRIVE OVER 38TH PARALLEL AIR FORCE AGAIN POUNDS RED CONVOYS AMERICANS READY FOR ACTION NEAR 38TH PARALLEL | By Lindesay Parrott Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/us-and-british-concerns-in-pact-to-exchange-latest-plane-devices.html | US and British Concerns in Pact to Exchange Latest Plane Devices NEW AIR PACT ADDS TO TIE WITH BRITAIN | By Frederick Graham | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/us-scores-twice-in-tel-aviv-swim-kurtzman-sets-breaststroke-mark.html | US SCORES TWICE IN TEL AVIV SWIM Kurtzman Sets BreastStroke Mark Shapiro Wins Dive Israel Soccer Victor | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archives/us-warship-is-sunk-by-a-mine-off-korea-21-including-4-officers.html | US Warship Is Sunk by a Mine Off Korea 21 Including 4 Officers Reported Misssing | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/vargas-still-leading-two-to-one-in-brazil.html | VARGAS STILL LEADING TWO TO ONE IN BRAZIL | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/warns-on-gray-market-inland-asks-clients-to-report-all-such-deals.html | WARNS ON GRAY MARKET Inland Asks Clients to Report All Such Deals for Its Steel | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/way-clear-for-plea-by-hearts-slayers.html | WAY CLEAR FOR PLEA BY HEARTS SLAYERS | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/whiz-kids-bemoan-shoming-of-only-one-run-in-19-innings-against.html | Whiz Kids Bemoan Shoming of Only One Run in 19 Innings Against Yankees HENRICH GIVES ENCOURAGEMENT TO HIS REPLACEMENT | The New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/wildcat-walkout-is-ending-at-ford-company-discipline-warning-spurs.html | WILDCAT WALKOUT IS ENDING AT FORD Company Discipline Warning Spurs Return to Work Steel Protest Strike Ends | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/wilder-may-star-chevaler-in-film-producer-hopes-to-sign-french.html | WILDER MAY STAR CHEVALER IN FILM Producer Hopes to Sign French Actor for New Kind of Love Cancels Dietrich Picture | By Thomas F Brady Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/wood-field-and-stream-search-for-deer-results-only-in-wetting-bear.html | Wood Field and Stream Search for Deer Results Only in Wetting Bear Escapes From Excited Hunter | By Raymond R Ca Mp Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/ws-pierce-jr-56-a-noted-inventor-founder-of-ballbearing-firms-in.html | WS PIERCE JR 56 A NOTED INVENTOR Founder of BallBearing Firms in New Hampshire Is Dead Devised Precision Technique | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/yanks-beat-phils-21-in-10th-on-a-home-run-by-dimaggio-important.html | Yanks Beat Phils 21 in 10th On a Home Run by DiMaggio Important Plays in Second Game of the Series including the Winning Run and Victors Celebration p | By John Drebinger Special To the New York Times | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/yugoslav-delegate-backs-ece.html | Yugoslav Delegate Backs ECE | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-06 | https://www.nytimes.com/1950/10/06/archiv es/zoo-feeding-is-solved-by-shift-in-jerusalem.html | Zoo Feeding Is Solved By Shift in Jerusalem | Special to THE NEW YORK TIMES | RE0000004803 | 1978-07-17 | B00000267118 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archiv es/1000-strike-at-autocar.html | 1000 Strike at Autocar | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archiv es/20-speakers-listed-for-church-forum-shaping-things-to-come-is-topic.html | 20 SPEAKERS LISTED FOR CHURCH FORUM Shaping Things to Come Is Topic of 2Day Sessions at Christ Church Methodist | By Preston King Sheldon | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archiv es/2040000-to-buy-17-diesels.html | 2040000 to Buy 17 Diesels | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archiv es/34-yachts-start-race-lanes-sloop-at-scratch-in-stratford-shoal.html | 34 YACHTS START RACE Lanes Sloop at Scratch in Stratford Shoal Thrash | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |

| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/45000-of-german-ethnic-origin-to-be-sent-to-us-in-iro-project-un.html | 45000 of German Ethnic Origin To Be Sent to US in IRO Project UN Agency Will Transport Refugees With Washington Paying CostsAct Follows Our Move to Admit More Displaced | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
|---|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/abroad-advance-and-retreat-in-the-shadow-of-fourpower-rule.html | Abroad Advance and Retreat in the Shadow of FourPower Rule | By Anne OHare McCormick | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/adelphi-college-tea-wednesday.html | Adelphi College Tea Wednesday | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/albert-james-stone-erie-vice-president.html | ALBERT JAMES STONE ERIE VICE PRESIDENT | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/all-grains-close-higher-in-chicago-corn-up-1-18-to-1-c-soyabeans-2.html | ALL GRAINS CLOSE HIGHER IN CHICAGO Corn Up 1 18 to 1 c Soyabeans 2 to 3c Wheat to c Oats to 1 18c | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/allfrench-tank-made-first-heavy-model-of-domestic-manufacture.html | ALLFRENCH TANK MADE First Heavy Model of Domestic Manufacture Reported | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/american-citizens-join-exiles-fight-in-the-movement-for-a-free.html | AMERICAN CITIZENS JOIN EXILES FIGHT IN THE MOVEMENT FOR A FREE EUROPE | By Will Lissner | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/approval-due-soon-in-jersey-phone-pact.html | APPROVAL DUE SOON IN JERSEY PHONE PACT | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/army-harriers-win-run-rout-cornells-crosscountry-team-1550shea.html | ARMY HARRIERS WIN RUN Rout Cornells CrossCountry Team 1550Shea First | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/arno-s-mclellan.html | ARNO S MCLELLAN | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/australia-to-keep-present-exchange-rate-menzies-disposes-of.html | Australia to Keep Present Exchange Rate Menzies Disposes of Revaluation Rumors | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/blast-claims-filed-south-amboy-seeks-136000-from-lighter-owner.html | BLAST CLAIMS FILED South Amboy Seeks 136000 From Lighter Owner Charterer | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/bonds-and-shares-on-london-market-government-securities-rise.html | BONDS AND SHARES ON LONDON MARKET Government Securities Rise Coppers Recover Losses Industrials Are Mixed | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/books-of-the-times-glorification-of-absolutism.html | Books of The Times Glorification of Absolutism | By Charles Poore | RE0000004804 | 1978-07-17 | B00000267119 |

| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ca-woodrum-dies-noted-legislator-retired-virginia-congressman.html | CA WOODRUM DIES NOTED LEGISLATOR Retired Virginia Congressman Served 23 YearsPresident of the Food Plant Council | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
|---|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/captives-say-reds-alienate-koreans-friendly-reception-predicted-for.html | CAPTIVES SAY REDS ALIENATE KOREANS Friendly Reception Predicted for UN Army From 80 of Northern Populace | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/catholics-open-state-congress.html | Catholics Open State Congress | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/charles-f-glore-chicago-banker-partner-in-investment-firm-trustee.html | CHARLES F GLORE CHICAGO BANKER Partner in investment Firm Trustee of Art Institute for a Quarter Century Dies | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/chicag0-banks-show-big-gains-in-business.html | CHICAG0 BANKS SHOW BIG GAINS IN BUSINESS | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/chouteau-in-french-post-general-will-map-defense-in-depth-form.html | CHOUTEAU IN FRENCH POST General Will Map Defense in Depth Form Territorial Unit | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/city-affairs-explained-white-plains-booklet-seeks-to-stir-public.html | CITY AFFAIRS EXPLAINED White Plains Booklet Seeks to Stir Public Interest | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/college-student-84-dies-james-glascock-was-enrolled-at-canterbury.html | COLLEGE STUDENT 84 DIES James Glascock Was enrolled at Canterbury in Indiana | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/cuba-alters-cabinet-prio-strengthens-his-party-with-three-new.html | CUBA ALTERS CABINET Prio Strengthens His Party With Three New Appointments | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dar-champions-forests-urges-state-amendment-to-bar-flooding-for.html | DAR CHAMPIONS FORESTS Urges State Amendment to Bar Flooding for Reservoirs | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/defense-payrolls-rise-services-increase-employment-of-civilians-by.html | DEFENSE PAYROLLS RISE Services Increase Employment of Civilians by 86372 | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/democracy-dawns-for-seized-kosong-north-koreans-get-first-peek-as.html | DEMOCRACY DAWNS FOR SEIZED KOSONG North Koreans Get First Peek as Souths Forces Install Civil Affairs Section | By Harold Faber Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/disconsolate-hamner-rues-error-that-enabled-new-yorkers-to-tie-in.html | Disconsolate Hamner Rues Error That Enabled New Yorkers to Tie in Eighth SOME OF THE 64505 SPECTATORS WATCHING THE THIRD GAME OF THE WORLD SERIES | By Roscoe McGowen | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/dr-frederic-lewey-authority-on-nerves.html | DR FREDERIC LEWEY AUTHORITY ON NERVES | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/elsie-martin-married-wed-to-richard-b-walton-of-glen-ridge-in.html | ELSIE MARTIN MARRIED Wed to Richard B Walton of Glen Ridge in Houston Church | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/end-of-red-strike-finds-vienna-calm-workers-return-to-their-jobs-as.html | END OF RED STRIKE FINDS VIENNA CALM Workers Return to Their Jobs as Streets Are Cleared West Lodges Protest | By John MacCormac Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ernest-schupp.html | ERNEST SCHUPP | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/foes-in-vietnam-exchanges-gains-french-and-vietminh-seen-as-having.html | FOES IN VIETNAM EXCHANGES GAINS French and Vietminh Seen as Having Traded Outposts in Recent Fighting | By Tillman Durdin Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/for-children-simple-play-equipment-may-be-more-fun-they-can-join.html | For Children Simple Play Equipment May Be More Fun They Can Join Parents in Improvising Own Devices at Home | By Dorothy Barclay | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/four-eastern-teams-involved-in-intersectional-battles-on-the.html | Four Eastern Teams Involved in Intersectional Battles on the Gridiron Today READY FOR TODAYS BATTLE WITH ARMY | Ay ALLISON DANZIG | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/freedom-house-asks-full-mobilization.html | FREEDOM HOUSE ASKS FULL MOBILIZATION | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/german-reds-seen-at-weakest-phase-a-spectacular-russian-move-to.html | GERMAN REDS SEEN AT WEAKEST PHASE A Spectacular Russian Move to Restore Partys Status Is Expected After Poll | By Drew Middleton Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/gioconda-smile-arrives-tonight-huxley-play-delayed-because-of.html | GIOCONDA SMILE ARRIVES TONIGHT Huxley Play Delayed Because of Rathbones Ankle Gets Under Way at the Lyceum | By Louis Calta | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/goldstein-hits-delay-in-antired-act-test.html | GOLDSTEIN HITS DELAY IN ANTIRED ACT TEST | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/governor-denies-order-by-aldrich-says-opponents-lied-wilfully-in.html | GOVERNOR DENIES ORDER BY ALDRICH Says Opponents Lied Wilfully in Saying Banker Told Him to Seek Office Again | By Douglas Dales Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/green-sees-unions-all-out-for-defense-with-us-labor-aware-of-war.html | Green Sees Unions All Out for Defense With US Labor Aware of War Dangers | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/griswold-inducted-as-yale-president-procession-during-yale.html | GRISWOLD INDUCTED AS YALE PRESIDENT PROCESSION DURING YALE CEREMONIES | By Richard H Parke Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/ground-is-broken-for-new-housing-stichman-is-at-ceremony-at-site-of.html | GROUND IS BROKEN FOR NEW HOUSING Stichman Is at Ceremony at Site of 102Apartment Project in Manhasset | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hairdressers-doom-shingle-to-oblivion.html | HAIRDRESSERS DOOM SHINGLE TO OBLIVION | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/harpur-college-part-of-stspecial-to-the-new-york-timesate.html | HARPUR COLLEGE PART OF STSpecial to The New York TimesATE UNIVERSITY | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/harvard-accepts-garduate-center-harkness-commons-and-seven.html | HARVARD ACCEPTS GARDUATE CENTER Harkness Commons and Seven Dormitories Are a 3000000 Project Around New Yard EDUCATORS HAIL ADDITION Dean of Law Schools Stresses Making It Easy for Minds to Rub Together | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/harvard-looks-for-close-contest-in-opener-with-columbia-eleven.html | Harvard Looks for Close Contest In Opener With Columbia Eleven Crimson Eager to Win First Start Under Coach Jordan TodayOffensiveMinded Lions Counting on Halfback Price | By Lincoln A Werden Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/head-of-atom-board-cites-course-for-us.html | HEAD OF ATOM BOARD CITES COURSE FOR US | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/henry-a-steinmetz.html | HENRY A STEINMETZ | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hiss-appeal-brief-filed-in-us-court-lack-of-evidence-and-errors-by.html | HISS APPEAL BRIEF FILED IN US COURT Lack of Evidence and Errors by Judge ChargedFriday Set for Arguments | By William R Conklin | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/hotchkiss-boasts-depth-experience-blue-and-white-to-encounter.html | HOTCHKISS BOASTS DEPTH EXPERIENCE Blue and White to Encounter Hopkins Grammar Eleven in Seasons Opener Today | By Michael Strauss Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/indians-jab-at-us-in-far-east-talks-americans-at-lucknow-parley.html | INDIANS JAB AT US IN FAR EAST TALKS Americans at Lucknow Parley Find Themselves in Position of Attorneys for Defense | By Robert Trumbull Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/israel-begins-war-on-black-market-bengurion-takes-command.html | ISRAEL BEGINS WAR ON BLACK MARKET BenGurion Takes Command Personally in CleanUp Hoarded Goods Seized | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/jersey-prosecutors-want-legal-wiretap.html | JERSEY PROSECUTORS WANT LEGAL WIRETAP | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/jersey-skaters-triumph.html | Jersey Skaters Triumph | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/jf-baldwin-dies-taught-at-vassar-history-professor-emeritus-44.html | JF BALDWIN DIES TAUGHT AT VASSAR History Professor Emeritus 44 Years on Faculty Wrote History of the College | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/john-m-bischoff-sr.html | JOHN M BISCHOFF SR | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/john-m-powers.html | JOHN M POWERS | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/joint-war-on-inflation-is-urged-on-erp-council-as-major-need-fight.html | Joint War on Inflation Is Urged On ERP Council as Major Need FIGHT ON INFLATION URGED ON ERP UNIT | By Harold Callender Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/julius-cohen-77-lawyer-53-years-former-port-authority-counsel.html | JULIUS COHEN 77 LAWYER 53 YEARS Former Port Authority Counsel DiesFilled State Posts Under Smith Roosevelt | Blank  Stoller 1931 | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/kefauver-is-ready-to-sift-crime-here-announces-in-chicago-that.html | KEFAUVER IS READY TO SIFT CRIME HERE Announces in Chicago That Hearings in New York Will Be Started Wednesday | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/kettlesrobinson.html | KettlesRobinson | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/killed-under-train-dozing-commuter-thinking-he-had-passed-station.html | KILLED UNDER TRAIN Dozing Commuter Thinking He Had Passed Station Jumps | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/labor-party-backs-government-coolness-to-schuman-plan-as-annual.html | Labor Party Backs Government Coolness To Schuman Plan as annual Meeting Ends | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/letters-to-the-times-sovereignty-or-federation-principle-of.html | Letters to The Times Sovereignty or Federation Principle of Equality of Nations and World Disarmament Considered | HUGH NASH | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lewis-reply-assailed-state-department-aide-terms-his-remarks.html | LEWIS REPLY ASSAILED State Department Aide Terms His Remarks Contemptible | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/li-golfers-take-paterson-trophy-win-second-year-in-row-with-59.html | LI GOLFERS TAKE PATERSON TROPHY Win Second Year in Row With 59 PointsJersey Women Next Westchester Last | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/liquor-curb-asked-for-adolescents-attack-on-evil-should-start-at.html | LIQUOR CURB ASKED FOR ADOLESCENTS Attack on Evil Should Start at Early Age of Drinker Health Official Says CHRONIC USER A PROBLEM Huge Economic Loss in Nation Due to Alcoholism Cited at Meeting in Jersey | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/london-dimout-ends-streets-lighted-fully-again-as-gas-men-prepare.html | LONDON DIMOUT ENDS Streets Lighted Fully Again as Gas Men Prepare to Return | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lutheran-leader-asks-new-un-unit-church-session-hears-plan-for-body.html | LUTHERAN LEADER ASKS NEW UN UNIT Church Session Hears Plan for Body to List Points of Conflict for World Judgment | By George Dugan Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lux-carmen-tie-at-144-for-title-in-westchester-pga-tourney-elmwood.html | Lux Carmen Tie at 144 for Title In Westchester PGA Tourney Elmwood Entrant Slips to 76 After Leading First Round With 68PlayOff Set for WednesdayTwo Post 145s | By Frank Elkins Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/lyon-asks-delay-in-investing-shift-elected-to-head-state-savings.html | LYON ASKS DELAY IN INVESTING SHIFT ELECTED TO HEAD STATE SAVINGS BANKERS | By Joseph C Ingraham Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/madrid-paper-bars-asking-un-entry-organ-of-government-labor-unions.html | MADRID PAPER BARS ASKING UN ENTRY Organ of Government Labor Unions Asserts That Spain Wont Invite Herself | By Sam Pope Brewer Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/maine-rail-rates-scored-special-from-the-philadelphia-financial.html | MAINE RAIL RATES SCORED Special from the Philadelphia Financial BureauPotato Growers Tell ICC Cost Equals New Brunswick Level | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/managua-general-a-suicide.html | Managua General a Suicide | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/marshall-cites-need-of-a-trained-reserve.html | MARSHALL CITES NEED OF A TRAINED RESERVE | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/marthur-accepts-greek-unit-for-korea.html | MARTHUR ACCEPTS GREEK UNIT FOR KOREA | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mary-w-winston-becomes-engaged-former-student-at-bennett-to-be-wed.html | MARY W WINSTON BECOMES ENGAGED Former Student at Bennett to Be Wed to John Ehrenclou Special to THE NEW YORK TIMESa Senior at Princeton | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miami-to-answer-suit-city-will-defend-antired-law-suspended-by.html | MIAMI TO ANSWER SUIT City Will Defend AntiRed Law Suspended by Judge | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/military-is-asked-to-use-idle-docks-port-authority-chiefs-urge.html | MILITARY IS ASKED TO USE IDLE DOCKS Port Authority Chiefs Urge Action for Economy and to Cut Waste of Manpower | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-breslauer-vassar-alumna-fiancee-of-frederic-d-vreeland-a.html | Miss Breslauer Vassar Alumna Fiancee Of Frederic D Vreeland a Sensor at Yate | Heppner | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-caroline-brarens.html | MISS CAROLINE BRARENS | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-e-gwen-martin.html | MISS E GWEN MARTIN | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-ford-married-to-matthew-gault-principals-in-weeding-and-two.html | MISS FORD MARRIED TO MATTHEW GAULT PRINCIPALS IN WEEDING AND TWO BRIDESTOBE | The New York Times | RE0000004804 | 1978-07-17 | B00000267119 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/miss-mary-g-norton-south-orange-bride.html | MISS MARY G NORTON SOUTH ORANGE BRIDE | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-charles-f-quincy.html | MRS CHARLES F QUINCY | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-harry-de-f-smith.html | MRS HARRY DE F SMITH | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-holman-triumphs-shoots-an-83-for-low-gross-in-crosscounty-golf.html | MRS HOLMAN TRIUMPHS Shoots an 83 for Low Gross in CrossCounty Golf | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-hunter-wins-decree-yale-theologians-daughter-gets-reno-divorce.html | MRS HUNTER WINS DECREE Yale Theologians Daughter Gets Reno Divorce | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-lyman-registers-85-takes-gross-honors-by-stroke-in-golf-play-at.html | MRS LYMAN REGISTERS 85 Takes Gross Honors by Stroke in Golf Play at Montclair | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-philip-zwissler.html | MRS PHILIP ZWISSLER | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/mrs-william-j-morgan.html | MRS WILLIAM J MORGAN | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/nathaniel-r-andrews.html | NATHANIEL R ANDREWS | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/new-coffee-tax-voted-guatemala-congress-passes-bill-to-raise-duty.html | NEW COFFEE TAX VOTED Guatemala Congress Passes Bill to Raise Duty 435 to 6 | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/new-orders-on-totalitarian-ban-fail-to-end-visa-puzzle-abroad.html | New Orders on Totalitarian Ban Fail to End Visa Puzzle Abroad Amplified Interpretation by State Department Is Still Vague on Borderline CasesMcCloy Sees Danger to Program | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/nuptials-at-home-for-miss-burnham-she-wears-brocaded-satin-at-her.html | NUPTIALS AT HOME FOR MISS BURNHAM She Wears Brocaded Satin at Her Marriage in Elizabeth to Ralph Manning Brown Jr | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/object-of-search.html | OBJECT OF SEARCH | The New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/old-pete-standee-sic-transit-gloria-alexander-unrecognized-by-fans.html | OLD PETE STANDEE SIC TRANSIT GLORIA Alexander Unrecognized by Fans Finally Gets Seat Recalls Days as Phil | By Louis Effrat | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pittsburgh-business-off-practically-all-of-rise-in-prices-two-weeks.html | PITTSBURGH BUSINESS OFF Practically All of Rise in Prices Two Weeks Is Wiped Out | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/pledge-of-brief-korea-stay-is-given-6y-us-and-britain-peiping.html | Pledge of Brief Korea Stay Is Given 6y US and Britain PEIPING REASSURED BY BRITAIN AND US | By Am Rosenthal | RE0000004804 | 1978-07-17 | B00000267119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/preachers-in-the-new-revuval-movement-in-formosa.html | PREACHERS IN THE NEW REVUVAL MOVEMENT IN FORMOSA | The New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/president-orders-draft-registering-of-doctors-oct16-those-who-got.html | PRESIDENT ORDERS DRAFT REGISTERING OF DOCTORS OCT16 Those Who Got US Financing or World War II Deferment Must Sign Up That Day AGE CEILING OF 50 IS SET Truman Says Military Need for Physicians Dentists and Veterinarians Is Urgent | By Walter H Waggoner Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/presidents-yacht-due-in-capital-today.html | PRESIDENTS YACHT DUE IN CAPITAL TODAY | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/prices-down-03-in-primary-index-all-commodities-1689-of-labor.html | PRICES DOWN 03 IN PRIMARY INDEX All Commodities 1689 of Labor Bureaus 1926 Average Spot Markets Trimmed | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/princeton-gift-drive-starts.html | Princeton Gift Drive Starts | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/prominent-figure-due-to-face-jury-in-gaming-inquiry-higherups.html | PROMINENT FIGURE DUE TO FACE JURY IN GAMING INQUIRY HIGHERUPS TARGET Plan Revives Reports of Calling ODwyer Judges Aid Asked GIFTS TO POLICE SEIZED 8 Raids Yield TV Sets Sent by GrossMurphy in Search for Moran and Flynn | By Alexander Feinberg | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/raid-filter-center-set-for-test-soon-eastern-air-defense-force.html | RAID FILTER CENTER SET FOR TEST SOON Eastern Air Defense Force Orders FullScale Action in 22 Counties Nov 4 5 | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/rail-pay-bid-to-be-set-engineers-and-firemens-chiefs-will-meet-on.html | RAIL PAY BID TO BE SET Engineers and Firemens Chiefs Will Meet on Monday | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/raymond-weeks.html | RAYMOND WEEKS | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/recreation-aid-pledged-experts-promise-full-help-to-army-navy-air.html | RECREATION AID PLEDGED Experts Promise Full Help to Army Navy Air Corps | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/recruiting-men-for-the-police-force-of-western-germany.html | RECRUITING MEN FOR THE POLICE FORCE OF WESTERN GERMANY | The New York Times by Carl T Gossett Jr | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/selecting-displays-for-book-week.html | SELECTING DISPLAYS FOR BOOK WEEK | The New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/south-korea-troops-cross-38th-parallel-in-new-area-west-reassures.html | SOUTH KOREA TROOPS CROSS 38TH PARALLEL IN NEW AREA WEST REASSURES RED CHINA NORTH KOREAN PRISONERS IN SEOUL | By Lindesay Parrott Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/soviet-said-to-own-5-jet-plane-types-janes-world-aircraft-review.html | SOVIET SAID TO OWN 5 JET PLANE TYPES Janes World Aircraft Review Lists 3 Fighters 2 Bombers Models Held to Copy West | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/stassen-asks-advice-on-russian-mission.html | STASSEN ASKS ADVICE ON RUSSIAN MISSION | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/steel-frame-90-up-for-white-house-project-onethird-completed-to-add.html | STEEL FRAME 90 UP FOR WHITE HOUSE Project OneThird Completed to Add 20 Rooms 4 Suites by End of 1951 | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/stengel-hunch-gave-coleman-chance-to-become-hero-of-third-yankee.html | Stengel Hunch Gave Coleman Chance to Become Hero of Third Yankee Triumph As the Yankees Beat the Phillies for the Third Straight Time by a Single Run | By James P Dawson | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/suffolk-prosecutor-puts-ban-on-gaming.html | SUFFOLK PROSECUTOR PUTS BAN ON GAMING | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/superior-students-deferred-in-draft-hershey-approves-in-the-main.html | SUPERIOR STUDENTS DEFERRED IN DRAFT Hershey Approves in the Main Proposal Not to Call Those of High Educational Aptitude | By Benjamin Fine Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/symington-solves-defense-squabble-discussing-the-defense-manpower.html | SYMINGTON SOLVES DEFENSE SQUABBLE DISCUSSING THE DEFENSE MANPOWER SITUATION | By Charles E Egan Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/taft-dinner-is-canceled-group-acts-to-bar-charge-of-mixing-religion.html | TAFT DINNER IS CANCELED Group Acts to Bar Charge of Mixing Religion Politics | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/teacher-exboxer-and-football-star-tries-philosopher-role-in.html | Teacher ExBoxer and Football Star Tries Philosopher Role in Political Race | The New York Times Studio | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/text-of-proclamation-on-doctors-draft-a-proclamation.html | Text of Proclamation on Doctors Draft A PROCLAMATION | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/thomas-w-lister.html | THOMAS W LISTER | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/tito-drought-loss-at-4000000-tons-yugoslavs-increase-estimate-of.html | TITO DROUGHT LOSS AT 4000000 TONS Yugoslavs Increase Estimate of Damage to Foodstuffs and Fodder Crops | By Ms Handler Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/trader-bedford-gains-two-blues-also-takes-a-3dplace-ribbon-in.html | TRADER BEDFORD GAINS TWO BLUES Also Takes a 3dPlace Ribbon in Montclair Jumper Tests Lucky Lady Scores | By John Rendel Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/travelers-role-to-virginia-mayo-she-gets-lead-opposite-kirk-douglas.html | TRAVELERS ROLE TO VIRGINIA MAYO She Gets Lead Opposite Kirk Douglas in Warners 1880 Melodrama of the West | By Thomas F Brady Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/trough-hill-annexes-23700-grand-national-steeplechase-at-belmont.html | Trough Hill Annexes 23700 Grand National Steeplechase at Belmont Park A SECOND CHOICE WINNING AT BELMONT PARK | By James Roach | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/twins-born-to-mrs-la-hoch.html | Twins Born to Mrs LA Hoch | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/type-foundry-group-gets-rise.html | Type Foundry Group Gets Rise | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/un-bids-jakarta-end-amboina-fight-a-meeting-of-russians-at-the.html | UN BIDS JAKARTA END AMBOINA FIGHT A MEETING OF RUSSIANS AT THE UNITED NATIONS | The New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/un-to-debate-lie-post-monday.html | UN to Debate Lie Post Monday | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/union-levy-increased-shoe-workers-vote-rise-to-1-a-month-in-per.html | UNION LEVY INCREASED Shoe Workers Vote Rise to 1 a Month in Per Capita Rate | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/us-envoy-to-paris-to-report-on-arms-bruce-leaving-tomorrow-for.html | US ENVOY TO PARIS TO REPORT ON ARMS Bruce Leaving Tomorrow for Washington Where He Will Resume Talks on Bonn | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/us-urges-reform-of-un-child-fund-mrs-roosevelt-warns-group-congress.html | US URGES REFORM OF UN CHILD FUND Mrs Roosevelt Warns Group Congress May Bar Outlay Unless Agency Is Curbed | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/vargas-lead-climbs-vote-passes-million.html | VARGAS LEAD CLIMBS VOTE PASSES MILLION | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/wage-board-appointed-connecticut-group-will-study-rise-for-laundry.html | WAGE BOARD APPOINTED Connecticut Group Will Study Rise for Laundry Workers | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/women-organize-a-crisis-nucleus-national-leaders-take-bold-stand.html | WOMEN ORGANIZE A CRISIS NUCLEUS National Leaders Take Bold Stand for Defense Role in AllOut Mobilization | By Bess Furman Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/wood-field-and-stream-hungarian-partridge-shooting-in-canada.html | Wood Field and Stream Hungarian Partridge Shooting in Canada Attracts Many US Enthusiasts | By Raymond R Camp Special To the New York Times | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/yale-fordham-set-for-first-meeting-highscoring-battle-expected-at.html | YALE FORDHAM SET FOR FIRST MEETING HighScoring Battle Expected at New Haven Today With Elis Slight Favorites | Special to THE NEW YORK TIMES | RE0000004804 | 1978-07-17 | B00000267119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-07 | https://www.nytimes.com/1950/10/07/archives/yanks-down-phils-on-run-in-9th-32-for-30-series-lead-coleman-has-3.html | YANKS DOWN PHILS ON RUN IN 9TH 32 FOR 30 SERIES LEAD Coleman Has 3 Hits and Walk Bats In First and Deciding Tallies Scores Second ERRORS HURT WHIZ KIDS Ferrick Relieving Lopat Wins Before 64505Bombers Bid for Sweep Today | By John Drebinger | RE0000004804 | 1978-07-17 | B00000267119 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/2-named-by-taft-school-jm-schiff-and-cb-waller-elected-to-trustee.html | 2 NAMED BY TAFT SCHOOL JM Schiff and CB Waller Elected to Trustee Board | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/2500-party-in-will-declined-by-friends.html | 2500 PARTY IN WILL DECLINED BY FRIENDS | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-call-for-moderation-too-many-interruptions-spoil-the-show-axiom.html | A CALL FOR MODERATION Too Many Interruptions Spoil the Show Axiom Preposterous | By Jack Gould | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-clue-to-the-seat-of-the-soul.html | A Clue to the Seat of the Soul | By Thomas H Maren | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-footnote-covers-lady-godiva-just-everybody.html | A Footnote Covers Lady Godiva JUST EVERYBODY | By Cb Palmer | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-poetic-mirror-of-americas-growth-poetic-mirror.html | A Poetic Mirror of Americas Growth Poetic Mirror | By Selden Rodmanwoodcut By Helen Weat Heller | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-quiet-visit-with-the-brontes.html | A Quiet Visit With the Brontes | By William Peden | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/a-salem-yankee-at-king-georges-court-walter-s-gifford-businessman-a.html | A Salem Yankee at King Georges Court Walter S Gifford businessman and humanitarian turns his executive genius to diplomatic problems A Yankee at King Georges Court | By Herbert L Matthews | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/aflcio-teams-play-big-role-in-campaign-in-all-key-states-and.html | AFLCIO TEAMS PLAY BIG ROLE IN CAMPAIGN In All Key States and Congressional Districts They Are Hard at Work Local Organizations Grow Joint Approach Campaign Against Taft Broad Appeal | By Louis Stark Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/albertus-magnus-to-celebrate.html | Albertus Magnus to Celebrate | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/americans-cross-parallel-above-captured-kaesong-assembly-backs.html | AMERICANS CROSS PARALLEL ABOVE CAPTURED KAESONG ASSEMBLY BACKS OCCUPATION UN Body 47 to 5 Votes To Unify and Rebuild Korea Soviet Resolutions Are Rejected Decisively Lie Cites Destruction in Republic and Calls for Vast Relief Aid UN BODY VOTES TO UNIFY KOREA Provisions of Resolution Lie Stresses Rehabilitation | By Am Rosenthal | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/americans-defeat-canada-for-title-roman-of-ccny-five-leads-with-24.html | AMERICANS DEFEAT CANADA FOR TITLE Roman of CCNY Five Leads With 24 Points in 5634 Triumph at Tel Aviv Israeli Team First | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/amherst-triumphs-140-naiman-and-minn-score-touchdowns-that-defeat.html | AMHERST TRIUMPHS 140 Naiman and Minn Score Touchdowns That Defeat Champlain | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/an-usual-al-elm-for-a-small-yard.html | AN USUAL AL ELM FOR A SMALL YARD | GottschoSchleisner | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ann-jerome-betrothed-fairfield-girl-to-become-bride-of-george-g.html | ANN JEROME BETROTHED Fairfield Girl to Become Bride of George G Goodspeed | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/anna-coe-married-to-hazen-dean-jr-metropolitan-methodist-church-in.html | ANNA COE MARRIED TO HAZEN DEAN JR Metropolitan Methodist Church in Capital Scene of Wedding Reception at Home | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/anne-r-cummings-is-bride-in-queens-richmond-hill-church-scene-of.html | ANNE R CUMMINGS IS BRIDE IN QUEENS Richmond Hill Church Scene of Marriage to John Henry Neale 3d of Larchmont | Mrs John Henry Neale 3d | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/army-power-routs-penn-state-by-417-cadet-backs-run-wild-in-2d.html | ARMY POWER ROUTS PENN STATE BY 417 Cadet Backs Run Wild in 2d HalfBlaiktoFoldberg Passes Score Twice Cadet Backs Run Wild ARMY POWER ROUTS PENN STATE BY 417 Blaik Sparks Drive A 35YARD ARMY RUN AGAINST PENN STATE THAT SENT FOR NAUGHT | By Joseph M Sheehan Special To the New York Timesthe New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/army-sergeant-wins-well-son-at-no-cost.html | ARMY SERGEANT WINS WELL SON AT NO COST | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/armys-secretary-reports-on-korea-only-100-us-men-available-to-meet.html | ARMYS SECRETARY REPORTS ON KOREA Only 100 US Men Available to Meet the First Onslaught from North Pace Says Development of Teamwork | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/around-the-garden-for-this-week-nursery-displays-test-plants.html | AROUND THE GARDEN FOR THIS WEEK Nursery Displays Test Plants Perennial Behavior Feeding is Vital Flowers for a Holiday Soot on Tulip Trees | By Dorothy H Jenkinsj Horace McFarland | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/art-students-league-at-75-years-academic-and-modernist-may-seek-the.html | ART STUDENTS LEAGUE AT 75 YEARS Academic and Modernist May Seek Their Goals Under Its Policies The Exhibition Favorite Courses Bright Spots | By Aline B Louchheim | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-16-no-title.html | Article 16  No Title | By Virginia Pope | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-3-no-title-four-straight-out-of-ring-lardner-out-at-home.html | Article 3  No Title Four Straight Out of Ring Lardner Out at Home Almost a Round Robin | By Arthur Daley | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/article-7-no-title-listening-post-of-the-orient.html | Article 7  No Title Listening Post of the Orient | By Henry R Lieberman | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/as-their-day-was-dying.html | As Their Day Was Dying | By Nancie Matthews | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/assorted-views-from-the-drama-mailbag-realistic-setting-about.html | ASSORTED VIEWS FROM THE DRAMA MAILBAG Realistic Setting About Season in the Sun Success | ROBERT DOWNINGSAM KAPLANJACOB LANDERSALFRED M LUTVAK | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/assumption-ceremony-oct-31.html | Assumption Ceremony Oct 31 | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/authors-queries-bernard-shaw-gk-chesterton-filippo-mazzei-francisco.html | Authors Queries Bernard Shaw GK Chesterton Filippo Mazzei Francisco de Miranda | ARCHIBALD HENDERSONMAISIE WARDVITTORIO RACCATR YBARRA | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/automobiles-terminal-west-side-depot-opening-in-december-has-many.html | AUTOMOBILES TERMINAL West Side Depot Opening in December Has Many Facilities to Speed Traffic Occupies Entire Block Rush Hour Load PEDESTRIAN BRIDGE | By Bert Pierce | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/autumn-sightseeing-in-an-ancient-car-foliage-tours-study-in.html | AUTUMN SIGHTSEEING IN AN ANCIENT CAR Foliage Tours Study in Contrasts Into the Woods Cost and Upkeep Dinner Postponed | By Frances W Brown | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/aviation-traffic-gains-survey-of-sixteen-domestic-lines-gives.html | AVIATION TRAFFIC GAINS Survey of Sixteen Domestic Lines Gives Promise of New Travel Peak in 1950 Above Million Mark Domestic Service ATLANTIC CROSSING | By Frederick Graham | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bachs-hand-seen-in-modern-music-copland-cites-early-masters.html | BACHS HAND SEEN IN MODERN MUSIC Copland Cites Early Masters Influence at 12th Annual Institute in Newark | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/backdoor-wilderness.html | Backdoor Wilderness | Photographs by Louis B Schlivek | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/barbara-collings-wed-in-greenwich-wed-in-new-england.html | BARBARA COLLINGS WED IN GREENWICH WED IN NEW ENGLAND | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/barbara-g-corrigan-wed-to-day-thorpe-in-st-aloysius-catholic-church.html | Barbara G Corrigan Wed to Day Thorpe In St Aloysius Catholic Church Great Neck | Special to THE NEW YORK TIMESBlacker | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/barbara-martin-to-become-bride-wellesley-exstudent-is-the-fiancee.html | BARBARA MARTIN TO BECOME BRIDE Wellesley ExStudent Is the Fiancee of Robert Crittenden Stout MIT Graduate | Special to THE NEW YORK TIMESJuanita Ball | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bay-shore-wedding-for-sally-farrell.html | BAY SHORE WEDDING FOR SALLY FARRELL | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/being-smith-is-quite-a-business-just-smiths.html | Being Smith Is Quite a Business JUST SMITHS | By Frank S Nugent | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/best-sellers-at-the-g-p-o.html | Best Sellers at the G P O | By Stuart Lillico | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/betrothed-girl.html | BETROTHED GIRL | TuriLarkin | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bids-on-bridges-tuesday.html | Bids on Bridges Tuesday | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/big-job-for-courts-seen-in-youth-aid-juvenile-agencies-hear-law.html | BIG JOB FOR COURTS SEEN IN YOUTH AID Juvenile Agencies Hear Law Could Aid Social Groups by Wiser Administration Judges Unique Opportunity Detention Changes Asked | By Lucy Freeman Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bishop-dies-in-soviet-camp.html | Bishop Dies in Soviet Camp | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/blooms-in-the-fall-cimicifuga-blooms-untill-well-into-october.html | BLOOMS IN THE FALL Cimicifuga Blooms Untill Well Into October Second Flowering | By Nancy Ruzicka Smith | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bombers-heroes-mobbed-by-mates-ford-berra-and-dimaggio-are-besieged.html | BOMBERS HEROES MOBBED BY MATES Ford Berra and DiMaggio Are Besieged in the Clubhouse After Series Triumph STENGELS TALK SURPRISE Indicates He Wont Return as Yanks Manager Next Year Unless Health Permits Orders From the Manager Casey Answers Query | By James P Dawson | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bombers-open-fast-get-two-runs-in-first-and-add-three-in-6th-for-50.html | BOMBERS OPEN FAST Get Two Runs in First and Add Three in 6th for 50 Lead BERRA CLOUTS A HOME RUN Ford Relieved in 9th When Phils Get Their Tallies Is Victor68098 at Stadium Open Game With Rush YANKS WIN BY 52 FOR 4GAME SWEEP Move in Wrong Direction Faces Only Four Batters Keeps the Bombers Shackled Collapse Again in Fourth Lost Only Four Times | By John Drebinger | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bookies-big-business-310-billion-a-year-profits-are-good-for-all.html | BOOKIES BIG BUSINESS 310 BILLION A YEAR Profits Are Good for All Concerned Except the Poor Customers Prize Assignment Payroll of 20 to 30 Sideline Operators | By Alexander Feinberg | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/boy-killed-by-12foot-fall.html | Boy Killed by 12Foot Fall | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bridge-tourney-scheduling-of-bermuda-matches-recalls-play-in-1950.html | BRIDGE TOURNEY Scheduling of Bermuda Matches Recalls Play in 1950 International Contest | By Albert H Morehead | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/britain-asking-us-for-lower-tariffs-her-delegation-at-torquay-still.html | BRITAIN ASKING US FOR LOWER TARIFFS Her Delegation at Torquay Still Favors Commonwealth Preference System | By Michael L Hoffman Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/britons-deny-pound-revaluation-is-near-cripps-holding-out-for-big.html | Britons Deny Pound Revaluation Is Near Cripps Holding Out for Big Dollar Reserve | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/brooklyn-college-booters-win.html | Brooklyn College Booters Win | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/bulldozer-death-called-accident.html | Bulldozer Death Called Accident | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/burrweber.html | BurrWeber | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/candidate-in-brazil-plans-a-visit-to-us.html | CANDIDATE IN BRAZIL PLANS A VISIT TO US | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/catherine-mmahon-wed-bride-of-john-francis-troja-in-cathedral-of-st.html | CATHERINE MMAHON WED Bride of John Francis Troja in Cathedral of St Louis | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ch-garden-citys-sleepy-mouse-first-among-819-dogs-at-devon-mrs.html | Ch Garden Citys Sleepy Mouse First Among 819 Dogs at Devon Mrs Pedersens Whippet Captures Fourth Top Prize in Eight Weeks of ShowRing CompetitionHarris Boxer Scores | By John Rendel Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |

| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/chicago-housing-for-100-acres-cited-as-a-model-of-planning-new-york.html | Chicago Housing for 100 Acres Cited as a Model of Planning New York Life Insurance Company Starts Clearing Site for Tall Narrow Buildings Under Unusual Development Scheme CHICAGO HOUSING CITED AS MODEL | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/chicago-is-found-gangsterridden-kefauver-reports-thug-tieins-with.html | CHICAGO IS FOUND GANGSTERRIDDEN Kefauver Reports Thug Tieins With Businesses Officials Hearings to Shift Here Jobs Given as Patronage Testimony Is Screened | By Harold B Hinton Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/chiefly-modern-europeans-and-americans-in-new-exhibitions-six-by.html | CHIEFLY MODERN Europeans and Americans In New Exhibitions Six by Three Each An Auspicious First Two Fantasists The Eternal East | By Howard Devree | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/child-to-mrs-stephen-parke.html | Child to Mrs Stephen Parke | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/chinas-home-problems-make-war-now-unlikely-economic-struggle.html | CHINAS HOME PROBLEMS MAKE WAR NOW UNLIKELY Economic Struggle Guerrilla Fights Keep Communist Government Busy Grip Is Tighter Assured of Support Restrictions Eased Trade Claims | By Henry R Lieberman Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/christine-schaefer-a-prospective-bride.html | CHRISTINE SCHAEFER A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cio-says-4000000-go-to-substandard-schools.html | CIO Says 4000000 Go To Substandard Schools | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/city-buying-hit-by-rising-costs-commodity-scarcity-also-factor.html | City Buying Hit by Rising Costs Commodity Scarcity Also Factor Municipality Must Expect to Get Less for the 54000000 It Spends Yearly or Find New Funds Splain Declares | By Charles G Bennett | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/civil-defense-planning-is-still-in-paper-stage-dont-botherid-rather.html | CIVIL DEFENSE PLANNING IS STILL IN PAPER STAGE DONT BOTHERID RATHER JUST DROP IN | By Cabell Phillips Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cj-brandt-jr-81-jurist-succumbs-member-of-domestic-relations-court.html | CJ BRANDT JR 81 JURIST SUCCUMBS Member of Domestic Relations Court 1933 to 39Named Magistrate by Walker in 3l | The New York Times 1931 | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cleanup-man-its-a-policing-job-for-a-policemans-grandson.html | Cleanup Man Its a policing job for a policemans grandson | By Wr Conklin | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cloak-and-dagger.html | Cloak And Dagger | By Harry Schwartz | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/colleges-promise-aid-to-resist-reds-educators-back-us-in-crisis.html | COLLEGES PROMISE AID TO RESIST REDS Educators Back US in Crisis Plan Defense Study Roles Help to Students Asked War Called Ideological Resolutions Ask Opportunities Pledge is Reaffirmed Restudy of Credits Proposed Warning on Price Spiral | By Benjamin Fine Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/colombian-probe-spread-tie-to-protestant-missions-is-charged-to.html | COLOMBIAN PROBE SPREAD Tie to Protestant Missions Is Charged to Bogota Paper | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/columbia-checks-harvard-28-to-7-hansen-goes-across-twice-for-lions.html | COLUMBIA CHECKS HARVARD 28 TO 7 Hansen Goes Across Twice for Lions Who Win for First Time on Crimson Field West Smashes Across COLUMBIA CHECKS HARVARD 28 TO 7 Price Picks Up Yard Buck Lateral Effective | By Lincoln A Werden Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/connecticut-wins-2014-halts-ohio-wesleyan-eleven-on-three-passes-by.html | CONNECTICUT WINS 2014 Halts Ohio Wesleyan Eleven on Three Passes by Panciera | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/controls-will-tighten-on-consumers-slowly-tafttwo-views.html | CONTROLS WILL TIGHTEN ON CONSUMERS SLOWLY TAFTTWO VIEWS | By Charles E Egan Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/cruising-contest-to-stephens-sloop-mustang-victor-among-larger.html | CRUISING CONTEST TO STEPHENS SLOOP Mustang Victor Among Larger CraftJulie Lady Babbie Are Others to Triumph | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dance-on-tuesday-helps-settlement-east-side-house-will-benefit-at.html | DANCE ON TUESDAY HELPS SETTLEMENT East Side House Will Benefit at Seasonal Bow of Trianon Room of Ambassador | Irwin Dribben | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/dedicates-hospital-building.html | Dedicates Hospital Building | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/deep-split-is-disclosed-in-british-labor-party-rank-and-file.html | DEEP SPLIT IS DISCLOSED IN BRITISH LABOR PARTY Rank and File Turning From Old Leaders To the Support of the Radical Wing Delegates vs Leaders No Immediate Crisis Worries on Policy | By Raymond Daniell Special To the New York Timesblack Star | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/defense-idea-lags-in-west-germany-bonn-and-exsoldiers-back-rearming.html | DEFENSE IDEA LAGS IN WEST GERMANY Bonn and ExSoldiers Back Rearming but the People Have to Be Convinced | By Drew Middleton Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/defense-of-mediterranean-poses-multiple-problems-as-the-problem-of.html | DEFENSE OF MEDITERRANEAN POSES MULTIPLE PROBLEMS AS THE PROBLEM OF MEDITERRANEAN DEFENSES BECOMES MORE INSISTENT | By Foster Hailey Special To the New York Timesthe New York Times | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/dorothy-van-winkle-married-in-far-hills.html | DOROTHY VAN WINKLE MARRIED IN FAR HILLS | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/douglas-aids-hospital-gives-electromagnet-in-thanks-for-treatment.html | DOUGLAS AIDS HOSPITAL Gives Electromagnet in Thanks for Treatment of Eye | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/drexel-confers-alumni-award.html | Drexel Confers Alumni Award | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/drug-concern-first-to-specialize-in-geriatrics-to-be-launched-soon.html | Drug Concern First to Specialize In Geriatrics to Be Launched Soon Bobst Pharmacal Co Opening Offices Here and in CaliforniaJohn A Roosevelt Executive Head in Charge of Sales | By Brendan M Jones | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/dutch-hotel-show-methods-of-appealing-to-american-guests-publicized.html | DUTCH HOTEL SHOW Methods of Appealing to American Guests Publicized at Amsterdam Exposition American Visitors Variety of Films Renovation Plans Potential Market | By George H Copeland | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/dynamics-of-our-economy.html | Dynamics of Our Economy | By Asher Brynes | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/earl-william-sieger-marries-jane-koch.html | EARL WILLIAM SIEGER MARRIES JANE KOCH | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/eca-considers-adoption-effort-may-urge-us-concerns-to-train-staffs.html | ECA CONSIDERS ADOPTION EFFORT May Urge US Concerns to Train Staffs for European Industry in Output Drive | By Sydney Gruson Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/eca-now-insisting-on-internal-reforms-europe-is-being-told-again.html | ECA NOW INSISTING ON INTERNAL REFORMS Europe Is Being Told Again She Must Put Her Economic House in Order Question of How Tough Italian Example Cited Inflation in Britain Equitable Tax Structure Moscow Advantage Seen | By Felix Belair Jr Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/ecumenical-service-for-nassau.html | Ecumenical Service for Nassau | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/education-in-review-colleges-face-the-task-of-devising-a-flexible.html | EDUCATION IN REVIEW Colleges Face the Task of Devising a Flexible Plan to Meet Present and Future Needs Balanced Program Needed Educators Consulted This Time Provocative Questions Competence of Students | By Benjamin Fine | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/elizabeth-mkee-bride-of-surgeon-vassar-alumna-is-wed-to-dr-james.html | ELIZABETH MKEE BRIDE OF SURGEON Vassar Alumna Is Wed to Dr James Lewis in St Peters Church Cheshire Conn | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/elizabeth-ratables-up-new-construction-is-adding-1457200-to-tax.html | ELIZABETH RATABLES UP New Construction Is Adding 1457200 to Tax Values | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ellin-roebling-married-descendant-of-brooklyn-bridge-builder-wed-to.html | ELLIN ROEBLING MARRIED Descendant of Brooklyn Bridge Builder Wed to DK Watkins | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/end-of-racial-bar-in-forces-is-urged-philadelphian-says-he-sent.html | END OF RACIAL BAR IN FORCES IS URGED Philadelphian Says He Sent Ideas to CapitolVisited Negro Troops Abroad | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/enduring-perennials-year-in-year-out.html | ENDURING PERENNIALS YEAR IN YEAR OUT | By Olive E Allenroche | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/enough-natural-gas-for-home-consumption-and-all-industrial.html | Enough Natural Gas for Home Consumption And All Industrial Commercial Uses Seen ENOUGH GAS SEEN TO MEET DEMAND | By John P Callahan | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ernestine-conway-is-married.html | Ernestine Conway Is Married | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/erp-council-acts-to-check-inflation-adopts-resolution-regarded-as.html | ERP COUNCIL ACTS TO CHECK INFLATION Adopts Resolution Regarded as Committing Member Nations to Joint Moves INFLATION Recovery Plans to Be Revised Asks Allocating Plan | By Harold Callender Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/evangelist-drive-sweeps-formosa-allnative-christian-movement-grants.html | EVANGELIST DRIVE SWEEPS FORMOSA AllNative Christian Movement Grants Converts Right to Interpret Bible Own Way Everyone a Volunteer | By Burton Crane Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/everybody-knew-greeley.html | Everybody Knew Greeley | By Henry Steele Commagerengraving By Hb Hall Jr | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/everyone-loved-her.html | Everyone Loved Her | By Anne Fremantle | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/executives-to-get-war-position-bids-top-agencies-prepare-to-call.html | EXECUTIVES TO GET WAR POSITION BIDS Top Agencies Prepare to Call Leaders Appley Notes Sees No Big Drain All Phases of Business Slow Drain Inevitable EXECUTIVES TO GET WAR POSITION BIDS | By Alfred R Zipser Jr | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/exeter-sets-back-new-hampton-266-armstrong-tallies-and-passes-for.html | EXETER SETS BACK NEW HAMPTON 266 Armstrong Tallies and Passes for ScoreAndover Beaten by Harvard Cubs 137 Kent Deadlocks Trinity | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/exhibition-aides-named-dewey-picks-three-to-serve-on-industrial.html | EXHIBITION AIDES NAMED Dewey Picks Three to Serve on Industrial Show Board | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/farm-holidays-are-new-vacation-trend-first-season-naive-visitors.html | FARM HOLIDAYS ARE NEW VACATION TREND First Season Naive Visitors Sleeping Late Varied Types Restful Holiday | By Armand Schwab Jrotto Schiff | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fi-du-pont-2d-marries-rosamond-lee-amid-floral-setting-in-st-james.html | FI du Pont 2d Marries Rosamond Lee Amid Floral Setting in St James Church | The New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/field-stake-to-rob-roy-piccolo-pete-also-is-winner-in-spaniel.html | FIELD STAKE TO ROB ROY Piccolo Pete Also Is Winner in Spaniel Competition | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/financing-curbs-to-halve-building-us-raising-of-down-payment-this.html | FINANCING CURBS TO HALVE BUILDING US Raising of Down Payment This Week Expected to Cut 51 Home Units Below 700000 Restrictions Now in View Labor Costs Also Rising Preference for Credit Control | By Lee E Cooper | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/fiscal-conflict-leaves-its-mark-victory-of-federal-reserve-over.html | FISCAL CONFLICT LEAVES ITS MARK Victory of Federal Reserve Over Treasury Keeps Yield of US Obligations High FINIS WRITTEN TO CHAPTER Whether Maneuver Will Put Full Brake on Inflation Held Subject to Proof 17 Paid Off in Cash Effects on Inflation Not Visible FISCAL CONFLICT LEAVES ITS MARK | By Paul Heffernan | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/florenceburke.html | FlorenceBurke | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/for-a-european-legion-of-liberty-out-of-a-united-army-mr-koestler.html | For a European Legion of Liberty Out of a united army Mr Koestler says a United States of Europe could emerge For a European Legion of Liberty | By Arthur Koestler | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/for-shaded-corners-trillium-may-be-set-out-until-ground-freezes-in.html | FOR SHADED CORNERS Trillium May Be Set Out Until Ground Freezes In Spring | By Ethel Mary Baker | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ford-uaw-is-set-for-red-oath-trial-nations-largest-local-to-try-5.html | FORD UAW IS SET FOR RED OATH TRIAL Nations Largest Local to Try 5 Officials Tomorrow to Test Communist Ban Keen Interest in Union Circles Leader Gives His Views Defendants in CounterCharge | By Walter W Ruch Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/francis-kidwell-jr-susan-freyer-marry.html | FRANCIS KIDWELL JR SUSAN FREYER MARRY | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/franklin-to-honor-eleven-scientists-eight-americans-and-3-from.html | FRANKLIN TO HONOR ELEVEN SCIENTISTS Eight Americans and 3 From Abroad Will Get Medals at Institute on Oct 18 | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/freeholder-feted-in-jersey.html | Freeholder Feted in Jersey | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/from-patio-and-jungle-jungle.html | From Patio and Jungle Jungle | By Donald Barr | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/from-the-mail-pouch-a-conference-suggested-cuts-in-wagner-two.html | FROM THE MAIL POUCH A CONFERENCE SUGGESTED Cuts in Wagner Two Platoons in Opera | DAVID FREEDKURT G MICHAELISERICH LEINSDORF | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/fumbles-help-red-rout-orange-267-2-cornell-scoring-drives-get-under.html | FUMBLES HELP RED ROUT ORANGE 267 2 Cornell Scoring Drives Get Under Way After Syracuse Backs Commit Bobbles VICTORS STOP AIR ATTACK Custic Is Unable to Complete Pass in First Half but Goes Over for Losers Two Fumbles Are Costly Caivo Runs T Smoothly | By Michael Strauss Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/funds-vital-committees-hear.html | Funds Vital Committees Hear | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/gasoline-leak-sought-guards-posted-at-halesite-li-to-warn-motorists.html | GASOLINE LEAK SOUGHT Guards Posted at Halesite LI to Warn Motorists | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/gentians-will-thrive-under-cultivation-pros and-cons-easy-to-grow.html | GENTIANS WILL THRIVE UNDER CULTIVATION Pros and Cons Easy to Grow | By Cw Wood | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/gets-many-colleges-ivy-cedar-crest-to-plant-roots-from-facultys.html | GETS MANY COLLEGES IVY Cedar Crest to Plant Roots From Facultys Alma Maters | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/gin-and-quinine-tonic-quinine-tonic.html | Gin and Quinine Tonic Quinine Tonic | By Christopher Morley | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/give-a-horse-a-man-who-can-ride-gene-autry-talks-about-the.html | GIVE A HORSE A MAN WHO CAN RIDE Gene Autry Talks About The Requirements for Video Westerns Realism Oldtimer | By Val Adams | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/gleaned-from-the-weeks-radiotv-mailbag-more-on-music-schedules-also.html | GLEANED FROM THE WEEKS RADIOTV MAILBAG More on Music Schedules Also | BORIS ERICH NELSONWILLIAM McCRACKENW WEIDMANWSE | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/gloria-tuttle-engaged-syracuse-alumna-will-be-wed-to-scott-b-lilly.html | GLORIA TUTTLE ENGAGED Syracuse Alumna Will Be Wed to Scott B Lilly Jr | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/grace-a-kelly-is-affianced.html | Grace A Kelly Is Affianced | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/gray-to-become-university-head-former-secretary-of-the-army-will-be.html | GRAY TO BECOME UNIVERSITY HEAD Former Secretary of the Army Will Be Installed Tuesday at North Carolina Procession and Installation New President a Publisher | By John N Popham Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |

| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/gt-hunter-wills-riches-to-mankind-most-of-cocacola-fortune-that-may.html | GT HUNTER WILLS RICHES TO MANKIND Most of CocaCola Fortune That May Run to 40000000 Put In Welfare Fund | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/guitarist.html | GUITARIST | James Kollar Studios | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/haitfilchak.html | HaitFilchak | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/handle-with-care-the-glass-menagerie-reaches-screen-in-somewhat.html | HANDLE WITH CARE The Glass Menagerie Reaches Screen In Somewhat Battered Condition Could Be DownBeat Reverse | By Bosley Crowther | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hanley-demands-arms-supremacy-tells-27th-division-reunion-us.html | HANLEY DEMANDS ARMS SUPREMACY Tells 27th Division Reunion US Military Force Should Be So Strong None Can Defeat It HANLEY DEMANDS ARMS SUPREMACY | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/herbert-ross.html | HERBERT ROSS | Walter E Owen | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/high-thinking-fine-living.html | High Thinking Fine Living | By Maxwell Geismar | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hill-prince-takes-gold-cup-leading-noor-by-4-lengths-hill-prince.html | Hill Prince Takes Gold Cup Leading Noor by 4 Lengths HILL PRINCE BEATS NOOR FOR GOLD CUP Record Held by Market Wise | By James Roach | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hollywood-wire-judy-garland-bids-an-amiable-farewell-to-metrogene.html | HOLLYWOOD WIRE Judy Garland Bids an Amiable Farewell To MetroGene Autry vs Showmen Tough Hombre Step Forward Science Fiction | By Thomas F Brady | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/hospital-beds-held-ample-for-armed-services-needs-oversupply-before.html | Hospital Beds Held Ample For Armed Services Needs OverSupply Before Closings Reopenings Cited in Reply to Recent Criticisms | By Howard A Rusk Md | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/how-the-president-makes-decisions-they-are-a-combination-of-the.html | How the President Makes Decisions They are a combination of the best advice from his team plus experience and hunch How Truman Makes Decisions | By Anthony Leviero | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/humane-villians-the-us-border-patrol-halts-illegal-migrants-by-the.html | Humane Villians The US Border Patrol halts illegal migrants by the millionbut with all possible kindness | By Albert Steinberg | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/in-and-out-of-books-entr-act-encore-data-humorist-interim-notes.html | IN AND OUT OF BOOKS Entr Act Encore Data Humorist Interim Notes Item Memory Book | By David Dempsey | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/in-recital-and-opera.html | IN RECITAL AND OPERA | J AbreschChidnoff Studio | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/in-the-field-of-current-fiction-liberal-troubles-mr-allens.html | In the Field of Current Fiction Liberal Troubles Mr Allens Tetralogy Abstractions Women and War | From jacket painting by Andrew Wyeth For THE CITY IN THE DAWN | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/india-in-need-of-steel.html | India in Need of Steel | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/india-in-un-assembly-courted-by-all-sides-support-of-the-great.html | INDIA IN UN ASSEMBLY COURTED BY ALL SIDES Support of the Great Asian Power May Be of Vital Importance in Solution Of Difficult Korean Situation BUT SO FAR SHE IS UNMOVED Need for Asian Support Many Lands Participate Deeper Motives Kashmir Held a Factor | By Am Rosenthal | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/india-wont-serve-on-group.html | India Wont Serve on Group | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/industry-is-ahead-of-priority-orders-cooperative-preparation-made.html | INDUSTRY IS AHEAD OF PRIORITY ORDERS Cooperative Preparation Made With Greater Speed Than Official Transmittals STAFFS KEPT IN IDLENESS Plants Have Found No Need Thus Far to Cancel Plans for Regular Commitments Industry Ready But Waiting Many Questions Unanswered | By Hartley W Barclay | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/inequities-found-in-proposed-levy-widening-scope-of-hearings-on.html | INEQUITIES FOUND IN PROPOSED LEVY Widening Scope of Hearings on Desirability of Excess Profits Tax Urged BUSINESS NOTES ITS EVILS Difficulty of Administering Complex Measure Is Held Not Least of Defects Inequities Are Seen Technicalities Rule INEQUITIES FOUND IN PROPOSED LEVY | By Godfrey N Nelson | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/israel-launches-settlement-plan-20000-immigrant-families-to-be.html | ISRAEL LAUNCHES SETTLEMENT PLAN 20000 Immigrant Families to Be Moved Into Two Areas in 4Year Development | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/its-fun-to-eat.html | Its Fun To Eat | By Charlotte Turgeon | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jane-rutherford-bronxville-bride-married-in-dutch-reformed-church.html | JANE RUTHERFORD BRONXVILLE BRIDE Married in Dutch Reformed Church to Charles Frederick Burrows Navy Veteran | Special to THE NEW YORK TIMESRobert Browning Baker | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/janet-pray-is-bride-of-edward-stoessel.html | JANET PRAY IS BRIDE OF EDWARD STOESSEL | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/janet-r-harlow-wed-to-john-henry-harms.html | JANET R HARLOW WED TO JOHN HENRY HARMS | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jersey-strike-cuts-war-plane-engines.html | JERSEY STRIKE CUTS WAR PLANE ENGINES | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jersey-traffic-drops-50-fall-decline-to-clear-way-for-visitors-to.html | JERSEY TRAFFIC DROPS 50 Fall Decline to Clear Way for Visitors to Parks | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/joan-m-guyet-wed-in-jersey.html | Joan M Guyet Wed in Jersey | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/jumper-title-goes-to-nardin-gelding-trader-bedford-wins-seventh.html | JUMPER TITLE GOES TO NARDIN GELDING Trader Bedford Wins Seventh Straight RosetteSombrero Best Hunter at Montclair THE WINNERS | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/kathleen-b-reilly-ea-gallagher-wed.html | KATHLEEN B REILLY EA GALLAGHER WED | Bradford Bachrach | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/kathleen-kelley-is-bride-in-capital-congressmans-daughter-wed-to.html | KATHLEEN KELLEY IS BRIDE IN CAPITAL Congressmans Daughter Wed to Robert W Schellenberg in Church of Annunciation | Special to THE NEW YORK TIMESHessler | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/kathleen-m-delaney-a-bride.html | Kathleen M Delaney a Bride | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/kochcumberland.html | KochCumberland | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/korea-relief-pressed-austin-says-un-command-puts-needs-at-34000000.html | KOREA RELIEF PRESSED Austin Says UN Command Puts Needs at 34000000 | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/korean-assembly-sits-again-in-seoul-session-is-held-as-members.html | KOREAN ASSEMBLY SITS AGAIN IN SEOUL Session Is Held as Members Arrive From PusanTypes of Collaborators Fixed | By Richard Jh Johnston Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/legend-of-sarah.html | LEGEND OF SARAH | Fred Fehl | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/legion-is-moving-into-los-angeles-communism-us-defense-will-be.html | LEGION IS MOVING INTO LOS ANGELES Communism US Defense Will Be Convention Issues Beginning Tomorrow Election Set for Thursday | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/legion-show-opens-to-tour-for-a-year.html | LEGION SHOW OPENS TO TOUR FOR A YEAR | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lehman-sees-peril-in-rivals-victory-says-washington-and-albany.html | LEHMAN SEES PERIL IN RIVALS VICTORY Says Washington and Albany Would Interpret Such Result as Rejection of Fair Deal LEHMAN SEES PERIL IN RIVALS VICTORY Rebukes Rivals on Labor Laws | By Stanley Levey | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/line-by-shelley-roils-communists-in-shanghai.html | Line by Shelley Roils Communists in Shanghai | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/livingstonholden.html | LivingstonHolden | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/loans-up-sharply-in-15-chief-banks-total-including-discounts-rises.html | LOANS UP SHARPLY IN 15 CHIEF BANKS Total Including Discounts Rises 119 in the Quarter as Federal Holdings Drop DEPOSITS INCREASE 25 Resources 41 Larger Than a Year AgoCash 79 Above Previous Period Earnings Exceed Dividends Increase in Cash | By Je McMahon | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lois-belle-meuller-married.html | Lois Belle Meuller Married | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lois-martin-vaetsch-married.html | Lois Martin Vaetsch Married | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/london-letter-the-second-mrs-tanqueray-is-revived-in-stylized-west.html | LONDON LETTER The Second Mrs Tanqueray Is Revived In Stylized West End Production Plushy Set Some Suggestions | By Wa Darlington | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lorine-eshleman-wed-to-wt-vogt-bishop-oj-hart-officiates-at.html | LORINE ESHLEMAN WED TO WT VOGT Bishop OJ Hart Officiates at Marriage in Episcopal Church of Redeemer Bryn Mawr | Special to THE NEW YORK TIMESJay Te Winburn | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lutherans-exceed-school-fund-goal-84-of-united-churches-help-push.html | LUTHERANS EXCEED SCHOOL FUND GOAL 84 of United Churches Help Push Drive Over 6 Million for Colleges Seminaries Religions Role in Education | By George Dugan Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/lynch-says-gop-kidded-dairymen-state-farmers-bamboozled-by.html | LYNCH SAYS GOP KIDDED DAIRYMEN State Farmers Bamboozled by Administration on Milk Price Spread He Asserts | By Kalman Seigel Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/madrid-modifies-wheat-price-curb-sets-up-open-market-for-some-grain.html | MADRID MODIFIES WHEAT PRICE CURB Sets Up Open Market for Some Grain to Aid Poor Who Buy From Racketeers New Open Market Set Up Benefit to Worker Seen | By Sam Pope Brewer Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/main-factors-involved-in-future-of-korea-us-russia-china-and-japan.html | MAIN FACTORS INVOLVED IN FUTURE OF KOREA US Russia China and Japan Are Vitally Interested in Settlement Preliminary Assessment Ground of Contention Effect of Intervention Shot in the Arm for Japan Renaissance of Japan Importance to China ALL RIGHTWHOSE IDEA WAS IT | By Hanson W Baldwin Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/man-and-wife-flee-home-minutes-before-blast.html | Man and Wife Flee Home Minutes Before Blast | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/manila-report-bares-immigration-scandal-involving-19-senators-83.html | Manila Report Bares Immigration Scandal Involving 19 Senators 83 Congressmen | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/many-in-training-under-un-bodies-world-organization-special.html | MANY IN TRAINING UNDER UN BODIES World Organization Special Agencies Give Opportunity for Studies to 1000 Monetary Studies Most Picked by Governments | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/marinertopliffe.html | MarinerTopliffe | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/marjorie-a-mcunn-westchester-bride.html | MARJORIE A MCUNN WESTCHESTER BRIDE | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/marjorie-blakeney-wed-bride-of-william-g-filmyer-in-st-marys-at.html | MARJORIE BLAKENEY WED Bride of William G Filmyer in St Marys at Rutherford | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/marshall-aid-hit-at-lucknow-rally-indians-at-far-east-parley-bar.html | MARSHALL AID HIT AT LUCKNOW RALLY Indians at Far East Parley Bar Strings on Dollar Gifts Rift on China Widens Marshall Aid Cleavage Formosa Issue Debated | By Robert Trumbull Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/martha-early-married-wed-to-ralph-a-weller-in-her-parents-home-in.html | MARTHA EARLY MARRIED Wed to Ralph A Weller in Her Parents Home in Manhasset | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/martha-jane-furey-engaged-to-student.html | MARTHA JANE FUREY ENGAGED TO STUDENT | Special to THE NEW YORK TIMESShapiro | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/martha-readings-troth-ohio-university-alumna-will-be-bride-of.html | MARTHA READINGS TROTH Ohio University Alumna Will Be Bride of Carlos de Lima Luria | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mary-pennywitt-to-wed-connecticut-college-senior-will-be-bride-of.html | MARY PENNYWITT TO WED Connecticut College Senior Will Be Bride of Maxwell Lester 3d | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mary-quaile-is-wed-to-george-kiefer-jr.html | MARY QUAILE IS WED TO GEORGE KIEFER JR | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/maureen-e-elkins-engaged-to-marry-former-senators-daughter-to.html | MAUREEN E ELKINS ENGAGED TO MARRY Former Senators Daughter to Become Bride of Alexander Zirpolo of Brooklyn Jan13 | Special to THE NEW YORK TIMESHessler | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/michigan-aide-to-head-university-of-delaware.html | Michigan Aide to Head University of Delaware | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mikesand-the-men-behind-them.html | Mikesand the Men Behind Them | By Jack Gould | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-ann-maguire-married-in-suburb-brides-of-veterans.html | MISS ANN MAGUIRE MARRIED IN SUBURB BRIDES OF VETERANS | Special to THE NEW YORK TIMESRedmond HowardUnderwood  Underwood | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-beaton-engaged-to-cornell-alumnus.html | MISS BEATON ENGAGED TO CORNELL ALUMNUS | Special to THE NEW YORK TIMESRalph Bartholomew | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-elinor-jones-engaged-to-ensign-new-jersey-girl-will-be-wed-to.html | MISS ELINOR JONES ENGAGED TO ENSIGN New Jersey Girl Will Be Wed to Robert S Chew Jr Son of Retired Navy Captain | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-frances-tenney-married-at-harvard.html | MISS FRANCES TENNEY MARRIED AT HARVARD | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-henry-engaged-to-robert-w-dennis.html | MISS HENRY ENGAGED TO ROBERT W DENNIS | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-jh-carpenter-bride-in-new-jersey.html | MISS JH CARPENTER BRIDE IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-joan-ferguson-wed-to-yale-senior.html | MISS JOAN FERGUSON WED TO YALE SENIOR | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-malone-wed-to-gw-connolly-wears-duchesse-lace-over-satin-at.html | MISS MALONE WED TO GW CONNOLLY Wears Duchesse Lace Over Satin at Marriage in Church at Chestnut Hill Mass | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-mary-e-cooder-is-bride-in-elizabeth.html | MISS MARY E COODER IS BRIDE IN ELIZABETH | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-mary-ilsley-married-at-home-escorted-by-father-at-wedding-in.html | MISS MARY ILSLEY MARRIED AT HOME Escorted by Father at Wedding in Fairfield to William T Townsend Air Veteran | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-mary-moore-to-be-wed-dec-2-madeira-briarcliff-alumna-is.html | MISS MARY MOORE TO BE WED DEC 2 Madeira Briarcliff Alumna Is Fiancee of John H Flagg a Graduate of Yale | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-murray-wed-to-albert-tilt-3d-principals-in-wedding-ceremonies.html | MISS MURRAY WED TO ALBERT TILT 3D PRINCIPALS IN WEDDING CEREMONIES HERE | The New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archiv es/miss-nancy-purtell-engaged-to-be-wed.html | MISS NANCY PURTELL ENGAGED TO BE WED | Roy Stevens | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-steinhardt-bride-in-ottawa-daughter-of-late-us-envoy-is-wed-to.html | MISS STEINHARDT BRIDE IN OTTAWA Daughter of Late US Envoy Is Wed to Flight Lieut Allan A Sherlock RCAF Bridal Attendants Listed Bride Studied in Many Lands | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-vail-married-to-john-r-miller-federated-church-in-hyannis.html | MISS VAIL MARRIED TO JOHN R MILLER Federated Church in Hyannis Scene of WeddingCouple Plans Trip to Canada | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-watermans-troth-exstudent-at-vassar-engaged-to-david-walden.html | MISS WATERMANS TROTH ExStudent at Vassar Engaged to David Walden Fisher | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/miss-whelan-wed-to-dj-brennan-jr-u-of-vermont-alumna-married-in.html | MISS WHELAN WED TO DJ BRENNAN JR U of Vermont Alumna Married in Orange to Son of Jersey Superior Court Judge | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/moll-flanders-set-the-pattern-in-the-realistic-tradition-joyce-cary.html | MOLL FLANDERS SET THE PATTERN In the Realistic Tradition Joyce Cary Chronicles the Story of a Womans Life | By Mark Schorerfrom Drawing By F Walter Taylor | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mrs-anne-reeve-is-wed-she-becomes-bride-of-mahlon-pitney-in-jersey.html | MRS ANNE REEVE IS WED She Becomes Bride of Mahlon Pitney in Jersey Ceremony | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mrs-lusk-married-to-edward-rowley-former-adelaide-storer-is-wed-to.html | MRS LUSK MARRIED TO EDWARD ROWLEY Former Adelaide Storer Is Wed to Navy Veteran in Chantry of St Thomas Church | Jay Te Winburn | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/mums-set-pace-in-arrangements-this-month-fine-effects-are-achieved.html | MUMS SET PACE IN ARRANGEMENTS THIS MONTH Fine Effects Are Achieved by Combining Them With Other Flowers or Foliage Complementary Foliage Berries Add Grace | By Mary Alice Roche | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/musical-for-merman-musical-made-for-miss-merman-thespian-and-typist.html | MUSICAL FOR MERMAN MUSICAL MADE FOR MISS MERMAN Thespian and Typist | By Harry Gilroy | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nancy-brewster-married-upstate-daughter-of-jurist-is-wed-in.html | NANCY BREWSTER MARRIED UPSTATE Daughter of Jurist Is Wed in Elizabethtown to James S Carter Jr Albany Lawyer | Special to THE NEW YORK TIMESBlair  Webber | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/napoleon-as-he-saw-himself.html | Napoleon as He Saw Himself | By Frances Winwarengraving From Painting By P Delaroche | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/navy-loses-220-to-northwestern-middies-suffer-2d-setback-in-row.html | NAVY LOSES 220 TO NORTHWESTERN Middies Suffer 2d Setback in Row After Early Drive Is Halted at Baltimore NAVY LOSES 220 TO NORTHWESTERN | By Louis Effrat Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nazi-aid-to-franco-told-in-documents-200000000-help-aimed-at.html | NAZI AID TO FRANCO TOLD IN DOCUMENTS 200000000 Help Aimed at Securing Mediterranean Says State Department Russians Landed 37 Planes Importance of Nazi Aid | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-army-meter-measures-noise-device-developed-in-research-on.html | NEW ARMY METER MEASURES NOISE Device Developed in Research on Ending Clatter Checks on Interference With Radio Its Other Applications | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-look-for-rail-stations.html | New Look for Rail Stations | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/new-scenic-highway-road-up-mount-defiance-traverses-handsome-and.html | NEW SCENIC HIGHWAY Road Up Mount Defiance Traverses Handsome and Historic Country Autumn Displays Source of the Hudson | By Fred Copeland | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/news-notes-from-the-field-of-travel-great-expectations-un-tours.html | NEWS NOTES FROM THE FIELD OF TRAVEL Great Expectations UN TOURS CONSERVATION FLYIN CAMPS MEMORIALIZING AN IDEA SNOW IN THE ROCKIES BY SEA AND AIR HERE AND THERE | By Diana Ricejack Goodman | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/news-of-the-world-of-stamps-austria-marks-plebiscite-by-which-she.html | NEWS OF THE WORLD OF STAMPS Austria Marks Plebiscite By Which She Kept Part of Carinthia LEVIN COLLECTION UN POSTAL PLAN | By Kent B Stiles | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/news-of-tv-and-radio-plans-for-mr-toscanini-mrs-fdritems.html | NEWS OF TV AND RADIO Plans for Mr Toscanini Mrs FDRItems | By Sidney Lohman | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/no-usbrazil-rift-due-if-vargas-wins-basic-relations-of-2-countries.html | NO USBRAZIL RIFT DUE IF VARGAS WINS Basic Relations of 2 Countries Are Expected to Continue Unchanged by Victory US SetBack Explained Peaceful Vote Noted | By Milton Bracker Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/norwalk-hospital-to-expand.html | Norwalk Hospital to Expand | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/notes-on-new-products.html | Notes on New Products | By Jane Nickerson | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nuptials-are-held-for-brigida-burch-she-has-6-attendants-for-her.html | NUPTIALS ARE HELD FOR BRIGIDA BURCH She Has 6 Attendants for Her Marriage in Church Here to Wesley R Dammes | Bill Higgins | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nuptials-at-yale-for-jane-hamilton-bride-has-8-attendants-for.html | NUPTIALS AT YALE FOR JANE HAMILTON Bride Has 8 Attendants for Wedding in Marquand Chapel to Edwin Upton Curtis | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/nuptials-upstate-for-helen-quigley-she-becomes-the-bride-of-dr-jack.html | NUPTIALS UPSTATE FOR HELEN QUIGLEY She Becomes the Bride of Dr Jack Williams in Church Ceremony at Geneva | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/of-sand-eternityand-politics.html | Of Sand Eternityand Politics | By Irwin Edman | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/one-for-the-books.html | One For The Books | By Betty Pepis | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/opposition-outdistanced.html | Opposition Outdistanced | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/orchestra-season-mitropoulos-in-commend-as-philharmonic-starts.html | ORCHESTRA SEASON Mitropoulos in Commend As Philharmonic Starts Experience in Italy Guest Leaders | By Olin Downes | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/out-of-character-comedienne-thelma-ritter-adds-a-few-wry-footnotes.html | OUT OF CHARACTER Comedienne Thelma Ritter Adds a Few Wry Footnotes to Her Film Career Hard Knocks | By Howard Thompson | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/outcome-awaited-in-steel-pay-talks-negotiations-due-tomorrow-to.html | OUTCOME AWAITED IN STEEL PAY TALKS Negotiations Due Tomorrow to Determine Future Trend of Price Structure Basis of Union Argument OUTCOME AWAITED IN STEEL PAY TALKS | By Thomas E Mullaney | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/parent-and-child-no-two-alike.html | PARENT AND CHILD No Two Alike | By Dorothy Barclay | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/patricia-a-callahan-becomes-affianced.html | PATRICIA A CALLAHAN BECOMES AFFIANCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/phyllis-h-bissel-maplewood-bride-lasell-graduate-is-married-to.html | PHYLLIS H BISSEL MAPLEWOOD BRIDE Lasell Graduate Is Married to Donald Durant Tubbs an Alumnus of Princeton | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/pitching-is-called-story-of-classic-phils-pilot-sees-his-hurling.html | PITCHING IS CALLED STORY OF CLASSIC Phils Pilot Sees His Hurling About on Par With Yanks Except for Raschi Game TEAMS MISTAKES COSTLY Sawyer Is Praised by Frick and Chandler for His Work With the Whiz Kids Not Ready for Cameramen Frank About Pitch | By Boscoe McGowen | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/price-of-guns-goes-up-like-price-of-butter-outlay-for-the-defense.html | PRICE OF GUNS GOES UP LIKE PRICE OF BUTTER Outlay for the Defense Program Must Be Greatly Increased or the Number Of New Weapons Sharply Reduced LESSON OF TWO WARS IGNORED Graphic Illustrations Shrinkage of Arms Program Suppressed Truman Inactive | By Arthur Krock | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/princeton-whips-rutgers-by-3428-tigers-have-close-call-in-a-passing.html | PRINCETON WHIPS RUTGERS BY 3428 Tigers Have Close Call in a Passing BattleKazmaier Is Star as 23000 Watch PRINCETON WHIPS RUTGERS BY 3428 Bunnell First to Tally Scarlet Fumble Costly | By Joseph C Nichols Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/programs-of-the-week-opera-locust-valley-music-festival-concerts.html | PROGRAMS OF THE WEEK OPERA LOCUST VALLEY MUSIC FESTIVAL CONCERTS RECITALS | Favor ViennaBruno of Hollywood | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/prudential-to-build-insurance-company-will-have-huge-office-in.html | PRUDENTIAL TO BUILD Insurance Company Will Have Huge Office in Houston | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/random-notes-on-the-screen-scene.html | RANDOM NOTES ON THE SCREEN SCENE | By Ah Weiler | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/records-palestrina-two-sixteenthcentury-masses-are-sung-by-welch.html | RECORDS PALESTRINA Two SixteenthCentury Masses Are Sung By Welch ChoraleOld Music Modern Spirit Mozart Religious Score | By Howard Taubman | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/red-china-school-gets-princeton-aid-withdrawal-of-support-held-more.html | RED CHINA SCHOOL GETS PRINCETON AID Withdrawal of Support Held More Injurious to US Than to Communists | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/red-cooperatives-expand-in-china-rural-membership-now-put-at.html | RED COOPERATIVES EXPAND IN CHINA Rural Membership Now Put at 20000000Manchuria Takes Lead in Drive | By Henry R Lieberman Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/reds-reinforce-kwangsi-chinese-troop-moves-to-area-near-indochina.html | REDS REINFORCE KWANGSI Chinese Troop Moves to Area Near IndoChina Reported | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/referenda-in-monmouth-13-localities-in-county-to-vote-on-municipal.html | REFERENDA IN MONMOUTH 13 Localities in County to Vote on Municipal Issues | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/reflecting-our-times-primitive-to-abstraction-in-current-shows.html | REFLECTING OUR TIMES Primitive to Abstraction In Current Shows | By Stuart Preston | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/report-from-the-nation-reaction-to-the-military-successes-in-korea.html | REPORT FROM THE NATION Reaction to the Military Successes in Korea NEW ENGLAND THE UPPER SOUTH THE SOUTHEAST CENTRAL STATES THE SOUTHWEST THE PACIFIC COAST | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/research-in-color-new-du-pont-plant-may-yield-improvements-results.html | RESEARCH IN COLOR New Du Pont Plant May Yield Improvements Results of Research COLOR SHOW DEMONSTRATION | By Jacob Deschin | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/reserve-board-set-to-cut-bank-credit-as-inflation-brake-system-to.html | RESERVE BOARD SET TO CUT BANK CREDIT AS INFLATION BRAKE System to Tighten Liquidity of Member Banks to Offset Treasurys Easy Money 2 BILLION TO BE FROZEN Further Curbs on Installment Buying and Housing Loans Also Are Being Drafted RESERVE BOARD SET TO CUT BANK CREDIT Bid Credit Expansion Contradictory Action Repeated Broader Fiscal Study Urged | By Felix Belair Jr Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/revival-of-hexes-looms.html | Revival of Hexes Looms | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/rialto-gossip-lawrence-langner-plans-to-establish-an-american.html | RIALTO GOSSIP Lawrence Langner Plans to Establish An American StratfordItems | By Lewis Funke | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ride-im-cowboy-but-in-riding-rodeo-contestants-must-follow-a.html | Ride im Cowboy But in riding rodeo contestants must follow a complex set of scoring rules | By Roger Garis | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/russians-to-teach-at-peiping-school-35-professors-will-instruct.html | RUSSIANS TO TEACH AT PEIPING SCHOOL 35 Professors Will Instruct Advanced Students at New Peoples University | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/s-halden-found-dead-in-paris.html | S Halden Found Dead in Paris | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/sammonburke.html | SammonBurke | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/scarsdale-to-honor-pastor.html | Scarsdale to Honor Pastor | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/scheme-for-lilies-varieties-may-be-planted-now-to-give-bloom-from.html | SCHEME FOR LILIES Varieties May Be Planted Now to Give Bloom From MidJune to September CupShaped Kinds For August | By Alan MacNeilgottschoSchleisner | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/school-addition-opened-450000-unit-is-dedicated-by-bishop-boland-in.html | SCHOOL ADDITION OPENED 450000 Unit Is Dedicated by Bishop Boland in Jersey | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/school-chief-legion-row-on-umt-talks.html | SCHOOL CHIEF LEGION ROW ON UMT TALKS | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/science-in-review-important-projects-are-under-way-for-use-of.html | SCIENCE IN REVIEW Important Projects Are Under Way for Use Of Atomic Energy for Peaceful Purposes Results Are Secret Unclassified Research | By Waldemar Kaempffert | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/scranton-in-front-207-rallies-to-halt-lafayette-as-newman-leads.html | SCRANTON IN FRONT 207 Rallies to Halt Lafayette as Newman Leads Attack | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/season-in-the-sun-wolcott-gibbs-records-some-follies-of-fire-island.html | SEASON IN THE SUN Wolcott Gibbs Records Some Follies of Fire Island in a Light Comedy Playwrights Homework Two Notable Performances | By Brooks Atkinson | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/service-is-cleared-by-loyalty-board-a-state-department-agency-finds.html | SERVICE IS CLEARED BY LOYALTY BOARD A State Department Agency Finds for 7th Time Charge He Went With Reds Is False Recalled to US | By Walter H Waggoner Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shah-of-iran-asks-local-selfrule-backs-proposal-of-premier-in.html | SHAH OF IRAN ASKS LOCAL SELFRULE Backs Proposal of Premier in Speech From Throne at Opening of Senate | By Albion Ross Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shelley-will-head-port-authorities-general-counsel-of-new-york-unit.html | SHELLEY WILL HEAD PORT AUTHORITIES General Counsel of New York Unit Is Elected President of American Association | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/shifting-emphasis-on-trees-a-wide-assortment-of-less-common.html | SHIFTING EMPHASIS ON TREES A Wide Assortment of Less Common Varieties Is in Keeping With the Architectural Designs of Modern Houses Height a Factor Bakers Dozen Chinese Variety Flowering Crab Formal Specimen | By Edward H Scanlonhorace McFarland | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/skiing-prospects-resorts-in-state-pushing-improvements-despite-two.html | SKIING PROSPECTS Resorts in State Pushing Improvements Despite Two Poor Winter Seasons Belleayre Season Safety Problem | By Frank Elkins | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/skill-lendlease-to-israel-is-urged-cincinnati-zionist-asks-5000-us.html | SKILL LENDLEASE TO ISRAEL IS URGED Cincinnati Zionist Asks 5000 US Experts Work There for OneYear Periods | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/son-to-mrs-wa-prendergast-3d.html | Son to Mrs WA Prendergast 3d | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/southern-chemical-conference-oct-16-will-stress-science-and.html | Southern Chemical Conference Oct 16 Will Stress Science and Business Links | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/soviet-forces-pull-back-from-austrian-showdown-vienna-government.html | SOVIET FORCES PULL BACK FROM AUSTRIAN SHOWDOWN Vienna Government and Western Powers See A Warning in the Strike That Failed Party Roll Low Government Secrecy Change of Tactics | By John MacCormac Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/soviet-progresses-in-farm-mergers-35000-collectives-have-been.html | SOVIET PROGRESSES IN FARM MERGERS 35000 Collectives Have Been Amalgamated This Year Moscow Press Shows | By Harry Schwartz | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000004805 | 1978-07-17 | B00000267120 |

| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/squatter-problem-is-camden-puzzle-city-dispossesses-old-ditch.html | SQUATTER PROBLEM IS CAMDEN PUZZLE City Dispossesses Old Ditch Families and Now Wonders Where to Put Them | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/steel-pay-talks-due-to-tomorrow-murray-union-head-has-no-definite.html | STEEL PAY TALKS DUE TO TOMORROW Murray Union Head Has No Definite Date With Company Officials However | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/steel-plan-scored-british-conservatives-also-to-be-asked-to-hail.html | STEEL PLAN SCORED British Conservatives Also to Be Asked to Hail Korean Action | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/still-steaming.html | Still Steaming | By Peter Blake | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/stockingahler.html | StockingAhler | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/talk-with-alistair-cooke.html | Talk With Alistair Cooke | By Harvey Breit | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-bevanmorrison-duel-sharpens-the-conflict-within-the-british.html | The BevanMorrison Duel sharpens The conflict within the British Labor party reflects the characters of two strong men The BevanMorrison Duel Sharpens | By Foster Hailey | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-dance-progress-sadlers-wells-ballet-and-traditional-values.html | THE DANCE PROGRESS Sadlers Wells Ballet and Traditional Values Modernism Pastand Future | By John Martin | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-financial-week-stock-prices-reach-new-highs-of-the-year.html | THE FINANCIAL WEEK Stock Prices Reach New Highs of the Year Priority Rulings Fail to Stem Advance | By John G Forrest Financial Editor | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-harbor-at-charlotte-amalie-on-st-thomas.html | THE HARBOR AT CHARLOTTE AMALIE ON ST THOMAS | Elizabeth Hibbs | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-herring-fleet-waiting-for-the-night-tide.html | THE HERRING FLEET WAITING FOR THE NIGHT TIDE | The New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-mountainous-molehills-we-export-a-frenchman-lists-the.html | The Mountainous Molehills We Export A Frenchman lists the criticisms of us that Russia converts into effective propaganda The Mountainous Molehills We Export | By Andre Philip | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-passionate-calm-of-mr-mitropoulos-his-modesty-and-musicianship.html | The Passionate Calm of Mr Mitropoulos His modesty and musicianship make him one of the worlds outstanding conductors The Passionate Calm of Mr Mitropoulos | By Howard Taubman | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-tourist-dollar-effects-of-rate-changes-in-canada-minimized.html | THE TOURIST DOLLAR Effects of Rate Changes In Canada Minimized Dollar Balance Aid to Canadian Travelers | By Pj Philip | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-weeks-events-a-background-perennial.html | THE WEEKS EVENTS A BACKGROUND PERENNIAL | J Horace McFarland | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/the-world-of-music-philadelphians-in-europe-orchestra-and-ormandy.html | THE WORLD OF MUSIC PHILADELPHIANS IN EUROPE Orchestra and Ormandy Weighing Plans For Another Trip Next Summer | By Ross Parmenter | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/there-is-no-escape-from-the-eternal.html | There Is No Escape From the Eternal | By Reinhold Niebuhr | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/this-realm-this-england.html | This Realm This England | By Hans Kohn | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/those-inalienable-rights-inalienable-rights.html | Those Inalienable Rights Inalienable Rights | By Edmond N Cahn | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/ticket-tussle-new-chapter-molly-picon.html | TICKET TUSSLE NEW CHAPTER MOLLY PICON | By Jp Shanley | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/timely-lawn-tips-cool-weather-favors-fast-germination-of-seed.html | TIMELY LAWN TIPS Cool Weather Favors Fast Germination of Seed Artificial Watering Costs Little More | By Warren E Lafkin | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tip-top-ball-nov-3-to-aid-sanitorium-serving-on-committees-for.html | TIP TOP BALL NOV 3 TO AID SANITORIUM SERVING ON COMMITTEES FOR BENEFITS HERE | Ernemac | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-act-in-bus-fare-case-driscoll-says-state-will-work-in-public.html | TO ACT IN BUS FARE CASE Driscoll Says State Will Work in Public Interest | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/to-discuss-moving-and-storage.html | To Discuss Moving and Storage | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/too-little-known-colorful-sweet-gum-tree-is-seldom-planted-mistaken.html | TOO LITTLE KNOWN Colorful Sweet Gum Tree Is Seldom Planted Mistaken Identity Natural Habitat | By Barbara M Capen | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/trappists-seek-funds-140-monks-face-winter-cold-in-abandoned-ccc.html | TRAPPISTS SEEK FUNDS 140 Monks Face Winter Cold in Abandoned CCC Camp | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tripei-sees-gains-by-peiping-in-un-spokesman-says-invitation-to-red.html | TRIPEI SEES GAINS BY PEIPING IN UN Spokesman Says Invitation to Red Aide Means FirstRound Victory Over Washington | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/troth-made-known-of-dorothy-barney.html | TROTH MADE KNOWN OF DOROTHY BARNEY | Special to THE NEW YORK TIMESNorton | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/troth-of-naomi-joan-miller.html | Troth of Naomi Joan Miller | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/truman-picks-college-professor-as-us-war-economy-stabilizer.html | Truman Picks College Professor as US War Economy Stabilizer PROFESSOR NAMED WAR ECONOMY HEAD | By Joseph A Loftus Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/truman-sailing-home-halts-gridiron-game.html | TRUMAN SAILING HOME HALTS GRIDIRON GAME | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/tv-conventions-seen-on-increase-private-meetings-of-salesmen-with.html | TV CONVENTIONS SEEN ON INCREASE Private Meetings of Salesmen With Home Offices Expedited by Closed Circuit System Eliminates Need of Travel Savings Held Iucalculable | By James J Nagle | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/un-urged-to-lift-its-ban-on-franco-philippines-joins-seven-latin.html | UN URGED TO LIFT ITS BAN ON FRANCO Philippines Joins Seven Latin American States in Asking Revocation of 1946 Action | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/union-cleanup-demanded.html | Union CleanUp Demanded | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/unseating-of-taft-is-must-for-labor-leaders-seeking-his-defeat-to.html | UNSEATING OF TAFT IS MUST FOR LABOR Leaders Seeking His Defeat to Offset Effect of Losses of Supporters in Primaries Contest Gathering Strength Labor Efforts Elsewhere | By Clayton Knowles Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/upstate-hunt-season-opens.html | Upstate Hunt Season Opens | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/us-britain-join-to-assure-austria-on-soviet-threats-powers-accuse.html | US BRITAIN JOIN TO ASSURE AUSTRIA ON SOVIET THREATS Powers Accuse Moscow of Interference and Give a Promise to Keep Order SEPARATE NOTES ARE SENT Recent Disturbances Termed RussianBackedSocialists in Vienna Demand Purge US BRITAIN JOIN TO ASSURE AUSTRIA British Sympatheic | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/us-role-abroad-varese-says-our-influence-must-be-cultural-too.html | US ROLE ABROAD Varese Says Our Influence Must Be Cultural Too Fighter Backward New School | By Harold C Schonberg | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/use-of-magazine-by-diplomats-hit-backing-for-chinese-reds-contained.html | USE OF MAGAZINE BY DIPLOMATS HIT Backing for Chinese Reds Contained in Publication Sent to Envoys Knowland Says | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/violets-fumbles-lead-to-66-draw-nyu-misses-three-chances-in-first.html | VIOLETS FUMBLES LEAD TO 66 DRAW NYU Misses Three Chances in First Half Then Scores After Mariner Bobble KINGS POINT LINE EXCELS Outcharges Rivals on Defense Olsavsky Hammann Molis and Wiechard Show Way Edwards Punting Excels Fogarty Falls After Score | By William J Briordy Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/virgin-islands-antidiscrimination-act-legislative-assembly.html | VIRGIN ISLANDS ANTIDISCRIMINATION ACT Legislative Assembly Inaugurates Broad Attach on Important Tourist Problem Comprehensive Law Lively Debate Court Test Expected | By Jean Deveaux | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/virginia-polytechnic-plans-war-memorial.html | VIRGINIA POLYTECHNIC PLANS WAR MEMORIAL | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/visit-with-a-psychiatrist.html | VISIT WITH A PSYCHIATRIST | Graphic House | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/visiting-the-basques-in-the-off-season-ball-of-fire-old-customs.html | VISITING THE BASQUES IN THE OFF SEASON Ball of Fire Old Customs Netting Wood Pigeons | By Donald W Dresdenewing Galloway | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/war-without-peace.html | War Without Peace | By Tv Smith | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/watkinsfox.html | WatkinsFox | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/weary-marines-replaced-enemy-resistance-light-us-patrols-cross-the.html | Weary Marines Replaced Enemy Resistance Light US PATROLS CROSS THE 38TH PARALLEL | By Lindesay Parrott Special To the New York Timesthe New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/weberrosenfeld.html | WeberRosenfeld | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wedding-in-jersey-for-miss-radasch-bride-and-fiancee.html | WEDDING IN JERSEY FOR MISS RADASCH BRIDE AND FIANCEE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/weldlife-area-toured-naturalists-are-guests-of-palisades-nature.html | WELDLIFE AREA TOURED Naturalists Are Guests of Palisades Nature Association | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wide-contests-mark-primaries-in-hawaii.html | WIDE CONTESTS MARK PRIMARIES IN HAWAII | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/will-use-science-on-the-lax-voter.html | WILL USE SCIENCE ON THE LAX VOTER | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/williams-is-winner-290-scores-in-every-quarter-to-beat-rochester.html | WILLIAMS IS WINNER 290 Scores in Every Quarter to Beat Rochester Eleven | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/with-stars-and-camera-in-deepest-canada-provincial-hamlet-tales-the.html | WITH STARS AND CAMERA IN DEEPEST CANADA Provincial Hamlet Tales The Scarlet Pen Location Company in Stride Phlegmatic Casting Boom | By Charles J Lazarus | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/woman-ending-job-adopted-by-30000-honored-at-dinner.html | WOMAN ENDING JOB ADOPTED BY 30000 HONORED AT DINNER | The New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/woman-plunges-to-death.html | Woman Plunges to Death | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wood-field-and-stream-welltrained-dogs-a-must-for-bird-shooter.html | Wood Field and Stream WellTrained Dogs a Must for Bird Shooter Hunting Partridge in Canada | By Raymond R Camp Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/wool-accord-hope-fading-at-parley-nations-far-apart-at-london.html | WOOL ACCORD HOPE FADING AT PARLEY Nations Far Apart at London Meeting on How to Share Diminishing Supplies No Agreement in Sight Call for Early Action | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/writer-to-speak-at-mt-holyoke.html | Writer to Speak at Mt Holyoke | Special to THE NEW YORK TIMES | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/yale-downs-fordham-2114-stops-rams-closing-surge-the-eli-touchdown.html | Yale Downs Fordham 2114 Stops Rams Closing Surge THE ELI TOUCHDOWN THAT PROVED DECISIVE IN GAME WITH FORDHAM | By Allison Danzig Special To the New York Times | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/yanks-win-52-take-series-notre-dame-upset-by-purdue.html | Yanks Win 52 Take Series Notre Dame Upset by Purdue | The New York Times by Ernest Sisto | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-08 | https://www.nytimes.com/1950/10/08/archives/yonkers-nuptials-for-ann-eberhart-she-wears-ivory-satin-at-her.html | YONKERS NUPTIALS FOR ANN EBERHART She Wears Ivory Satin at Her Marriage to James S King in St Andrews Church | Special to THE NEW YORK TIMESDAquino | RE0000004805 | 1978-07-17 | B00000267120 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/2-actors-sue-producer-steininger-of-lady-from-paris-defendant-in-2.html | 2 ACTORS SUE PRODUCER Steininger of Lady From Paris Defendant in 2 Other Suits | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/3-young-men-killed-in-greenwich-crash.html | 3 YOUNG MEN KILLED IN GREENWICH CRASH | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/abroad-first-fruit-of-seeds-that-fell-among-thorns.html | Abroad First Fruit of Seeds That Fell Among Thorns | By Anne OHare McCormick | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/acheson-premises-peace-with-russia-on-equal-strength-honoring-the.html | ACHESON PREMISES PEACE WITH RUSSIA ON EQUAL STRENGTH HONORING THE SECRETARY OF STATE HERE LAST NIGHT | By Richard H Parke | RE0000004806 | 1978-07-17 | B00000267121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/adjustable-lamps-from-italy-shown-novelties-designed-in-milan.html | ADJUSABLE LAMPS FROM ITALY SHOWN Novelties Designed in Milan Include Fixture That Tilts and One That Grows | By Betty Pepis | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/army-show-ends-gases-in-israel-bengurion-presents-cups-to-winning.html | ARMY SHOW ENDS GASES IN ISRAEL BenGurion Presents Cups to Winning Athletes as Combat Troops Thrill Crowd | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/army-weapons-buying-is-up-500-since-korea-pact-outlay-up-400.html | Army Weapons Buying is Up 500 Since Korea Pact Outlay Up 400 | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/athens-cites-risk-in-army-reduction-staff-paper-poses-red-threat-as.html | ATHENS CITES RISK IN ARMY REDUCTION Staff Paper Poses Red Threat as Against Budget Reforms Skeptical on Turkey | By Ac Sedgwick Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/ballets-de-paris-opens-4week-run-petits-company-returns-for-second.html | BALLETS DE PARIS OPENS 4WEEK RUN Petits Company Returns for Second Season HereColette Marchand Dances Carmen | By John Martin | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/black-arrow-tops-sloops-for-trophy-annexes-haebler-postseason-cup.html | BLACK ARROW TOPS SLOOPS FOR TROPHY Annexes Haebler PostSeason Cup at LarchmontOlsen and Shields Winners | By James Robbins Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/books-of-the-times-complexities-of-structure.html | Books of The Times Complexities of Structure | By Orville Prescott | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/britons-here-note-harvest-festival-at-british-harvest-festival.html | BRITONS HERE NOTE HARVEST FESTIVAL AT BRITISH HARVEST FESTIVAL | The New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/brookhattan-wins-soccer-match-30-gaetjens-scores-twice-against-new.html | BROOKHATTAN WINS SOCCER MATCH 30 Gaetjens Scores Twice Against New York Americans Team Hispanos Top Hakoah 21 | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/childrens-dress-can-be-distinctive-patterns-of-the-times-fashioned.html | CHILDRENS DRESS CAN BE DISTINCTIVE PATTERNS OF THE TIMES FASHIONED FOR CHILDREN | By Virginia Pope | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/church-observes-centennial.html | Church Observes Centennial | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/coabang-evacuation-completed-by-french.html | COABANG EVACUATION COMPLETED BY FRENCH | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/conerly-is-leader-in-2117-triumph-a-touchdown-for-the-redskins-in.html | CONERLY IS LEADER IN 2117 TRIUMPH A TOUCHDOWN FOR THE REDSKINS IN BATTLE WITH GIANTS | By Louis Effrat Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/corn-loan-to-have-wide-effect-later-forecast-is-based-on-harvest.html | CORN LOAN TO HAVE WIDE EFFECT LATER Forecast Is Based on Harvest Returns Showing Yields Below Expectations | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/cornell-reports-balanced-budget-president-lauds-faculty-staff-for.html | CORNELL REPORTS BALANCED BUDGET President Lauds Faculty Staff for Extraordinary Help in Launching Economies 2 YEARS OF DEFICIT ENDED But Serious Financial Plight of US Colleges Is Noted Aid for Projects Urged | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/crumps-comedy-closes-saturday-southern-exposure-a-hit-in-dallas-to.html | CRUMPS COMEDY CLOSES SATURDAY Southern Exposure a Hit in Dallas to Leave Biltmore After 23 Performances | By Sam Zolotow | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dancer-leads-reinsmen.html | Dancer Leads Reinsmen | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/delight-simmons-becomes-fiancee-former-bryn-mawr-student-to-be.html | DELIGHT SIMMONS BECOMES FIANCEE Former Bryn Mawr Student to Be Bride of Charles N Robinson of Haverford | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dewey-challenge-accepted-by-lynch-crime-vs-clean-government-is-the.html | DEWEY CHALLENGE ACCEPTED BY LYNCH Crime vs Clean Government Is the Issue He SaysHolds GOP Protects Rackets | By Kalman Seigel Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dewey-picks-panels-for-personnel-body.html | DEWEY PICKS PANELS FOR PERSONNEL BODY | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dr-percy-brown.html | DR PERCY BROWN | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/drnathaniel-ives-long-a-physician-dean-of-mount-vernon-medical-men.html | DRNATHANIEL IVES LONG A PHYSICIAN Dean of Mount Vernon Medical Men Who Began Practicing in 1896 Is Dead at 77 | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dutch-shift-buying-to-canadian-issues-sterling-securities-also.html | DUTCH SHIFT BUYING TO CANADIAN ISSUES Sterling Securities Also Bought on Dominions Dollar Action US Shares Heavily Sold | By Paul Catz Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/dutch-will-refuse-cut-in-naval-role-object-to-any-pressure-by.html | DUTCH WILL REFUSE CUT IN NAVAL ROLE Object to Any Pressure by Atlantic Treaty Powers to Scuttle Fleet | By Sydney Gruson Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/economics-and-finance-the-aba-convention-a-postscript.html | ECONOMICS AND FINANCE The ABA Convention A Postscript | By Edward H Collins | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/fontaine-to-star-in-paramount-film-signs-for-ethel-barrymores-role.html | FONTAINE TO STAR IN PARAMOUNT FILM Signs for Ethel Barrymores Role in Alice SitbytheFire to Be Retitled Rendezvous | By Thomas F Brady Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/frank-mgraw-foster.html | FRANK MGRAW FOSTER | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/freedom-sunday-observed-in-city-during-freedom-parade-along-eighth.html | FREEDOM SUNDAY OBSERVED IN CITY DURING FREEDOM PARADE ALONG EIGHTH AVENUE | The New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/greeks-map-revision-of-budget-and-taxes.html | GREEKS MAP REVISION OF BUDGET AND TAXES | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/grover-theis-54-newspaper-man-exmember-of-the-times-and-the-miami.html | GROVER THEIS 54 NEWSPAPER MAN ExMember of The Times and The Miami Herald Dies Active in Marine Circles | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/gwathmey-duo-in-front-mrs-baldwin-aids-victors-to-card-l24-in.html | GWATHMEY DUO IN FRONT Mrs Baldwin Aids Victors to Card l24 in Westbury Golf | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/halsey-addresses-jewish-veterans-urges-arming-to-stop-reds-talks.html | HALSEY ADDRESSES JEWISH VETERANS Urges Arming to Stop Reds Talks Despite Nosebleeds Then Goes to Hospital | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/harriet-c-aikins-to-become-bride-today-of-arnold-s-beichman-in.html | Harriet C Aikins to Become Bride Today Of Arnold S Beichman in Naramata BC DicksonShore | Bradford Bachrach | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/hawaii-vote-light-in-closed-primary.html | HAWAII VOTE LIGHT IN CLOSED PRIMARY | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/heads-foster-care-unit-of-childrens-aid-society.html | Heads Foster Care Unit Of Childrens Aid Society | Blank  Stoller | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/hospital-shakedown-laid-by-corsi-to-tammany-aide-republican.html | Hospital Shakedown Laid By Corsi to Tammany Aide Republican Candidate Asks Impellitteri to Investigate Charge That Donation Was Sought for ODwyer Fund in 1949 | By James A Hagerty | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/iran-regime-wins-confidence-vote-premier-receives-97-ballots-from.html | IRAN REGIME WINS CONFIDENCE VOTE Premier Receives 97 Ballots From 106 Deputies in Test on Corruption Charge | By Albion Ross Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/irene-davenport-bride-of-veteran-has-4-attendants-at-wedding-to.html | IRENE DAVENPORT BRIDE OF VETERAN Has 4 Attendants at Wedding to James Fairclough Former Captain in White Plains | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/john-h-smith-hunted-on-45yearold-trail.html | JOHN H SMITH HUNTED ON 45YEAROLD TRAIL | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/jury-to-seek-curb-on-pension-rights-of-evasive-police-presentment.html | JURY TO SEEK CURB ON PENSION RIGHTS OF EVASIVE POLICE Presentment Today Expected to Back McDonald Bid for 30Day Retirement Wait 2 FACE CONTEMPT CHARGES Murphy to Get First Report on Detectives in Move to Clean Out Deadwood | By Alexander Feinberg | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/knudson-names-top-aides-director-of-defense-transport-prepares-for.html | KNUDSON NAMES TOP AIDES Director of Defense Transport Prepares for Controls | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/korea-cited-as-example-morgenthau-says-un-stand-should-encourage.html | KOREA CITED AS EXAMPLE Morgenthau Says UN Stand Should Encourage Israel | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lag-in-youth-care-laid-to-technique-juvenile-agencies-hear-of-lack.html | LAG IN YOUTH CARE LAID TO TECHNIQUE Juvenile Agencies Hear of Lack of Understanding in Work of Courts Police Schools WOODSHED WAYS DECRIED Officer Urges More Attention to Role of American Cop in Adjusting Delinquents | By Lucy Freeman Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/legion-unit-wants-acheson-replaced.html | LEGION UNIT WANTS ACHESON REPLACED | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/letters-to-the-times-pay-rates-for-city-workers-study-of-job.html | Letters to The Times Pay Rates for City Workers Study of Job Classification and Pay Levels Discussed | EO GRIFFENHAGEN | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lone-hindu-quits-pakistan-cabinet-mandal-law-minister-said-to.html | LONE HINDU QUITS PAKISTAN CABINET Mandal Law Minister Said to Protest Policy Directed at His CoReligionists | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/lynch-rated-100-in-afl-house-list-governorship-nominee-among-9-from.html | LYNCH RATED 100 IN AFL HOUSE LIST Governorship Nominee Among 9 From State All Democrats Held Correct in Voting | By Clayton Knowles Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/man-dies-fighting-rubbish-fire.html | Man Dies Fighting Rubbish Fire | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/marthur-gives-reds-an-ultimatum-warns-them-for-last-time-to-yield.html | MARTHUR GIVES REDS AN ULTIMATUM WARNS THEM FOR LAST TIME TO YIELD ALLIES OPEN OFFENSIVE IN NORTH KOREA SOUTH KOREAN TROOPS CROSSING THE 38TH PARALLEL | By Lindesay Parrott Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mary-heller-wed-to-wilton-jaffee-wears-ivory-satin-at-marriage-to-u.html | MARY HELLER WED TO WILTON JAFFEE Wears Ivory Satin at Marriage to U of Michigan Alumnus Who Served in the Air Forces | TurfLarkin | RE0000004806 | 1978-07-17 | B00000267121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/may-be-flushing-rabbi-until-he-is-70-years-old.html | May Be Flushing Rabbi Until He Is 70 Years Old | The New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mccloy-stresses-allied-vow-to-defend-western-germany-a-feminine.html | McCloy Stresses Allied Vow To Defend Western Germany A FEMININE FIGHTER WITH SOUTH KOREANS | By Drew Middleton Special to the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/minister-defends-italys-industry-pella-cites-output-rise-says.html | MINISTER DEFENDS ITALYS INDUSTRY Pella Cites Output Rise Says Europe Can Gain in Spite of Increase in Arms Work | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/mrs-alfred-phillips-dies-in-darien-at-92.html | MRS ALFRED PHILLIPS DIES IN DARIEN AT 92 | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/music-fete-is-held-at-locust-valley-250-attend-oneday-event-first.html | MUSIC FETE IS HELD AT LOCUST VALLEY 250 Attend OneDay Event First of Kind on Long Island New Music Quartet Plays | By Olin Downes Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/need-for-pastors-seen-by-lutherans-training-for-ministry-at-peak.html | NEED FOR PASTORS SEEN BY LUTHERANS Training for Ministry at Peak but Lags Behind Demand Church Convention Hears | By George Dugan Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/new-devaluation-forecast-by-finns-held-on-ellis-island.html | NEW DEVALUATION FORECAST BY FINNS HELD ON ELLIS ISLAND | By George Axelsson Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/news-of-food-nations-newspaper-food-editors-arrive-on-seventh.html | News of Food Nations Newspaper Food Editors Arrive On Seventh Annual Epicurean Pilgrimage | By Jane Nickerson | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/notre-dame-advisers-elect.html | Notre Dame Advisers Elect | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/notre-dame-and-michigan-state-defeats-featured-series-of-upsets-in.html | Notre Dame and Michigan State Defeats Featured Series of Upsets in Nation CELEBRATING THEIR VICTORY OVER THE IRISH ON SATURDAY | By Allison Danzig | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/officials-elevated-by-general-foods.html | OFFICIALS ELEVATED BY GENERAL FOODS | Fabian Bachrach | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/olive-g-mcollum-engaged-to-marry.html | OLIVE G MCOLLUM ENGAGED TO MARRY | Gittings | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/phillips-dedicates-building.html | Phillips Dedicates Building | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/pianist-a-hitler-youth-at-10-held-under-us-security-act-visa.html | Pianist a Hitler Youth at 10 Held Under US Security Act Visa Preceded Enactment | By Howard Taubman | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/poland-said-to-hide-missing-music-scores.html | POLAND SAID TO HIDE MISSING MUSIC SCORES | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/poles-kept-in-dark-on-korea-defeats-american-forces-en-route-to-the.html | POLES KEPT IN DARK ON KOREA DEFEATS AMERICAN FORCES EN ROUTE TO THE 38TH PARALLEL | By Edward A Morrow Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/reds-mar-welcome-to-sultan-in-france.html | REDS MAR WELCOME TO SULTAN IN FRANCE | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/remington-rand-chooses-educational-unit-chief.html | Remington Rand Chooses Educational Unit Chief | Baur Studios | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/revaluation-hope-persists-in-london-but-official-pronouncements.html | REVALUATION HOPE PERSISTS IN LONDON But Official Pronouncements Show Britain Does Not Intend to Follow Canadas Lead LABOR TALKS HIT STOCKS AntiCapitalist Flavor as Well as Heavier Taxation Factors in Reactionary Trend | By Lewis L Nettleton Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/rise-in-lard-prices-traced-to-3-factors.html | RISE IN LARD PRICES TRACED TO 3 FACTORS | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/rubber-rise-stirs-concern-in-paris-threat-of-tire-import-price.html | RUBBER RISE STIRS CONCERN IN PARIS Threat of Tire Import Price Increase and Government Controls Is Seen | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/rural-crime-rises-faster-fbi-says-up-74-for-first-six-months-of.html | RURAL CRIME RISES FASTER FBI SAYS Up 74 for First Six Months of 1950 Compared to 19 Urban Felony Rate | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/same-ironic-labor-drama-acted-on-london-stage-and-in-cabinet-london.html | Same Ironic Labor Drama Acted On London Stage and in Cabinet LONDON LABOR PLAY POSES REAL DRAMA | By Clifton Daniel Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/schuman-talks-on-defense-schumacher-hits-arming.html | Schuman Talks on Defense Schumacher Hits Arming | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/series-won-yanks-look-into-future-stengel-talk-of-retirement-status.html | SERIES WON YANKS LOOK INTO FUTURE Stengel Talk of Retirement Status of DiMaggio and Henrich Big Problems | By James P Dawson | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/sinatra-presents-new-tv-program-singer-opens-1hour-variety-series.html | SINATRA PRESENTS NEW TV PROGRAM Singer Opens 1Hour Variety Series on CBS but Gets Little Aid From Writers | By Jack Gould | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/soviet-satellites-set-up-radio-bars-fight-western-broadcasts-by-set.html | SOVIET SATELLITES SET UP RADIO BARS Fight Western Broadcasts by Sets Minus ShortWave and by PipingIn of Programs | By John MacCormac Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/spectacle-marks-holy-name-pledge-during-solemn-ceremony-at-the-polo.html | SPECTACLE MARKS HOLY NAME PLEDGE DURING SOLEMN CEREMONY AT THE POLO GROUNDS LAST NIGHT | The New York Times | RE0000004806 | 1978-07-17 | B00000267121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/sports-of-the-times-too-quick-a-finish.html | Sports of The Times Too Quick a Finish | By Arthur Daley | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/stambergmink.html | StambergMink | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/steady-gains-made-by-south-koreans-troops-advancing-on-wonsan-meet.html | STEADY GAINS MADE BY SOUTH KOREANS Troops Advancing on Wonsan Meet Only Sporadic Fire Reds Cede Defense Points | By Harold Faber Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/steel-mills-head-for-record-month-but-peak-output-is-not-nearly.html | STEEL MILLS HEAD FOR RECORD MONTH But Peak Output Is Not Nearly Enough to Match Flood of Incoming Orders GRAY MARKET IS UNABATED Substantially Aided by Those Unable to Get Firm Positions on Regular Schedules | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/steel-union-to-ask-healthy-pay-rise-25c-hourly-seen-as-talks-open.html | STEEL UNION TO ASK HEALTHY PAY RISE 25c Hourly Seen as Talks Open TodayNo Pattern Likely Until Top Firms Join In | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/switzerland-told-to-get-into-epu-federal-councils-message-asks.html | SWITZERLAND TOLD TO GET INTO EPU Federal Councils Message Asks Parliament to Vote Pact for Protection of Trade | By George H Morison Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/trading-in-chicago-turnover-smallest-of-any-week-since-start-of.html | TRADING IN CHICAGO Turnover Smallest of Any Week Since Start of Korean War | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/trailerdwelling-professor-dreams-of-bathing-in-his-own-home-tub-a.html | TrailerDwelling Professor Dreams Of Bathing in His Own Home Tub A RUGGED OUTDOOR LIFE FOR COLLEGE PROFESSOR | By Jack Roth Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/un-council-meets-today-on-lie-term-us-takes-lead-in-proposing-2-or.html | UN COUNCIL MEETS TODAY ON LIE TERM US Takes Lead in Proposing 2 or 3 Year Extension but Soviet Stand Is Unknown | By Thomas J Hamilton Special To the New York Times | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/un-opens-debate-today-on-us-plan-dulles-will-present-acheson.html | UN OPENS DEBATE TODAY ON US PLAN Dulles Will Present Acheson Proposals in Committee Chile to Urge World Pact | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/west-point-chapel-marks-its-50th-year.html | WEST POINT CHAPEL MARKS ITS 50TH YEAR | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |
| 1950-10-09 | https://www.nytimes.com/1950/10/09/archives/westbury-winner-on-6goal-2d-half-overcomes-jericho-poloists-by-97.html | WESTBURY WINNER ON 6GOAL 2D HALF Overcomes Jericho Poloists by 97 as Sanford Excels in Spirited Contest | Special to THE NEW YORK TIMES | RE0000004806 | 1978-07-17 | B00000267121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/10000-riders-stranded-skeleton-rushhour-service-not-enough-in.html | 10000 RIDERS STRANDED Skeleton RushHour Service Not Enough in Yonkers Bus Strike | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/1037-federal-employes-win-salary-rises-for-superior-accomplishment.html | 1037 Federal Employes Win Salary Rises For Superior Accomplishment During Year | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/12-steel-concerns-begin-wage-talks-but-these-conferences-with-union.html | 12 STEEL CONCERNS BEGIN WAGE TALKS But These Conferences With Union Fail to Give Clue on Industrys Stand on Rise | By Ah Raskin | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/127-aliens-now-held-on-ellis-island-for-inquiry-under-new-security.html | 127 Aliens Now Held on Ellis Island For Inquiry Under New Security Act NEW SECURITY LAW DETAINS 127 HERE | By Joseph C Ingraham | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/2-drives-hit-port-south-koreans-fight-their-way-into-the-city-of.html | 2 DRIVES HIT PORT SOUTH KOREANS FIGHT THEIR WAY INTO THE CITY OF WOSAN | By Lindesay Parrott Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/99666-for-90day-bills-average-price-reported-for-1001891000.html | 99666 FOR 90DAY BILLS Average Price Reported for 1001891000 Accepted | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/acting-mayor-gets-heart-fund-tickets.html | ACTING MAYOR GETS HEART FUND TICKETS | The New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/advanced-to-presidency-of-transportation-group.html | Advanced to Presidency Of Transportation Group | Shelburne Studios | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/american-says-rhee-would-win-election.html | AMERICAN SAYS RHEE WOULD WIN ELECTION | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/antiques-to-adorn-oldtime-stable-engineering-womens-club-will-hold.html | ANTIQUES TO ADORN OLDTIME STABLE Engineering Womens Club Will Hold Sale to Raise Funds for New Home | By Sanka Knox | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/basketball-team-to-appear-in-film-columbia-to-begin-work-soon-on.html | BASKETBALL TEAM TO APPEAR IN FILM Columbia to Begin Work Soon on Feature Starring Famed Harlem Globe Trotters | By Thomas F Brady Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/belgiums-joining-pool-now-doubted-highcost-mines-seen-as-bar-for.html | BELGIUMS JOINING POOL NOW DOUBTED HighCost Mines Seen as Bar for Schuman PlanBonn Advises Brussels Delay | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/berthold-a-ludwig.html | BERTHOLD A LUDWIG | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/better-lure-for-mice-baltimore-parley-hears-peanut-butter-outdraws.html | BETTER LURE FOR MICE Baltimore Parley Hears Peanut Butter Outdraws Cheese | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/big-war-job-calls-for-women-in-view-ewing-says-task-to-eclipse.html | BIG WAR JOB CALLS FOR WOMEN IN VIEW Ewing Says Task to Eclipse World War II Will Take 4Fs the Aged and Handicapped | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bogota-labor-body-set-confederation-recognized-by-colombia-after.html | BOGOTA LABOR BODY SET Confederation Recognized by Colombia After Red Purge | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/bonds-and-shares-on-london-market-british-governments-radiate.html | BONDS AND SHARES ON LONDON MARKET British Governments Radiate CheerfulnessGiltedged Foreign Issues in Demand | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/books-of-the-times-an-obstacle-to-credibility.html | Books of The Times An Obstacle to Credibility | By Orville Prescott | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/britain-proposes-arbiter-for-libya-jebb-takes-step-in-un-to-free.html | BRITAIN PROPOSES ARBITER FOR LIBYA Jebb Takes Step in UN to Free Italian ExColonies From Rigid Economic Curbs | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/british-set-feb-15-on-steel-transfer-private-firms-to-turn-over.html | BRITISH SET FEB 15 ON STEEL TRANSFER Private Firms to Turn Over SecuritiesGovernment Will Pay 300000000 | By Raymond Daniell Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/brokerage-fees-far-too-low-head-of-curb-exchange-asserts.html | Brokerage Fees Far Too Low Head of Curb Exchange Asserts Association of Securities Administrators at Meeting Hear Truslow Urge Spread of American Enterprise Ownership | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/brothers-silence-jails-mf-reardon-figures-in-gambling-inquiry-in.html | BROTHERS SILENCE JAILS MF REARDON FIGURES IN GAMBLING INQUIRY IN MANHATTAN AND BROOKLYN | By Alexander Feinberg | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/by-winston-churchill-the-second-world-war-installment-1the-setback.html | By Winston Churchill The Second World War INSTALLMENT 1THE SETBACK IN THE DESERT | The New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/changes-narrow-in-grain-markets-soybeans-only-exception-up-3c-at.html | CHANGES NARROW IN GRAIN MARKETS Soybeans Only Exception Up 3c at One TimeWheat 18 to c Higher at Close | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/chiang-says-soviet-uses-china-as-tool-nationalist-chief-holds.html | CHIANG SAYS SOVIET USES CHINA AS TOOL Nationalist Chief Holds Russia Plans to Use Mainland as Base for Aggression | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/chinese-reds-push-sinosoviet-amity-friendship-association-tells-of.html | CHINESE REDS PUSH SINOSOVIET AMITY Friendship Association Tells of Big Gain in Members and Wide Range of Activities | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/church-impetus-seen-in-new-national-body.html | CHURCH IMPETUS SEEN IN NEW NATIONAL BODY | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/court-bars-a-delay-on-red-ban-hearing.html | COURT BARS A DELAY ON RED BAN HEARING | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/czech-law-unit-protests-to-un.html | Czech Law Unit Protests to UN | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dr-f-lynam-headed-russian-relief-in-22.html | DR F LYNAM HEADED RUSSIAN RELIEF IN 22 | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dulles-answers-charge-says-he-went-to-38th-parallel-to-see-korean.html | DULLES ANSWERS CHARGE Says He Went to 38th Parallel to See Korean Weakness | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/dulles-foresees-2party-support-believes-dominant-elements-of.html | DULLES FORESEES 2PARTY SUPPORT Believes Dominant Elements of Republican Body Will Back US Plan in UN | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/educators-clash-on-loyalty-oaths-3-differ-at-convocation-for-new.html | EDUCATORS CLASH ON LOYALTY OATHS 3 Differ at Convocation for New Head of University of North Carolina | By John N Popham Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/elected-vice-president-of-arabian-american-oil.html | Elected Vice President Of Arabian American Oil | Fabian Bachrach | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/enemy-at-wonsan-in-fighting-mood-south-koreans-meet-sharp-fire.html | ENEMY AT WONSAN IN FIGHTING MOOD South Koreans Meet Sharp Fire After Steady Easy Advance From Parallel | By Harold Faber Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/essay-on-handicapped-wins-prize-for-girl.html | Essay on Handicapped Wins Prize for Girl | The New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/exgov-fg-allen-dies-in-boston-76-banker-and-industrialist-lost.html | EXGOV FG ALLEN DIES IN BOSTON 76 Banker and Industrialist Lost Reelection Bid to Ely in 30 Chairman of Leather Firm | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/frank-f-fabri.html | FRANK F FABRI | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/french-vietminh-in-savage-battles-guerrillas-attack-troops-for-5.html | FRENCH VIETMINH IN SAVAGE BATTLES Guerrillas Attack Troops for 5 Days in Fiercest Fighting of Strife in IndoChina | By Tillman Durdin Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/gaitskell-snyder-get-acquainted-money-is-a-pleasant-subject.html | GAITSKELL SNYDER GET ACQUAINTED MONEY IS A PLEASANT SUBJECT | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/gen-dudley-hard-served-in-2-wars-veteran-of-spanishamerican-and.html | GEN DUDLEY HARD SERVED IN 2 WARS Veteran of SpanishAmerican and 1918 Conflicts Dies Led Ohios 37th Division | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/george-p-dorer.html | GEORGE P DORER | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/greek-un-head-expected-back.html | Greek UN Head Expected Back | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/group-to-sift-plans-on-uns-child-fund.html | GROUP TO SIFT PLANS ON UNS CHILD FUND | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/health-plan-bills-are-called-phony-cio-says-jersey-republicans.html | HEALTH PLAN BILLS ARE CALLED PHONY CIO Says Jersey Republicans Offered Plans to Congress to Shelve Federal Program | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/hoffman-visits-rome-in-marshall-aid-tour.html | HOFFMAN VISITS ROME IN MARSHALL AID TOUR | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/in-the-nation-the-guessing-contest-still-goes-on.html | In The Nation The Guessing Contest Still Goes On | By Arthur Krock | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/informal-chat-on-japan-pact-is-held-by-dulles-and-malik-soviet.html | Informal Chat on Japan Pact Is Held by Dulles and Malik SOVIET BRAND OF SATIRE ABOUT WESTERN LEADERS | By Thomas J Hamilton Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/interfaith-body-to-honor-hotel-man-here-nov-21.html | Interfaith Body to Honor Hotel Man Here Nov 21 | Lansdowne | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/international-harvester-names-vice-president.html | International Harvester Names Vice President | Moffet Studio | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/iro-body-votes-to-continue-work-executive-committee-acts-to-void.html | IRO BODY VOTES TO CONTINUE WORK Executive Committee Acts to Void Registration Deadline and Liquidation Date | By Michael L Hoffman Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/iron-and-titanium-corp-names-general-manager.html | Iron and Titanium Corp Names General Manager | Matar Studio | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/isa-miranda-set-in-mike-mcauley-italian-film-star-engaged-for.html | ISA MIRANDA SET IN MIKE MCAULEY Italian Film Star Engaged for Ballerina Role in War Play Finklehoffe to Direct | By Louis Calta | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/israel-accuses-syrians-says-soldiers-crossed-jordan-abducted-3-of.html | ISRAEL ACCUSES SYRIANS Says Soldiers Crossed Jordan Abducted 3 of Arab Tribe | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/itu-threat-charged-pittsburgh-mailers-report-move-in-strike-to-void.html | ITU THREAT CHARGED Pittsburgh Mailers Report Move in Strike to Void Charter | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jane-banta-mt-holyoke-alumna-engaged-to-william-f-culman-veteran-of.html | Jane Banta Mt Holyoke Alumna Engaged To William F Culman Veteran of the Army | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jewish-dp-problem-seen-nearing-an-end.html | JEWISH DP PROBLEM SEEN NEARING AN END | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/jim-turnesa-tops-field-wins-with-buchman-on-card-of-61-on-the.html | JIM TURNESA TOPS FIELD Wins With Buchman on Card of 61 on the Wykagyl Links | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/john-eaves-jr-to-wed-miss-maria-m-perry.html | JOHN EAVES JR TO WED MISS MARIA M PERRY | Chidnoff | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/korea-charges-genocide-republic-accuses-communists-as-it-ratifies.html | KOREA CHARGES GENOCIDE Republic Accuses Communists as It Ratifies UN Ban | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/korean-war-held-calculated-risk-south-korean-commandos-in.html | KOREAN WAR HELD CALCULATED RISK SOUTH KOREAN COMMANDOS IN DIVERSIONARY LANDING | By Gladwin Hill Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/labor-plan-given-finns-premier-proposes-a-mediation-unit-in-wage.html | LABOR PLAN GIVEN FINNS Premier Proposes a Mediation Unit in Wage Strike Issues | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/letters-to-the-times-pakistan-invasion-denied-no-afghan-troops-have.html | Letters to The Times Pakistan Invasion Denied No Afghan Troops Have Taken Part in Any Action It Is Said | RAHMAN PAJVAK | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lies-aide-en-route-from-korea.html | Lies Aide En Route From Korea | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lights-on-for-chest-drive.html | Lights On for Chest Drive | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/liner-launched-as-navy-transport-new-navy-transport-launched.html | LINER LAUNCHED AS NAVY TRANSPORT NEW NAVY TRANSPORT LAUNCHED | By Joseph J Ryan Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/long-a-liberal-hanley-declares-asserts-his-fight-antedates-life-of.html | LONG A LIBERAL HANLEY DECLARES Asserts His Fight Antedates Life of Many Opponents Opens 5Day Upstate Tour | By Warren Weaver Jr Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lutherans-reject-the-title-of-bishop-delegate-asks-ecclesiastical.html | LUTHERANS REJECT THE TITLE OF BISHOP Delegate Asks Ecclesiastical Names for Leaders in US Church President Opposed | By George Dugan Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/lynch-identifies-gambling-places-says-dewey-railed-at-gaming-a-few.html | LYNCH IDENTIFIES GAMBLING PLACES Says Dewey Railed at Gaming a Few Blocks From Them He Gives Addresses | By Kalman Seigel Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/made-executive-director-of-cerebral-palsy-group.html | Made Executive Director Of Cerebral Palsy Group | DArlene Studios | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mary-m-mbride-switches-to-wjz-abc-bigwigs-turn-out-for-commentators.html | MARY M MBRIDE SWITCHES TO WJZ ABC Bigwigs Turn Out for Commentators First Program Heidt on CBS Video | By Jack Gould | RE0000004807 | 1978-07-17 | B00000267357 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/maryland-school-must-admit-negro-supreme-court-refuses-review-of.html | MARYLAND SCHOOL MUST ADMIT NEGRO Supreme Court Refuses Review of State RulingTaylor Loses Fight on Alabama Sentence | By Lewis Wood Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/miss-gerhard-affianced-navy-nurse-corps-ensign-to-be-wed-to-lieut.html | MISS GERHARD AFFIANCED Navy Nurse Corps Ensign to Be Wed to Lieut Richard Hall 2d | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/miss-honor-banks-engaged-to-marry-student-at-barnard-to-be-the.html | MISS HONOR BANKS ENGAGED TO MARRY Student at Barnard to Be the Bride of Malcom O MacLean 50 Princeton Alumnus | Gallo | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/modern-inferior-designed-for-home-modern-accents-for-fall.html | MODERN INFERIOR DESIGNED FOR HOME MODERN ACCENTS FOR FALL REFURBISHING | By Betty Pepis | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/moscow-protests-us-plane-attack-charges-a-border-violation-north-of.html | MOSCOW PROTESTS US PLANE ATTACK Charges a Border Violation North of KoreaAmerican Rejects Note as UN Matter | By the United Press | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-dewey-to-attend-luncheon.html | Mrs Dewey to Attend Luncheon | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-francis-lints.html | MRS FRANCIS LINTS | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-frederick-l-smith.html | MRS FREDERICK L SMITH | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/mrs-r-corn-founded-beechwood-school.html | MRS R CORN FOUNDED BEECHWOOD SCHOOL | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/new-gis-to-train-in-west-germany-allied-reinforcements-to-start.html | NEW GIS TO TRAIN IN WEST GERMANY Allied Reinforcements to Start Arriving in 2 WeeksWill Ignore Zonal Boundaries FRENCH ISSUE WARNING FrancoisPoncet Says Bonn Could Make AboutFace in Cold War or Go Nazi | By Jack Raymond Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/new-york-to-see-cadets-michigan-full-west-point-corps-will-come-to.html | NEW YORK TO SEE CADETS MICHIGAN Full West Point Corps Will Come to Yankee Stadium for Saturdays Game TEXAS OKLAHOMA CLASH Unbeaten Elevens to Meet in DallasCalifornia Bears Facing Trojans of USC | By Allison Danzig | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/news-of-food-editors-at-table-chefs-show-food-editors-unusual.html | News of Food Editors at Table CHEFS SHOW FOOD EDITORS UNUSUAL SEAFOOD DISHES | By Jane Nickerson | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/odwyer-returns-retracts-his-slur-on-gaming-inquiry-the-former-mayor.html | ODWYER RETURNS RETRACTS HIS SLUR ON GAMING INQUIRY THE FORMER MAYOR RETURNS TO CITY | By Meyer Berger | RE0000004807 | 1978-07-17 | B00000267357 |

| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/paris-51-arms-plan-is-short-a-billion-french-finance-aide-likely-to.html | PARIS 51 ARMS PLAN IS SHORT A BILLION French Finance Aide Likely to Seek US Help While Here Free Dollars Are Aim | By Harold Callender Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
|---|---|---|---|---|---|---|
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/patricia-hastings-becomes-fiancee-betrothal-to-robert-k-doorly.html | PATRICIA HASTINGS BECOMES FIANCEE Betrothal to Robert K Doorly Former Student at Syracuse Announced by Parents | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/people-in-seoul-getting-2-handfuls-of-rice-daily.html | People in Seoul Getting 2 Handfuls of Rice Daily | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/plans-of-marion-brush-she-will-be-wed-to-douglas-love-on-oct-21-in.html | PLANS OF MARION BRUSH She Will Be Wed to Douglas Love on Oct 21 in Mount Vernon | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/poles-criticize-britain-colonial-exploitation-is-laid-to-nation-in.html | POLES CRITICIZE BRITAIN Colonial Exploitation Is Laid to Nation in UN Body | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/pricepay-setup-nears-truman-may-name-control-head-wage-board-in.html | PRICEPAY SETUP NEARS Truman May Name Control Head Wage Board in Week | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/princeton-tackle-back-valentzas-returns-to-duty-in-opening-drill.html | PRINCETON TACKLE BACK Valentzas Returns to Duty in Opening Drill for Navy | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/profitless-fund-needed-un-hears-lack-of-financing-for-roads-retards.html | PROFITLESS FUND NEEDED UN HEARS Lack of Financing for Roads Retards Underdeveloped Lands Briton Says | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/quest-for-an-autograph-stirs-un-post-rumor.html | Quest for an Autograph Stirs UN Post Rumor | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/rail-unions-to-ask-large-wage-rises-formal-start-of-drive-is-due-to.html | RAIL UNIONS TO ASK LARGE WAGE RISES Formal Start of Drive Is Due Today at Meeting of Chiefs of Firemen Brotherhood | By Louis Stark Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/recruiting-booth-opens-in-times-sq-dedicating-times-square.html | RECRUITING BOOTH OPENS IN TIMES SQ DEDICATING TIMES SQUARE RECRUITING BOOTH | The New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/red-curb-upset-again-judge-frees-woman-arrested-under-coast.html | RED CURB UPSET AGAIN Judge Frees Woman Arrested Under Coast Registry Act | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/rippertmckenna.html | RippertMcKenna | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/rockefeller-unit-wins-lasker-prize-recipients-of-1950-lasker-awards.html | ROCKEFELLER UNIT WINS LASKER PRIZE RECIPIENTS OF 1950 LASKER AWARDS GETTING PRIZES | The New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/royal-christening-oct-21.html | Royal Christening Oct 21 | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |

| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/russia-8-nations-to-meet-on-grain-talks-on-agreement-for-sales-to.html | RUSSIA 8 NATIONS TO MEET ON GRAIN Talks on Agreement for Sales to Western Europe Set for Nov 14 in Geneva | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/school-children-receive-fire-prevention-medals.html | SCHOOL CHILDREN RECEIVE FIRE PREVENTION MEDALS | The New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/scientist-points-to-cosmic-ghost-it-is-held-threat-to-all-theories.html | SCIENTIST POINTS TO COSMIC GHOST It Is Held Threat to All Theories About the Forces Operating Within Universe and Atom | By William L Laurence Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/sees-last-chance-delegate-presses-plan-to-strengthen-assembly.html | SEES LAST CHANCE Delegate Presses Plan to Strengthen Assembly Against Aggression SOVIET FAVORS PART OF IT Surprise Move by Vishinsky to Cut Off General Debate Is Defeated 48 Votes to 5 | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/shah-to-wed-iran-hears-teheran-papers-say-bride-will-be-daughter-of.html | SHAH TO WED IRAN HEARS Teheran Papers Say Bride Will Be Daughter of Old Family | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/spirited-defense-at-new-york-ma-polishing-of-backfield-main-task.html | SPIRITED DEFENSE AT NEW YORK MA Polishing of Backfield Main Task for the Experienced FirstString Group | By William J Briordy Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/sports-of-the-times-will-the-yankees-repeat.html | Sports of The Times Will the Yankees Repeat | By Arthur Daley | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/stassen-sees-good-reaction.html | Stassen Sees Good Reaction | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/state-school-gains-stressed-by-dewey-in-utica-speech-he-contrasts.html | STATE SCHOOL GAINS STRESSED BY DEWEY In Utica Speech He Contrasts Those Advances With This Citys Education Graft | By William R Conklin Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/stepinatz-release-held-up-to-vatican-briton-says-yugoslav-prelate.html | STEPINATZ RELEASE HELD UP TO VATICAN Briton Says Yugoslav Prelate Would Be Freed if Pontiff Took Him Out of Country | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/swiss-anticipated-canada-on-dollar-unpegging-action-discounted-on.html | SWISS ANTICIPATED CANADA ON DOLLAR Unpegging Action Discounted on Market as Stock Prices Have Been Upward | By George H Morison Special to the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/text-of-us-peace-proposal-involving-assemblys-powers-presented-by.html | Text of US Peace Proposal Involving Assemblys Powers Presented by Dulles in UN OUTLINING THE AMERICAN PROGRAM FOR THE UNITED NATIONS | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/to-head-television-staff-of-cecil-presbrey-inc.html | To Head Television Staff Of Cecil  Presbrey Inc | Jean Raeburn | RE0000004807 | 1978-07-17 | B00000267357 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/troth-announced-of-lucy-turnbull-gradate-of-vassar-engaged-to-james.html | TROTH ANNOUNCED OF LUCY TURNBULL Gradate of Vassar Engaged to James W Gill Who Served in Army for Three Years | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/truman-to-address-un-on-its-fifth-year-oct-24.html | Truman to Address UN On Its Fifth Year Oct 24 | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/two-adrift-month-saved-aruba-oil-workers-swept-away-in-caribbean.html | TWO ADRIFT MONTH SAVED Aruba Oil Workers Swept Away in Caribbean Are Rescued | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/uaw-puts-5-on-trial-charges-of-subservience-to-reds-heard-behind.html | UAW PUTS 5 ON TRIAL Charges of Subservience to Reds Heard Behind Closed Doors | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/un-korea-advisers-to-convene-today.html | UN KOREA ADVISERS TO CONVENE TODAY | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/us-help-to-asia-regarded-as-vital-lucknow-parley-of-savants-takes.html | US HELP TO ASIA REGARDED AS VITAL Lucknow Parley of Savants Takes This View as New Nations Show Deterioration | By Robert Trumbull Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/vargas-seen-forming-a-national-coalition.html | VARGAS SEEN FORMING A NATIONAL COALITION | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/wood-field-and-stream-bird-dog-enthusiasts-make-anglers-blush-when.html | Wood Field and Stream Bird Dog Enthusiasts Make Anglers Blush When Occasions Call for Alibis | By Raymond R Camp | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/woodhouse-rides-2yearold-victor-pilots-uncle-miltie-to-easy-triumph.html | WOODHOUSE RIDES 2YEAROLD VICTOR Pilots Uncle Miltie to Easy Triumph Over Battle Morn With Nullify Home 3d DAILY DOUBLE PAYS 320 Pigiwigi at 120 and Lindas Lady 650 ScoreUnited Hunts Meet Opens Today | By Joseph C Nicholas | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/work-of-prisons-hailed-by-truman-message-to-correction-parley-lauds.html | WORK OF PRISONS HAILED BY TRUMAN Message to Correction Parley Lauds Rehabilitation Role Lack of Vengeance | By Lucy Freeman Special To the New York Times | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/yales-tisdale-lost-for-columbia-game.html | YALES TISDALE LOST FOR COLUMBIA GAME | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/yonkers-man-dies-at-97.html | Yonkers Man Dies at 97 | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-10 | https://www.nytimes.com/1950/10/10/archives/yugoslavia-urges-extension-for-lie-security-council-reaches-no.html | YUGOSLAVIA URGES EXTENSION FOR LIE Security Council Reaches No Decision as Soviet Insists Assembly Cannot Act | Special to THE NEW YORK TIMES | RE0000004807 | 1978-07-17 | B00000267357 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/500000-sought-for-girl-scouts-at-start-of-the-girl-scout-drive.html | 500000 SOUGHT FOR GIRL SCOUTS AT START OF THE GIRL SCOUT DRIVE | The New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/50000aday-bets-made-with-gross-mdonald-reveals-a-witness-at-police.html | 50000ADAY BETS MADE WITH GROSS MDONALD REVEALS A WITNESS AT POLICE TRIAL | By Alexander Feinberg | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/580271335-sliced-from-us-budget-slash-made-by-bureau-exceeds-by.html | 580271335 SLICED FROM US BUDGET Slash Made by Bureau Exceeds by 30271335 the Minimum Cut Ordered by Congress | By Cp Trussell Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/95-passengers-held-under-security-act-vulcania-passengers-subjected.html | 95 Passengers Held Under Security Act VULCANIA PASSENGERS SUBJECTED TO CLOSE SCREENING | The New York Times by Sam Falk | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/abroad-first-move-toward-an-international-police-force.html | Abroad First Move Toward an International Police Force | By Anne OHare McCormick | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/arming-is-creating-problems-in-bonn-heinemann-resignation-puts.html | ARMING IS CREATING PROBLEMS IN BONN Heinemann Resignation Puts Question of Consulting the Voters Up to Government | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/asiattcs-impugn-us-aid-motives-american-and-other-delegates-to.html | ASIATTCS IMPUGN US AID MOTIVES American and Other Delegates to Lucknow Talks Seek to Dispel Suspicion | By Robert Trumbull Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/australia-to-open-wool-talks-here-minister-of-commerce-to-fly-from.html | AUSTRALIA TO OPEN WOOL TALKS HERE Minister of Commerce to Fly From London Tomorrow on US Stockpile Plan | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/austria-may-take-treaty-case-to-un-foreign-minister-says-future.html | AUSTRIA MAY TAKE TREATY CASE TO UN Foreign Minister Says Future Liberation of Country May Be Up to World Body | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/behrmans-comedy-seen-on-television-biography-starts-prudential.html | BEHRMANS COMEDY SEEN ON TELEVISION Biography Starts Prudential Family TheatreGertrude Lawrence Plays Lead | By Jack Gould | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bellevue-children-see-rodeo-exhibit-a-treat-for-the-young-patients.html | BELLEVUE CHILDREN SEE RODEO EXHIBIT A TREAT FOR THE YOUNG PATIENTS AT BELLEVUE HOSPITAL | The New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bishop-in-slovakia-reported-missing.html | BISHOP IN SLOVAKIA REPORTED MISSING | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bonds-and-shares-on-london-market-government-securities-lead-in.html | BONDS AND SHARES ON LONDON MARKET Government Securities Lead in Small RisesIndustrials and Mines Are Subdued | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/books-of-the-times-less-modest-authors-preferred.html | Books of The Times Less Modest Authors Preferred | By Orville Prescott | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/bootleg-ruler-cites-death-threat-of-exaide-at-tax-evasion-trial.html | Bootleg Ruler Cites Death Threat Of ExAide at Tax Evasion Trial | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/british-parliament-set-to-close-oct-26.html | BRITISH PARLIAMENT SET TO CLOSE OCT 26 | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/by-winston-churchill-the-second-world-war-installment-2the-fall-of.html | By Winston Churchill The Second World War INSTALLMENT 2THE FALL OF SINGAPORE | The New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/cardinal-reports-church-curbed-in-satellites.html | Cardinal Reports Church Curbed in Satellites | The New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/charges-aid-to-gaming-yonkers-senatorial-candidate-asks-dewey-to.html | CHARGES AID TO GAMING Yonkers Senatorial Candidate Asks Dewey to Close Office | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/ching-named-head-of-new-wage-unit-on-leave-as-federal-mediation.html | CHING NAMED HEAD OF NEW WAGE UNIT On Leave as Federal Mediation Director He Will Organize Pay Stabilization Board | By Joseph A Loftus Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/churchill-honored-triply-in-denmark.html | CHURCHILL HONORED TRIPLY IN DENMARK | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/citys-corruption-scored-by-hanley-official-vice-injures-nations.html | CITYS CORRUPTION SCORED BY HANLEY Official Vice Injures Nations Position as Moral Leader Candidate Asserts | By Warren Weaver Jr Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/commodity-index-rises-bls-reports-advance-from-3231-sept-29-to-3266.html | COMMODITY INDEX RISES BLS Reports Advance From 3231 Sept 29 to 3266 Oct 6 | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/congress-race-on-in-north-dakota-exrepublican-now-democrat-battles.html | CONGRESS RACE ON IN NORTH DAKOTA ExRepublican Now Democrat Battles GOP Governor to Succeed Lemke in House | By William M Blair Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/connecticut-banks-to-merge.html | Connecticut Banks to Merge | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/crusade-for-freedom-takes-to-the-air.html | CRUSADE FOR FREEDOM TAKES TO THE AIR | The New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/cubans-mark-freedom-nation-celebrates-anniversary-of-first-war-with.html | CUBANS MARK FREEDOM Nation Celebrates Anniversary of First War With Spain | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/december-draft-to-call-up-40000-selective-service-also-is-asked-to.html | DECEMBER DRAFT TO CALL UP 40000 Selective Service Also Is Asked to Induct 922 Doctors 500 Dentists by MidJanuary | By Austin Stevens Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/dewey-on-tv-hits-at-gaming-charge-a-serious-huddle-at-democratic.html | DEWEY ON TV HITS AT GAMING CHARGE A SERIOUS HUDDLE AT DEMOCRATIC LUNCHEON | By William R Conklin Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/dr-walter-king-federal-exaide-a-retired-medical-director-of-the-us.html | DR WALTER KING FEDERAL EXAIDE A Retired Medical Director of the US Health Service Dies In Field for 3 Decades | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/elected-to-presidency-of-records-managers.html | Elected to Presidency Of Records Managers | Fabian Bachrach | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/enough-steel-seen-for-actual-needs-nonferrous-metals-shortage-to.html | ENOUGH STEEL SEEN FOR ACTUAL NEEDS NonFerrous Metals Shortage to Increase White of Republic Tells Mill Supply Man | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/europe-coal-glut-turns-to-shortage-potentially-serious-deficit-now.html | EUROPE COAL GLUT TURNS TO SHORTAGE Potentially Serious Deficit Now Develops Under Impact of Rearming Program | By Michael L Hoffman Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/excerpts-from-vishinskys-speech-in-the-un-on-the-us-plan-to-fight-a.html | Excerpts From Vishinskys Speech in the UN on the US Plan to Fight Aggression A HEARTTOHEART TALK AT THE UN | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/few-russians-seen-in-redheld-seoul-investigation-shows-not-more.html | FEW RUSSIANS SEEN IN REDHELD SEOUL Investigation Shows Not More Than a Handful Appeared During Citys Occupation | By Richard Jh Johnston Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/foe-gives-up-port-republican-units-make-new-advances-that-may-peril.html | FOE GIVES UP PORT Republican Units Make New Advances That May Peril Pyongyang FIGHTING IN CENTER HEAVY First Cavalry Troops Meet Resistance but Push On 12 Miles Over Border | By Lindesay Parrott Special to the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/for-the-home-traditional-furniture-in-modern-settings-earline-brice.html | For the Home Traditional Furniture in Modern Settings Earline Brice Rooms Show Period Styles Can Be Timeless | By Betty Pepis | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/free-press-held-antired-weapon-awarding-cabot-prizes-to-journalists.html | FREE PRESS HELD ANTIRED WEAPON AWARDING CABOT PRIZES TO JOURNALISTS AT COLUMBIA | The New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/good-road-group-names-aide.html | Good Road Group Names Aide | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/gop-heals-primary-rift-fine-and-cooke-rivals-in-may-meet-in.html | GOP HEALS PRIMARY RIFT Fine and Cooke Rivals in May Meet in Philadelphia | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/government-buyers-for-price-controls-rayon-tire-yarn-advanced.html | GOVERNMENT BUYERS FOR PRICE CONTROLS Rayon Tire Yarn Advanced | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/governors-remark-on-lynching.html | Governors Remark on Lynching | GEORGE PETERS | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/grain-prices-fall-sharply-in-chicago-selling-by-professionals-and.html | GRAIN PRICES FALL SHARPLY IN CHICAGO Selling by Professionals and Hedging Operations Find Absence of Support | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/gray-is-installed-bars-communists-exsecretary-of-army-heads.html | GRAY IS INSTALLED BARS COMMUNISTS ExSecretary of Army Heads Consolidated University of North Carolina | BY John N Popham Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/icc-asked-to-reject-race-bias-complaint.html | ICC ASKED TO REJECT RACE BIAS COMPLAINT | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/itu-revokes-a-charter-order-hits-pittsburgh-mailers-who-shut-down.html | ITU REVOKES A CHARTER Order Hits Pittsburgh Mailers Who Shut Down Three Papers | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/johnson-is-snubbed-by-italys-film-folk.html | JOHNSON IS SNUBBED BY ITALYS FILM FOLK | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/jolson-to-return-to-screen-at-rko-star-agrees-to-role-in-stars-and.html | JOLSON TO RETURN TO SCREEN AT RKO Star Agrees to Role in Stars and Stripes for Ever Movie of USO Troupe in Pacific | By Thomas F Brady Special to the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/legend-of-sarah-in-debut-tonight-gowdusseau-production-will-bow-at.html | LEGEND OF SARAH IN DEBUT TONIGHT GowdUsseau Production Will Bow at Fulton With Hunt Helmore Griffies Starred | By Sam Zolotow | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/letters-to-the-times-the-judiciary-and-politics-legislation-is.html | Letters to The Times The Judiciary and Politics Legislation Is Asked to Increase Confidence in Our Courts | RICHARD H WELS | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/list-of-us-casualties-in-korean-war-dead.html | List of US Casualties in Korean War DEAD | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/loan-of-25000000-granted-iran-by-us-loan-of-25000000-given-iran-by.html | Loan of 25000000 Granted Iran by US LOAN OF 25000000 GIVEN IRAN BY US | By Albion Ross Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/loan-protest-scored-by-georgia-central.html | LOAN PROTEST SCORED BY GEORGIA CENTRAL | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/loan-to-louisiana-light-new-orleans-concern-registers-10000000.html | LOAN TO LOUISIANA LIGHT New Orleans Concern Registers 10000000 Mortgage Bonds | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |

| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/lynch-says-dewey-as-prosecutor-permitted-growth-of-crime-here.html | Lynch Says Dewey as Prosecutor Permitted Growth of Crime Here Charges He Sent to Jail Only Criminals of National Importance to Glamorize His Name so He Could Run for President | By Kalman Seigel Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/manufacturers-sales-earnings-in-second-quarter-at-record-highs.html | Manufacturers Sales Earnings In Second Quarter at Record Highs | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/margery-shedden-veterans-fiancee-her-marriage-to-neil-currie-who.html | MARGERY SHEDDEN VETERANS FIANCEE Her Marriage to Neil Currie Who Served in Europe With AAF Planned for Nov 25 | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/mortgage-credit-on-homes-curbed-regulations-tightened-as-us-acts-to.html | MORTGAGE CREDIT ON HOMES CURBED Regulations Tightened as US Acts to Check Inflation and Assure Defense Needs | By Charles E Egan Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/mortgage-loan-payment-table.html | Mortgage Loan Payment Table | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/moscow-is-in-midst-of-building-effort-soviet-capital-is-found-in.html | MOSCOW IS IN MIDST OF BUILDING EFFORT Soviet Capital Is Found in Full Swing of Intensified Construction Plan BIG APPROPRIATIONS MADE Leningrad Smolensk Among Other Centers Reporting New Housing Projects | By Harrison E Salisbury Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/muriel-freedman-is-married-at-sherrys-to-philip-irwin-wolf-graduate.html | Muriel Freedman Is Married at Sherrys To Philip Irwin Wolf Graduate of Harvard | Bradford Bachrach | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/named-sales-manager-of-martin-biavaschi-co.html | Named Sales Manager Of Martin Biavaschi Co | Lane | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-battle-looms-in-indochina-war-severe-losses-suffered-by-french.html | NEW BATTLE LOOMS IN INDOCHINA WAR Severe Losses Suffered by French in Withdrawal as Vietminh Shows Power | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-england-firm-lifts-phone-wages-27000-employes-in-5-states-to.html | NEW ENGLAND FIRM LIFTS PHONE WAGES 27000 Employes in 5 States to Get RiseWestinghouse Grants Salary Increase | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-rochelle-trust-to-retire-rfc-loan.html | NEW ROCHELLE TRUST TO RETIRE RFC LOAN | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/new-york-unit-leads-yearly-legion-march.html | NEW YORK UNIT LEADS YEARLY LEGION MARCH | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/news-of-food-progress-is-reported-in-relating-diet-to-hypertension.html | News of Food Progress Is Reported in Relating Diet to Hypertension and Arteriosclerosis | By Jane Nickerson | RE0000004808 | 1978-07-17 | B00000267358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/opera-is-hard-hit-by-new-alien-ban-opening-performance-affected-by.html | OPERA IS HARD HIT BY NEW ALIEN BAN Opening Performance Affected by Detention at Ellis Island of Fedora Barbieri Italian | By Howard Taubman | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/otis-w-barrett-botanist-78-dies-plant-introducer-for-the-us.html | OTIS W BARRETT BOTANIST 78 DIES Plant Introducer for the US Agriculture Department Had Helped Fight on Diseases | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/packaging-industry-opens-3day-meeting.html | PACKAGING INDUSTRY OPENS 3DAY MEETING | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/pay-rise-granted-to-clothing-union-150000-in-the-mens-garment-trade.html | PAY RISE GRANTED TO CLOTHING UNION 150000 in the Mens Garment Trade Win 12 12Cent Jump May Set Industry Pattern | By Ah Raskin | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/pecora-assailed-on-actions-in-1930-corsi-quotes-democratic-rival-as.html | PECORA ASSAILED ON ACTIONS IN 1930 Corsi Quotes Democratic Rival as Advising Tammany Chiefs Not to Waive Immunity | By Leo Egan | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/pension-cost-change-is-voted-by-council-pension-bills-pass-over.html | Pension Cost Change Is Voted by Council PENSION BILLS PASS OVER POLITICS CRY | By Thomas P Ronan | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/personal-income-record-in-august-earnings-in-month-ran-at-rate-of.html | PERSONAL INCOME RECORD IN AUGUST Earnings in Month Ran at Rate of 223400000000 for Year US Reports | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/plays-for-parents-due-white-plains-programs-to-deal-with-family.html | PLAYS FOR PARENTS DUE White Plains Programs to Deal With Family Problems | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/post-office-to-be-presented.html | Post Office to Be Presented | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/premier-of-north-tells-army-to-fight-to-end-against-un-kim-in.html | Premier of North Tells Army To Fight to End Against UN Kim in Defying MacArthurs Ultimatum Warns Communists of Grave Crisis but Promises People Final Victory | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/princeton-tests-spare-tailbacks-tries-mccandless-janotta-to-find.html | PRINCETON TESTS SPARE TAILBACKS Tries McCandless Janotta to Find Kazmaier Reserves Injuries Cut Navy Drill | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/protest-on-storage-held-without-basis.html | PROTEST ON STORAGE HELD WITHOUT BASIS | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/protestants-unite-to-bar-vatican-tie-dr-fc-fry-lutheran-leader.html | PROTESTANTS UNITE TO BAR VATICAN TIE Dr FC Fry Lutheran Leader Bares Plans for USWide Drive Against Envoy | By George Dugan Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/punitive-idea-hit-by-crime-exprets-four-penologists-in-st-louis.html | PUNITIVE IDEA HIT BY CRIME EXPRETS Four Penologists in St Louis Conference Ask Treatment Instead of Punishment | By Lucy Freeman Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/real-estate-man-elected-bronx-savings-trustee.html | Real Estate Man Elected Bronx Savings Trustee | Fabian Bachrach | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/return-of-fischl-lifts-army-hopes-halfback-takes-part-in-drill.html | RETURN OF FISCHL LIFTS ARMY HOPES Halfback Takes Part in Drill Michigan Works Hard for Stadium Game Saturday | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/rivals-for-mayor-talk-on-one-panel-all-four-in-carnegie-hall-tell.html | RIVALS FOR MAYOR TALK ON ONE PANEL All Four in Carnegie Hall Tell Audience What They Will Do in Event of Victory | By Warren Moscow | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sails-for-conversion-jutlandia-will-be-made-into-hospital-ship-for.html | SAILS FOR CONVERSION Jutlandia Will Be Made Into Hospital Ship for UN | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sanok-and-berrien-bestball-victors-formers-65-enables-team-to.html | SANOK AND BERRIEN BESTBALL VICTORS Formers 65 Enables Team to Retain New Jersey Honors on Forest Hill Links | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sawyer-arrives-in-cuba.html | Sawyer Arrives in Cuba | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/shahs-engagement-confirmed-in-iran.html | SHAHS ENGAGEMENT CONFIRMED IN IRAN | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/show-of-fashions-to-benefit-center-benefit-aides-and-two-engaged.html | SHOW OF FASHIONS TO BENEFIT CENTER BENEFIT AIDES AND TWO ENGAGED GIRLS | Irwin Dribben | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/skin-tonic-pays-423-on-united-hunts-program-a-long-shot-leading-the.html | Skin Tonic Pays 423 on United Hunts Program A LONG SHOT LEADING THE FIELD HOME AT BELMONT PARK | By Joseph C Nichols | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/solution-is-seen-for-rest-of-dps-iro-chief-says-chances-are-good.html | SOLUTION IS SEEN FOR REST OF DPS IRO Chief Says Chances Are Good for Resettlement of 250000 Refugees | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/south-african-leaves-for-un.html | South African Leaves for UN | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/south-koreans-vie-for-wonsan-honor-capital-and-third-division.html | SOUTH KOREANS VIE FOR WONSAN HONOR Capital and Third Division Troops Argue Over Who Got Into City First | By Harold Faber Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/soviet-continues-stress-on-peace-collaboration-with-us-and.html | SOVIET CONTINUES STRESS ON PEACE Collaboration With US and Capitalist World Is Main Theme in the Press | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/soviet-demands-allies-quit-libya-russian-delegate-calls-on-un-to.html | SOVIET DEMANDS ALLIES QUIT LIBYA Russian Delegate Calls on UN to Have Britain France US Remove Troops in 90 Days | By David Anderson Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/spirited-trintypawling-eleven-doing-well-despite-inexperience-with.html | Spirited TrintyPawling Eleven Doing Well Despite Inexperience With Only 2 Lettermen Back From Unbeaten 1949 Team Coach Karpoe Calls Present 25Man Squad Pleasant Surprise | By William J Briordy Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/sports-of-the-times-cadets-march-to-the-front.html | Sports of The Times Cadets March to the Front | By Allison Danzig | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/stockholders-committee-of-pantepec-name-head.html | Stockholders Committee Of Pantepec Name Head | Jay Te Winburn | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/striking-drivers-halt-yonkers-bus-line-by-setting-up-a-free-taxicab.html | Striking Drivers Halt Yonkers Bus Line By Setting Up a Free Taxicab Service | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/taft-turns-fire-on-foes-in-labor-says-cio-has-taken-over-rival-for.html | TAFT TURNS FIRE ON FOES IN LABOR Says CIO Has Taken Over Rival for SenateLatter Calls Him Obstructionist | By Walter W Ruch Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/to-enlarge-jersey-police-driscoll-orders-new-recruits-to-bring.html | TO ENLARGE JERSEY POLICE Driscoll Orders New Recruits to Bring Force Up to Full Strength | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/trainmen-will-back-firemen-on-pay-rise.html | TRAINMEN WILL BACK FIREMEN ON PAY RISE | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/treaty-to-enhance-beauty-of-niagara-us-and-canada-ratify-pact-to.html | TREATY TO ENHANCE BEAUTY OF NIAGARA US and Canada Ratify Pact to Produce an Unbroken Crest for the Falls ENGINEERS TO COOPERATE Agreement Also Provides for Equal Division of Water and Electric Power | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/troth-announced-of-barbara-hobbis-graduate-of-drew-university-is.html | TROTH ANNOUNCED OF BARBARA HOBBIS Graduate of Drew University Is Engaged to CD Williams 3d Son of Retired Admiral | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/truman-meets-committee-on-religion-in-armed-forces.html | TRUMAN MEETS COMMITTEE ON RELIGION IN ARMED FORCES | The New York Times Washington Bureau | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/truman-switches-high-air-generals-air-force-aide.html | TRUMAN SWITCHES HIGH AIR GENERALS AIR FORCE AIDE | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/truman-to-fly-to-see-marthur-korean-reds-refuse-surrender-allied.html | TRUMAN TO FLY TO SEE MARTHUR KOREAN REDS REFUSE SURRENDER ALLIED FORCES CAPTURE WONSAN TALK IN PACIFIC SET President and General to Meet at Rendezvous in Parley on Korea US OBJECTIVES STATED Chief Executive Assures Far East and Invaded Land of American Friendship | By Anthony Leviero Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/un-advisers-get-korean-problems-interim-group-hears-proposal-to.html | UN ADVISERS GET KOREAN PROBLEMS Interim Group Hears Proposal to Limit Seoul Republics Powers to the South | By Walter Sullivan Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/un-troops-diets-korean-headache-us-army-cooks-are-forced-to-prepare.html | UN TROOPS DIETS KOREAN HEADACHE US Army Cooks Are Forced to Prepare Special Foods for Turks and Thais | North American Newspaper Alliance | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/us-arms-aid-split-puzzle-to-britons-basic-clash-with-washington-on.html | US ARMS AID SPLIT PUZZLE TO BRITONS Basic Clash With Washington on Financial Sharing Said to Turn on Duration of Help | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/vishinsky-scores-us-assembly-plan-calls-move-to-give-un-body-means.html | VISHINSKY SCORES US ASSEMBLY PLAN Calls Move to Give UN Body Means to Fight Aggression Illegal Under Charter | By Thomas J Hamilton Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/washington-bars-russian-protest-formally-refuses-to-accept-soviet.html | WASHINGTON BARS RUSSIAN PROTEST Formally Refuses to Accept Soviet Charge of Fighter Attack on Airfield | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/william-stanner-official-of-school.html | WILLIAM STANNER OFFICIAL OF SCHOOL | Special to THE NEW YORK TIMES | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/wood-field-and-stream-threat-of-forest-fires-suspends-hunting-in.html | Wood Field and Stream Threat of Forest Fires Suspends Hunting in Province of New Brunswick | By Raymond R Camp | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/xrays-of-a-billion-volts-expected-from-new-type-of-atomic-machine.html | XRays of a Billion Volts Expected From New Type of Atomic Machine Its Called a NonFerromagnetic Synchrotron and Its Developed by General Electric Academy of Sciences Parley Is Told | By William L Laurence Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |

| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/yale-to-start-jim-ryan-at-quarterback-saturday-tisdale-will-miss.html | Yale to Start Jim Ryan at Quarterback Saturday TISDALE WILL MISS COLUMBIA CONTEST Jim Ryan Fast but Without Experience to Take Place of Regular Quarterback SENAY MAY BOLSTER TEAM Hickman Hopes Injured Left Half Will Be ReadyYale Maps Defensive Plans | By Lincoln A Werden Special To the New York Times | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-11 | https://www.nytimes.com/1950/10/11/archives/yanks-sign-stengel-for-2-years-at-record-pay-richards-new-white-sox.html | Yanks Sign Stengel for 2 Years at Record Pay Richards New White Sox Pilot CASEY STENGEL SIGNING NEW CONTRACT TO MANAGE YANKS | By Louis Effrat | RE0000004808 | 1978-07-17 | B00000267358 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/10-gap-predicted-in-51-wool-supply-world-study-group-concludes.html | 10 GAP PREDICTED IN 51 WOOL SUPPLY World Study Group Concludes Sessions in London Without Action to Curb Price Rise McEwen Coming Saturday | By Clifton Daniel Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/16-railroad-unions-decide-to-ask-rise-in-pay-for-1085000-fifteen.html | 16 RAILROAD UNIONS DECIDE TO ASK RISE IN PAY FOR 1085000 Fifteen NonOperating Groups to Demand 25CentanHour Increase Firemen 35 Cents SEEK NATIONAL PARLEYS Leaders Will Attempt to Hurry Negotiations and Get Accord Before Possible Wage Freeze 16 RAILWAY UNIONS TO SEEK A PAY RISE Government in Possession Firemen Had Rise in 1948 | By Louis Stark Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/2-british-ships-ordered-standard-oil-of-new-jersey-buys-two-tankers.html | 2 BRITISH SHIPS ORDERED Standard Oil of New Jersey Buys Two Tankers | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/39-cited-by-congress-indicted-in-hawaii.html | 39 CITED BY CONGRESS INDICTED IN HAWAII | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/4-hours-argument-ends-school-trial-friedmans-fate-depends-on-ruling.html | 4 HOURS ARGUMENT ENDS SCHOOL TRIAL Friedmans Fate Depends on Ruling Whether Communists Would Upset Government KIENDL TO DELAY DECISION Will Hear Seven Other Cases Before Submitting Report to Board of Education Defense Arguments Heard Attacks ExCommunists Advocacy of Force Proved | By Murray Illson | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/50-river-projects-cut-by-50-million-army-to-spend-618564650-less.html | 50 RIVER PROJECTS CUT BY 50 MILLION Army to Spend 618564650 Less Than Appropriation Mostly for Defense Stratocruiser Sets Record | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/abby-jane-keebler-becomes-affianced.html | ABBY JANE KEEBLER BECOMES AFFIANCED | Special to THE NEW YORK TIMESMaster Portrait Studio | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/acheson-assures-belgrade-on-food-says-us-will-provide-some-form-of.html | ACHESON ASSURES BELGRADE ON FOOD Says US Will Provide Some Form of Help to Yugoslavia to Offset Drought Impact Tito Will Sell Metal to US | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/adenauer-expects-depense-by-west-tells-germans-in-broadcast-three.html | ADENAUER EXPECTS DEPENSE BY WEST Tells Germans in Broadcast Three Powers Will Protect Bonn Regime at Border Western Allies Question View New US Troops Arriving Credit Curbs Due in Canada | By Drew Middleton Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/admiral-halsey-leaves-hospital.html | Admiral Halsey Leaves Hospital | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/antired-move-censured-by-guatemalan-congress.html | AntiRed Move Censured By Guatemalan Congress | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/apartments-next-in-building-curbs-tighter-credit-in-commercial.html | APARTMENTS NEXT IN BUILDING CURBS Tighter Credit in Commercial Construction Due This Month Housing Check Protested Green Cites Means of Families Easing of Rules Predicted | By Charles E Egan Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/army-air-defense-put-to-long-test-pass-barrage-keeps-cadets-busy-in.html | ARMY AIR DEFENSE PUT TO LONG TEST Pass Barrage Keeps Cadets Busy in Michigan Workout Fischl in Scrimmage | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/arthur-w-dawes-upstate-chemist-general-aniline-aide-50-years.html | ARTHUR W DAWES UPSTATE CHEMIST General Aniline Aide 50 Years DiesHelped Develop First Aspirin in This Country | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/at-the-theatre-legend-of-sarah-by-james-gow-and-arnaud-dusseau.html | AT THE THEATRE Legend of Sarah by James Gow and Arnaud dUsseau Satirizes Worship of the Past The Cast | By Brooks Athinson | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/attorneys-argue-the-feinberg-law-appeals-court-hears-antired.html | ATTORNEYS ARGUE THE FEINBERG LAW Appeals Court Hears AntiRed Teacher Statute Called Illegal by 3 Groups Nonscholastic Factors The Taxpayer Action | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/big-bank-shortage-laid-to-racketeers.html | BIG BANK SHORTAGE LAID TO RACKETEERS | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/big-cutback-seen-for-new-holding-federal-credit-curbs-also-will.html | BIG CUTBACK SEEN FOR NEW HOLDING Federal Credit Curbs Also Will Raise Prices Banker Tells Westchester Realtors Predicts Price Rise in Homes | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/big-season-seen-for-groton-team-eleven-off-to-rousing-start-shapes.html | BIG SEASON SEEN FOR GROTON TEAM Eleven Off to Rousing Start Shapes Up Well for Five Remaining Contests Disparities of Weight White Capable Veteran | By Michael Strauss Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bleakley-cites-smyths-lack-of-experience-in-explaining-gop-refusal.html | Bleakley Cites Smyths Lack of Experience In Explaining GOP Refusal to Back Him | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bonds-and-shares-on-london-market-warning-by-communist-china-to-us.html | BONDS AND SHARES ON LONDON MARKET Warning by Communist China to US Over Korea Sends Prices to Lower Levels | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/bookie-business-run-by-reardon-in-gross-absence-expoliceman-is-held.html | BOOKIE BUSINESS RUN BY REARDON IN GROSS ABSENCE ExPoliceman Is Held Under 24Hour Guard After He Testifies Before the Jury USED FAKE NAME AT BANK McDonald Says ODwyer Will Be Called for Questions He Should Be Able to Answer Police Custody Fought Bookie Business Operated by Reardon To Ask more Funds for Inquiry Witness on Stand Two Hours Reasons for Opposing Parole AT BROOKLYN GAMBLING INQUIRY | By Leo Eganthe New York Times BY WILLIAM C ECKENBERG | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/books-of-the-times-the-garner-and-wallace-ifs-how-to-tell-a-story.html | Books of The Times The Garner and Wallace Ifs How to Tell a Story | By Charles Poore | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/brownhuntington.html | BrownHuntington | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/by-winston-churchill-the-second-world-war-the-escape-from-brest.html | By Winston Churchill The Second World War THE ESCAPE FROM BREST | The New York TimesThe New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/call-me-madam-is-bowing-tonight-a-favorite-actress.html | CALL ME MADAM IS BOWING TONIGHT A FAVORITE ACTRESS | By Louis Calta | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/carmen-beats-lux-in-golf-playoff-captures-westchester-pga-honors.html | CARMEN BEATS LUX IN GOLF PLAYOFF Captures Westchester PGA Honors With a Par 72 for Five Stroke Triumph | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/chambersjoswick.html | ChambersJoswick | Special to THE NEW YORK TIMESCarlos | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/chief-justice-of-japan-honored-at-fordham.html | CHIEF JUSTICE OF JAPAN HONORED AT FORDHAM | The New York Times | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/children-squat-on-floor-mothers-teach-school.html | Children Squat on Floor Mothers Teach School | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/china-east-germans-sign-communist-regimes-approve-oneyear-trade.html | CHINA EAST GERMANS SIGN Communist Regimes Approve OneYear Trade Treaty | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/chinas-reds-again-warn-us-on-korea-peiping-terms-crossing-of.html | CHINAS REDS AGAIN WARN US ON KOREA Peiping Terms Crossing of Parallel SeriousSays It Cannot Stand By Idly | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/civic-unit-decries-pension-cut-plan-budget-group-is-shocked-by.html | CIVIC UNIT DECRIES PENSION CUT PLAN Budget Group Is Shocked by Council MoveScheme to Embarrass Mayor Seen Approval by Board Seen Would Defer Public Hearing | By Paul Crowell | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/colgate-tests-defense-works-on-wet-field-stopping-holy-cross-type.html | COLGATE TESTS DEFENSE Works on Wet Field Stopping Holy Cross Type Passes | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/colombia-buying-6-ge-diesels.html | Colombia Buying 6 GE Diesels | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/danish-premier-urges-austerity-hedtoft-says-grave-economic.html | DANISH PREMIER URGES AUSTERITY Hedtoft Says Grave Economic Situation Calls for Curbs Bars Reds in Coalition | By George Axelsson Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/dark-future-seen-in-vietminh-gains-vietminh-prisoners-taken-by.html | DARK FUTURE SEEN IN VIETMINH GAINS VIETMINH PRISONERS TAKEN BY FRENCH | By Tillman Durdin Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/death-asked-for-8-poles-court-will-sentence-alleged-spies-at.html | DEATH ASKED FOR 8 POLES Court Will Sentence Alleged Spies at Saturday Session | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/democrats-buying-state-dewey-says-governor-charges-rivals-use.html | DEMOCRATS BUYING STATE DEWEY SAYS Governor Charges Rivals Use Mystery Slush Finances in Expensive Campaign Charged Free Whisky Accuses Administration | By William R Conklin Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/domestic-matters-intrigue-russians-moscovites-said-to-be-more.html | DOMESTIC MATTERS INTRIGUE RUSSIANS Moscovites Said to Be More Interested in Power Dams Than in War in Korea CROWDS SEE DOG SHOW Government Is Pushing Sale of New CarsConsumer Goods More Plentiful Coat Will Be Very Heavy Prices of Cars Reduced | By Harrison E Salisbury Special To the New York Timesthe Editor | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/economy-revised-in-west-germany-future-plans-will-be-geared-to.html | ECONOMY REVISED IN WEST GERMANY Future Plans Will Be Geared to Defense Requirements of Atlantic Pact Group Three Major Aims Cited Berlin Situation Differs | By Jack Raymond Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/editors-visit-un-mrs-roosevelt-finds-question-on-peace-hard-to.html | EDITORS VISIT UN Mrs Roosevelt Finds Question on Peace Hard to Answer | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/elizabeth-d-biglow-prospective-bride-of-francis-s-cantrett-3d-war.html | Elizabeth D Biglow Prospective Bride Of Francis S Cantrett 3d War Veteran HodgesKurtz | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/exportimport-bank-confirms-iran-loan.html | EXPORTIMPORT BANK CONFIRMS IRAN LOAN | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/farm-trade-loans-again-up-sharply-increase-put-at-200000000-of.html | FARM TRADE LOANS AGAIN UP SHARPLY Increase Put at 200000000 of Which 108000000 Is in New York City | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/finns-reject-mediation-government-proposal-to-avert-general-strike.html | FINNS REJECT MEDIATION Government Proposal to Avert General Strike Refused | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/firemen-up-500-feet-in-video-tower-blaze.html | FIREMEN UP 500 FEET IN VIDEO TOWER BLAZE | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/first-aid-course-at-rutgers.html | First Aid Course at Rutgers | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/food-prices-increase-14-in-two-weeks-13city-study-finds-total-27.html | Food Prices Increase 14 in Two Weeks 13City Study Finds Total 27 Since Korea | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/franco-praises-mails-opens-postal-congress-with-a-reference-to.html | FRANCO PRAISES MAILS Opens Postal Congress With a Reference to Korea | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/free-taxi-service-again-strikers-in-yonkers-turn-attention-to.html | FREE TAXI SERVICE AGAIN Strikers in Yonkers Turn Attention to Second Bus Line | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/george-s-case-67-noted-as-engineer.html | GEORGE S CASE 67 NOTED AS ENGINEER | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/grandfather-at-school-exofficer-of-coast-guard-53-takes-prelaw.html | GRANDFATHER AT SCHOOL ExOfficer of Coast Guard 53 Takes PreLaw Course | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/greek-guerrillas-found-aided-anew-un-balkans-committee-says-poland.html | GREEK GUERRILLAS FOUND AIDED ANEW UN Balkans Committee Says Poland Albania Are Sending Them Back to Stir Strife | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/gulda-impresses-in-piano-program-20yearold-austrian-artist-shows.html | GULDA IMPRESSES IN PIANO PROGRAM 20YearOld Austrian Artist Shows Great Musical Gifts in Recital at Carnegie Hall | By Howard Taubman | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hanley-would-ask-iyaly-into-the-un-candidate-promises-citizens-of.html | HANLEY WOULD ASK IYALY INTO THE UN Candidate Promises Citizens of Italian Descent Hell Work for Admission The Rural Problem | By Warren Weaver Jr Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/harvard-mixes-styles-tests-both-single-wing-and-tformation-attacks.html | HARVARD MIXES STYLES Tests Both Single Wing and TFormation Attacks | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hasty-thug-misses-160-hidden-wallet-compartment-saves-money-for.html | HASTY THUG MISSES 160 Hidden Wallet Compartment Saves Money for Victim | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hawaiian-statehood-sped-proposed-state-constitution-to-be-put-on.html | HAWAIIAN STATEHOOD SPED Proposed State Constitution to Be Put on Ballot Nov 7 | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/high-court-hears-fealty-oath-pleas-three-organizations-severely.html | HIGH COURT HEARS FEALTY OATH PLEAS Three Organizations Severely Attack Truman Program Employes Case Begun Called Regimentation A Fraternal Organization | By Lewis Wood Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/hoffman-visits-athens.html | Hoffman Visits Athens | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/honolulu-busy-planning.html | Honolulu Busy Planning | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/impeachment-is-denied-court-rules-for-honolulu-city-official-on.html | IMPEACHMENT IS DENIED Court Rules for Honolulu City Official on Oath Charge | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/impellitteri-held-danger-to-lehman-liberal-party-aide-declares.html | IMPELLITTERI HELD DANGER TO LEHMAN Liberal Party Aide Declares Candidacy Could Draw Votes From Senator Sees Lynch Vote in Danger Says He Is Stooging | By James A Hagerty | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/in-the-nation-when-duty-and-opportunity-are-twins-choice-of-time.html | In The Nation When Duty and Opportunity Are Twins Choice of Time and Place Products and ByProducts Advantage of Incumbency | By Arthur Krock | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/india-and-pakistan-split-fail-to-reach-agreement-on-a-nowar.html | INDIA AND PAKISTAN SPLIT Fail to Reach Agreement on a NoWar Declaration | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/indians-opinion-on-soviet-mixed-admiration-for-and-distrust-of.html | INDIANS OPINION ON SOVIET MIXED Admiration For and Distrust Of Russia Shown at Round Table of Savants | By Robert Trumbull Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/injuries-force-penn-to-shift-lineup-for-dartmouth-game-getting.html | Injuries Force Penn to Shift LineUp for Dartmouth Game GETTING READY FOR HER DEBUT AS A PRO | By Allison Danzig Special To the New York Timesthe New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/irans-shan-presents-ring-to-his-fiancee.html | IRANS SHAN PRESENTS RING TO HIS FIANCEE | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/iro-to-resettle-eastern-refugees-council-approves-extension-of-aid.html | IRO TO RESETTLE EASTERN REFUGEES Council Approves Extension of Aid to 55000 Who Have Fled Communist Lands | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lane-bryant-inc-celebrates-its-fiftieth-anniversary.html | LANE BRYANT INC CELEBRATES ITS FIFTIETH ANNIVERSARY | The New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/larkinwolf.html | LarkinWolf | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lectures-set-on-housewifes-job.html | Lectures Set on Housewifes Job | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/legion-would-try-all-reds-as-spies-veterans-demand-communists-be.html | LEGION WOULD TRY ALL REDS AS SPIES Veterans Demand Communists Be Interned Immediately Acheson Charge Debated Resolutions Sent to Truman Mundt Addresses Convention | By Gladwin Hill Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/legislative-sway-issue-in-bay-state-both-parties-seek-to-control.html | LEGISLATIVE SWAY ISSUE IN BAY STATE Both Parties Seek to Control National Redistricting for the Presidential Year Three Close Contests Two Doubtful Seats | By John H Fenton Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/letters-to-the-times-aid-to-children-asked-proposed-limitation-of.html | Letters To The Times Aid to Children Asked Proposed Limitation of Childrens Emergency Fund Opposed Excess Income Tax Protested The Hudson as Water Supply Necessity Stated for Advance Planning to Maintain Adequate Water Imprisoned Yugoslav Liberals | AHMED S BOKHARIJOSEPH A RUBINSTEINCHARLES W DOHNBOGDAN RADITSA | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lindstrom-acts-for-daughter.html | Lindstrom Acts for Daughter | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/little-reaction-at-capitol.html | Little Reaction at Capitol | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/llewellyn-jones-expert-on-taxes-rhode-island-financial-aide.html | LLEWELLYN JONES EXPERT ON TAXES Rhode Island Financial Aide DiesHorticultural Leader Had Headed State Group | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/loan-body-urged-for-needy-nations-pakistan-proposes-creation-of.html | LOAN BODY URGED FOR NEEDY NATIONS Pakistan Proposes Creation of Board to Sell Bonds All Over the World | By George Barrett Special to the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/logan-act-and-stassen-acheson-says-question-of-link-between-two-is.html | LOGAN ACT AND STASSEN Acheson Says Question of Link Between Two Is Theoretical | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/long-beach-to-get-sewer-rental.html | Long Beach to Get Sewer Rental | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/louis-j-horowitz-wins-citation-for-aiding-intergroup-relations.html | Louis J Horowitz Wins Citation For Aiding InterGroup Relations Conference of Christians and Jews Also Elects Denny as Regional Chairman | The New York Times Studio 1938 | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lutheran-budget-of-12935700-set-convention-votes-2year-total-orders.html | LUTHERAN BUDGET OF 12935700 SET Convention Votes 2Year Total Orders Study of a Policy on Mixed Marriages | BY George Dugan Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/lynch-reenacts-phony-draft-tale-democrat-describes-an-alleged-board.html | LYNCH REENACTS PHONY DRAFT TALE Democrat Describes an Alleged Board Room Meeting in Chase National Bank Names Men Present Hotel Meeting Charged | By Halman Seigel Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/macarthur-backs-local-rule-in-conquered-korean-area-marthur-in.html | MacArthur Backs Local Rule In Conquered Korean Area MARTHUR IN FAVOR OF LOCAL CONTROL | By Walter Sullivan Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/macarthur-silent.html | MacArthur Silent | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/materiel-control-for-world-studied-us-officials-discuss-plan-with.html | MATERIEL CONTROL FOR WORLD STUDIED US Officials Discuss Plan With BritonFrench Chief of Defense Arrives British for Cautious Approach Sharing to Be Delayed | By Felix Belair Jr Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/memorial-tablets-dedicated.html | Memorial Tablets Dedicated | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/metro-will-film-baseball-comedy-angels-in-the-outfield-written-by.html | METRO WILL FILM BASEBALL COMEDY Angels in the Outfield Written by Priest Bought by Studio for Spencer Tracy Vehicle | By Thomas F Brady Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/miss-bartlett-fiancee-pennsylvania-girl-will-be-wed-to-raymond.html | MISS BARTLETT FIANCEE Pennsylvania Girl Will Be Wed to Raymond Gregory Miller | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mobile-blood-unit-held-defense-aid-laboratory-travels-to-donors.html | MOBILE BLOOD UNIT HELD DEFENSE AID Laboratory Travels to Donors Processes and Preserves LifeGiving Components Types of White Cells Preserved Some Methods Only Week Old For Expanding National Program | By William L Laurence Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/moch-to-urge-more-us-aid-envoys-to-gain-ear-of-us.html | Moch to Urge More US Aid Envoys to Gain Ear of US | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/moscow-sees-a-long-war.html | Moscow Sees a Long War | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mrs-kirklands-76-takes-links-prize-mrs-mcnaughton-two-strokes.html | MRS KIRKLANDS 76 TAKES LINKS PRIZE Mrs McNaughton Two Strokes BackMrs Balding Elected President of LI Group | By Maureen Orcutt Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/mrs-mesta-sees-truman-minister-to-luxembourg-says-that-country.html | MRS MESTA SEES TRUMAN Minister to Luxembourg Says That Country Needs No Aid | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/new-post-to-morgenthau-jerusalem-installs-him-as-head-of-hebrew.html | NEW POST TO MORGENTHAU Jerusalem Installs Him as Head of Hebrew University Board | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/new-walkout-at-wright-8000-quit-work-at-plant-making-engines-for.html | NEW WALKOUT AT WRIGHT 8000 Quit Work at Plant Making Engines for Military Planes | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/new-york-skaters-score.html | New York Skaters Score | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/news-of-food-ideas-from-shop-talk-at-editors-conference.html | News of food Ideas From Shop Talk at Editors Conference Manufacturers Offer Newest Ideas for Preparing Meals | By Jane Nickersonthe New York Times Studio | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/no-oyster-bay-tax.html | No Oyster Bay Tax | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/no-strings-to-aid-pepper-says.html | No Strings to Aid Pepper Says | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/npa-head-to-meet-retailers.html | NPA Head to Meet Retailers | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/observing-her-sixtysixth-birthday.html | OBSERVING HER SIXTYSIXTH BIRTHDAY | Special to THE NEW YORK TIMESThe New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/odwyer-is-sworn-in-as-envoy-rejects-all-graft-inquiry-queries.html | ODwyer Is Sworn In as Envoy Rejects All Graft Inquiry Queries SWEARING IN THE NEW AMBASSADOR TO MEXICO | By Walter H Waggoner Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/one-bid-made-to-salvage-hospital-ship-benevolence.html | One Bid Made to Salvage Hospital Ship Benevolence | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/opera-opens-season-philadelphia-civic-company-in-aida-starts-2d.html | OPERA OPENS SEASON Philadelphia Civic Company in Aida Starts 2d Year | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/oyster-bay-rejects-liu-bid-for-estate.html | OYSTER BAY REJECTS LIU BID FOR ESTATE | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/paris-traffic-jam-caused-by-sultan-french-unveil-pomp-for-ruler-of.html | PARIS TRAFFIC JAM CAUSED BY SULTAN French Unveil Pomp for Ruler of Morocco White Colonial Woes Rise in IndoChina | By Harold Callender Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/pauline-lord-60-actress-is-dead-star-on-stage-for-many-years-was.html | PAULINE LORD 60 ACTRESS IS DEAD Star on Stage for Many Years Was Best Known for Playing Title Role in Anna Christie Acclaimed by Critics Won Award in 1927 | Vandamm Studio 1942 | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/peace-possibility-seen-by-harriman-at-annual-columbus-day-dinner.html | PEACE POSSIBILITY SEEN BY HARRIMAN AT ANNUAL COLUMBUS DAY DINNER HERE LAST NIGHT | The New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/phils-get-casagrande-of-fordham-giants-buy-3-players-college-star.html | Phils Get Casagrande of Fordham Giants Buy 3 Players COLLEGE STAR SIGNED BY THE PHILLIES | By Joseph M Sheehan | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/pierceblack.html | PierceBlack | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/plans-for-financing-are-filed-with-sec.html | PLANS FOR FINANCING ARE FILED WITH SEC | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/politicians-upset-by-seabury-move-impellitteri-backer-attacks.html | POLITICIANS UPSET BY SEABURY MOVE Impellitteri Backer Attacks Legitimacy of Statement Supporting Pecora Northrop Called Author ExCity Aides for Pecora | By Warren Moscow | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/presenting-prizes-to-photographers-of-the-pal.html | PRESENTING PRIZES TO PHOTOGRAPHERS OF THE PAL | The New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/president-orders-resources-survey-6-federal-agencies-to-organize.html | PRESIDENT ORDERS RESOURCES SURVEY 6 Federal Agencies to Organize Committee for Study to Cover New York New England Subjects for Survey Called Important to Defense | By Paul P Kennedy Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/publicker-and-subsidiary-advance-two.html | PUBLICKER AND SUBSIDIARY ADVANCE TWO | Fabian BachrachFabian Bachrach | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/queries-answers-on-color-tv.html | Queries Answers on Color TV | By Jack Gould | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/racing-days-over-for-middleground-derby-winner-whose-racing-career.html | RACING DAYS OVER FOR MIDDLEGROUND DERBY WINNER WHOSE RACING CAREER HAS ENDED | By James Roachthe New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/railroad-fights-fare-cuts.html | Railroad Fights Fare Cuts | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/red-china-intervention-doubted.html | Red China Intervention Doubted | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/resigns-high-post-here-to-head-bank-in-trenton.html | Resigns High Post Here To Head Bank in Trenton | Blank  Stoller | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/rt-stevens-yale-aide-federal-reserve-chairman-here-is-endowment.html | RT STEVENS YALE AIDE Federal Reserve Chairman Here is Endowment Head | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/russian-denounces-un-trustee-powers.html | RUSSIAN DENOUNCES UN TRUSTEE POWERS | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/rutgers-in-scrimmage-lapraries-passes-effective-in-workout-for.html | RUTGERS IN SCRIMMAGE LaPraries Passes Effective in Workout for Temple | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sarah-dempwolf-engaged-to-wed-bryn-mawr-graduate-will-be-married-to.html | SARAH DEMPWOLF ENGAGED TO WED Bryn Mawr Graduate Will Be Married to Michael Edgar Pulitzer Son of Publisher | Special to THE NEW YORK TIMESRembrandt Studios | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sawyer-confers-in-cuba-he-says-us-will-keep-up-fair-supply-to.html | SAWYER CONFERS IN CUBA He Says US Will Keep Up Fair Supply to Caribbeans | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/senator-eastland-hits-cotton-export-curb-says-mills-dictate-to.html | Senator Eastland Hits Cotton Export Curb Says Mills Dictate to Agriculture Agency | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/senay-returns-to-duty-yale-backfield-ace-registers-big-gains-in.html | SENAY RETURNS TO DUTY Yale Backfield Ace Registers Big Gains in Scrimmage | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sharry-coppola-and-hyatt-named-to-start-in-fordhams-backfield.html | Sharry Coppola and Hyatt Named To Start in Fordhams Backfield Revised LineUp Puts Three sophomores in With Doheny for Boston College Game Rams Are Primed to Strike First Hyatt Much Improved Petela Chief Threat | By Lincoln A Werden | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/socialists-beaten-by-reds-in-austria-austrians-at-the-white-house.html | SOCIALISTS BEATEN BY REDS IN AUSTRIA AUSTRIANS AT THE WHITE HOUSE | By John MacCormac Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/soybeans-prices-off-by-to-2-78c-hedging-sales-in-the-legume-more.html | SOYBEANS PRICES OFF BY TO 2 78C Hedging Sales in the Legume More Than Offset Lifting of Hedges in Exports | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/sports-of-the-times-the-clipper-says-not-yet-figures-tell-the-story.html | Sports of The Times The Clipper Says Not Yet Figures Tell the Story About the Future Prediction Hell Be Back | By Louis Effrat | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/steel-pay-clue-due-soon-talks-next-week-are-expected-to-show.html | STEEL PAY CLUE DUE SOON Talks Next Week Are Expected to Show Companies Stand | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/tobey-chides-dewey-on-saratoga-gaming-gov-dewey-chided-on-upstate.html | Tobey Chides Dewey On Saratoga Gaming GOV DEWEY CHIDED ON UPSTATE GAMING 183000 Gross Listed | By Edward Ranzal | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/troth-announced-of-jane-s-kennedy-knox-school-alumna-engaged-to.html | TROTH ANNOUNCED OF JANE S KENNEDY Knox School Alumna Engaged to Alan Roland Martin Jr June Wedding Planned | Louis Garcia | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/truman-is-on-way-off-for-rendezvous-with-macarthur-truman-to-stress.html | TRUMAN IS ON WAY OFF FOR RENDEZVOUS WITH MACARTHUR TRUMAN TO STRESS KOREAS RECOVERY | By Anthony Leviero Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/two-navy-linemen-out-with-injuries-davis-and-baldinger-added-to.html | TWO NAVY LINEMEN OUT WITH INJURIES Davis and Baldinger Added to Casualty ListPrinceton Sharpens Pass Defense Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/two-seton-hall-teams-win.html | Two Seton Hall Teams Win | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-armies-break-north-koreans-line-in-3-sectors-and-drive-for.html | UN ARMIES BREAK NORTH KOREANS LINE IN 3 SECTORS AND DRIVE FOR PYONGYANG PRESIDENT WILL STRESS REHABILITATION BIG ADVANCE MADE British and Australians Join in Push for Key Town of Kumchon DEFENSE TRIANGLE BROKEN South Koreans Take Three Key Towns in 15Mile Gain Resistance Is Spotty Enemys Flank Threatened British Brigade Crosses Line UN ARMIES BREAK KOREAN REDS LINE Defense in Center Weak | By Lindesay Parrott Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-unit-in-indonesia-bids-security-council-start-action-to-resolve.html | UN Unit in Indonesia Bids Security Council Start Action to Resolve Ambonia Conflict | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-urged-to-build-new-korea.html | UN Urged to Build New Korea | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-volunteers-facing-eviction-un-information-center-to-be-closed.html | UN VOLUNTEERS FACING EVICTION UN INFORMATION CENTER TO BE CLOSED | The New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/un-workers-protest-geneva-staff-sees-reductions-for-lower-income.html | UN WORKERS PROTEST Geneva Staff Sees Reductions for Lower Income Group | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/union-assured-on-water.html | Union Assured on Water | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-backs-aid-plans-of-britain-in-asia.html | US BACKS AID PLANS OF BRITAIN IN ASIA | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-explains-aim-on-childfeeding.html | US EXPLAINS AIM ON CHILDFEEDING | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-orders-guns-in-canada.html | US Orders Guns in Canada | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-plan-defended-in-un-committee-pearson-romulo-hold-soviet-view-un.html | US PLAN DEFENDED IN UN COMMITTEE Pearson Romulo Hold Soviet View UntenableRussia Moves for FivePower Parleys Soviet Offers a Plan Chilean Move a Problem | By Thomas J Hamilton Special To the New York Times | RE0000004809 | 1978-07-17 | B00000268066 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-pushes-aid-program.html | US Pushes Aid Program | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/us-seen-becoming-a-garrison-state-its-necessary-but-americans-arent.html | US SEEN BECOMING A GARRISON STATE Its Necessary but Americans Arent Giving Up Fundamental Rights NAM Head Says Private Utilities Praised | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/uswide-pact-is-urged-plastering-contractors-would-drop-regional.html | USWIDE PACT IS URGED Plastering Contractors Would Drop Regional Labor Accords | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/vfw-to-back-un-day-chief-adamant-on-flag-at-united-nations-session.html | VFW to Back UN Day Chief Adamant on Flag AT UNITED NATIONS SESSION AT LAKE SUCCESS YESTERDAY | The New York Times | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/west-challenges-east-german-vote-3-high-commissioners-tell-soviet.html | WEST CHALLENGES EAST GERMAN VOTE 3 High Commissioners Tell Soviet Commander That Poll SundayIs Illegal Soviet Move Expected Says Germans Want Unity Vote | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/wests-korea-gain-cheers-churchill-usun-victory-there-aids-europes.html | WESTS KOREA GAIN CHEERS CHURCHILL USUN Victory There Aids Europes Unity He Tells Copenhagen Gathering HE AVOWS STEADY FIGHT Strasbourg Aim He Asserts Covers Fellow Europeans in Soviet Satellite Area Critical of Soviet Obstruction | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/wood-field-and-stream-new-brunswick-lifts-hunting-ban-on-all-except.html | Wood Field and Stream New Brunswick Lifts Hunting Ban on All Except Two Counties Following Rain | By Raymond R Camp | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/working-capital-of-corporations-reported-highest-in-us-history.html | Working Capital of Corporations Reported Highest in US History Invest in Expansion WORKING CAPITAL AT RECORD LEVEL | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-12 | https://www.nytimes.com/1950/10/12/archives/wrightmale.html | WrightMale | Special to THE NEW YORK TIMES | RE0000004809 | 1978-07-17 | B00000268066 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/1300-to-visit-college.html | 1300 to Visit College | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/4-honored-for-bias-fight-plaques-awarded-for-their-role-in-ending.html | 4 HONORED FOR BIAS FIGHT Plaques Awarded for Their Role in Ending Bowling Curbs | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/43-of-us-declared-without-church-ties.html | 43 OF US DECLARED WITHOUT CHURCH TIES | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/a-picture-censored-by-shaw.html | A PICTURE CENSORED BY SHAW | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/air-transport-study-on-mobilization-set.html | AIR TRANSPORT STUDY ON MOBILIZATION SET | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/army-close-to-top-strength-for-battle-with-michigan-tomorrow.html | Army Close to Top Strength for Battle With Michigan Tomorrow WOLVERINE BACKS IN A WORKOUT FOR ENCOUNTER WITH ARMY | By Allison Danzig Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/asks-truant-officer-ban-desmond-bill-would-replace-him-with-a-child.html | ASKS TRUANT OFFICER BAN Desmond Bill Would Replace Him With a Child Psychologist | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/australia-raises-defense-fund-50-195051-budget-estimate-is.html | AUSTRALIA RAISES DEFENSE FUND 50 195051 Budget Estimate Is 186750000Levies Set to Fight Inflation | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/avoid-arms-debt-eccles-demands-he-wants-coops-taxed-and-loopholes.html | AVOID ARMS DEBT ECCLES DEMANDS He Wants Coops Taxed and Loopholes Closed to Bar a Big Tax Loss | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/banker-from-oklahoma-elected-rfc-chairman.html | Banker From Oklahoma Elected RFC Chairman | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/barber-shops-win-appeals-court-rules-ordinance-on-hours.html | BARBER SHOPS WIN Appeals Court Rules Ordinance on Hours Unconstitutional | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/blood-plan-is-ready-for-all-in-disaster.html | BLOOD PLAN IS READY FOR ALL IN DISASTER | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/books-of-the-times-our-cycle-of-disintegration.html | Books of The Times Our Cycle of Disintegration | By Orville Prescott | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/briton-asks-soviet-be-sincere-in-un-backing-us-assembly-plan.html | BRITON ASKS SOVIET BE SINCERE IN UN Backing US Assembly Plan Younger Exhorts Russians Sweden Limits Support | By Am Rosenthal Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/by-winston-churchill-the-second-world-war-installment-4loss-of-the.html | By Winston Churchill The Second World War INSTALLMENT 4LOSS OF THE DUTCH EAST INDIES Book IThe Onslaught of Japan | The New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/campaign-cards-fail-to-catch-li-trains.html | CAMPAIGN CARDS FAIL TO CATCH LI TRAINS | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/carloadings-show-19-drop-in-week-but-863676-total-is-504-over-year.html | CARLOADINGS SHOW 19 DROP IN WEEK But 863676 Total Is 504 Over Year Ago and 31 Below Period in 1948 | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/catherine-condit-a-bride-in-jersey-wed-to-john-t-degnan-jr-army.html | CATHERINE CONDIT A BRIDE IN JERSEY Wed to John T Degnan Jr Army Veteran in St Lukes Episcopal Church Montclair | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/censorship-criticized-bogota-paper-reprints-times-editorial-on.html | CENSORSHIP CRITICIZED Bogota Paper Reprints Times Editorial on Press Curbs | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-changes-in-cabinet-listed-by-bengurion.html | CHANGES IN CABINET LISTED BY BENGURION | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-chavez-arrives-in-nicaragua.html | Chavez Arrives in Nicaragua | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-childrens-theatre-to-open.html | Childrens Theatre to Open | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-chile-scores-soviet-on-colonial-policies-aide-at-un-hails-britains.html | Chile Scores Soviet on Colonial Policies Aide at UN Hails Britains Africa Stand | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-cohan-land-may-be-park-estate-is-sought-to-become-part-of-stepping.html | COHAN LAND MAY BE PARK Estate Is Sought to Become Part of Stepping Stone | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-college-of-europe-opens-in-belgium-institution-devoted-to-welding.html | COLLEGE OF EUROPE OPENS IN BELGIUM Institution Devoted to Welding of Continent Inaugurates First Academic Year | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-columbia-puts-toner-at-left-half-and-shifts-price-to-quarterback.html | Columbia Puts Toner at Left Half And Shifts Price to Quarterback Coach Little Expects New SignalCaller to Develop RapidlyLion Scout Tells of ThreePronged Yale Offensive | By Lincoln A Werden | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-cotton-export-cut-may-bring-inquiry-eastland-and-whitten-write.html | COTTON EXPORT CUT MAY BRING INQUIRY Eastland and Whitten Write Brannan Move Violates the Stabilization Act SAY IT AIMS TO CUT PRICES Senator Johnston Says He Will Seek to Retain Some Output Curbs on Staple | By Cp Trussell Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-cuba-marks-columbus-day.html | Cuba Marks Columbus Day | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-curbs-untimely-retailers-assert-at-meeting-with-chiefs-of-the-npa.html | CURBS UNTIMELY RETAILERS ASSERT At Meeting With Chiefs of the NPA They Hold WagePrice Controls Not Yet Needed SEEK EASIER CREDIT TERMS Poor Man Called Most Direct SuffererRules Are Issued on Steel Do Orders | By Charles E Egan Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-dec-27-wedding-date-set-for-shah-of-iran.html | DEC 27 WEDDING DATE SET FOR SHAH OF IRAN | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives-defense-bookings-of-tools-lagging-berna-tells-association-that.html | DEFENSE BOOKINGS OF TOOLS LAGGING Berna Tells Association That Members NonMembers Will Be Posted on War Orders | By Hartley W Barclay Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |

| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/democrats-battle-for-pennsylvania-republican-split-and-fair-deal.html | DEMOCRATS BATTLE FOR PENNSYLVANIA Republican Split and Fair Deal Are Relied On to Reelect Senator Control State | By Clayton Knowles Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
|---|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/dutch-skipper-declares-columbus-did-not-land-at-san-salvador.html | Dutch Skipper Declares Columbus Did Not Land at San Salvador Noordams Master Says It Was at Caicos but One Expert Bars Any Discussion | By George Horne | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/east-berlin-votes-defiance-of-soviet-nearly-half-of-those-eligible.html | EAST BERLIN VOTES DEFIANCE OF SOVIET Nearly Half of Those Eligible Send Ration Card Stubs to West in Token of Protest EAST BERLIN VOTES DEFIANCE OF SOVIET EXAMINING ANTICOMMUNIST BALLOTS IN EAST BERLIN | By Drew Middleton Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/equity-reviewing-blacklist-battle-in-shavian-revival.html | EQUITY REVIEWING BLACKLIST BATTLE IN SHAVIAN REVIVAL | By Sam Zolotow | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/europes-economy-edges-to-autarchy-cooperation-induced-by-eca-is.html | EUROPES ECONOMY EDGES TO AUTARCHY Cooperation Induced by ECA is Dissipated as US Pushes Arms Plan Experts Feel | By Michael L Hoffman Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/examg-consultant-to-direct-catholic-men.html | ExAMG Consultant To Direct Catholic Men | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/financing-of-utility-up-for-vote-oct-19.html | FINANCING OF UTILITY UP FOR VOTE OCT 19 | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/first-night-at-the-theatre-ethel-merman-as-an-american-envoy-in.html | FIRST NIGHT AT THE THEATRE Ethel Merman as an American Envoy in Call Me Madam With Berlins Music | By Brooks Atkinson | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/fordham-eleven-favored-tonight-rules-onetouchdown-choice-over.html | FORDHAM ELEVEN FAVORED TONIGHT Rules OneTouchdown Choice Over Boston CollegeNew Backfield Faces Test | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/france-confounds-tariff-conferees-paris-reserves-right-to-alter.html | FRANCE CONFOUNDS TARIFF CONFEREES Paris Reserves Right to Alter Duties on Long List Earlier Bound Against Changes | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/franco-sees-europe-nearing-shipwreck.html | FRANCO SEES EUROPE NEARING SHIPWRECK | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archiv es/french-arms-need-is-set-at-a-billion-paris-gives-us-estimate-of.html | FRENCH ARMS NEED IS SET AT A BILLION Paris Gives US Estimate of What Allies Must Supply as Ministers Get Together | By Felix Belair Jr Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/french-trade-spurts-20000000-surplus-in-foreign-commerce-in.html | FRENCH TRADE SPURTS 20000000 Surplus in Foreign Commerce in September | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/friends-to-aid-col-delany.html | Friends to Aid Col Delany | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/gets-british-plaque-ramsey-nj-honored-as-part-of-1940-destroyer.html | GETS BRITISH PLAQUE Ramsey NJ Honored as Part of 1940 Destroyer Deal | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/gloria-muddell-a-bride-singer-with-fred-waring-group-wed-to-francis.html | GLORIA MUDDELL A BRIDE Singer With Fred Waring Group Wed to Francis Musiello | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/greekbulgar-issue-on-border-to-un.html | GREEKBULGAR ISSUE ON BORDER TO UN | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/growth-of-midwest-stock-exchange-this-year-said-to-exceed-that-of.html | Growth of Midwest Stock Exchange This Year Said to Exceed That of Any Other in the US | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/guild-to-start-paper-pittsburgh-unit-jobless-over-strike-plans.html | GUILD TO START PAPER Pittsburgh Unit Jobless Over Strike Plans Publication | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/hanley-attacks-alien-programs-he-says-truman-regime-has-broken.html | HANLEY ATTACKS ALIEN PROGRAMS He Says Truman Regime Has Broken Promises Proved Itself Unfit to Govern | By Warren Weaver Jr Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/hardware-groups-elect-george-h-halpin-heads-makers-and-wp-tracy.html | HARDWARE GROUPS ELECT George H Halpin Heads Makers and WP Tracy Wholesalers | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/high-court-clash-marks-red-cases-perlman-strikes-back-at-11.html | HIGH COURT CLASH MARKS RED CASES Perlman Strikes Back at 11 CommunistsFrankfurter Tart in Bailey Hearing | By Lewis Wood Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/history-committee-set-move-is-to-strengthen-teaching-state.html | HISTORY COMMITTEE SET Move Is to Strengthen Teaching State Commissioner Says | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/hospital-quits-church-court-makes-episcopal-agency-eligible-for.html | HOSPITAL QUITS CHURCH Court Makes Episcopal Agency Eligible for State Aid | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/huge-market-unit-is-voted-approval-planning-board-sanctions-new.html | HUGE MARKET UNIT IS VOTED APPROVAL Planning Board Sanctions New 8000000 to 15000000 Center at Hawthorne NY | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/icc-to-set-hearing-on-railroad-costs.html | ICC TO SET HEARING ON RAILROAD COSTS | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |

| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/imports-in-august-set-record-for-us-total-of-819400000-also-topped.html | IMPORTS IN AUGUST SET RECORD FOR US Total of 819400000 Also Topped Export Volume for First Time in 13 Years LATTER WAS 760700000 Reversal of Dollar Flow Sought Through ECA Follows Start of Korean War | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
|---|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/in-the-nation-a-testing-ground-of-american-thinking.html | In The Nation A Testing Ground of American Thinking | By Arthur Krock | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/india-backs-fully-un-korea-objectives.html | INDIA BACKS FULLY UN KOREA OBJECTIVES | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/italian-hits-stand-of-british-on-libya-observer-at-un-committee.html | ITALIAN HITS STAND OF BRITISH ON LIBYA Observer at UN Committee Session Says Proposal Is a Juridical Monstrosity | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/italys-heritage-saluted-by-lynch-candidate-hails-contributions-of.html | ITALYS HERITAGE SALUTED BY LYNCH Candidate Hails Contributions of Nation in Columbus Day Speech at Newburgh | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/jersey-bus-strike-ends.html | Jersey Bus Strike Ends | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/jersey-jolters-in-front.html | Jersey Jolters in Front | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/jewish-refugee-body-maps-3year-program.html | JEWISH REFUGEE BODY MAPS 3YEAR PROGRAM | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/judge-smyth-scores-bleakley-statement.html | JUDGE SMYTH SCORES BLEAKLEY STATEMENT | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/law-embroils-us-in-un-opening-for-test-offered.html | Law Embroils US in UN Opening for Test Offered | By Will Lissner Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/legion-excoriates-state-department-new-legion-head.html | LEGION EXCORIATES STATE DEPARTMENT NEW LEGION HEAD | By Gladwin Hill Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/letters-to-the-times-java-domination-denied-role-of-island-in.html | Letters to The Times Java Domination Denied Role of Island in Building of Indonesian Nation Explained | SOEDARPO SASTROSATOMO | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/lois-j-izenberg-married-becomes-the-bride-of-marvin-h-menkes-in.html | LOIS J IZENBERG MARRIED Becomes the Bride of Marvin H Menkes in Newark Ceremony | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/luciano-aide-balks-at-senate-inquiry-contempt-move-due-lansky.html | LUCIANO AIDE BALKS AT SENATE INQUIRY CONTEMPT MOVE DUE Lansky Refuses to Testify if He Had Any Business Ties With Gang Overlords TOBEY SEEKING ODWYER Kefauver Will Consider Move if Any Interstate Criminal Links Are Developed | By Edward Ranzal | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/maestro-of-la-scala-is-detained-with-30-others-under-alien-act-de.html | Maestro of La Scala Is Detained With 30 Others Under Alien Act De Sabata Sent to Ellis Island From Queen Mary14 Italian Musicians Are Freed | The New York Times by Sam Falk | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/man-on-horse-accused-of-riding-while-drunk.html | Man on Horse Accused Of Riding While Drunk | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/margaret-paton-fiancee-of-everett-bayha-both-were-graduated-from.html | Margaret Paton Fiancee of Everett Bayha Both Were Graduated From Principia in June CheryllLevine | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/michael-williams-editor-73-is-dead-founder-of-the-commonweal-was.html | MICHAEL WILLIAMS EDITOR 73 IS DEAD Founder of The Commonweal Was Leader in Fight Against Persecution of Religions | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/miss-lois-p-walsh-prospective-bride-a-bridetobe.html | MISS LOIS P WALSH PROSPECTIVE BRIDE A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/miss-sarah-richards-jh-martin-married.html | MISS SARAH RICHARDS JH MARTIN MARRIED | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/missouri-in-action-a-plane-crash-and-rescue-in-korean-waters.html | MISSOURI IN ACTION A PLANE CRASH AND RESCUE IN KOREAN WATERS | By Lindesay Parrott Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/mosbacher-yacht-winner-on-sound-takes-final-race-of-summer-season.html | MOSBACHER YACHT WINNER ON SOUND Takes Final Race of Summer Season Captures Campbell TrophyFischer Scores | By James Robbins Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-claims-peril-british-pay-freeze-rises-now-sought-by-leaders-of.html | NEW CLAIMS PERIL BRITISH PAY FREEZE Rises Now Sought by Leaders of 3500000 Members of Trades Union Congress | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-rochelle-farm-may-be-theatre-site.html | NEW ROCHELLE FARM MAY BE THEATRE SITE | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/new-rules-upset-home-buying-here-orders-are-canceled-options-on.html | NEW RULES UPSET HOME BUYING HERE Orders Are Canceled Options on Land Dropped After Rise in Down Payments BUILDING DECLINE STEEP Contractors Expect National Cut to a ThirdMaterials Emerge at Lower Prices | By Lee E Cooper | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/news-of-food-food-editors-conference-offers-tidbits-ranging-from.html | News of Food Food Editors Conference Offers Tidbits Ranging From Tasty Tea to Guinea Hen | By Jane Nickerson | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/no-scare-buying-in-moscow-stores-correspondent-finds-no-sign-of.html | NO SCARE BUYING IN MOSCOW STORES Correspondent Finds No Sign of Soviets Cutting Civilian Output in Favor of Arms FOOD PRICES UNCHANGED Youths Enter Military Service at 18 as Before KoreaNo Additional Classes Called | BY Harrison E Salisbury Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pay-rise-set-in-australia-court-increases-mens-wages-bars-equal.html | PAY RISE SET IN AUSTRALIA Court Increases Mens Wages Bars Equal Rate for Women | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/plans-telephone-offices-us-realty-leases-building-to-jersey-bell.html | PLANS TELEPHONE OFFICES US Realty Leases Building to Jersey Bell System | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/port-board-to-play-host-to-westerners.html | PORT BOARD TO PLAY HOST TO WESTERNERS | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/position-of-un-chief-aide-is-thrust-into-uncertainty-council-tells.html | Position of UN Chief Aide Is Thrust Into Uncertainty Council Tells Assembly of Failure to Agree on a Secretary General | By George Barrett Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/public-tv-industry-stirred-by-fcc-ruling-on-color-tv-color-decision.html | Public TV Industry Stirred By FCC Ruling on Color TV COLOR DECISION STIRS CONTROVERSY NEW DEVICE FOR COLOR IN TELEVISION RECEPTION | By Jack Gould | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/pyongyang-stand-by-reds-expected-but-macarthur-aides-predict-enemy.html | PYONGYANG STAND BY REDS EXPECTED But MacArthur Aides Predict Enemy Dollapse Is Near as Units Disintegrate | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rail-air-express-embargo-lifted-as-drivers-call-off-19day-strike.html | Rail Air Express Embargo Lifted As Drivers Call Off 19Day Strike EXPRESS EMBARGO ON RAIL AIR LIFTED | By Ah Raskin | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rails-say-wages-require-rate-rise-assert-demands-for-a-billion-more.html | RAILS SAY WAGES REQUIRE RATE RISE Assert Demands for a Billion More Pay Would Need 1115 PassengerFreight Increase | By Louis Stark Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rainfall-dampens-columbus-parade-in-and-out-of-grandstand-at.html | RAINFALL DAMPENS COLUMBUS PARADE IN AND OUT OF GRANDSTAND AT YESTERDAYS COLUMBUS DAY PARADE | The New York Times by Meyer Liebowitz | RE0000004810 | 1978-07-17 | B00000268067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/reardon-requires-care-of-physician-exhaustion-fells-gaming-case.html | REARDON REQUIRES CARE OF PHYSICIAN Exhaustion Fells Gaming Case Figure360000 Backing of ODwyer Laid to Bookies | By Leo Egan | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/red-ban-is-opposed-by-conservatives-british-party-promises-to-use.html | RED BAN IS OPPOSED BY CONSERVATIVES British Party Promises to Use Every Legitimate Means to Combat Communists | By Raymond Daniell Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rhee-rule-curbed-republic-has-authority-only-in-south-korea-un.html | RHEE RULE CURBED Republic Has Authority Only in South Korea UN Group Agrees MARTHUR IS INFORMED Australia Proposes Naming of a Commissioner to Carry On Rehabilitation Work | By Walter Sullivan Special To Thl New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/rich-yonkers-trot-off-until-tonight-25000-gotham-is-postponed.html | RICH YONKERS TROT OFF UNTIL TONIGHT 25000 Gotham Is Postponed Because of Muddy Track Proximity Tops Field | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/ross-tells-the-president-a-good-number-to-know.html | Ross Tells the President A Good Number to Know | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/ruler-of-morocco-asks-more-power-authority-over-tribal-chiefs-is.html | RULER OF MOROCCO ASKS MORE POWER Authority Over Tribal Chiefs Is Sought by Sultan in Talk With French President | By Michael Clark Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/salt-drink-urged-for-atomic-shock-surgeons-recommend-its-use-to.html | SALT DRINK URGED FOR ATOMIC SHOCK Surgeons Recommend Its Use to Public Health Service in Burn Injury Cases BLOOD NEEDS TO CONTINUE Saline Care Seen as First Aid Before PlasmaStudy Due by US Resources Board | By Bess Furman Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/says-british-labor-unions-are-waning.html | SAYS BRITISH LABOR UNIONS ARE WANING | The New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/seaboard-bids-cab-upset-air-cargo-ban.html | SEABOARD BIDS CAB UPSET AIR CARGO BAN | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/seeded-rain-noted-2000-miles-away-langmuir-reports-operations-in.html | SEEDED RAIN NOTED 2000 MILES AWAY Langmuir Reports Operations in New Mexico Caused Fall of 780000 Acre Feet | By William L Laurence Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/sheilas-reward-takes-interborough-handicap-at-jamaica-racing-head.html | Sheilas Reward Takes Interborough Handicap at Jamaica RACING HEAD AND HEAD TO THE FINISH LINE | By James Roach | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/sir-joseph-burn-79-insurance-leader.html | SIR JOSEPH BURN 79 INSURANCE LEADER | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/solemnity-to-mark-papal-proclamation.html | SOLEMNITY TO MARK PAPAL PROCLAMATION | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/solutions-offered-on-asian-problems-indochina-vote-new-guinea-un.html | SOLUTIONS OFFERED ON ASIAN PROBLEMS IndoChina Vote New Guinea UN Rule an Autonomous Kashmir Posed at Lucknow | By Robert Trumbull Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/sports-of-the-times-boy-from-bermuda.html | Sports of The Times Boy From Bermuda | By James Roach | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/st-marks-counts-on-fast-backfield-speed-helps-to-offset-light.html | ST MARKS COUNTS ON FAST BACKFIELD Speed Helps to Offset Light LineUnbeaten Blue Plays Belmont Hill Tomorrow | By Michael Strauss Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/stocks-stage-rise-on-london-market-british-government-industrial.html | STOCKS STAGE RISE ON LONDON MARKET British Government Industrial Issues Up With South African Gold Mines More Cheerful | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/symphony-opens-concert-season-mitropoulos-and-philharmonic-give.html | SYMPHONY OPENS CONCERT SEASON Mitropoulos and Philharmonic Give Years First Program Prokofieff Fifth Played | By Olin Downes | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/to-act-against-parents-paterson-school-board-to-seek-police-aid-in.html | TO ACT AGAINST PARENTS Paterson School Board to Seek Police Aid in Transfers | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/tolerance-plea-made-by-truman-the-president-and-his-sister-in-st.html | TOLERANCE PLEA MADE BY TRUMAN THE PRESIDENT AND HIS SISTER IN ST LOUIS | By William M Blair Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/truman-plane-over-pacific-tomorrow-seen-parley-date-off-to-join.html | Truman Plane Over Pacific Tomorrow Seen Parley Date OFF TO JOIN TRUMAN IN CONFERENCE WITH MACARTHUR | By Anthony Levieiro Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/two-win-50-award-of-fashion-critics-winners-of-annual-american.html | TWO WIN 50 AWARD OF FASHION CRITICS WINNERS OF ANNUAL AMERICAN FASHION CRITICS AWARDS | By Dorothy ONeill | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/un-units-budget-voted-committee-sets-2687000-for-information.html | UN UNITS BUDGET VOTED Committee Sets 2687000 for Information Department | Special to THE NEW YORK TIMES | RE0000004810 | 1978-07-17 | B00000268067 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/us-cancels-visas-for-entering-here-to-study-new-law-diplomatic.html | US CANCELS VISAS FOR ENTERING HERE TO STUDY NEW LAW Diplomatic Officials Are Told to Halt Entry Permits Until Security Act Is Analyzed CODE SEEN AFFECTING UN Italian and German Nationals Held on Ellis Island While Agents Sift Affiliations | By Walter H Waggoner Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/wald-krasna-buy-story-by-weidman-producers-acquire-six-weeks-wait.html | WALD KRASNA BUY STORY BY WEIDMAN Producers Acquire Six Weeks Wait for Use at RKO Author to Do Scenario | By Thomas F Brady Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/weak-bao-dai-rule-troubling-french-failure-to-develop-as-effective.html | WEAK BAO DAI RULE TROUBLING FRENCH Failure to Develop as Effective Force on National Scale Is Serious as Vietminh Gains | By Tillman Durdin Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/wedding-in-queens-for-eileen-morris-she-has-five-attendants-for.html | WEDDING IN QUEENS FOR EILEEN MORRIS She Has Five Attendants for Marriage to Richard Brady Locher in Flushing Church | Bradford Bachrach | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/wood-field-and-stream-search-for-sora-in-the-housatonic-is-marked.html | Wood Field and Stream Search for Sora in the Housatonic Is Marked by Series of Mishaps | By Raymond R Camp Special To the New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/yanks-lastquarter-rally-overcomes-fortyniners-in-thriller-at.html | Yanks LastQuarter Rally Overcomes FortyNiners in Thriller at Stadium RATTERMAN STARS IN 2924 TRIUMPH Pitches 3 Touchdown Passes Including 12Yarder That Sparks Final Yank Drive YOUNGS RUNNING DECIDES Sprints in Last Period Play Big Part in Defeat of the San Francisco Eleven | By Joseph M Sheehan | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-13 | https://www.nytimes.com/1950/10/13/archives/youthful-artists-and-their-paintings.html | YOUTHFUL ARTISTS AND THEIR PAINTINGS | The New York Times | RE0000004810 | 1978-07-17 | B00000268067 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/140000-for-wesleyan-gift-will-be-used-to-remodel-alsop-house-for.html | 140000 FOR WESLEYAN Gift Will Be Used to Remodel Alsop House for Art Center | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/25000-trot-won-by-chris-spencer-141-shot-defeats-pronto-don-with.html | 25000 TROT WON BY CHRIS SPENCER 141 Shot Defeats Pronto Don With Favored Proximity Fourth at Yonkers | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/3-states-link-plans-for-pacific-defense.html | 3 STATES LINK PLANS FOR PACIFIC DEFENSE | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/446-ships-use-canal-in-month.html | 446 Ships Use Canal in Month | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |

| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/5-police-officers-forced-to-retire-another-demoted-more-changes-due.html | 5 POLICE OFFICERS FORCED TO RETIRE ANOTHER DEMOTED MORE CHANGES DUE 3 of Group Had Been Called by Brooklyn Gambling Jury SPECIAL SQUAD IS SET UP Murphy Moves to Replace Old Confidential Unit to Suppress Betting Vice | By Alexander Feinberg | RE0000004811 | 1978-07-17 | B00000268440 |
|---|---|---|---|---|---|---|
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/abroad-at-last-the-veto-closes-down-on-trygve-lie.html | Abroad At Last the Veto Closes Down on Trygve Lie | By Anne OHare McCormick | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/afl-council-gives-10000-to-pecora-teamsters-board-tells-him-it.html | AFL COUNCIL GIVES 10000 TO PECORA Teamsters Board Tells Him It Acted After Considering All Candidates Records | By James A Hagerty | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/alaskan-elections-studied-in-us-with-statehood-bid-before-senate.html | Alaskan Elections Studied in US With Statehood Bid Before Senate Returns Indicate Close Race in Legislature Members of Armed Services Group Leave Today on Inspection Tour | By Cp Trussell Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/arevalo-alters-cabinet-guatemalas-president-acts-on-censure-for.html | AREVALO ALTERS CABINET Guatemalas President Acts on Censure for AntiRed Move | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/barsbloodtypingaction-association-leaves-decision-on-program-to.html | BARSBLOODTYPINGACTION Association Leaves Decision on Program to Communities | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/beecham-opens-tour-leads-royal-philharmonic-in-its-first-us-concert.html | BEECHAM OPENS TOUR Leads Royal Philharmonic in Its First US Concert at Hartford | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/bonds-and-shares-on-london-market-british-governments-remain-firm.html | BONDS AND SHARES ON LONDON MARKET British Governments Remain Firm as Industrials Continue to Attract Support | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/books-of-the-times-a-question-from-start-to-finish.html | Books of The Times A Question From Start to Finish | BY Charles Poore | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/british-newsprint-low-wartime-rationing-again-will-be-installed-for.html | BRITISH NEWSPRINT LOW Wartime Rationing Again Will Be Installed for Caution | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/broader-farm-policy-urged-by-catholics.html | BROADER FARM POLICY URGED BY CATHOLICS | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/brooklyn-prep-bows-to-xavier-loses-467-at-ebbets-field-as-gene.html | BROOKLYN PREP BOWS TO XAVIER Loses 467 at Ebbets Field as Gene Hourican Stars Riverdale Is Victor | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/by-winston-churchill-the-second-world-war-they-remained-loyal-to.html | By Winston Churchill The Second World War THEY REMAINED LOYAL TO BRITAIN THROUGHOUT THE WAR | The New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/cadets-to-engage-strongest-rival-players-of-undefeated-army-ready.html | CADETS TO ENGAGE STRONGEST RIVAL PLAYERS OF UNDEFEATED ARMY READY FOR WOLVERINES | By Allison Danzig | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/cavalry-cracks-enemys-defenses-tanks-in-muzzletomuzzle-fight.html | Cavalry Cracks Enemys Defenses Tanks in MuzzletoMuzzle Fight Communist Positions North of Kaesong Are Penetrated by Troopers and Republican ForcesMopping Up Remains | By Hanson W Baldwin Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/charles-l-hinton-80-artist-and-educator.html | CHARLES L HINTON 80 ARTIST AND EDUCATOR | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/charlotte-jacobs-affianced.html | Charlotte Jacobs Affianced | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/chile-navy-chief-on-way-here.html | Chile Navy Chief on Way Here | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/chinese-reds-seize-catholic-university-in-peiping-operated-by.html | Chinese Reds Seize Catholic University In Peiping Operated by American Order | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/cio-may-invade-big-stores-here-clerks-believed-receptive-due-to.html | CIO MAY INVADE BIG STORES HERE Clerks Believed Receptive Due to Rising Costs Opposition to Leftist Organization | By Stanley Levey | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/city-troupe-gives-opera-by-wagner-in-city-center-debut.html | CITY TROUPE GIVES OPERA BY WAGNER IN CITY CENTER DEBUT | By Olin Downes | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/colombia-nearing-un-aid-contract-final-clauses-of-25-billion.html | COLOMBIA NEARING UN AID CONTRACT Final Clauses of 25 Billion Development Program Will Be Discussed Next Week | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/color-receivers-for-tv-promised-philco-and-emerson-to-base-output.html | COLOR RECEIVERS FOR TV PROMISED Philco and Emerson to Base Output on DemandNeed for 8Month Wait Cited | By Jack Gould | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/conservatives-act-to-win-union-votes-british-party-aides-are-told.html | CONSERVATIVES ACT TO WIN UNION VOTES British Party Aides Are Told to Spend More Time Among the Working Classes | By Raymond Daniell Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/costa-ricans-bike-victors.html | Costa Ricans Bike Victors | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/court-hears-witness-in-death-threat-case.html | COURT HEARS WITNESS IN DEATH THREAT CASE | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |

| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/credit-buying-is-tightened-more-down-except-on-autos-time-buying.html | Credit Buying Is Tightened More Down Except on Autos TIME BUYING CURBS ARE MADE TIGHTER | By Charles E Egan Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
|---|---|---|---|---|---|---|
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/darkness-at-noon-opens-in-december-playwrights-expected-to-offer.html | DARKNESS AT NOON OPENS IN DECEMBER Playwrights Expected to Offer Kingsleys New WorkClaude Rains Arrives Tomorrow | By Louis Calta | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/dodds-hits-politics-at-prudential-dinner.html | DODDS HITS POLITICS AT PRUDENTIAL DINNER | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/drastic-policy-shift-is-urged-by-warburg.html | DRASTIC POLICY SHIFT IS URGED BY WARBURG | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/extracts-from-dulles-vishinsky-talks-by-mr-vishinsky.html | Extracts From Dulles Vishinsky Talks By Mr Vishinsky | By Mr Dulles | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/first-victory-for-stepinac.html | First Victory for Stepinac | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/flowers-autumn-foliage-makes-colorful-arrangements-branches-may-be.html | Flowers Autumn Foliage Makes Colorful Arrangements Branches May Be Dry or Soaked in Glycerin to Avoid Brittleness | By Dorothy H Jenkins | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/for-curb-on-south-off-to-meet-the-commander-in-chief.html | FOR CURB ON SOUTH OFF TO MEET THE COMMANDER IN CHIEF | By Am Rosenthal Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/former-ranger-dies-in-garage-accident.html | FORMER RANGER DIES IN GARAGE ACCIDENT | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/france-asks-3-billion-in-arms-aid-us-will-speed-help-to-indochina.html | France Asks 3 Billion in Arms Aid US Will Speed Help to IndoChina FRANCE URGES US TO GIVE 3 BILLION | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/french-to-enlarge-vietnamese-army-gen-de la-tour-is-appointed.html | FRENCH TO ENLARGE VIETNAMESE ARMY Gen de la Tour Is Appointed Adviser as Forces Leave Another Strongpoint | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/gains-in-all-areas-korea-reds-pushed-into-a-perimeter-around-their.html | GAINS IN ALL AREAS Korea Reds Pushed Into a Perimeter Around Their Capital ENEMYS NORTH LINKS CUT Pounding by Ships Continues in Chongjin Area on What Is Called PreInvasion Scale | By Lindesay Parrott Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/gains-of-sterling-a-mixed-blessing-british-pound-faring-better-but.html | GAINS OF STERLING A MIXED BLESSING British Pound Faring Better but Nation Worries Lest US Trim Dollar Aid | By Clifton Daniel Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |

| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/gop-is-worried-in-new-hampshire-rifts-of-primaries-fail-to-heal-and.html | GOP IS WORRIED IN NEW HAMPSHIRE Rifts of Primaries Fail to Heal and Anxious Moments Are Expected for Gov Adams | By John H Fenton Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/hanley-says-war-was-unnecessary-attacks-lehman-statement-on.html | HANLEY SAYS WAR WAS UNNECESSARY Attacks Lehman Statement on Realistic Foreign Policy in Niagara Falls Speech | By Warren Weaver Jr Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/hiss-appeal-heard-decision-reserved-psychopathic-imagination-of.html | HISS APPEAL HEARD DECISION RESERVED Psychopathic Imagination of Chambers Provided Basis of Conviction Counsel Says HISS APPEAL HEARD DECISION RESERVED Ryan Presents US Case Cites Absence of Defense DECISION RESERVED ON HIS APPEAL | By William R Conklin | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/horace-mann-hit-by-loss-of-stars-with-weitzner-pollack-and-steinweg.html | HORACE MANN HIT BY LOSS OF STARS With Weitzner Pollack and Steinweg Out Hopes for Good Season Diminish | By Michael Strauss | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/icc-affirms-b-p-stand-backs-up-its-finance-division-on-new-haven.html | ICC AFFIRMS B P STAND Backs Up Its Finance Division on New Haven Reorganization | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/iccorders-a-rise-for-the-new-haven-gives-new-york-commission-60.html | ICCORDERS A RISE FOR THE NEW HAVEN Gives New York Commission 60 Days to Let Railroad Lift Intrastate Commuter Fares | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/indians-at-parley-call-un-stooge-speakers-from-other-nations-urge.html | INDIANS AT PARLEY CALL UN STOOGE Speakers From Other Nations Urge Nehru Government to Take a Greater Role | By Robert Trumbull Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/instrument-makers-plan-biggest-output.html | INSTRUMENT MAKERS PLAN BIGGEST OUTPUT | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/iranians-hail-shah-fiancee.html | Iranians Hail Shah Fiancee | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/italian-red-papers-use-state-presses-3-dailies-and-a-procommunist.html | ITALIAN RED PAPERS USE STATE PRESSES 3 Dailies and a ProCommunist Journal Have Free Home and Bite the Feeding Hand | By Camille M Clanfarra Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jeanne-l-parrish-is-wed-in-virginia-has-9-attendants-at-marriage-to.html | JEANNE L PARRISH IS WED IN VIRGINIA Has 9 Attendants at Marriage to Rufus G Roberts Jr in St James Church Richmond | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jeanne-van-leer-fiancee-engaged-to-malcolm-campbell-both-guilford.html | JEANNE VAN LEER FIANCEE Engaged to Malcolm Campbell Both Guilford Graduates | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jersey-jobless-pay-at-years-low.html | Jersey Jobless Pay at Years Low | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/jersey-stops-potato-dumping.html | Jersey Stops Potato Dumping | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/joseph-o-brown-a-civil-engineer-head-of-firm-here-is-dead-worked-on.html | JOSEPH O BROWN A CIVIL ENGINEER Head of Firm Here Is Dead Worked on Williamsburg Va and Rockefeller Center | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/kinders-take-medal-in-jersey-golf-on-68-the-qualifiers.html | KINDERS TAKE MEDAL IN JERSEY GOLF ON 68 THE QUALIFIERS | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/laymen-to-assume-pulpits-tomorrow-protestants-throughout-nation-to.html | LAYMEN TO ASSUME PULPITS TOMORROW Protestants Throughout Nation to Stress Daily Practice of Christian Principles | By Preston King Sheldon | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/letters-to-the-times-sanitation-problems-difficulties-inherent-in.html | Letters to The Times Sanitation Problems Difficulties Inherent in Cleaning New York Are Discussed | ANDREW W MULRAIN | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/links-prize-taken-by-goggins-team-mrs-untermeyer-shares-in-66-that.html | LINKS PRIZE TAKEN BY GOGGINS TEAM Mrs Untermeyer Shares in 66 That Wins Westchester ProWoman Tournament | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/london-critics-cool-to-british-musical.html | LONDON CRITICS COOL TO BRITISH MUSICAL | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/loyalty-oath-row-splits-film-guild-screen-directors-seek-recall-of.html | LOYALTY OATH ROW SPLITS FILM GUILD Screen Directors Seek Recall of Mankiewicz as President in Schism an Affidavits | By Thomas F Brady Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/marseille-reds-astir-proteststrike-moves-follow-defense-sabotage.html | MARSEILLE REDS ASTIR ProtestStrike Moves Follow Defense Sabotage Convictions | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/mary-walsh-daughter-of-rail-executive-engaged-to-dr-herry-m-judge.html | Mary Walsh Daughter of Rail Executive Engaged to Dr Herry M Judge of Albany | Bradford Bachrach | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/milk-bribery-laid-to-newark-deputy-health-inspector-also-named-in.html | MILK BRIBERY LAID TO NEWARK DEPUTY Health Inspector Also Named in Alleged 25000 Payment by New York Dealers | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/miners-announce-new-disability-aid-union-to-provide-financial-help.html | MINERS ANNOUNCE NEW DISABILITY AID Union to Provide Financial Help to Injured Members and to Widows Dependents | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/mirabeau-triumphs-as-53to1-outsider-in-field-of-ten-at-jamaica-a.html | Mirabeau Triumphs as 53to1 Outsider in Field of Ten at Jamaica A 38HORSEFIELD CHARGING AROUND A TURN IN ENGLISH CLASSIC | By James Roach | RE0000004811 | 1978-07-17 | B00000268440 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/miss-joan-johnston-becomes-affianced.html | MISS JOAN JOHNSTON BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/miss-orcutts-78-first-leads-jersey-oneday-golf-by-strokenet-to-mrs.html | MISS ORCUTTS 78 FIRST Leads Jersey OneDay Golf by StrokeNet to Mrs Quinn | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/mrs-wise-married-in-home-ceremony-former-margaret-mabon-wed-in.html | MRS WISE MARRIED IN HOME CEREMONY Former Margaret Mabon Wed in Oyster Bay to William E Stockhausen a Lawyer | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/nancy-l-cotter-to-be-bride.html | Nancy L Cotter to Be Bride | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-aid-to-europe-by-industry-urged-marshall-plan-balks-russian.html | NEW AID TO EUROPE BY INDUSTRY URGED Marshall Plan Balks Russian Conquest by Infiltration Tool Makers Are Told | By Hartley W Barclay Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-protest-drive-planned.html | New Protest Drive Planned | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-tactics-prove-a-boon-to-dewey-extemporaneous-speeches-make-him.html | NEW TACTICS PROVE A BOON TO DEWEY Extemporaneous Speeches Make Him Feel 20 Years Younger He Says on TV | By Douglas Dales | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/new-york-skaters-win.html | New York Skaters Win | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/news-of-food-food-editors-hear-actor-and-chemist-enjoy-canned.html | News of Food Food Editors Hear Actor and Chemist Enjoy Canned Luncheon as Parley Ends | By Jane Nickerson | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/nlrb-counsel-to-share-responsibility-at-botts-suggestion-in-asking.html | NLRB Counsel to Share Responsibility At Botts Suggestion in Asking Injunctions | By Joseph A Loftus Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/no-cut-in-live-stock-rate-producers-and-packers-petition-is-denied.html | NO CUT IN LIVE STOCK RATE Producers and Packers Petition Is Denied by ICC Order | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/notre-dame-expected-to-return-to-victory-beam-against-tulane.html | Notre Dame Expected to Return To Victory Beam Against Tulane Oklahoma Stakes 23Game Winning Streak in Battla With Favored Texas Today Princeton Host to Navy Squad | By Joseph M Sheehan | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/panama-press-is-issue-inquiry-is-sought-on-payment-of-guarantee.html | PANAMA PRESS IS ISSUE Inquiry Is Sought on Payment of Guarantee Deposits | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/permanent-agency-on-migrants-asked-french-step-in-iro-on-way-to.html | PERMANENT AGENCY ON MIGRANTS ASKED French Step in IRO on Way to Handle Emigration Brings Protest by ILO Aide | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/pravda-assails-lack-of-ice-storehouses.html | PRAVDA ASSAILS LACK OF ICE STOREHOUSES | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/primary-prices-slip-03-in-week-index-for-all-commodities-is-107.html | PRIMARY PRICES SLIP 03 IN WEEK Index for All Commodities Is 107 Above Year AgoGrain Market Generally Down | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/prison-group-hits-bias-at-convention-association-votes-at-st-louis.html | PRISON GROUP HITS BIAS AT CONVENTION Association Votes at St Louis to Hold No Meetings in Cities Practicing Discrimination | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/psc-to-ask-injunction.html | PSC to Ask Injunction | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/rams-early-drive-whips-eagles-266-an-eagle-is-felled-on-the-boston.html | RAMS EARLY DRIVE WHIPS EAGLES 266 AN EAGLE IS FELLED ON THE BOSTON GRIDIRON | By Louis Effrat Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/reds-sued-for-offices-hotel-group-asks-court-to-dispossess-party.html | REDS SUED FOR OFFICES Hotel Group Asks Court to Dispossess Party | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/reform-is-urged-in-2-major-parties-political-science-group-fears.html | REFORM IS URGED IN 2 MAJOR PARTIES Political Science Group Fears They May Fall Apart Asks Changes in Machinery | By John D Morris Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/refuse-school-pay-rise-superintendent-and-principal-in-pelham.html | REFUSE SCHOOL PAY RISE Superintendent and Principal in Pelham Assail State Laws | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/republicans-hold-edge-in-wisconsin-but-young-democrats-pin-hope-on.html | REPUBLICANS HOLD EDGE IN WISCONSIN But Young Democrats Pin Hope on Former La Follette Men Who Head Partys Ticket | By George Eckel Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/republicans-see-state-senate-gain-wicks-declares-party-will-get-3.html | REPUBLICANS SEE STATE SENATE GAIN Wicks Declares Party Will Get 3 More SeatsHolds Democratic Plan Fails | By Leo Egan | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/russian-citizens-blame-us-in-korea-idea-that-soviet-people-differ.html | RUSSIAN CITIZENS BLAME US IN KOREA Idea That Soviet People Differ With Government on Issue Held Perilously Wishful NO EFFECT OF VOICE SEEN Inhabitants of USSR Said to Share Views of Regime on Foreign Policy | By Harrison E Salisbury | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/sale-to-help-work-of-irvington-house-cochairmen-of-benefit-and-a.html | SALE TO HELP WORK OF IRVINGTON HOUSE COCHAIRMEN OF BENEFIT AND A BRIDE | Erenmac | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/senators-prepare-to-cite-nig-rosen-gifts-of-gross-to-policemen.html | SENATORS PREPARE TO CITE NIG ROSEN GIFTS OF GROSS TO POLICEMEN | BY William G Weart Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/soviet-disclaims-austria-riot-role-denies-having-helped-reds-but.html | SOVIET DISCLAIMS AUSTRIA RIOT ROLE Denies Having Helped Reds but Acknowledges Officer Balked Vienna Police | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/soybeans-decline-on-hedging-sales-end-near-bottom-with-losses-of-1.html | SOYBEANS DECLINE ON HEDGING SALES End Near Bottom With Losses of 1 to 3cWheat Mixed as Corn Rises 38 to 58c | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/stake-to-english-setter-beau-sport-wins-puppy-event-in-jersey-field.html | STAKE TO ENGLISH SETTER Beau Sport Wins Puppy Event in Jersey Field Trials | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/store-sales-show-10-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 10 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/survey-group-named-on-teacher-salaries.html | SURVEY GROUP NAMED ON TEACHER SALARIES | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/switzerland-reluctantly-accepts-escape-clause-in-us-trade-pact.html | Switzerland Reluctantly Accepts Escape Clause in US Trade Pact Agrees Just 1 Day Before DeadlineAction Permits Increased Duties and Swiss See Rise on Chief Export Watch Movements | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/talking-over-french-defense-plans-in-washington.html | TALKING OVER FRENCH DEFENSE PLANS IN WASHINGTON | The New York Times Washington Bureau | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/texts-of-the-official-reports-on-the-days-fighting-in-korea.html | Texts of the Official Reports on the Days Fighting in Korea WARSHIPS AND B29S POUND REDS GROUND FORCES GAIN | The New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/the-1950-automobile-show-in-paris.html | THE 1950 AUTOMOBILE SHOW IN PARIS | The New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/traffic-scrambled-6000egg-omelet-ties-up-road-to-holland-tunnel-an.html | TRAFFIC SCRAMBLED 6000Egg Omelet Ties Up Road to Holland Tunnel an Hour | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/treasury-deposits-off-by-340000000-gold-stock-shows-drop-of.html | Treasury Deposits Off by 340000000 Gold Stock Shows Drop of 50000000 | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/truman-affirms-world-peace-aim-president-truman-in-hawaii.html | TRUMAN AFFIRMS WORLD PEACE AIM PRESIDENT TRUMAN IN HAWAII | By Anthony Leviero Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/truman-clears-way-for-cotton-imports-rankin-threatens-impeachment.html | TRUMAN CLEARS WAY FOR COTTON IMPORTS Rankin Threatens Impeachment | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/trust-islands-of-us-get-local-selfrule.html | TRUST ISLANDS OF US GET LOCAL SELFRULE | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/u-n-fund-cut-barred-soviet-loses-in-move-to-reduce-information.html | U N FUND CUT BARRED Soviet Loses in Move to Reduce Information Centers | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/u-n-to-sift-israel-truce-security-council-to-take-up-charges-on.html | U N TO SIFT ISRAEL TRUCE Security Council to Take Up Charges on Monday | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/un-group-at-odds-over-libyas-fate-moslem-delegations-propose-an.html | UN GROUP AT ODDS OVER LIBYAS FATE Moslem Delegations Propose an Elected Assembly While Libyans Ask Selected One | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/un-radio-on-ships-urged-james-reston-asks-wideflung-transmitters-to.html | UN RADIO ON SHIPS URGED James Reston Asks WideFlung Transmitters to Send News | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/un-resolution-on-korea-the-interim-committee-on-korea.html | UN Resolution on Korea THE INTERIM COMMITTEE ON KOREA | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/union-fines-barred-as-club-over-jobs-afl-ordered-by-nlrb-to-repay.html | UNION FINES BARRED AS CLUB OVER JOBS AFL Ordered by NLRB to Repay Employs Dropped for Defying Punitive Levies | By Louis Stark Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/united-nations-information-center-moving-un-group-saved-by-thirty.html | UNITED NATIONS INFORMATION CENTER MOVING UN GROUP SAVED BY THIRTY MINUTES | The New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/upsala-downs-hartwick-rallies-for-147-triumph-and-third-in-row-of.html | UPSALA DOWNS HARTWICK Rallies for 147 Triumph and Third in Row of Season | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/us-theatre-is-seen-lacking-imagination.html | US THEATRE IS SEEN LACKING IMAGINATION | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/vice-president-named-by-steuben-glass-inc.html | Vice President Named By Steuben Glass Inc | The New York Times Studio 1950 | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/victories-of-taft-and-lausche-seen-apparent-lack-of-organization-in.html | VICTORIES OF TAFT AND LAUSCHE SEEN Apparent Lack of Organization in Fergusons Campaign Irks Many Democrats | By Walter W Ruch Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/vienna-opera-house-being-reconstructed.html | VIENNA OPERA HOUSE BEING RECONSTRUCTED | The New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archives/vishinsky-bids-us-quit-tough-policy-he-urges-return-to-wartime.html | VISHINSKY BIDS US QUIT TOUGH POLICY He Urges Return to Wartime Cooperation Saying Soviet Would Go Halfway | By Thomas J Hamilton Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/vishinsky-to-press-fight-on-un-head-asserts-he-will-make-plain-to.html | VISHINSKY TO PRESS FIGHT ON UN HEAD Asserts He Will Make Plain to Assembly Reason for Veto of New Term for Lie | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/wood-field-and-stream-harry-pope-and-his perfect-rifle-barrels-will.html | Wood Field and Stream Harry Pope and His Perfect Rifle Barrels Will Be Remembered by Marksmen | By Raymond R Camp | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/words-fists-fly-in-berlin-square-as-newsboard-battles-amplifiers.html | Words Fists Fly in Berlin Square As Newsboard Battles Amplifiers MobPacked Potsdamerplatz Is Nightly EastWest BattlegroundPolice Strive to Break Up Melees | By Drew Middleton Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/yale-beats-columbia-in-run.html | Yale Beats Columbia in Run | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/yale-slight-choice-to-beat-columbia-unbeaten-rivals-to-meet-at-new.html | YALE SLIGHT CHOICE TO BEAT COLUMBIA Unbeaten Rivals to Meet at New Haven TodayLions Pin Hopes on Price | Special to THE NEW YORK TIMES | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-14 | https://www.nytimes.com/1950/10/14/archiv es/yugoslavia-to-ask-a-grant-from-us-tito-informs-allen-of-decision.html | YUGOSLAVIA TO ASK A GRANT FROM US Tito Informs Allen of Decision for Purchase of Foodstuffs to Avert Winter Crisis | By Ms Handler Special To the New York Times | RE0000004811 | 1978-07-17 | B00000268440 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/1600-to-vote-on-285000-school.html | 1600 to Vote on 285000 School | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/3-die-trapped-in-car-at-bottom-of-river.html | 3 DIE TRAPPED IN CAR AT BOTTOM OF RIVER | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/40-reds-seized-in-colombia.html | 40 Reds Seized in Colombia | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/50000-by-will-to-wittenberg.html | 50000 by Will to Wittenberg | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/7-sentenced-to-die-in-poland.html | 7 Sentenced to Die in Poland | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/a-british-orchestra-familiar-and-new-performers-in-concert-and.html | A BRITISH ORCHESTRA FAMILIAR AND NEW PERFORMERS IN CONCERT AND OPERA THIS WEEK | By Sir Thomas Beecham | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/a-clear-and-ringing-voice.html | A Clear and Ringing Voice | By James L Clifford | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/a-half-century-of-british-painting-english-artists-represented-in.html | A HALF CENTURY OF BRITISH PAINTING ENGLISH ARTISTS REPRESENTED IN LOCAL SHOWS | By Aline B Louchheim | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/a-hard-road-and-long.html | A Hard Road and Long | By Erwin D Canham | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/a-literary-letter-about-israel.html | A Literary Letter About Israel | By Alfred Werner | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/a-view-of-life.html | A View Of Life | By Esther Cloudman Dunn | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/adelaide-m-pilz-a-bride-graduate-of-valparaiso-u-wed-to-howard-w.html | ADELAIDE M PILZ A BRIDE Graduate of Valparaiso U Wed to Howard W Armbrust | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/agony-doubt-and-dignity-agony-and-dignity.html | Agony Doubt and Dignity Agony and Dignity | By Robert Gorham Davis | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/alice-white-married-in-upper-montclair.html | ALICE WHITE MARRIED IN UPPER MONTCLAIR | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/almahmoud-paying-103-first-at-garden-state-pounding-into-the.html | Almahmoud Paying 103 First at Garden State POUNDING INTO THE HOMESTRETCH IN THE JAMAICA FEATURE | The New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/amherst-downs-bowdoin-big-drive-in-the-third-quarter-brings-3220.html | AMHERST DOWNS BOWDOIN Big Drive in the Third Quarter Brings 3220 Triumph | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/an-artist-reports-on-the-troubled-mind-an-artist-and-his-time.html | An Artist Reports on the Troubled Mind AN ARTIST AND HIS TIME | By Aline B Louchheim | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/an-average-fellow-alan-young-finds-humor-in-everyday-events.html | AN AVERAGE FELLOW Alan Young Finds Humor In Everyday Events | By Val Adams | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/an-outdoor-museum-representative-scenes-from-an-outstanding.html | AN OUTDOOR MUSEUM REPRESENTATIVE SCENES FROM AN OUTSTANDING COLLECTION OF TREES | By Thelma K Stevens | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/analysts-assured-on-public-power-official-of-interior-department.html | ANALYSTS ASSURED ON PUBLIC POWER Official of Interior Department Largest Electricity Dealer Cites Private Expansions | By John P Callahan | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/anemones-brighten-flower-border-in-autumn-tall-japanese-types-bloom.html | ANEMONES BRIGHTEN FLOWER BORDER IN AUTUMN Tall Japanese Types Bloom From Early September to Middle of November | By Martha Pratt Haislip | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/arena-theatre-lauded-called-significant-contribution-to-stages-of.html | ARENA THEATRE LAUDED Called Significant Contribution to Stages of the World | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/army-reopening-hospital-valley-forge-shut-for-economy-ready-for.html | ARMY REOPENING HOSPITAL Valley Forge Shut for Economy Ready for Korea Wounded | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/around-the-clock-operation-commentator-and-comedienne.html | AROUND THE CLOCK OPERATION COMMENTATOR AND COMEDIENNE | By Henry C Segal Cincinnati | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/around-the-garden-fertilizer-ratios.html | AROUND THE GARDEN Fertilizer Ratios | By Dorothy H Jenkins | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/arsenic-and-lemonade.html | Arsenic and Lemonade | By Charles Poore | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/artists-one-by-one-romanticism-to-realism-in-the-new-shows.html | ARTISTS ONE BY ONE Romanticism to Realism In the New Shows | By Stuart Preston | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/asian-parley-sees-a-basis-for-amity-delegates-at-lucknow-hopeful.html | ASIAN PARLEY SEES A BASIS FOR AMITY Delegates at Lucknow Hopeful Despite EastWest Friction Stressed at Sessions | By Robert Trumbull Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/at-theodore-roosevelts-grave.html | AT THEODORE ROOSEVELTS GRAVE | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/authors-query.html | Authors Query | ROBERT D ELLIS | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/automobiles-hazard-rising-accident-rate-on-rural-highways-to-be.html | AUTOMOBILES HAZARD Rising Accident Rate on Rural Highways To Be Major Topic at Safety Meeting | By Bert Pierce | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/aviation-secondclass-reduced-fares-for-commercial-airlines-to-be.html | AVIATION SECONDCLASS Reduced Fares for Commercial Airlines To Be Debated at Annual Convention | By Frederick Graham | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bar-group-accused-by-carnegie-fund-endowment-protests-the-use-of.html | BAR GROUP ACCUSED BY CARNEGIE FUND Endowment Protests the Use of Grant as Means to Fight Genocide Convention | By Cp Trussell Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ben-franklins-sister-jane.html | Ben Franklins Sister Jane | By Hi Brock | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/benefit-flower-show-set.html | Benefit Flower Show Set | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/berkshire-school-opens-gymnasium-a-new-250000-gymnasium-for-school.html | BERKSHIRE SCHOOL OPENS GYMNASIUM A NEW 250000 GYMNASIUM FOR SCHOOL IN MASSACHUSETTS | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/berried-plants-to-the-fore-fall-display-on-shrubs-and-trees-that.html | BERRIED PLANTS TO THE FORE Fall Display on Shrubs and Trees That Flowered in Spring Adds To Their Landscape Value for the Small Property | By Carlton B Lees | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/betty-stensland-ng-kelting-wed-graduates-of-centenary-and-lafayette.html | BETTY STENSLAND NG KELTING WED Graduates of Centenary and Lafayette Married in Christ Church in Short Hills | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/big-man-what-now-its-mutual.html | BIG MAN WHAT NOW Its Mutual | By Morton Elliott Freedgood | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bird-eccentrics.html | Bird Eccentrics | By Lee S Crandall General Curator New York Zoological Park | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/boating-increase-noted-this-season-180-groups-in-metropolitan-area.html | BOATING INCREASE NOTED THIS SEASON 180 Groups in Metropolitan Area Sponsored Events for Power and Sail Craft | By Clarence E Lovejoy | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bobette-s-hilton-married-upstate-grace-church-in-millbrook-is-the-s.html | BOBETTE S HILTON MARRIED UPSTATE Grace Church in Millbrook Is the Scene of Her Wedding to Frederic Stanton Wicks | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bordages-child-killed-girl-of-12-falls-from-a-horse-in-park-at-east.html | BORDAGES CHILD KILLED Girl of 12 Falls From a Horse in Park at East Islip LI | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/both-parties-see-gains-in-jersey-democrats-stress-registration-rise.html | BOTH PARTIES SEE GAINS IN JERSEY Democrats Stress Registration Rise in 6 Counties in Which CIO Concentrated Efforts | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bridge-getting-out-of-the-lead-squeeze-play.html | BRIDGE GETTING OUT OF THE LEAD Squeeze Play | By Albert H Morehead | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/bridge-vacation-tournament-in-bermuda-will-mix-play-and-special.html | BRIDGE VACATION Tournament in Bermuda Will Mix Play And Special Recreation Programs | By Anthony J Despagni | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/british-are-urged-to-buy-us-apples-growers-here-ask-3000000-be.html | BRITISH ARE URGED TO BUY US APPLES Growers Here Ask 3000000 Be Released for the Deal Export Revival Sought | By William M Freeman | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/british-plays-they-are-not-as-gifted-as-their-actresses.html | BRITISH PLAYS They Are Not As Gifted As Their Actresses | By Brooks Atkinson | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/builders-seeking-easing-of-curbs-on-home-credits-housing-of-all.html | BUILDERS SEEKING EASING OF CURBS ON HOME CREDITS Housing of All Types Offered in New Projects in This Area | By Lee E Cooper | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/burma-becomes-hub-of-vietminh-activity.html | BURMA BECOMES HUB OF VIETMINH ACTIVITY | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/by-way-of-report-boy-meets-girl-in-monroe-ny-starting-tomorrowhome.html | BY WAY OF REPORT Boy Meets Girl in Monroe NY Starting TomorrowHome From Italy | By Ah Weiler | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cadet-streak-at-23-the-army-breaking-up-a-potential-threat-by-the.html | CADET STREAK AT 23 The Army Breaking Up a Potential Threat by the Wolverines | By Allison Danzig | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/california.html | CALIFORNIA | By Gladwin Hill Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ccny-defeated-by-hamilton-127-the-lions-checking-a-yale-back.html | CCNY DEFEATED BY HAMILTON 127 THE LIONS CHECKING A YALE BACK | By William J Briordy | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/central-states-crusade-is-proclaimed-against-alliance-of-crime-and.html | CENTRAL STATES Crusade Is Proclaimed Against Alliance of Crime and Politics | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/charlotte-gibney-becomes-engaged-graduate-of-garrison-forest-school.html | CHARLOTTE GIBNEY BECOMES ENGAGED Graduate of Garrison Forest School to Be Wed to George Washington Patterson 5th | Bradford Bachrach | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cielo-aramburu-bride-in-capital-married-to-naval-officer-and.html | CIELO ARAMBURU BRIDE IN CAPITAL MARRIED TO NAVAL OFFICER AND BETROTHED | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/clarity-sought-at-parley.html | Clarity Sought at Parley | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/closing-on-capital-crossing-river-in-korea.html | CLOSING ON CAPITAL CROSSING RIVER IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/coast-to-coast-railroads-face-some-difficult-problems-in-planning.html | COAST TO COAST Railroads Face Some Difficult Problems In Planning for Through Trains | By Armand Schwab Jr | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/collectivization-pushed-polish-leaders-dissatisfied-with-progress.html | COLLECTIVIZATION PUSHED Polish Leaders Dissatisfied With Progress Thus Far | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/college-for-deaf-a-typical-campus-at-a-college-for-the-deaf-in.html | COLLEGE FOR DEAF A TYPICAL CAMPUS AT A COLLEGE FOR THE DEAF IN WASHINGTON | By Alvin Shuster Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/college-honors-two-women.html | College Honors Two Women | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/compromise-plan-offered-on-libya-un-group-to-study-proposal-by-us.html | COMPROMISE PLAN OFFERED ON LIBYA UN Group to Study Proposal by US to Blend Chief Items of 2 Disputed Motions | By David Anderson Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/constance-alling-prospective-bride-daughter-of-late-ambassador.html | CONSTANCE ALLING PROSPECTIVE BRIDE Daughter of Late Ambassador Engaged to Lewis Hoffacker Who is in Foreign Service | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/continued-aid-urged-to-bar-israeli-crisis.html | CONTINUED AID URGED TO BAR ISRAELI CRISIS | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cornell-defeats-harvard-28-to-7-big-red-overwhelms-crimson-after-77.html | CORNELL DEFEATS HARVARD 28 TO 7 Big Red Overwhelms Crimson After 77 Tie at the Half Fleischmann Is Star | By Louis Effrat Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cotton-crop-worst-in-several-years-federal-government-is-urging.html | COTTON CROP WORST IN SEVERAL YEARS Federal Government Is Urging That Production Be Stepped Up for War Defense Needs | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/crime-exposures-stir-philadelphia-word-from-kefauver-inquiry-jolts.html | CRIME EXPOSURES STIR PHILADELPHIA Word From Kefauver Inquiry Jolts Police and Draws Denials by High Men | By William G Weart Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/critic-in-the-spotlight-wolcott-gibbs-may-be-kinder-reviewer-as-a.html | CRITIC IN THE SPOTLIGHT Wolcott Gibbs May Be Kinder Reviewer as A Result of Sun | By Arthur Gelb | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/critics-of-wake-parley-stand-on-shaky-ground-president-may-be-able.html | CRITICS OF WAKE PARLEY STAND ON SHAKY GROUND President May Be Able to Demolish Complaints That His Meeting With MacArthur Had a Political Motive WHY ACHESON STAYED HOME | By Arthur Krock | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/cross-set-up-on-jersey-bog.html | Cross Set Up on Jersey Bog | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/daniel-installed-at-virginia-state-negro-educator-becomes-head-of.html | DANIEL INSTALLED AT VIRGINIA STATE Negro Educator Becomes Head of College Where His Father Served and He Was Born | By John N Popham Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/day-on-the-farm-at-the-farmingdale-training-school.html | DAY ON THE FARM AT THE FARMINGDALE TRAINING SCHOOL | By Fay Martin | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/democratic-chiefs-invade-california-barkley-chapman-harriman.html | DEMOCRATIC CHIEFS INVADE CALIFORNIA Barkley Chapman Harriman McGrath Going in to Help Roosevelt Mrs Douglas | By Lawrence E Davies Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/descartes-books-shown-university-of-virginia-exhibits-professors.html | DESCARTES BOOKS SHOWN University of Virginia Exhibits Professors Collection | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dewey-ridicules-assault-on-fund-cites-fruits-of-reconstruction.html | DEWEY RIDICULES ASSAULT ON FUND Cites Fruits of Reconstruction Money Rails at Copious Tears of Democrats | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dewey-shows-foes-how-he-spends-as-he-opens-47000000-roads-opening.html | Dewey Shows Foes How He Spends As He Opens 47000000 Roads OPENING NEW EXTENSION OF BRONX RIVER PARKWAY | By Joseph C Ingraham | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/did-we-have-to-go-to-war.html | Did We Have to Go to War | By Samuel Flagg Bemis | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/diggers-save-builder-contractor-60-rescued-after-cesspool-caves-in.html | DIGGERS SAVE BUILDER Contractor 60 Rescued After Cesspool Caves In | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/doris-rockwell-married-wed-in-crestwood-to-david-e-kimball.html | DORIS ROCKWELL MARRIED Wed in Crestwood to David E Kimball Dartmouth 50 | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/doris-taylor-is-wed-to-william-k-adams.html | DORIS TAYLOR IS WED TO WILLIAM K ADAMS | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dr-dryfuss-dies-proctologist-71-specialist-in-study-of-tetanus.html | DR DRYFUSS DIES PROCTOLOGIST 71 Specialist in Study of Tetanus Served at St Clares Here Since November 1934 | Kaiden Studios | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/drama-mailbag-actor-praises-plans-by-lawrence-langner-for.html | DRAMA MAILBAG Actor Praises Plans by Lawrence Langner For Shakespeare FestivalViews | ARNOLD MOSS | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dulles-bids-soviet-prove-peace-aims-moscow-must-show-by-deeds-not.html | DULLES BIDS SOVIET PROVE PEACE AIMS Moscow Must Show by Deeds Not Words Willingness to Cooperate He Holds | By A M Rosenthal Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/dulles-waiting-2-weeks-for-reply-from-soviet.html | Dulles Waiting 2 Weeks For Reply From Soviet | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/eca-aid-revision-in-rearming-seen-additional-dollar-help-to-some.html | ECA AID REVISION IN REARMING SEEN Additional Dollar Help to Some Countries and Less to Others Held Likely | By Harold Callender Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/edith-haas-bride-of-henry-r-elser-two-brides-and-a-prospective.html | EDITH HAAS BRIDE OF HENRY R ELSER TWO BRIDES AND A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/elaine-gesner-married-wed-in-home-at-ridgewood-nj-to-cpl-renan.html | ELAINE GESNER MARRIED Wed in Home at Ridgewood NJ to Cpl Renan Rieur | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/elis-triumph-2014-yale-marches-95-yards-and-68-to-tallies-in.html | ELIS TRIUMPH 2014 Yale Marches 95 Yards and 68 to Tallies in Checking Lions JIM RYAN CROSSES TWICE Conway Also Counts in Bowl Hansen Salvatore Score Columbias Touchdowns | By Joseph C Nichols Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/elizabeth-jenkins-engaged-to-marry-daughter-of-staff-member-of-us.html | ELIZABETH JENKINS ENGAGED TO MARRY Daughter of Staff Member of US Power Commission to Be Wed to V Hobson Banks Jr | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/emperors-mother.html | Emperors Mother | By Harry Sylvester | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ends-service-in-austria-as-commissioner-today.html | Ends Service in Austria As Commissioner Today | The New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/exeter-in-front-136.html | Exeter In Front 136 | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/exploring-a-new-script.html | EXPLORING A NEW SCRIPT | Erwin | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/faith-fervor-and-the-pursuit-of-happiness-the-pursuit-of-happiness.html | Faith Fervor and the Pursuit of Happiness The Pursuit Of Happiness | By Paul H Douglas | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/fall-river-wedding-for-mary-d-brady.html | FALL RIVER WEDDING FOR MARY D BRADY | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/fiveyear-survey-to-investigate-the-problems-involved-in-the.html | FiveYear Survey to Investigate the Problems Involved in the Administration of Schools Objectives in the Project | By Benjamin Fine | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/flower-show-opens-todayother-events-horticultural-societies.html | FLOWER SHOW OPENS TODAYOTHER EVENTS Horticultural Societies | Arrangement by Mrs Philip E Erhorn Photo By New York Times Studio | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/food-pressurecooking-debate.html | FOOD PressureCooking Debate | By Jane Nickerson | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/french-korea-troops-are-in-final-training.html | FRENCH KOREA TROOPS ARE IN FINAL TRAINING | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/friday-evenings-of-hot-jazz-on-second-avenue-soloist-with.html | FRIDAY EVENINGS OF HOT JAZZ ON SECOND AVENUE SOLOIST WITH PHILHARMONIC | By Carter Harman | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/from-the-mail-pouch-debate-on-aiding-music-suggestion.html | FROM THE MAIL POUCH DEBATE ON AIDING MUSIC Suggestion | ALEXANDER SEMMLER | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/from-the-radiotv-mail-bag-writers-express-their-views-on-music-and.html | FROM THE RADIOTV MAIL BAG Writers Express Their Views on Music and Commercials | HUBBELL ROBINSON JR | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/gain-for-taft-seen-in-rural-ohio-tour-some-observers-say-outcome-of.html | GAIN FOR TAFT SEEN IN RURAL OHIO TOUR Some Observers Say Outcome of Race May Be Decided by Intensive Campaigning | By Walter W Ruch Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/general-wood-wins-cunningham-award.html | GENERAL WOOD WINS CUNNINGHAM AWARD | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/german-red-purge-after-voting-seen-broad-constitutional-changes-are.html | GERMAN RED PURGE AFTER VOTING SEEN Broad Constitutional Changes Are Expected to Follow OneSlate Poll Today | By Drew Middleton Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/good-man-with-a-gag.html | Good Man With a Gag | By Cabell Phillips | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/gorton-set-back-by-new-rochelle-loses-2620-in-westchester-league.html | GORTON SET BACK BY NEW ROCHELLE Loses 2620 in Westchester League GameWhite Plains Tops Roosevelt 266 | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/grade-elimination-aids-westchester-improvements-being-made-in.html | GRADE ELIMINATION AIDS WESTCHESTER IMPROVEMENTS BEING MADE IN WESTCHESTER PARKWAY SYSTEM | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hanley-sees-shift-from-democrats-says-revelations-of-tieins-with.html | HANLEY SEES SHIFT FROM DEMOCRATS Says Revelations of TieIns With Crime and Communists in Government Shock Voters | By Warren Weaver Jr Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |

| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/harvard-displaying-theatrical-scenery.html | HARVARD DISPLAYING THEATRICAL SCENERY | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hikers-mark-an-anniversary-at-bear-mountain-twentysix-clubs-from.html | HIKERS MARK AN ANNIVERSARY AT BEAR MOUNTAIN Twentysix Clubs From Jersey and New York to Dedicate New Footbridge | Arthur Leipzig | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hill-defeated-277.html | Hill Defeated 277 | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hofstra-trips-moravian-registers-120-upset-to-snap-threegame-losing.html | HOFSTRA TRIPS MORAVIAN Registers 120 Upset to Snap ThreeGame Losing Streak | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hollywood-looks-back-will-baby-get-those-new-shoes.html | HOLLYWOOD LOOKS BACK WILL BABY GET THOSE NEW SHOES | By Thomas F Brady | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hollywood-primitive.html | Hollywood Primitive | By Budd Schulberg | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/home-styled-in-california.html | HOME Styled in California | By Betty Pepis | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hope-v-reynolds-becomes-a-bride-couple-married-here-and-two-brides.html | HOPE V REYNOLDS BECOMES A BRIDE COUPLE MARRIED HERE AND TWO BRIDES IN SUBURBS | The New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/host-of-daffodils-all-in-the-family.html | HOST OF DAFFODILS ALL IN THE FAMILY | By Mary C Seckman | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hotchkiss-beats-deerfield.html | Hotchkiss Beats Deerfield | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/hour-of-decision-supreme-court-petitioned-on-film-censorship.html | HOUR OF DECISION Supreme Court Petitioned On Film Censorship | By Jane and Alan Otten Washington | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/idaho-hospitality-town-of-725-tenders-venison-breakfast-to-all.html | IDAHO HOSPITALITY Town of 725 Tenders Venison Breakfast To All Comers at Municipals Airfield | By Robert Laughlin | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/illinois.html | ILLINOIS | By Louther S Horne Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/in-a-wide-range-art-students-league-and-american-art-phases-of.html | IN A WIDE RANGE Art Students League and American Art Phases of AbstractionSculpture | By Howard Devree | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/in-and-out-of-books-the-literary-life.html | IN AND OUT OF BOOKS The Literary Life | By David Dempsey | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/iran-israel-join-in-emigration-aim-work-together-on-program-for.html | IRAN ISRAEL JOIN IN EMIGRATION AIM Work Together on Program for Jews to Leave Without Harming Teheran Economy | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/iransoviet-talks-reported-halted-russia-said-to-oppose-trading-with.html | IRANSOVIET TALKS REPORTED HALTED Russia Said to Oppose Trading With SemiPublic Concern to Be Set Up by Teheran | By Albion Ross Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/israel-renews-efforts-for-peace-with-arabs-cabinet-shifts-in-jordan.html | ISRAEL RENEWS EFFORTS FOR PEACE WITH ARABS Cabinet Shifts in Jordan May Open Way to LongDeferred Settlement | By Gene Currivan Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/israeli-police-seize-hidden-food-stocks.html | ISRAELI POLICE SEIZE HIDDEN FOOD STOCKS | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/its-lafayette-glacier.html | Its Lafayette Glacier | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/janice-pauline-ward-robert-braeder-wed.html | JANICE PAULINE WARD ROBERT BRAEDER WED | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/jersey-roller-team-wins.html | Jersey Roller Team Wins | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/joan-lee-sherman-married-in-pelham-daughter-of-socony-executive-is.html | JOAN LEE SHERMAN MARRIED IN PELHAM Daughter of Socony Executive Is Bride of Everett Hicks Both Middlebury Graduates | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/john-taylor-3d-to-wed-dolores-sunstrom-his-brother-joseph-fiance-of.html | John Taylor 3d to Wed Dolores Sunstrom His Brother Joseph Fiance of Joan Graham | TuriLarkin | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/josephine-millet-wed-to-harry-l-flynn-jr-at-ceremony-in-st-thomas.html | Josephine Millet Wed to Harry L Flynn Jr At Ceremony in St Thomas More Church | The New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/judaism-council-chapter-picks-honorary-chairman.html | Judaism Council Chapter Picks Honorary Chairman | Blackstone Studios | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/just-right-for-a-party.html | Just Right For a Party | By Charlotte Turgeon | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/justice-a-seawell-dead-at-age-of-85-oldest-member-of-n-carolina.html | JUSTICE A SEAWELL DEAD AT AGE OF 85 Oldest Member of N Carolina Supreme Court Formerly Was a State Senator | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/kings-point-checks-rpi-stops-lastsecond-threat-on-foot-line-in-1514.html | KINGS POINT CHECKS RPI Stops LastSecond Threat on Foot Line in 1514 Triumph | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/kingsbury-hall-given-to-new-hampshire-u.html | KINGSBURY HALL GIVEN TO NEW HAMPSHIRE U | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/korea-more-warning-than-victory-we-are-winning-a-battle-but-asia-is.html | Korea More Warning Than Victory We are winning a battle but Asia is still in poverty an expert says proposing reforms | By Nathaniel Peffer | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/korean-plan-aims-at-economic-unity-prewar-eca-policy-was-geared-to.html | KOREAN PLAN AIMS AT ECONOMIC UNITY PreWar ECA Policy Was Geared to a Nation Shorn of Power Raw Materials | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/korean-push-felt-at-field-hospital-us-army-center-near-38th.html | KOREAN PUSH FELT AT FIELD HOSPITAL US Army Center Near 38th Parallel Fills Suddenly Cold Nights Hit Wounded | By Michael James Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lafayette-founders-day-college-schedules-national-and-international.html | LAFAYETTE FOUNDERS DAY College Schedules National and International Speakers | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/laughsand-by-the-dozen.html | LaughsAnd by the Dozen | By Harry Gilroy | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/law-to-bar-subversives-cause-of-much-confusion-many-aliens-arriving.html | LAW TO BAR SUBVERSIVES CAUSE OF MUCH CONFUSION Many Aliens Arriving With Good Visas Find Themselves Shunted to Ellis Island | By Jay Walz Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lehigh-routs-gettysburg-83yard-runback-of-kickoff-is-feature-of-496.html | LEHIGH ROUTS GETTYSBURG 83Yard Runback of KickOff Is Feature of 496 Victory | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lehman-to-speak-in-city-this-week-the-odwyers-register-for-election.html | LEHMAN TO SPEAK IN CITY THIS WEEK THE ODWYERS REGISTER FOR ELECTION | The New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/letters-complexities-to-the-editor.html | Letters COMPLEXITIES TO THE EDITOR | MAX BISER | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/letters-to-the-times-problem-of-alien-rule-changed-concept-viewed.html | Letters to The Times Problem of Alien Rule Changed Concept Viewed in Our Attitude Toward Colonialism | FRANCIS B SAYRE | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lotowhite-takes-grey-lag-by-nose-colt-at-3110-defeats-piet-at.html | LOTOWHITE TAKES GREY LAG BY NOSE Colt at 3110 Defeats Piet at Jamaica and Starts a Triple for Stuart | By James Roach | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lucy-f-man-married-to-amherst-alumnus.html | LUCY F MAN MARRIED TO AMHERST ALUMNUS | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/lynch-bespeaks-long-island-vote-he-lays-railroads-neglect-to-deweys.html | LYNCH BESPEAKS LONG ISLAND VOTE He Lays Railroads Neglect to Deweys Henchmen Sure of Carrying Stronghold | By Kalman Seigel Special to the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/manpower-is-problem-for-defense-planners-any-sharp-increase-in-war.html | MANPOWER IS PROBLEM FOR DEFENSE PLANNERS Any Sharp Increase in War Production Would Create Difficult Situation | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/margaret-a-french-wed-to-rh-brunell.html | MARGARET A FRENCH WED TO RH BRUNELL | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/marie-abbie-walker-to-be-married-nov-14.html | MARIE ABBIE WALKER TO BE MARRIED NOV 14 | Bradford Bachrach | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/martha-p-naismith-bride-she-is-wed-in-watertown-conn-to-william-g.html | MARTHA P NAISMITH BRIDE She Is Wed in Watertown Conn to William G Merriman | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mary-hutchinson-wed-in-montclair-descendant-of-john-priscilla-alden.html | MARY HUTCHINSON WED IN MONTCLAIR Descendant of John Priscilla Alden Is Bride of George F Morecroft Insurance Man | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mary-k-gilbertson-wed-to-cj-arliss-bride-is-gowned-in-ivory-satin.html | MARY K GILBERTSON WED TO CJ ARLISS Bride Is Gowned in Ivory Satin at South Orange Marriage Couple Attended by 11 | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mary-mcann-wed-to-kimball-spahr-cathedral-of-the-incarnation-in.html | MARY MCANN WED TO KIMBALL SPAHR Cathedral of the Incarnation in Garden City Scene of Marriage Reception Held at Home | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mary-neumann-bride-of-robert-r-hampton.html | MARY NEUMANN BRIDE OF ROBERT R HAMPTON | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/matters-of-main-interest-in-four-sections-of-the-country-the.html | Matters of Main Interest in Four Sections of the Country THE SOUTHEAST Government Failure to Impose Controls Is Criticized | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/measures-and-men.html | Measures And Men | By Paul Ramsey | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mediator-praises-jersey-strike-ban-bargaining-declared-aided-by.html | MEDIATOR PRAISES JERSEY STRIKE BAN Bargaining Declared Aided by Utility LawDriscoll Cites Interest of Public | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mental-health-is-theme-allday-meeting-will-consider-home-and.html | MENTAL HEALTH IS THEME AllDay Meeting Will Consider Home and Community Problem | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mexican-change-in-peso-decried-wall-street-opinion-doubts-upward.html | MEXICAN CHANGE IN PESO DECRIED Wall Street Opinion Doubts Upward Revaluation Now Would Be Wise for Nation | By Paul Heffernan | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-alicia-murillo-engaged-to-veteran.html | MISS ALICIA MURILLO ENGAGED TO VETERAN | TuriLarkin | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-ann-johnston-married-in-chapel-wed-and-affianced.html | MISS ANN JOHNSTON MARRIED IN CHAPEL WED AND AFFIANCED | Hal Phyfe | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-bronson-affianced-troth-to-william-r-fink-made-known-by-her.html | MISS BRONSON AFFIANCED Troth to William R Fink Made Known by Her Uncle | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-chittendens-troth-pine-manor-graduate-is-fiancee-of-nathan-m.html | MISS CHITTENDENS TROTH Pine Manor Graduate Is Fiancee of Nathan M Pierpont Jr | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-jean-wheeler-wed-in-berkshires.html | MISS JEAN WHEELER WED IN BERKSHIRES | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-m-flemming-bride-of-veteran-wed-to-ernest-a-malnati-jr-who.html | MISS M FLEMMING BRIDE OF VETERAN Wed to Ernest A Malnati Jr Who Served in Naval Air Arm in New Rochelle Church | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-nr-vreeland-fiancee-of-student.html | MISS NR VREELAND FIANCEE OF STUDENT | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-p-carpenter-is-bride-in-jersey-gowned-in-white-taffeta-for.html | MISS P CARPENTER IS BRIDE IN JERSEY Gowned in White Taffeta for Wedding in Morristown Church to Richard Kieselbach | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/miss-schwab-fiancee-of-miles-j-stanford.html | MISS SCHWAB FIANCEE OF MILES J STANFORD | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/modified-schuman-plan-still-facing-obstacles-six-countries-continue.html | MODIFIED SCHUMAN PLAN STILL FACING OBSTACLES Six Countries Continue Work on Plan To Unite Coal and Steel Industries | By Harold Callender Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/montclair-victor-over-nutley-337-mounties-annex-19th-in-row.html | MONTCLAIR VICTOR OVER NUTLEY 337 Mounties Annex 19th in Row Barringer Bloomfield and Kearny Elevens Win | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mr-steinbecks-foreword-to-burning-bright.html | MR STEINBECKS FOREWORD TO BURNING BRIGHT | By John Steinbeck | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mrs-jk-mitchell-was-a-stotesbury.html | MRS JK MITCHELL WAS A STOTESBURY | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/muhlenberg-wins-216-defeats-lafayette-as-jackson-scores-on-2-long.html | MUHLENBERG WINS 216 Defeats Lafayette as Jackson Scores on 2 Long Runs | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/mums-require-special-handling-new-clumps-from-old.html | MUMS REQUIRE SPECIAL HANDLING New Clumps From Old | By Fh Romley | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/muriel-thompson-wed-former-wave-officer-married-in-scarsdale-to-max.html | MURIEL THOMPSON WED Former Wave Officer Married in Scarsdale to Max Wittmann | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nancy-boyd-means-bride-in-vermont-graduate-of-vassar-is-wed-to.html | NANCY BOYD MEANS BRIDE IN VERMONT Graduate of Vassar Is Wed to Spencer Victor Wright in Ceremony at Middlebury | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nation-will-mark-fifth-year-of-un-poster-for-united-nations-week.html | NATION WILL MARK FIFTH YEAR OF UN POSTER FOR UNITED NATIONS WEEK | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-concept-on-the-campus-carolina-playmakers.html | NEW CONCEPT ON THE CAMPUS Carolina Playmakers | By Samuel Selden | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-highway-in-north-florida-early-history.html | NEW HIGHWAY IN NORTH FLORIDA Early History | By Ce Wright | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-move-by-russia-awaited-in-germany-mutual-assistance-treaty-and.html | NEW MOVE BY RUSSIA AWAITED IN GERMANY Mutual Assistance Treaty and Arming Of East Germany Regarded as Likely | By Drew Middleton Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/new-stabilization-boss-takes-up-complex-job-price-and-wage-controls.html | NEW STABILIZATION BOSS TAKES UP COMPLEX JOB Price and Wage Controls Under the Law Must Be Imposed With Care | By Joseph A Loftus Special to New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/news-and-gossip-gathered-on-the-rialto-revival-intheround.html | NEWS AND GOSSIP GATHERED ON THE RIALTO REVIVAL INTHEROUND | By Lewis Funke | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/news-and-notes-from-the-field-of-travel-nobel-prize-trip.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL NOBEL PRIZE TRIP | By Diana Rice | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/news-of-radio-and-tv-radio-cops-and-private-eyes.html | NEWS OF RADIO AND TV RADIO COPS AND PRIVATE EYES | By Sidney Lohman | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/news-of-the-world-of-stamps-military-leader-will-be-portrayed-in.html | NEWS OF THE WORLD OF STAMPS Military Leader Will Be Portrayed in New Swiss Issue | By Kent B Stiles | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nonfarm-jobs-set-a-45500000-record-rose-by-469000-on-payrolls-in-a.html | NONFARM JOBS SET A 45500000 RECORD Rose by 469000 on Payrolls in a Month to MidSeptember in Industrial Upsurge | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nuptials-are-held-for-miss-miller-she-is-married-to-alexander-m.html | NUPTIALS ARE HELD FOR MISS MILLER She Is Married to Alexander M Bissing in Christ Episcopal Church at Shrewsbury | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/nyu-overcomes-brooklyn-55-to-0-scores-five-times-in-final.html | NYU OVERCOMES BROOKLYN 55 TO 0 Scores Five Times in Final QuarterMatthews Races to Three Touchdowns | By Roscoe McGowen | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/odd-escape-of-gi-in-sea-crash-bared-soldier-carried-aboard-a-navy.html | ODD ESCAPE OF GI IN SEA CRASH BARED Soldier Carried Aboard a Navy Tanker From His Transport Rammed by Farmer | By George Cable Wright | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ohio.html | OHIO | By Walter W Ruch Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/opera-scores-thirteen-published-in-full-in-new-series-the-overture.html | OPERA SCORES Thirteen Published in Full in New Series The Overture to The Barber | By Olin Downes | RE0000004812 | 1978-07-17 | B00000268441 |

| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/oppose-a-new-village-residents-of-3-long-island-areas-fight.html | OPPOSE A NEW VILLAGE Residents of 3 Long Island Areas Fight Incorporation Plan | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/outlook-for-the-five-major-senate-contests-new-york.html | OUTLOOK FOR THE FIVE MAJOR SENATE CONTESTS NEW YORK | By Warren Moscow | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pact-on-genocide-effected-by-un-4-necessary-ratifications-due.html | PACT ON GENOCIDE EFFECTED BY UN 4 Necessary Ratifications Due Tomorrow Culminating 5 Years of Planning | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pal-prize-awards-trophy-winner.html | PAL PRIZE AWARDS TROPHY WINNER | By Jacob Deschin | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/parent-and-child-halloween-fun-without-deviltry.html | PARENT AND CHILD Halloween Fun Without Deviltry | By Dorothy Barclay | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/parents-are-human.html | Parents Are Human | By Marian Rayburn Brown | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/patricia-f-hughes-bride-in-michigan-wed-in-grosse-pointe-farms.html | PATRICIA F HUGHES BRIDE IN MICHIGAN Wed in Grosse Pointe Farms Church to Lawrence Gourlay State Department Aide | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/patricia-metcalfe-married-in-chapel-principals-in-marriages-and.html | PATRICIA METCALFE MARRIED IN CHAPEL PRINCIPALS IN MARRIAGES AND FIANCEE OF FORMER MEMBER OF AAF | The New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/peace-hope-higher-churchill-asserts-but-he-warns-against-letting.html | PEACE HOPE HIGHER CHURCHILL ASSERTS But He Warns Against Letting Gain in Korea Lull West Into Sense of False Security | By Raymond Daniell Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/penelope-etnier-wr-tucker-wed-married-by-bishop-wh-gray-in-christ.html | PENELOPE ETNIER WR TUCKER WED Married by Bishop WH Gray in Christ Church Greenwich Reception at Yacht Club | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/penn-team-stops-dartmouth-4226-bagnell-of-winners-gains-490-yards.html | PENN TEAM STOPS DARTMOUTH 4226 Bagnell of Winners Gains 490 Yards 276 on Aerials for New US College Mark | By Joseph M Sheehan Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pennsylvania.html | PENNSYLVANIA | By Clayton Knowles Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/peron-intensifies-bid-to-win-labor-hemispheric-drive-is-pressed.html | PERON INTENSIFIES BID TO WIN LABOR Hemispheric Drive Is Pressed With Delegates Arriving for Victory Celebration | By Virginia Lee Warren Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/phebe-brown-affianced-bennington-alumna-to-be-bride-of-jonathan.html | PHEBE BROWN AFFIANCED Bennington Alumna to Be Bride of Jonathan Chace Jr | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/philadelphia-smoke-cut-credit-is-given-to-industry-railroads-and.html | PHILADELPHIA SMOKE CUT Credit Is Given to Industry Railroads and City Officials | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/pittsburgh-inquiry-tomorrow.html | Pittsburgh Inquiry Tomorrow | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/planting-technique-wild-flowers-are-best-shifted-now-but-site-must.html | PLANTING TECHNIQUE Wild Flowers Are Best Shifted Now But Site Must Suit Their Needs | By Gertrude M Smith | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/policeman-ranks-as-flower-expert-radio-patrolman-wins-national.html | POLICEMAN RANKS AS FLOWER EXPERT Radio Patrolman Wins National Prizes for Mums and Also Is Delphinium Specialist | By William M Farrell | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/poly-prep-routed-by-peddie-54-to-0-felver-leads-winners-with-3.html | POLY PREP ROUTED BY PEDDIE 54 TO 0 Felver Leads Winners With 3 TouchdownsAndover Downs Springfield Freshmen | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/prescription-for-the-ideal-city-the-ideal-city-would-have.html | Prescription For The Ideal City The Ideal City Would Have | By John Pudney | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/president-pleased-meeting-for-historic-parley.html | PRESIDENT PLEASED MEETING FOR HISTORIC PARLEY | By Anthony Leviero Special to the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/princeton-downs-navy-squad-2014-davison-with-64yard-sprint-and.html | PRINCETON DOWNS NAVY SQUAD 2014 Davison With 64Yard Sprint and Unger Excel for Tiger in Thrilling Struggle | By Lincoln A Werden Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/production-begun-on-cargo-chutes-smaller-delivery-types-also-put-in.html | PRODUCTION BEGUN ON CARGO CHUTES Smaller Delivery Types Also Put in Work by I Miller  Sons at Jersey City NEW METHODS DEVISED Company Official Says Action Points Way for Needle Trades in Defense | By Herbert Koshetz | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/promotion-plan-up-for-mens-clothing-markettomarket-meetings-planned.html | PROMOTION PLAN UP FOR MENS CLOTHING MarkettoMarket Meetings Planned for Acceptance by All Phases of Industry | By Thomas F Conroy | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/ra-allen-to-marry-miss-marcia-boulton.html | RA ALLEN TO MARRY MISS MARCIA BOULTON | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/really-a-mans-worldpolitics-the-women-have-the-vote-and-the-votes.html | Really a Mans WorldPolitics The women have the vote and the votes but as partymolders theyve a long way to go | By Gertrude Samuels | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/records-three-operas-works-by-mozart-strauss-and-menotti-released.html | RECORDS THREE OPERAS Works by Mozart Strauss And Menotti Released In New Albumsf | By Howard Taubman | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/red-bank-woman-runs-for-mayor-vassar-graduate-mother-of-2-opposes.html | RED BANK WOMAN RUNS FOR MAYOR Vassar Graduate Mother of 2 Opposes ExArmy Doctor in Campaign Without Issues | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/registration-sets-offyear-record-outpouring-of-1074000-on-final-day.html | REGISTRATION SETS OFFYEAR RECORD Outpouring of 1074000 on Final Day Sends the Total Above 2808457 | By Leo Egan | RE0000004812 | 1978-07-17 | B00000268441 |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/remedying-faults-french-research-on-tourist-complaints-is-bringing.html | REMEDYING FAULTS French Research on Tourist Complaints Is Bringing About Some Changes | By Vincent Roberts | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/republicans-lead-in-pennsylvania-democrats-in-uphill-struggle-seem.html | REPUBLICANS LEAD IN PENNSYLVANIA Democrats in Uphill Struggle Seem Likely to Lose Senator Trail for State Offices | By Clayton Knowles Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/retailers-assert-time-buying-curbs-violated-promise-association.html | RETAILERS ASSERT TIME BUYING CURBS VIOLATED PROMISE Association Spokesman Says Reserve Board on Thursday Indicated 120Day Delay HOLDS ACTION NOT NEEDED Contends Credit Is Tightened as Prices DeclineJob Cut in Auto Selling Reported | By Paul P Kennedy Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/retirement-asked-of-8-more-officers-in-police-shakeup-3-file-at.html | RETIREMENT ASKED OF 8 MORE OFFICERS IN POLICE SHAKEUP 3 File at Once Others Likely to AgreeAll Veterans They Win Praise of Murphy NONE LINKED TO GAMBLING Step Taken for Efficiency Commissioner SaysGilgan Suspended in Inquiry | By Alexander Feinberg | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/russian-veto-tangles-reelection-of-mr-lie-soviet-opposition-in.html | RUSSIAN VETO TANGLES REELECTION OF MR LIE Soviet Opposition in Security Council Puts Choice of SecretaryGeneral In Complicated MixUp ASSEMELY MAY TAKE ACTION | By Edwin L James | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/rutgers-defeats-temple-with-lastminute-tally-at-new-brunswick-the.html | Rutgers Defeats Temple With LastMinute Tally at New Brunswick THE CADET CORPS BREAKS RANKS ON THE FIELD AT YANKEE STADIUM | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/salesmen-sought-despite-market-white-of-sales-executives-club-backs.html | SALESMEN SOUGHT DESPITE MARKET White of Sales Executives Club Backs Aptitude Tests for Getting HardHitters | By James J Nagle | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sally-p-wilshire-connecticut-bride-sister-honor-maid-at-wedding-in.html | SALLY P WILSHIRE CONNECTICUT BRIDE Sister Honor Maid at Wedding in St Pauls Riverside to Leslie Combs Bruce 3d | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sandersons-team-gains-semifinals.html | SANDERSONS TEAM GAINS SEMIFINALS | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sandy-hook-site-for-park-praised-it-could-be-made-superior-to-jones.html | SANDY HOOK SITE FOR PARK PRAISED It Could Be Made Superior to Jones Beach Officials Say After a Tour | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sara-caven-bride-of-fj-boland-jr-gowned-in-ivory-satin-for-her.html | SARA CAVEN BRIDE OF FJ BOLAND JR Gowned in Ivory Satin for Her Marriage to Cornell Graduate in Poughkeepsie Church | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/scarsdale-nuptials-for-miss-mclelland.html | SCARSDALE NUPTIALS FOR MISS MCLELLAND | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/science-in-review-plumpudding-theory-of-how-the-earth-began-is.html | SCIENCE IN REVIEW PlumPudding Theory of How the Earth Began Is Explained Further by Professor Urey | By Waldemar Kaempffert | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/selfguided-tours-of-the-yucatan-ruins-economy-tour.html | SELFGUIDED TOURS OF THE YUCATAN RUINS Economy Tour | By Stephanie Martin | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/shooting-the-works-heiress.html | SHOOTING THE WORKS HEIRESS | By James W Merrick | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/silk-elegance.html | Silk Elegance | By Virginia Pope | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/simmons-college-aide-named.html | Simmons College Aide Named | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/snap-brim-thoughts-for-hat-week-the-male-is-abandoning-the.html | Snap Brim Thoughts for Hat Week The male is abandoning the bareheaded fad under persuasion of a mad hatters industry | By Sam Boal | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/solomon-strong-75-educator-in-jersey.html | SOLOMON STRONG 75 EDUCATOR IN JERSEY | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/some-controllers-back-in-war-jobs-overage-retired-financial.html | SOME CONTROLLERS BACK IN WAR JOBS OverAge Retired Financial Executives Are Recalled by Companies for Mobilization | By Alfred R Zipser Jr | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/son-to-mrs-herbert-selander.html | Son to Mrs Herbert Selander | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/son-to-the-wf-shermans-jr.html | Son to the WF Shermans Jr | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/soviet-bloc-is-hit-on-technical-aid-canadian-tells-un-group-it-is.html | SOVIET BLOC IS HIT ON TECHNICAL AID Canadian Tells UN Group It Is Now Clear What Nations Want Better World Economy | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/speed-of-light-is-found-faster-by-eleven-miles.html | Speed of Light Is Found Faster by Eleven Miles | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/spinning-yarns-trio-a-fine-excursion-in-a-rare-film-form.html | SPINNING YARNS Trio a Fine Excursion In a Rare Film Form | By Bosley Crowther | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/sports-of-the-times-one-vote-for-hogan.html | Sports of The Times One Vote For Hogan | By Lincoln A Werden | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/state-joins-tree-plan-new-hampshire-29th-to-take-up-conservation.html | STATE JOINS TREE PLAN New Hampshire 29th to Take Up Conservation Program | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/steel-men-divided-over-do-system-some-see-revival-of-controlled.html | STEEL MEN DIVIDED OVER DO SYSTEM Some See Revival of Controlled Materials Plan Like That Used in World War II OTHERS CITE ADVANTAGES Chief Asset Is Declared Limit on Production to Be Supplied Under Priority Program | By Thomas E Mullaney | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/steel-users-look-to-cut-in-output-chicago-area-survey-shows-buying.html | STEEL USERS LOOK TO CUT IN OUTPUT Chicago Area Survey Shows Buying Outside Higher Prices and Lagging Deliveries | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/studies-disclose-availability-of-handicapped-to-industry-employers.html | Studies Disclose Availability Of Handicapped to Industry Employers Find Most Physical Defects Fail to Prevent Satisfactory Work | By Howard A Rusk Md | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/susan-waldo-wed-in-floral-setting-bride-of-w-n-westerlund-jr-johns.html | SUSAN WALDO WED IN FLORAL SETTING Bride of W N Westerlund Jr Johns Hopkins Alumnus in Trinity Church Southport | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/talk-with-jonathan-daniels.html | Talk With Jonathan Daniels | By Harvey Breit | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tax-ruled-illegal-in-annuity-shift-use-of-option-for-survivorship.html | TAX RULED ILLEGAL IN ANNUITY SHIFT Use of Option for Survivorship Held by Appeals Court Not Property Transfer TAX TRIBUNAL REVERSED Decision Based Upon Amended Statute and the Absence of Reversionary Interest | By Godfrey N Nelson | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/television-lesson-shows-should-be-staged-for-the-home-audience.html | TELEVISION LESSON Shows Should Be Staged For the Home Audience | By Jack Gould | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/test-tubes-and-triolets.html | Test Tubes And Triolets | By Jose Garcia Villa | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/that-ragtime-time.html | That Ragtime Time | By Charles Edward Smith | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-critics-have-never-been-easy-on-ernest-hemingway-the-critics.html | The Critics Have Never Been Easy on Ernest Hemingway The Critics and Hemingway | By Granville Hicks | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/the-dance-de-guevas-andre-eglevsky.html | THE DANCE DE GUEVAS ANDRE EGLEVSKY | By John Martin | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/the-financial-week-financial-markets-move-irregularly-as-further.html | THE FINANCIAL WEEK Financial Markets Move Irregularly as Further Credit Restrictions Are Imposed on Economy | By John G Forrest Financial Editor | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/the-high-cost-of-security-the-high-cost-of-security.html | The High Cost Of Security The High Cost Of Security | By George R Stewart | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/the-leisure-class.html | The Leisure Class | By Whit Burnett | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/the-major-issue-in-asia-asians-view-of-us-sharp-criticism-of-our.html | THE MAJOR ISSUE IN ASIA ASIANS VIEW OF US Sharp Criticism of Our World Policies Is Voiced at the Lucknow Conference | By Robert Trumbull Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/the-middle-west-region-with-a-good-harvest-sees-no-farm-problem.html | THE MIDDLE WEST Region With a Good Harvest Sees No Farm Problem | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/the-pacific-coast-apple-growers-are-accused-of-pirating-labor.html | THE PACIFIC COAST Apple Growers Are Accused of Pirating Labor | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/the-sorry-years-before-sumter-allan-nevins new-history-recaptures.html | THE SORRY YEARS BEFORE SUMTER Allan Nevins New History Recaptures The Men and Mood of a Dividing Nation | By Jay Monaghan | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/the-tumult-and-pathos-the-tumult-and-the-pathos.html | The Tumult and Pathos The Tumult and the Pathos | By Sean OCasey | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/they-meet-key-problems-as-president-truman-and-general-marthur-meet.html | They Meet KEY PROBLEMS AS PRESIDENT TRUMAN AND GENERAL MARTHUR MEET | US Army | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/this-is-why-we-should-be-optimistic-weighing-all-its-and-buts-mr.html | This Is Why We Should Be Optimistic Weighing all its and buts Mr Low concludes man still has reason to expect a golden age | By David Low | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/three-tunnels-to-freedom.html | Three Tunnels To Freedom | By George Y Wells | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/to-head-northeast-sales-for-manhattan-shirt-co.html | To Head Northeast Sales For Manhattan Shirt Co | Al Oppenheimer | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/tool-men-praise-new-revenue-bill-machine builders-meeting-at.html | TOOL MEN PRAISE NEW REVENUE BILL Machine Builders Meeting at Toronto See Aid in 7Year Averaging Out of Losses BUT CHANGES ARE SOUGHT Many Would Prefer a 3Year CarryBackProblems Seen in LongTerm Planning | By Hartley W Barclay Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archiv es/troth-announced.html | TROTH ANNOUNCED | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/tydings-says-bomb-can-kill-a-million-asserts-us-plane-could-fly-to.html | TYDINGS SAYS BOMB CAN KILL A MILLION Asserts US Plane Could Fly to Moscow Back and then to England Without Refuel | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/un-reports-boom-in-world-industry-secondquarter-production-in.html | UN REPORTS BOOM IN WORLD INDUSTRY SecondQuarter Production in Mining and Manufactures Sets New High Record | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/un-trainees-to-leave-22-will-take-course-in-toledo-on-repair-of.html | UN TRAINEES TO LEAVE 22 Will Take Course in Toledo on Repair of Jeeps | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/uns-war-in-korea-enters-its-last-phase-mac-arthurs-forces-now-in.html | UNS WAR IN KOREA ENTERS ITS LAST PHASE Mac Arthurs Forces Now in Position To Wipe Out Last Communist Units | By Lindesay Parrott Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/us-grantsinaid-urged-for-israel-jacob-blaustein-head-of-jewish.html | US GRANTSINAID URGED FOR ISRAEL Jacob Blaustein Head of Jewish Committee Also SeeksOur Help for Arab Amity | By Irving Spiegel Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/us-to-strengthen-berlin-garrison-with-infantry-regiment-by-jan-1-us.html | US to Strengthen Berlin Garrison With Infantry Regiment by Jan 1 US TO REINFORCE GARRISON IN BERLIN | By Walter H Waggoner Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/usfrench-adjourn-talks.html | USFrench Adjourn Talks | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/vargas-envisages-a-laborite-state-return-of-the-former-dictator-as.html | VARGAS ENVISAGES A LABORITE STATE Return of the Former Dictator as President Will Affect All Classes in Brazil | By Milton Bracker Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/very-good-night-an-old-lament-is-waltztime-for-a-girl-named-irene.html | Very Good Night An old lament is waltztime for a girl named Irene is a national musical wonder | By Gilbert Millstein | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/virginia-porter-is-bride-married-to-harry-honold-bock-an-official.html | VIRGINIA PORTER IS BRIDE Married to Harry Honold Bock an Official of New York Trust | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/voters-to-decide-policies-on-debts-westchester-weighs-problem-of.html | VOTERS TO DECIDE POLICIES ON DEBTS Westchester Weighs Problem of PayasYouGo Against Project Bond Issues | By Merrill Folsom Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/wagner-turned-back-96-swarthmore-rallies-in-closing-minutes-to-gain.html | WAGNER TURNED BACK 96 Swarthmore Rallies in Closing Minutes to Gain Victory | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/walshs-gelding-annexes-jumpoff-steve-owen-with-some-of-his-giant.html | WALSHS GELDING ANNEXES JUMPOFF STEVE OWEN WITH SOME OF HIS GIANT FOOTBALL STALWARTS | By Michael Strauss | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/war-stockpiles-still-low-some-strategic-materials-are-in-short.html | WAR STOCKPILES STILL LOW Some Strategic Materials Are in Short Supply With the Blame Being Shifted | Special to THE NEW YORK TIMES | RE0000004812 | 1978-07-17 | B00000268441 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/what-makes-a-good-soldier-it-takes-endurance-brains-and-above-all.html | What Makes A Good Soldier It takes endurance brains and above all loyalty to his comrades | By Charles B MacDonald | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/white-pine-red-cedar.html | White Pine Red Cedar | By Rutherford Platt | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/window-sill-orchid-calanthe-is-fairly-easy-to-grow-in-the-house.html | WINDOW SILL ORCHID Calanthe Is Fairly Easy To Grow in the House | By Fred O Hubbard | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/wood-field-and-stream-big-woods-deer-hard-to-find-for-they-roam.html | Wood Field and Stream Big Woods Deer Hard to Find for They Roam Wide Areas in Thick Cover | By Raymond R Camp | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/world-of-music-iscm-festival-in-frankfort-in-schoenbergs-pierrot.html | WORLD OF MUSIC ISCM FESTIVAL IN FRANKFORT IN SCHOENBERGS PIERROT LUNAIRE | By Ross Parmenter | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-15 | https://www.nytimes.com/1950/10/15/archives/yugoslavs-told-of-aid-bid-to-us-newspapers-and-radio-inform-people.html | YUGOSLAVS TOLD OF AID BID TO US Newspapers and Radio Inform People of Request for Heavy Shipments of Foodstuffs | By Ms Handler Special To the New York Times | RE0000004812 | 1978-07-17 | B00000268441 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/107th-wins-rifle-match.html | 107th Wins Rifle Match | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/25-aid-mankiewicz-in-loyalty-dispute.html | 25 AID MANKIEWICZ IN LOYALTY DISPUTE | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/2808998-register-as-voters-in-city-offyear-record-is-under-goal-of.html | 2808998 REGISTER AS VOTERS IN CITY OffYear Record Is Under Goal of Democrats but It Holds Down Republican Hopes | By James A Hagerty | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/40000-berliners-hall-link-to-west-rally-demonstrates-solidarity.html | 40000 BERLINERS HALL LINK TO WEST Rally Demonstrates Solidarity With Labor Abroad During East German Election | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/6000-students-due-at-fort-monmouth-army-students-in-research-school.html | 6000 STUDENTS DUE AT FORT MONMOUTH ARMY STUDENTS IN RESEARCH SCHOOL AT FORT MONMOUTH | By Benjamin Fine Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/8-policemen-face-gaming-jury-today-14-witnesses-calledmajor.html | 8 POLICEMEN FACE GAMING JURY TODAY 14 Witnesses CalledMajor Development DueAnother Inspector Quits Force | By Alexander Feinberg | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/a-fullscale-war-is-seen-in-vietnam-presenting-the-australian-flag.html | A FULLSCALE WAR IS SEEN IN VIETNAM PRESENTING THE AUSTRALIAN FLAG | By Tillman Durdin Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/abroad-a-makebelieve-that-lights-up-a-dark-reality.html | Abroad A MakeBelieve That Lights Up a Dark Reality | By Anne OHare McCormick | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/agreement-on-libya-is-reported-near.html | AGREEMENT ON LIBYA IS REPORTED NEAR | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/allies-tightening-arc-on-pyongyang-president-impressed-upon-marthur.html | ALLIES TIGHTENING ARC ON PYONGYANG PRESIDENT IMPRESSED UPON MARTHUR THAT FAR EAST POLICY IS UNCHANGED NORTH KOREANS JOIN IN THE BATTLE AGAINST THE COMMUNISTS | By Lindesay Parrott Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/ann-w-hollett-lasell-graduate-is-fiancee-of-neil-c-munro-a-senior-a.html | Ann W Hollett Lasell Graduate Is Fiancee Of Neil C Munro a Senior | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/ban-in-guatemala-upheld-supreme-court-bars-bid-to-get-2-parties.html | BAN IN GUATEMALA UPHELD Supreme Court Bars Bid to Get 2 Parties Back on Ballot | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/bengurion-resigns-in-coalition-split-over-israel-policy-quits-post.html | BENGURION RESIGNS IN COALITION SPLIT OVER ISRAEL POLICY QUITS POST IN ISRAEL | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/betty-hutton-gets-role-in-circus-film-first-player-assigned-to-cast.html | BETTY HUTTON GETS ROLE IN CIRCUS FILM First Player Assigned to Cast Will Be Trapeze Artist in Greatest Show on Earth | By Thomas F Brady Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/birch-gelding-takes-trophy.html | Birch Gelding Takes Trophy | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/books-of-the-times-both-expansive-and-incisive.html | Books of The Times Both Expansive and Incisive | By Orville Prescott | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/care-of-soil-held-duty-of-owners-laymen-of-catholic-rural-unit-say.html | CARE OF SOIL HELD DUTY OF OWNERS Laymen of Catholic Rural Unit Say Contracts Need Plan for Improving Farms | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/celler-to-combat-rise-in-newsprint-warns-of-antitrust-action-if.html | CELLER TO COMBAT RISE IN NEWSPRINT Warns of AntiTrust Action if American Mills Follow Price Increase in Canada | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/china-reds-to-end-mission-schools-peiping-discloses-program-to-stop.html | CHINA REDS TO END MISSION SCHOOLS Peiping Discloses Program to Stop Foreign Control Over Educational Institutions | By Henry R Lieberman Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/chosen-leader-in-city-for-1951-march-of-dimes.html | Chosen Leader in City For 1951 March of Dimes | Chase Studios | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/churchill-records-some-of-speeches-wartime-leader-transcribes-the.html | CHURCHILL RECORDS SOME OF SPEECHES Wartime Leader Transcribes the Addresses in Which He Rallied Free World WOULD LIMIT THEIR USE Excerpts From Memoirs Also IncludedRunning Time Just Over an Hour | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |

| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/civil-defense-aid-urged-by-attlee-prime-minister-in-radio-plea-asks.html | CIVIL DEFENSE AID URGED BY ATTLEE Prime Minister in Radio Plea Asks Britons Who Beat Blitz to Train for Service | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/coalgas-turbines-to-run-locomotive-allischalmers-uses-some-of-the.html | COALGAS TURBINES TO RUN LOCOMOTIVE AllisChalmers Uses Some of the Methods Developed in Invention of Jet Planes | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/coast-guard-seen-victor-lack-of-breeze-cancels-final-races-in-star.html | COAST GUARD SEEN VICTOR Lack of Breeze Cancels Final Races in Star Sailing | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/cod-fishing-aided-by-mild-summer-portuguese-schooner-catches-900.html | COD FISHING AIDED BY MILD SUMMER Portuguese Schooner Catches 900 Tons in the Greenland Area and on Grand Banks | By Alan Villiers Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/credit-curbs-bring-drop-in-home-starts.html | CREDIT CURBS BRING DROP IN HOME STARTS | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dartmouth-gets-26259.html | Dartmouth Gets 26259 | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dencker-doberman-wins-jet-vd-ravensburg-named-best-in-show-at-west.html | DENCKER DOBERMAN WINS Jet VD Ravensburg Named Best in Show at West Orange | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dewey-backs-eisenhower-to-run-for-president-in-52-he-himself.html | DEWEY BACKS EISENHOWER TO RUN FOR PRESIDENT IN 52 HE HIMSELF DEFINITELY OUT COOLS OFF TOWARD PRESIDENTIAL NOMINATION | By Douglas Dales | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/dr-samuel-eliot-unitarain-leader-expresident-of-church-group-whose.html | DR SAMUEL ELIOT UNITARAIN LEADER ExPresident of Church Group Whose Father Was Head of Harvard Is Dead at 88 | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/economics-and-finance-profiteering-comes-of-age.html | ECONOMICS AND FINANCE Profiteering Comes of Age | By Edward H Collins | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/evelyn-m-baird-wed-to-dr-noel-conrade.html | EVELYN M BAIRD WED TO DR NOEL CONRADE | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/fairfield-poloists-win-cup.html | Fairfield Poloists Win Cup | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/ferguson-assails-red-law-politics-says-confusion-in-admission-of.html | FERGUSON ASSAILS RED LAW POLITICS Says Confusion in Admission of Aliens Under New Act Is Staged to Help Lehman Race | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/fight-on-reds-seen-aiding-civil-rights-jewish-communal-heads-say.html | FIGHT ON REDS SEEN AIDING CIVIL RIGHTS Jewish Communal Heads Say Communists Seek to Inflame US Views on Minorities | By Irving Spiegel Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/flag-parade-goes-to-a-new-sponsor-on-way-to-massing-of-the-colors-a.html | FLAG PARADE GOES TO A NEW SPONSOR ON WAY TO MASSING OF THE COLORS AT ST THOMAS CHURCH | The New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/football-giants-are-toppled-by-steelers-in-home-opener-browns-rally.html | Football Giants Are Toppled by Steelers in Home Opener Browns Rally to Win SCORING THE FINAL STEELER TOUCHDOWN AT THE POLO GROUNDS YESTERDAY | By Louis Effrat | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/franco-will-make-west-africa-visit-will-go-to-canary-islands-also.html | FRANCO WILL MAKE WEST AFRICA VISIT Will Go to Canary Islands Also Trip Held Chance to Set Forth Spains Position | By Sam Pope Brewer Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/freezebox-feeds-flying-gourmets-preparing-tasty-dishes-for-the.html | FREEZEBOX FEEDS FLYING GOURMETS PREPARING TASTY DISHES FOR THE AIRBORNE GOURMETS | By Laurie Johnston | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/french-intrigued-by-rise-of-pound-paris-exchange-market-sees-3.html | FRENCH INTRIGUED BY RISE OF POUND Paris Exchange Market Sees 3 Factors That Might Affect Its Continued Strength | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/french-socialists-hit-german-arms-mollet-gives-partys-position-on.html | FRENCH SOCIALISTS HIT GERMAN ARMS Mollet Gives Partys Position on British Cooperation and the IndoChina Problem | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/germans-vote-yes-in-east-zone-poll-14000000-ballot-in-oneslate.html | GERMANS VOTE YES IN EAST ZONE POLL 14000000 Ballot in OneSlate Elections Under the Soviet 97 Success is Reported | By Drew Middleton Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/grain-prices-held-to-narrow-limits-speculative-buying-subnormal.html | GRAIN PRICES HELD TO NARROW LIMITS Speculative Buying Subnormal With Fluctuations Mainly Due to Professional Buying | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/harmony-for-sibelius-soviet-indicates-willingness-to-join-west.html | HARMONY FOR SIBELIUS Soviet Indicates Willingness to Join West to Honor Him | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/insurance-men-set-to-end-aloofness-nationwide-battle-now-looms.html | INSURANCE MEN SET TO END ALOOFNESS NationWide Battle Now Looms Against Further Inroads by Federal Government | By Thomas P Swift | RE0000004813 | 1978-07-17 | B00000268442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/interest-of-world-shifts-to-sterling-confidence-in-external.html | INTEREST OF WORLD SHIFTS TO STERLING Confidence in External Position Reflected in Stock Market and Imports of Capital MUCH OF INFLUX HOT CASH Movement Laid to Speculators Out to Make Profit Should Pound Go Up in value | By Lewis L Nettleton Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/iran-official-denies-need-of-new-credits.html | IRAN OFFICIAL DENIES NEED OF NEW CREDITS | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/jericho-four-halts-westbury.html | Jericho Four Halts Westbury | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/jersey-nuptials-for-helen-alling-granddaughter-of-late-bishop.html | JERSEY NUPTIALS FOR HELEN ALLING Granddaughter of Late Bishop Stearly Is Wed in Montclair to Paul R Miller Jr | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/john-j-raskob-dies-of-a-heart-attack-industrialist-71-was-named.html | JOHN J RASKOB DIES OF A HEART ATTACK Industrialist 71 Was Named Democratic National Chairman for Smith Campaign in 28 SERVED GENERAL MOTORS Head of Its Finance Committee Sponsored Installment Selling Former du Pont Official | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/lancaster-honors-capital-planner-it-seems-that-major-lenfant.html | LANCASTER HONORS CAPITAL PLANNER It Seems That Major LEnfant Antagonized Jefferson and Then Ellicott Took Over | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/letters-to-the-times-raids-into-pakistan-raiders-are-said-to-have.html | Letters to The Times Raids Into Pakistan Raiders Are Said to Have Fled Across Border to Afghanistan Territory | U AHMAD ANSARI | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/lynch-says-dewey-dodges-on-fund-lists-at-niagara-falls-rally.html | LYNCH SAYS DEWEY DODGES ON FUND Lists at Niagara Falls Rally PostWar Promises Failing to Find Fulfillment | By Kalman Seigel Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/maneuvers-start-in-israel.html | Maneuvers Start in Israel | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/margot-wickstrom-married-in-newark.html | MARGOT WICKSTROM MARRIED IN NEWARK | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/mcdonald-speaks-in-bronxville.html | McDonald Speaks in Bronxville | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/miami-hurricanes-leveling-of-purdue-typical-of-topsyturvy-gridion.html | Miami Hurricanes Leveling of Purdue Typical of TopsyTurvy Gridion Year MANY BIG ELEVENS TASTE FIRST DEFEAT Columbia Texas No Carolina Nebraska and Holy Cross Fall From High Places HARD STRUGGLE FOR ARMY Cadets Great Skill Seen in Triumph Over a Gallant Band From Michigan | By Allison Danzig | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/miss-nancy-parker-engaged-to-marry-teacher-at-garrison-forest.html | MISS NANCY PARKER ENGAGED TO MARRY Teacher at Garrison Forest Fiancee of EH Welbourn Jr a Haverford Alumnus | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/miss-walsh-wins-on-1929-points-in-us-senior-aau-pentathlon-finish.html | Miss Walsh Wins on 1929 Points In US Senior AAU Pentathlon FINISH OF DASH IN NATIONAL PENTATHLON CHAMPIONSHIP | The New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/mrs-gould-noted-in-british-labor-party-chairman-for-193940-active.html | MRS GOULD NOTED IN BRITISH LABOR Party Chairman for 193940 Active as Suffragette Dies Served in Commons | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/nancy-goodman-becomes-a-bride-attended-by-sister-at-wedding-here-to.html | NANCY GOODMAN BECOMES A BRIDE Attended by Sister at Wedding Here to Alan S Epstein Who Is a Newspaper Man | Jay Te Winburn | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/nehru-agrees-to-join-congress-party-body.html | NEHRU AGREES TO JOIN CONGRESS PARTY BODY | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/new-york-skaters-on-top.html | New York Skaters on Top | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/patterns-of-the-times-american-designer-series-noted-milliner-gives.html | Patterns of The Times American Designer Series Noted Milliner Gives Basis of Her Art and Offers Ensemble | By Virginia Pope | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/petermann-captures-2-classes-in-outboard-racing-at-secaucus.html | Petermann Captures 2 Classes In Outboard Racing at Secaucus Malverne Man Paces Eastern Regatta With 700 Points in Both A and C Divisions Whitfield Leads Midgets Home | By Clarence E Lovejoy Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/planes-expected-by-north-koreans-prisoners-say-officers-told-them.html | PLANES EXPECTED BY NORTH KOREANS Prisoners Say Officers Told Them Soviet Would Send Craft in Few Days | By Michael James Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/record-dividends-this-year-are-seen-payments-already-running-about.html | RECORD DIVIDENDS THIS YEAR ARE SEEN Payments Already Running About 8 Ahead of Payments to Stockholders in 1949 | By Je McMahon | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/red-cross-groups-to-discuss-korea-relief-problems-on-agenda-as.html | RED CROSS GROUPS TO DISCUSS KOREA Relief Problems on Agenda as Leaders From 57 Countries Gather at Monte Carlo | By Michael Clark Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/red-fox-annexes-horse-show-title-tops-staten-island-jumpers-forward.html | RED FOX ANNEXES HORSE SHOW TITLE Tops Staten Island Jumpers Forward Passer Scores Among Working Hunters | By Michael Strauss | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/representatives-of-half-of-u-n-at-mass-cardinal-receives-4-iron.html | Representatives of Half of U N at Mass Cardinal Receives 4 Iron Curtain Delegates | The New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/rowehersh.html | RoweHersh | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/sandersons-team-keeps-links-title-geoghegan-shares-in-victory-over.html | SANDERSONS TEAM KEEPS LINKS TITLE Geoghegan Shares in Victory Over FarrellHarmon 1 Up in Jersey Tournament | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/sarah-philhower-to-wed-troth-to-richard-harper-landis-announced-by.html | SARAH PHILHOWER TO WED Troth to Richard Harper Landis Announced by Her Parents | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Joseph M Sheehan | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/st-louis-acquires-its-first-rembrandt.html | ST LOUIS ACQUIRES ITS FIRST REMBRANDT | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/state-theatre-conference-ends.html | State Theatre Conference Ends | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/steel-users-watch-wage-negotiations-most-see-prices-advanced-for.html | STEEL USERS WATCH WAGE NEGOTIATIONS Most See Prices Advanced for Products as Well as Pay Increase in Own Plants PRIORITY CONFUSION RISES Many Clarifying Orders Are Awaited From Washington to Dissipate Market Clouds | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/swiss-yield-to-us-on-escape-clause-accept-at-last-minuteeither.html | SWISS YIELD TO US ON ESCAPE CLAUSE Accept at Last MinuteEither Nation May Suspend Terms Inimical to Others Trade | By George H Morison Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-country-girl-moves-up-premiere-in-odets-new-play.html | THE COUNTRY GIRL MOVES UP PREMIERE IN ODETS NEW PLAY | By Sam Zolotow | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/the-second-world-war-installment-6the-bay-of-bengal.html | The Second World War INSTALLMENT 6THE BAY OF BENGAL | By Winston Churchill | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/tito-decrees-equality-in-rations-ends-privileges-of-high-officials.html | Tito Decrees Equality in Rations Ends Privileges of High Officials EQUALITY DECREED IN RATIONS BY TITO | By Ms Handler Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/town-of-locarno-recalls-1925-pact-paulboncour-hans-luther-attend.html | TOWN OF LOCARNO RECALLS 1925 PACT PaulBoncour Hans Luther Attend ReunionMaintain Faith in Great Idea | By Michael L Hoffman Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |

| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/truman-has-rest-he-takes-a-pearl-harbor-walk-and-swimsflies-to-san.html | TRUMAN HAS REST He Takes a Pearl Harbor Walk and SwimsFlies to San Francisco Today WAKE ISLE ACCORD SWIFT MacArthur Back on UN Korea Task Hails Its Purpose as Firm Peace in Pacific Area THE PRESIDENT IN HAWAII WINS A BET | By Anthony Leviero Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/un-setup-urged-as-federal-world-organization-reaffirms-policy-as.html | UN SETUP URGED AS FEDERAL WORLD Organization Reaffirms Policy as Best Way to PeaceBars Extremists Right or Left | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/us-reports-gains-over-spruce-pest-the-forest-service-combating-the.html | US REPORTS GAINS OVER SPRUCE PEST THE FOREST SERVICE COMBATING THE SPRUCE BEETLE | By Bess Furman Special To the New York Times | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/warnerfagan.html | WarnerFagan | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/women-ask-aid-to-israel-mizrachi-group-urges-truman-to-back.html | WOMEN ASK AID TO ISRAEL Mizrachi Group Urges Truman to Back 500000000 Loan | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/would-bar-soviet-talks-archbishop-re-lucey-holds-us-compromise.html | WOULD BAR SOVIET TALKS Archbishop RE Lucey Holds US Compromise Impossible | Special to THE NEW YORK TIMES | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-16 | https://www.nytimes.com/1950/10/16/archives/wpix-gives-solace-to-lonely-hearts-saturday-night-tv-program-offers.html | WPIX GIVES SOLACE TO LONELY HEARTS Saturday Night TV Program Offers as Prize for Letters Date With Commentator | By Jack Gould | RE0000004813 | 1978-07-17 | B00000268442 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/2348-medical-men-register-in-draft-option-of-officer-training-is.html | 2348 MEDICAL MEN REGISTER IN DRAFT Option of Officer Training Is Given to Doctors Dentists and Veterinarians in City | The New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/99662-for-91day-bills-average-price-equal-to-1337-annual-discount.html | 99662 FOR 91DAY BILLS Average Price Equal to 1337 Annual Discount Rate | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/abbott-acquires-caulfield-farce-producer-planning-to-present-stacey.html | ABBOTT ACQUIRES CAULFIELD FARCE Producer Planning to Present Stacey Jones Comedy About the Long Island Rail Road Second Threshold Set Revue Gets a Name PotPourri of the Theatre | By Louis Calta | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/agreement-over-export-exchange-ends-bolivian-mining-controversy-4.html | Agreement Over Export Exchange Ends Bolivian Mining Controversy 4 Bag Concerns in Accord With Government After Series of Conferences Initiated by US Ambassador at La Paz MINE CONTROVERSY IN BOLIVIA IS ENDED | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/allies-push-on-pyongyang-less-than-30-miles-away-exits-closing-on.html | ALLIES PUSH ON PYONGYANG LESS THAN 30 MILES AWAY EXITS CLOSING ON THE ENEMY DEFENSE AREA CUT First Cavalry Leads US Troops Toward North Korean Capital REPUBLICANS GAIN IN EAST Reach to Within Three Miles of the Industrial Complex of Hamhung and Hungnam 24th Division Strikes to West Other Units Take Hoksan ALLIES CLOSING GAP ON PYONGYANG Enemy Battalions in Hills Fighting Describes as Heavy Moderate Resistance Offered | By Lindesay Parrott Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/anna-deere-wiman-bride-in-greenwich.html | ANNA DEERE WIMAN BRIDE IN GREENWICH | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/arthritis-cure-decried-expert-warns-that-new-drugs-are-mere.html | ARTHRITIS CURE DECRIED Expert Warns That New Drugs Are Mere Temporary Aids | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/article-2-no-title-vishinsky-tosses-back-onus-in-assemblysays.html | Article 2  No Title Vishinsky Tosses Back Onus in AssemblySays America Is Deterrent to Peace | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/australian-labor-yields-on-red-ban-partys-policymaking-group-votes.html | AUSTRALIAN LABOR YIELDS ON RED BAN Partys PolicyMaking Group Votes to Cease Blocking Legislation in Senate | By Roy L Curthoys Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/auto-officials-us-confer-on-defense-government-fails-to-outline.html | AUTO OFFICIALS US CONFER ON DEFENSE Government Fails to Outline Scope of DemandsTire Dealers Meet With NPA Materials Curb Favored Symington for More Curbs Cites Alternative Steps | By Charles E Egan Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/bengurion-fails-to-form-cabinet-israeli-premier-calls-for.html | BENGURION FAILS TO FORM CABINET Israeli Premier Calls for Parliaments Dissolution and New Elections | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/bonds-and-shares-on-london-market-british-funds-continue-their.html | BONDS AND SHARES ON LONDON MARKET British Funds Continue Their AdvanceOil and Rubber Stocks Are Irregular | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/books-of-the-times-dim-pageantry-deftly-drawn-slighting-of-imperial.html | Books of The Times Dim Pageantry Deftly Drawn Slighting of Imperial Son | By Orville Prescott | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/brand-names-chairman-named-for-51-committee.html | Brand Names Chairman Named for 51 Committee | Fabian Bachrach | RE0000004814 | 1978-07-17 | B00000268443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/brazils-business-pushes-us-trade-head-of-major-economic-body-sees.html | BRAZILS BUSINESS PUSHES US TRADE Head of Major Economic Body Sees Closer Tie With North as Vargas Vote Climbs | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/britain-pushes-drive-for-civilian-defense.html | BRITAIN PUSHES DRIVE FOR CIVILIAN DEFENSE | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/british-art-covering-5-decades-to-have-preview-here-tonight.html | British Art Covering 5 Decades To Have Preview Here Tonight Romantic Approach Apparent Colors Appear Strange | By Aline B Louchheim | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/british-ship-men-worry-union-report-stresses-need-for-rise-in-world.html | BRITISH SHIP MEN WORRY Union Report Stresses Need for Rise in World Trade | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/builder-decries-credit-controls-coogan-tells-houston-meeting-that.html | BUILDER DECRIES CREDIT CONTROLS Coogan Tells Houston Meeting That Restrictions Will Deprive Many From Owning Homes Shortage of Labor Is Foreseen Decries Short Mortgage Terms | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/by-winston-churchill-the-second-world-war-volume-ivthe-hinge-of.html | By Winston Churchill The Second World War Volume IVThe Hinge of Fate Book IThe Onslaught of Japan INSTALLMENT 7 AMERICAN NAVAL VICTORIES By Winston Churchill The Second World War INSTALLMENT 7AMERICAN NAVAL VICTORIES THE FLAG WAS STILL THERE | The New York TimesThe New York TimesThe New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/canada-warns-aliens.html | Canada Warns Aliens | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/canadian-minister-urges-closer-ties-1000-at-parley-on-distribution.html | CANADIAN MINISTER URGES CLOSER TIES 1000 at Parley on Distribution Hear Plea by C D Howe to Check Communism DUTY TO WORLD STABILITY Truman in Message Stresses Need for Healthy Economy to Avoid Russian Chains Seeks to Chain Free World Foresees 40 Income Tax CANADIAN MINISTER URGES CLOSER TIES | By Greg MacGregor Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/charles-klein-74-artist-decorator-new-yorker-who-painted-many.html | CHARLES KLEIN 74 ARTIST DECORATOR New Yorker Who Painted Many Murals for Buildings in US and Canada Dies | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/chinavietminh-pact-reported.html | ChinaVietminh Pact Reported | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/conants-new-operation-harvard-president-expected-to-recover-fully.html | CONANTS NEW OPERATION Harvard President Expected to Recover Fully Soon | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/controls-termed-unnecessary-now-they-would-impede-defense.html | CONTROLS TERMED UNNECESSARY NOW They Would Impede Defense Association of Food Chains Told by C E D Chairman | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/costs-up-in-22-countries-ilo-price-index-shows-drops-in-12.html | COSTS UP IN 22 COUNTRIES ILO Price Index Shows Drops in 12 Countries Over Past Year | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/couple-killed-in-crash-detroit-press-credit-manager-wife-victims-of.html | COUPLE KILLED IN CRASH Detroit Press Credit Manager Wife Victims of Collision | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/court-bars-review-in-coastal-oil-case-refuses-to-reconsider-ruling.html | COURT BARS REVIEW IN COASTAL OIL CASE Refuses to Reconsider Ruling US Has Paramount Rights to Land Off Texas Louisiana Court Refuses Coastal Oil Review Rejects Texas and Louisiana Pleas Opinions Wording Is Altered California Lost Case in 1947 Congress Voted State Ownership | By Lewis Wood Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/curator-of-fossils-here-wins-hayden-gold-medal.html | Curator of Fossils Here Wins Hayden Gold Medal | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/dairy-men-support-world-help-plans-higher-living-standards-held.html | DAIRY MEN SUPPORT WORLD HELP PLANS Higher Living Standards Held Essential to PeaceCheese Day at Exposition UN Program Supported Sales of Milk Increase | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/daughter-to-the-wh-pecks-jr.html | Daughter to the WH Pecks Jr | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/department-store-sales.html | DEPARTMENT STORE SALES | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/displaced-tenants-to-get-federal-aid-two-agencies-offer-financial.html | DISPLACED TENANTS TO GET FEDERAL AID Two Agencies Offer Financial Help for Moving and Rent in Clearing Slum Projects | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/east-germany-set-in-satellite-role-as-voters-in-soviet-zone-of.html | EAST GERMANY SET IN SATELLITE ROLE AS VOTERS IN SOVIET ZONE OF GERMANY WENT TO POLLS | By Drew Middleton Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/elected-interim-president-of-wells-college-by-board.html | Elected Interim President Of Wells College by Board | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/estate-left-to-charity-julius-henry-cohens-will-filed-for-probate.html | ESTATE LEFT TO CHARITY Julius Henry Cohens Will Filed for Probate in White Plains | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/exchange-fund-found-taxable.html | Exchange Fund Found Taxable | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/extension-of-term-for-lie-is-sought-nations-supporting-secretary.html | EXTENSION OF TERM FOR LIE IS SOUGHT Nations Supporting Secretary General Will Put Step Up to UN General Assembly Lies Stand on Korea | By Thomas J Hamilton Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/fashion-longer-hair-for-the-winter-coiffures-hair-length-chignon.html | Fashion Longer Hair for the Winter Coiffures Hair Length Chignon Problem Are Center of Lively Controversy Michel Offers Casque Presbyterian Men to Meet Communion Service for Women | By Dorothy ONeill | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/fire-at-westchester-airport.html | Fire at Westchester Airport | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/foes-free-feeds-derided-by-dewey-puts-his-administrations-tax-cut.html | FOES FREE FEEDS DERIDED BY DEWEY Puts His Administrations Tax Cut at Billion Cites State Projects in Nassau Says Democrats Buy Hearers Bars Commuter Fare Rise | By William R Conklin Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/france-sees-bonn-as-top-arms-issue-assembly-will-consider-today.html | FRANCE SEES BONN AS TOP ARMS ISSUE Assembly Will Consider Today German Arming and IndoChina as Main Issues | By Lansing Warren Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/french-quit-sector-of-indochina-line-last-troops-along-250-miles-of.html | FRENCH QUIT SECTOR OF INDOCHINA LINE Last Troops Along 250 Miles of Chinese Frontier Pulled Back to Langson FRENCH QUIT PART OF VIETNAM LINE Evacuated Units at Dongdang French May Quit 3 More Posts FRENCH YIELD INDOCHINA BORDER DEFENSES | By Tillman Durdin Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/french-requests-detailed.html | French Requests Detailed | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/gas-company-asks-20000000-loan-michigan-consolidated-files-sec.html | GAS COMPANY ASKS 20000000 LOAN Michigan Consolidated Files SEC Statement for Bonds Other Board News Wisconsin Public Service Gulf Power Company Montaup Electric Company Washington Water Power Columbia Gas System Inc Weymouth Light and Power West Coast Telephone | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/getting-national-letter-writing-week-under-way.html | GETTING NATIONAL LETTER WRITING WEEK UNDER WAY | The New York Times | RE0000004814 | 1978-07-17 | B00000268443 |

| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/glamour-prevails-at-carnegie-hall-jeannette-macdonald-recital.html | GLAMOUR PREVAILS AT CARNEGIE HALL Jeannette MacDonald Recital Attracts Full HouseSmooth Production Work Noted | By Howard Taubman | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/glassbrookabbey.html | GlassbrookAbbey | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/governor-mans-bulldozer.html | Governor Mans Bulldozer | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/grains-carried-up-by-short-covering-professional-selling-runs-into.html | GRAINS CARRIED UP BY SHORT COVERING Professional Selling Runs Into Aggressive Buying in Chicago but Most Prices Close Down | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/greece-asks-defense-talks.html | Greece Asks Defense Talks | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/gregoryyoumans.html | GregoryYoumans | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hague-aide-under-fire-grand-jury-starts-digging-into-360000.html | HAGUE AIDE UNDER FIRE Grand Jury Starts Digging Into 360000 Kickback Charges | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/heart-patient-dies-in-plunge.html | Heart Patient Dies in Plunge | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/hungary-to-increase-army-by-5-divisions.html | HUNGARY TO INCREASE ARMY BY 5 DIVISIONS | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/icc-asked-for-parcel-post-rise-550-million-deficit-3d-year-seen-icc.html | ICC Asked for Parcel Post Rise 550 Million Deficit 3d Year Seen ICC ASKED TO RAISE PARCEL POST RATES Congress Failed to Act | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/illinois-farmers-cited-by-catholics-family-of-16-tilling-1360-acres.html | ILLINOIS FARMERS CITED BY CATHOLICS Family of 16 Tilling 1360 Acres Gets Rural AwardLand Reform in Japan Hailed | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/in-the-nation-a-gratifying-season-for-the-generals-fortuitous-but.html | In The Nation A Gratifying Season for the Generals Fortuitous but There Inchon Set the Clock | By Arthur Krock | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/inadequacies-seen-in-capital-budget-speakers-at-hearing-criticize.html | INADEQUACIES SEEN IN CAPITAL BUDGET Speakers at Hearing Criticize Many Cuts as Too Severe Finkelstein Collapses Visited by Impellitteri Group Urges Further Cuts | By Thomas P Ronan | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/israel-has-blackout-for-army-maneuvers.html | ISRAEL HAS BLACKOUT FOR ARMY MANEUVERS | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/israel-is-accused-by-cairo-in-council-egypts-delegate-in-un-body.html | ISRAEL IS ACCUSED BY CAIRO IN COUNCIL Egypts Delegate in UN Body Says Arabs Were Expelled Eban in Angry Denial | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/jack-dempsey-a-witness-former-champion-appears-in-1943-federal-tax.html | JACK DEMPSEY A WITNESS Former Champion Appears in 1943 Federal Tax Suit | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/jersey-official-to-seek-fiveyear-auto-licenses.html | Jersey Official to Seek FiveYear Auto Licenses | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/jersey-optometry-law-upheld.html | Jersey Optometry Law Upheld | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/korea-to-observe-un-day.html | Korea to Observe UN Day | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/law-requiring-reading-of-bible-in-schools-is-sustained-by-new.html | Law Requiring Reading of Bible in Schools Is Sustained by New Jersey Supreme Court | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/leepilling.html | LeePilling | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/letters-to-the-times-press-censorship-in-colombia-suppression-is.html | Letters to The Times Press Censorship in Colombia Suppression Is Said to Apply Only to Articles Advocating Violence Laxity Among City Employes Older Workers and Manpower Lack Korean Atrocities Necessity Seen for Stopping Pattern of Hate Reaction Due to AntiSubversive Law | FERNANDO GOMEZMARTINEZMCGSAM SCHWARZWILLIAM R PERLERWIN BECKHARD | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/lynch-denounces-crime-by-dewey-democratic-nominee-on-basis-of.html | LYNCH DENOUNCES CRIME BY DEWEY Democratic Nominee on Basis of Hanley Letter Accuses Rival of Nefarious Role Bludgeoning Is Alleged Degrading Revelation Rhetorical Question | By Kalman Seigel Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/major-may-wed-princess-us-air-attache-in-teheran-seeks-permission.html | MAJOR MAY WED PRINCESS US Air Attache in Teheran Seeks Permission | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/martha-malpin-to-become-bride-colby-alumna-plans-marriage-in.html | MARTHA MALPIN TO BECOME BRIDE Colby Alumna Plans Marriage in January to DP Ayars 3d Insurance Man in South | Special to THE NEW YORK TIMESEdward Blakeman | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/miami-golf-curb-on-negroes-upset-as-high-bench-voids-florida-ruling.html | Miami Golf Curb on Negroes Upset As High Bench Voids Florida Ruling MIAMI GOLF CURB ON NEGROES UPSET | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archiv es/miss-atwater-betrothed-engaged-to-randolph-byers-jr-army-man-at.html | MISS ATWATER BETROTHED Engaged to Randolph Byers Jr Army Man at Ford Sill Okla | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |

| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miss-kerr-fiancee-of-george-bailey-her-engagement-to-alumnus-of-the.html | MISS KERR FIANCEE OF GEORGE BAILEY Her Engagement to Alumnus of the Cornell Law School Announced by Parents | Sarony | RE0000004814 | 1978-07-17 | B00000268443 |
|---|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miss-leeb-is-engaged-to-wed-law-student.html | MISS LEEB IS ENGAGED TO WED LAW STUDENT | Special to THE NEW YORK TIMESO Bradford Bachrach | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miss-sally-erlanger-fiancee-of-veteran.html | MISS SALLY ERLANGER FIANCEE OF VETERAN | Bradford Bachrach | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/miss-vesta-tittmann-married.html | Miss Vesta Tittmann Married | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/mizrachi-votes-430000-womens-organization-adopts-budget-for.html | MIZRACHI VOTES 430000 Womens Organization Adopts Budget for Projects in Israel | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/morse-seems-sure-of-race-in-oregon-democratic-forces-are-divided.html | MORSE SEEMS SURE OF RACE IN OREGON Democratic Forces Are Divided Latourette Spurns 2000 Gift From Committee A Full Ticket A National Team | By Lawrence E Davies Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/nehru-disapproves-un-police-force-calls-this-wrong-approach-to.html | NEHRU DISAPPROVES UN POLICE FORCE Calls This Wrong Approach to PeaceSees Opportunity Missed in Korea UN POLICE FORCE OPPOSED BY NEHRU | By Robert Trumbull Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/new-tactic-perils-gambling-inquiry-at-brooklyn-gambling-inquiry.html | NEW TACTIC PERILS GAMBLING INQUIRY AT BROOKLYN GAMBLING INQUIRY YESTERDAY | By Alexander Feinbergthe New York Times BY WILLIAM C ECKENBERG | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/oregon-conditions-for-migrants-hit-sanitation-in-some-camps-is.html | OREGON CONDITIONS FOR MIGRANTS HIT Sanitation in Some Camps Is Terrible Church Aides Tell the Presidents Board | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/parents-ills-held-pediatricians-job-doctors-hear-they-must-give.html | PARENTS ILLS HELD PEDIATRICIANS JOB Doctors Hear They Must Give Care to Aiding Mothers in Rearing of Children Cases of Disturbed Children British System Deplored | By Dorothy Barclay Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/party-strife-over-leadership-reflected-by-hanley-letter-macys.html | Party Strife Over Leadership Reflected by Hanley Letter Macys Distribution of It Is Seen Step to Discount Drafting of Dewey HANLEYS LETTER ILLKEPT SECRET | By Warren Moscow | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/philharmonic-names-fg-blair-president-heads-philharmonic.html | PHILHARMONIC NAMES FG BLAIR PRESIDENT HEADS PHILHARMONIC | Blackstone Studios | RE0000004814 | 1978-07-17 | B00000268443 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/pomfret-school-eleven-hindered-by-lack-of-depth-at-end-positions.html | Pomfret School Eleven Hindered By Lack of Depth at End Positions Maroon and White With Even Break in Two Games Drills for St Georges Saturday 4 Lettermen in Starting Backfield Four Backs Lettermen Pope Leading Replacement | By William J Briordy Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/prelates-in-soviet-join-peace-rally-church-dignitaries-applaud.html | PRELATES IN SOVIET JOIN PEACE RALLY Church Dignitaries Applaud Stalin at ConferenceWest Is Warned by Speakers | By Harrison E Salisbury Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/red-cross-flooded-by-red-bloc-plans-resolutions-reflecting-aims-of.html | RED CROSS FLOODED BY RED BLOC PLANS Resolutions Reflecting Aims of Partisans of Peace Offered at Monte Carlo Parley | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/reds-will-open-canton-chinese-port-to-be-available-to-foreign-flag.html | REDS WILL OPEN CANTON Chinese Port to Be Available to Foreign Flag Vessels | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/role-for-religion-urged-presbyterian-synod-told-schools-should.html | ROLE FOR RELIGION URGED Presbyterian Synod Told Schools Should Study Church Cultures | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/rumors-of-us-aid-sweep-yugoslavia-people-speculate-about-food.html | RUMORS OF US AID SWEEP YUGOSLAVIA People Speculate About Food Situation in the Aftermath of Order to Equalize Rations | By Ms Handler Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/ruth-woodhouse-to-wed-former-wave-officer-affianced-to-angus-l.html | RUTH WOODHOUSE TO WED Former Wave Officer Affianced to Angus L Craig Jr Architect | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/sarnoff-and-stuhler-capture-amateurpro-links-honors-score-of-63-is.html | Sarnoff and Stuhler Capture AmateurPro Links Honors SCORE OF 63 IS BEST IN GLEN OAKS GOLF Sarnoff and Stuhler 8 Under Par in OneDay Tourney Goldin on 2dPlace Team HEBERTS 70 LEADS PROS Home Club Assistant Is Top IndividualTies for Third With Swift on a 66 4 Under on First Nine Brosch Matches Hebert | By Maureen Orcutt Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/screen-directors-will-meet-on-row-members-to-hear-mankiewicz-give.html | SCREEN DIRECTORS WILL MEET ON ROW Members to Hear Mankiewicz Give His Views on Sunday Recall Count Is Pending | By Thomas F Brady Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/sent-to-wk-macy-nominee-wrote-creditor-of-being-humiliated-in.html | SENT TO WK MACY Nominee Wrote Creditor of Being Humiliated in Sudden Switch COUNTERS VICIOUS HINTS Governor Praises His Way of Meeting SmearRelease Precedes That of Foes Opposition Tactic Anticipated 30000 MacyGannett Loans SWITCH OFFER TOLD IN HANLEY LETTER Lynch Charges Buying Off Eyesight as a Factor His Reply to Insinuations His Religious Upbringing ADVANCED HANLEY CAMPAIGN FUNDS | By Warren Weaver Jrthe New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/shopping-center-opposed.html | Shopping Center Opposed | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/south-africa-signs-un-act.html | South Africa Signs UN Act | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/soviet-is-proposed-for-korea-aid-unit-place-on-un-committee-for.html | SOVIET IS PROPOSED FOR KOREA AID UNIT Place on UN Committee for Relief of Land Suggested Russian Is Surprised | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/sports-of-the-times-it-happens-every-monday-laughs-are-few-win-for.html | Sports of The Times It Happens Every Monday Laughs Are Few Win for Western Union Fumble WeekEnd | By Louis Effrat | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/start-work-on-jersey-housing.html | Start Work on Jersey Housing | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/stassen-asks-if-the-president-went-on-political-escapade-stassen.html | Stassen Asks if the President Went on Political Escapade STASSEN CRITICAL OF TRUMANS TRIP Wide Interest Attracted A Disquieting Report | By Cp Trussell Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/steel-blue-piloted-by-mehrtens-triumphs-in-feature-at-jamaica.html | Steel Blue Piloted by Mehrtens Triumphs in Feature at Jamaica SWINGING AROUND FIRST TURN IN THIRD RACE AT JAMAICA | By Joseph C Nicholsthe New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/suburban-store-opens-mccutcheons-newest-unit-is-at-manhasset-l-i.html | SUBURBAN STORE OPENS McCutcheons Newest Unit Is at Manhasset L I | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/tells-of-sex-education-speaker-describes-denver-diocese-program-to.html | TELLS OF SEX EDUCATION Speaker Describes Denver Diocese Program to Catholic Women | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/text-of-stassens-broadcast-challenging-truman-to-follow-macarthurs.html | Text of Stassens Broadcast Challenging Truman to Follow MacArthurs Advice on Asia | Special to THE NEW YORK TIMESThe New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/the-artist-tells-a-story.html | THE ARTIST TELLS A STORY | The New York Times | RE0000004814 | 1978-07-17 | B00000268443 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/throng-at-opening-of-antiques-fair-among-the-exhibits-at-the-new.html | THRONG AT OPENING OF ANTIQUES FAIR AMONG THE EXHIBITS AT THE NEW YORK ANTIQUES FAIR | By Sanka Knoxthe New York Times BY FRED SASS | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/transport-meeting-told-of-korea-lift.html | TRANSPORT MEETING TOLD OF KOREA LIFT | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/troth-announced-of-jane-blackmer-alumna-of-washington-u-and.html | TROTH ANNOUNCED OF JANE BLACKMER Alumna of Washington U and Wainwright J Wainwright Will Be Married Nov 1 | Special to THE NEW YORK TIMESJules Plerlow | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/truman-in-san-francisco-for-far-east-policy-talk-president-to.html | Truman in San Francisco For Far East Policy Talk President to Explain Tonight Significance of Meeting With MacArthurTours City After Flight From Hawaii TRUMAN ARRIVES IN SAN FRANCISCO | By Anthony Leviero Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/turkey-turns-down-demand-by-bulgaria.html | TURKEY TURNS DOWN DEMAND BY BULGARIA | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/tuxedo-ball-oct-28-many-young-women-to-be-feted-before-and-after.html | TUXEDO BALL OCT 28 Many Young Women to Be Feted Before and After Fall Event | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/un-gets-red-protest-north-korea-tells-austin-us-uses-japanese.html | UN GETS RED PROTEST North Korea Tells Austin US Uses Japanese Troops | Special to THE YEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/un-representatives-ratifying-pact-against-genocide.html | UN REPRESENTATIVES RATIFYING PACT AGAINST GENOCIDE | Special to THE NEW YORK TIMESThe New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/union-has-setback-on-steel-pay-hopes-at-opening-of-steel-wage-talks.html | UNION HAS SETBACK ON STEEL PAY HOPES AT OPENING OF STEEL WAGE TALKS | By Ah Raskin Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-brazil-to-sign-cultural-pact.html | US Brazil to Sign Cultural Pact | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-does-not-bar-falange-members-argentines-like-spaniards-may.html | US DOES NOT BAR FALANGE MEMBERS Argentines Like Spaniards May Obtain Visas Under New Security Law Versions Do Not Jibe | By Jay Walz Special to the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-labor-aides-meet.html | US Labor Aides Meet | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-loses-in-un-on-childaid-step-texas-steer-named-grand-champion.html | US LOSES IN UN ON CHILDAID STEP TEXAS STEER NAMED GRAND CHAMPION | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/us-to-aid-france-in-army-increase-will-defray-cost-of-adding-5.html | US TO AID FRANCE IN ARMY INCREASE Will Defray Cost of Adding 5 Divisions and Accelerate Delivery of Armament Talks With US Officials Total Estimate Puzzling | By Felix Belair Jr Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/woman-gets-air-raid-post.html | Woman Gets Air Raid Post | Special to THE NEW YORK TIMES | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/wood-field-and-stream-black-ducks-reported-plentiful-for-opening-of.html | Wood Field and Stream Black Ducks Reported Plentiful for Opening of Waterfowl Shooting Friday | By Raymond R Camp | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/world-project-set-on-nurse-training-more-better-graduate-plans.html | WORLD PROJECT SET ON NURSE TRAINING More Better Graduate Plans EnvisagedStaffs in US Said to Lack 100000 Loss of Auxiliary Workers Cites Gains in Nursing | By Bess Furman Special To the New York Times | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-17 | https://www.nytimes.com/1950/10/17/archives/yale-upsurge-bodes-trouble-for-cornell-in-game-at-ithaca-saturday.html | Yale Upsurge Bodes Trouble for Cornell in Game at Ithaca Saturday UNBEATEN ELEVENS SET FOR BIG BATTLE Cornell Favored to Conquer Yale Despite Elis Superb Play in Four Victories RICE WILL ENGAGE SMU Conference Leaders to Clash at HoustonIndiana May Be Difficult for Irish The Picture Changes 4 Touchdowns a Game Tough Rival for Villanova | By Allison Danzig | RE0000004814 | 1978-07-17 | B00000268443 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/2-more-warships-lost-off-korea-u-s-minesweepers-go-down-after.html | 2 MORE WARSHIPS LOST OFF KOREA U S Minesweepers Go Down After Striking Mines92 Casualties Listed by Navy | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/3-coastal-lines-ask-renewed-rate-study.html | 3 COASTAL LINES ASK RENEWED RATE STUDY | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/50foot-metal-tower-stolen.html | 50Foot Metal Tower Stolen | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/abroad-the-rising-vs-the-ebbing-tide-of-colonialism-asia-africa-and.html | Abroad The Rising Vs the Ebbing Tide of Colonialism Asia Africa and Europe An Opportunity in Korea | By Anne OHare McCormick | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/absolved-in-crossing-fatalities.html | Absolved in Crossing Fatalities | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/advanced-to-presidency-of-home-life-insurance.html | Advanced to Presidency Of Home Life Insurance | Conway Studio | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/air-group-fights-rise-in-liability-west-coast-meeting-of-world.html | AIR GROUP FIGHTS RISE IN LIABILITY West Coast Meeting of World Association Opposes Shift in Warsaw Convention Devaluation Called Reason Attend Two Metings | By Frederick Graham Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |

| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/arthur-e-winslow-norwich-u-exdean.html | ARTHUR E WINSLOW NORWICH U EXDEAN | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
|---|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/atom-official-sees-food-waste-peril-tells-dietitians-it-shouldnt-be.html | ATOM OFFICIAL SEES FOOD WASTE PERIL Tells Dietitians it Shouldnt Be Discarded Calls Packaged Items Safe From Radiation Responsibility Is Cited Tells of Disease Studies | By Bess Furman Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bars-time-payments-an-fine.html | Bars Time Payments an Fine | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bevin-hints-wests-strength-may-lead-to-direct-parleys-hopes-for.html | Bevin Hints Wests Strength May Lead to Direct Parleys Hopes for Favorable Spirit in Whick Talks Among Great Nations Can Be Renewed For UN Power to Stop Aggression BEVIN IS HOPEFUL OF DIRECT TALKS New Era Seen Opening | By Raymond Daniell Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bishop-is-elected-as-rural-life-head.html | BISHOP IS ELECTED AS RURAL LIFE HEAD | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bonds-and-shares-on-london-market-end-of-bookkeeping-account-finds.html | BONDS AND SHARES ON LONDON MARKET End of Bookkeeping Account Finds Trading Subdued Industrials Irregular | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/books-of-the-times-has-passed-alcoholic-peak-wets-defense-was-inept.html | Books of The Times Has Passed Alcoholic Peak Wets Defense Was Inept | By Orville Prescott | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/bribe-payoff-man-in-gaming-inquiry-attempts-suicide-william-ricci.html | BRIBE PAYOFF MAN IN GAMING INQUIRY ATTEMPTS SUICIDE William Ricci Once Dispenser of Gross Money to Police Is in Serious Condition HOFSAES GETS 30 DAYS Leibowitz Overrules Move to Revoke Waiver and Orders Jail for Contempt Gives Payoff Names Gross PayOff Man Attempts Suicide Rules Attempt Irrelevant Police to Testify Today | By Alexander Feinberg | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/briton-adds-up-cost-of-convoys-to-russia.html | BRITON ADDS UP COST OF CONVOYS TO RUSSIA | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/briton-says-us-empire-is-answer-to-russians.html | Briton Says US Empire Is Answer to Russians | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/by-winston-churchill-the-second-world-war-installment-8the.html | By Winston Churchill The Second World War INSTALLMENT 8THE OFFENSIVE IN THE AETHER | The New York TimesThe New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/campbellmoffatt.html | CampbellMoffatt | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/canada-picks-arbitrator-judge-will-decide-wagehour-dispute-on.html | CANADA PICKS ARBITRATOR Judge Will Decide WageHour Dispute on Railways | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/cheshire-boats-big-fast-eleven-that-needs-only-defensive-polish.html | Cheshire Boats Big Fast Eleven That Needs Only Defensive Polish Squad Employs the SplitT and Uses Two PlatoonsStotz Former White Plains Star Is Among Speedy Backs Cochran at End Stotz Top Passer Kicker | By William J Briordy Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/chicago-investigator-testifies.html | Chicago Investigator Testifies | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/china-reds-reject-un-formosa-bid-marking-39th-anniversary-of-the.html | CHINA REDS REJECT UN FORMOSA BID MARKING 39TH ANNIVERSARY OF THE CHINESE REPUBLIC | Special to THE NEW YORK TIMESThe New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/costs-held-threat-to-public-housing.html | COSTS HELD THREAT TO PUBLIC HOUSING | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dairymen-reassured-no-foreseeable-milk-controls-c-c-c-president.html | DAIRYMEN REASSURED No Foreseeable Milk Controls C C C President Asserts | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/democrats-expect-delawares-seat-optimistic-of-defeating-boggs.html | DEMOCRATS EXPECT DELAWARES SEAT Optimistic of Defeating Boggs Republican Who Has States Only Place in the House Four state Offices at Stake See Gain From GOP Fight | By Clayton Knowles Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/democrats-worry-in-north-carolina-intraparty-feud-continues-over.html | DEMOCRATS WORRY IN NORTH CAROLINA IntraParty Feud Continues Over Graham Defeat but Victory Is Predicted Rumblings in Democratic Camp Graham Was an Appointee | By John N Popham Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/dutch-due-to-meet-us-arms-demands-new-defense-minister-is-held.html | DUTCH DUE TO MEET US ARMS DEMANDS New Defense Minister Is Held Likely to Take Bigger Share Under Atlantic Treaty Lieftinck Restored Stability | By Sydney Gruson Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/eileen-pierce-affianced-engaged-to-robert-goldwater-u-of-north.html | EILEEN PIERCE AFFIANCED Engaged to Robert Goldwater U of North Carolina Alumnus | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/eliloomis.html | EliLoomis | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/fight-is-pressed-on-credit-curbs-home-builders-report-veterans-and.html | FIGHT IS PRESSED ON CREDIT CURBS Home Builders Report Veterans and Labor Joining Protest Against Regulation X | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/french-surprised-by-us-aid-plans-decision-to-give-200000000-to-arms.html | FRENCH SURPRISED BY US AID PLANS Decision to Give 200000000 to Arms Plants Follows Criticism of Washington Will Aid Pleven Government Pressure From Ruhr Seen | By Harold Callender Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/furniture-takes-design-from-us-birch-pieces-from-sweden-designed-by.html | FURNITURE TAKES DESIGN FROM US BIRCH PIECES FROM SWEDEN DESIGNED BY AN AMERICAN | By Betty Pepis | RE0000004815 | 1978-07-17 | B00000268444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/gain-in-soybeans-sustains-grains-closing-prices-up-2-to-2-c-as.html | GAIN IN SOYBEANS SUSTAINS GRAINS Closing Prices Up 2 to 2 c as Wheat Ends Lower Rye Higher Others Mixed | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/general-foods-appoints-certo-division-executive.html | General Foods Appoints Certo Division Executive | Fabian Bachrach | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/gm-rundle-95-of-danbury-dies-citys-fourth-mayor-a-banker-and-fair.html | GM RUNDLE 95 OF DANBURY DIES Citys Fourth Mayor and Fair Official Started Career With Hat Concern | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/greece-in-new-complaint.html | Greece in New Complaint | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/group-will-fight-child-accidents-american-pediatric-academy-forms.html | GROUP WILL FIGHT CHILD ACCIDENTS American Pediatric Academy Forms Committee to Advise Physicians and Parents Learning the Hard Way Family Centered Care | By Dorothy Barclay Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/haldemantillman.html | HaldemanTillman | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/handyrose.html | HandyRose | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/hanley-letter-stirs-upstate-hopes-of-rivals-they-can-cut-dewey-lead.html | Hanley Letter Stirs Upstate Hopes Of Rivals They Can Cut Dewey Lead Prosperity in 12 Counties on Pennsylvania Line Favors Republicans Who Still Predict Big Majority for Governor Economic Conditions Good Democratic Registration Off Dairy Farmers Aided by Lehman Gambling Charges Fall Flat | By Leo Egan Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/harvard-men-find-a-way-they-hire-date-sitters.html | Harvard Men Find a Way They Hire Date Sitters | By the United Press | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/heads-anniversary-year-of-the-legal-aid-society.html | Heads Anniversary Year Of the Legal Aid Society | KaidenKazanjian | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/hearing-on-theatre-held-new-rochelle-council-reserves-decision-on.html | HEARING ON THEATRE HELD New Rochelle Council Reserves Decision on New Type of Unit | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ho-chi-minh-denies-he-plans-big-drive-vietminh-leader-in-broadcast.html | HO CHI MINH DENIES HE PLANS BIG DRIVE Vietminh Leader in Broadcast Hails Recent Successes French Mission in Saigon Vietminh Victory Provoked Visit | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/hoffman-in-london-decries-idea-of-revaluing-the-pound-sterling-now.html | HOFFMAN IN LONDON Decries Idea of Revaluing the Pound Sterling Now | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/huge-us-outlay-for-french-aid-set-ally-to-get-up-to-24-billion-in.html | HUGE US OUTLAY FOR FRENCH AID SET Ally to Get Up to 24 Billion in Arms Equipment Under Accord Signed in Capital HUGE US OUTLAY FOR FRENCH AID SET | By Felix Belair Jr Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/indochina-debate-tomorrow.html | IndoChina Debate Tomorrow | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/inquiry-is-opened-on-china-cargoes-excrewman-tells-senators-of-oil.html | INQUIRY IS OPENED ON CHINA CARGOES ExCrewman Tells Senators of Oil DeliveriesIsbrandtsen Aide Holds Goods Cleared Other Operators Named Crewman Made Charge Cargo Revealed | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/internship-tests-set-examinations-for-state-posts-to-be-held-on.html | INTERNSHIP TESTS SET Examinations for State Posts to Be Held on Dec 16 | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/israeli-house-orders-new-election-bars-bengurion-interim-regime.html | Israeli House Orders New Election Bars BenGurion Interim Regime ISRAELI ASSEMBLY ORDERS ELECTION | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/jean-mmath-fiancee-of-robert-mkean-jr.html | JEAN MMATH FIANCEE OF ROBERT MKEAN JR | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/jersey-city-votes-to-register-reds-sees-water-safe.html | JERSEY CITY VOTES TO REGISTER REDS SEES WATER SAFE | Special to THE NEW YORK TIMESThe New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/jersey-defense-plans-3000member-state-guard-will-be-set-up-driscoll.html | JERSEY DEFENSE PLANS 3000Member State Guard Will Be Set Up Driscoll Says | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/jersey-democrats-dine-at-50-a-plate.html | JERSEY DEMOCRATS DINE AT 50 A PLATE | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/jim-and-willie-turnesa-take-westchester-golf-brothers-triumph-with.html | Jim and Willie Turnesa Take Westchester Golf BROTHERS TRIUMPH WITH BESTBALL 64 Jim and Willie Win on Match of Cards as Turnesas Have a Big Day at Siwanoy ADD INDIVIDUAL LAURELS Doug is Next With Brody in Westchester ProAmateur CarmenSweetman 3d Helps on Eighth Hole DeeMayer Get 66 | By Maureen Orcutt Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/krock-calls-parties-no-longer-national.html | KROCK CALLS PARTIES NO LONGER NATIONAL | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/kuninelson.html | KuninElson | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archiv es/la-starza-gets-bid-to-fight-in-london-weighs-bout-with-gardner-or.html | LA STARZA GETS BID TO FIGHT IN LONDON Weighs Bout With Gardner or FarrPelloneFusari in Chicago Ring Tonight Twenty Bouts in US Louis Off For Chicago | By Peter Brandwein | RE0000004815 | 1978-07-17 | B00000268444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/letters-to-the-times-consular-decisions-on-visas-provision-for-the.html | Letters to The Times Consular Decisions on Visas Provision for the Review of Denied Applications Is Proposed Labor Contracts Questioned Sudanese Stand Given People Are Said to Wish Termination of British Rule Unity With Egypt Again the SoundTruck Season The American Way GEORGE D THORNE M D | review procedure EDWARD J ENNISPHILIP CORTNEYIBRAHIM EL MUFTIELEANOR ROSENBERG | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/lynch-urges-penal-inquiry-into-letter-hanley-wrote-republicans-deny.html | LYNCH URGES PENAL INQUIRY INTO LETTER HANLEY WROTE REPUBLICANS DENY ANY DEAL EXPLAIN POLITICAL LETTER DEMOCRATS URGE INQUIRY ON LETTER Hanley Bludgeoned Lynch Says | By Warren Moscowthe New York Times BY GEORGE ALEXANDERSON | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/malik-bids-council-meet-again-on-lie-un-body-to-convene-today-on.html | MALIK BIDS COUNCIL MEET AGAIN ON LIE UN Body to Convene Today on Question of Successor to Secretary General Soviet Would Not Oppose Latin U S Ridicules Soviet Excuse | By Thomas J Hamilton Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/marine-unit-meets-at-safety-parley-fleming-says-us-standards-in.html | MARINE UNIT MEETS AT SAFETY PARLEY Fleming Says US Standards in Ship Construction Have Repaid Foresight | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mary-j-connolly-becomes-engaged-former-nurses-aid-in-recent-war-is.html | MARY J CONNOLLY BECOMES ENGAGED Former Nurses Aid in Recent War Is Prospective Bride of Frederick A Maniey | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mayor-asks-cohen-to-quit-post-today-deputy-he-inherited-neglects.html | MAYOR ASKS COHEN TO QUIT POST TODAY Deputy He Inherited Neglects Job to Work for Pecora Impellitteri Declares Impellitteri Tells Cohen to Resign As Deputy Mayor by 11 AM Today Sees Presumption of Election | The New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/message-received-by-u-n.html | Message Received by U N | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/metro-will-film-detective-story-cherchez-la-frame-by-rice-and.html | METRO WILL FILM DETECTIVE STORY Cherchez la Frame by Rice and Palmer Is Acquired Bowers to Do Script | By Thomas F Brady Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/miss-carolyn-hardy-engaged-to-surgeon.html | MISS CAROLYN HARDY ENGAGED TO SURGEON | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/move-for-berlin-as-capital-gains-many-allied-officials-west-germans.html | MOVE FOR BERLIN AS CAPITAL GAINS Many Allied Officials West Germans Feel Switch Would Frustrate Soviet Plans Opposition by French More Freedom Obtained | By Drew Middleton Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mrs-j-merritt-political-leader-first-woman-state-senator-of.html | MRS J MERRITT POLITICAL LEADER First Woman State Senator of Connecticut DiesEarly Campaigner for Girl Scouts | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/mrs-ralph-p-hubbell-has-so.html | Mrs Ralph P Hubbell Has So | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/museums-display-aids-silk-industry-ermine-elegance.html | MUSEUMS DISPLAY AIDS SILK INDUSTRY ERMINE ELEGANCE | The New York Times Studio | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/named-purchasing-agent-for-wire-cable-company.html | Named Purchasing Agent For Wire Cable Company | Engels Studio | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/nancy-knowltons-troth-nursing-graduate-to-be-bride-of-dr-henry-d.html | NANCY KNOWLTONS TROTH Nursing Graduate to Be Bride of Dr Henry D Cornman 3d | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/navy-aide-warns-on-cut-in-arming-under-secretary-kimball-tells.html | NAVY AIDE WARNS ON CUT IN ARMING Under Secretary Kimball Tells Transportation Convention Long Vigil Is Needed Points to Choice of Courses Plea for Merchant Marine | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/new-acheson-rumor-hit-state-department-aide-knows-nothing-of-talk.html | NEW ACHESON RUMOR HIT State Department Aide Knows Nothing of Talk of Resigning | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/new-antifungi-drug-developed-by-state.html | NEW ANTIFUNGI DRUG DEVELOPED BY STATE | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/not-paid-to-quit-hanley-declares-money-never-mentioned-no-state-job.html | NOT PAID TO QUIT HANLEY DECLARES Money Never Mentioned No State Job Promises Made He Tells Radio Audience Speaks of Financial Honesty Asked Dewey of Own Accord | By Warren Weaver Jr | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/officer-is-suicide-at-philadelphia-citys-vice-squad-chief-ends-life.html | OFFICER IS SUICIDE AT PHILADELPHIA Citys Vice Squad Chief Ends Life After Call to Inquiry Kefauver Scans Race Wires Note Written on Pay Check | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/optimism-voiced-at-boston-parley-easing-retail-trade-foreseen.html | OPTIMISM VOICED AT BOSTON PARLEY Easing Retail Trade Foreseen During First Quarter of 51 by Times Business Editor WITH PICKUP TO FOLLOW High Employment and Wages to Offset Prices and Taxes Distribution Group Is Told Government Spending Hit OPTIMISM VOICED AT BOSTON PARLEY | By Greg MacGregor Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ormandy-begins-his-season-here-leads-philadelphia-orchestra-in.html | ORMANDY BEGINS HIS SEASON HERE Leads Philadelphia Orchestra in Years First Program Here Hindemith Work Offered | By Olin Downes | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/pact-deputies-meet-today.html | Pact Deputies Meet Today | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/patricia-f-gillen-to-be-bride.html | Patricia F Gillen to Be Bride | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/plane-stowaway-held.html | Plane Stowaway Held | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/poll-report-stirs-rhee-aide-protest-opposing-u-n-flag-raising-in.html | POLL REPORT STIRS RHEE AIDE PROTEST OPPOSING U N FLAG RAISING IN LOS ANGELES | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/presbyterians-in-shifts-state-synod-changes-the-dates-and-sites-of.html | PRESBYTERIANS IN SHIFTS State Synod Changes the Dates and Sites of Annual Meeting | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/pupils-end-weekold-strike.html | Pupils End WeekOld Strike | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/raid-that-gathered-information-to-aid-britains-air-offensive.html | Raid That Gathered Information to Aid Britains Air Offensive | The New York TimesThe New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rationing-of-food-held-not-needed-brannan-tells-chain-meeting.html | RATIONING OF FOOD HELD NOT NEEDED Brannan Tells Chain Meeting Nations Superb Production Will Obviate Drastic Action | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rebuilt-commons-opened-in-london-chamber-destroyed-by-bombs-9-years.html | REBUILT COMMONS OPENED IN LONDON Chamber Destroyed by Bombs 9 Years Ago Exemplifies Highest British Craft | By Clifton Daniel Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/red-cross-rejects-soviet-move-405-governors-at-monte-carlo-bar.html | RED CROSS REJECTS SOVIET MOVE 405 Governors at Monte Carlo Bar Charter ChangePolitical Actions There Condemned Says All Weapons Are Inhumane Gen Marshall Suggested | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/red-influence-denied-f-c-c-aide-says-communists-did-not-inspire.html | RED INFLUENCE DENIED F C C Aide Says Communists Did Not Inspire Hearing | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/regents-name-board-to-press-u-s-history.html | REGENTS NAME BOARD TO PRESS U S HISTORY | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/revelations-here-ignored-by-taft-senator-sticks-to-local-issues-and.html | REVELATIONS HERE IGNORED BY TAFT Senator Sticks to Local Issues and Makes Strong Appeal for Ohio Farm Vote Brannan Ignores State Race Opposes Brannan Plan | By Walter W Ruch Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/rice-bowls-held-red-aim-formosa-premier-sees-vietnam-and-burma-as.html | RICE BOWLS HELD RED AIM Formosa Premier Sees Vietnam and Burma as Soviet Goals | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/schools-challenged-by-mgrath-in-crisis.html | SCHOOLS CHALLENGED BY MGRATH IN CRISIS | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/science-offered-over-television-lynn-poole-of-johns-hopkins-reveals.html | SCIENCE OFFERED OVER TELEVISION Lynn Poole of Johns Hopkins Reveals for Viewer the Art of GlassBlowing Parlor Game on the Air | BY Jack Gould | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/shanahan-and-wallander-named-as-other-members-of-body-authorized-by.html | Shanahan and Wallander Named as Other Members of Body Authorized by Action of the 1950 State Legislature City Parking Authority Activated McLaughlin Appointed Chairman | The New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/silhoutte-marked-in-new-fur-styles-designs-adapted-from-top-french.html | SILHOUTTE MARKED IN NEW FUR STYLES Designs Adapted From Top French Couturiers Seen at Gunther Jaeckel Show | By Dorothy ONeill | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/soviet-claims-way-to-get-atomic-heat-savant-in-moscow-reports.html | SOVIET CLAIMS WAY TO GET ATOMIC HEAT Savant in Moscow Reports Direct TransformationProof Needed Is View Here | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/soviet-paycut-plan-downed-in-the-un.html | SOVIET PAYCUT PLAN DOWNED IN THE UN | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/soviet-seeks-seat-in-u-n-peace-unit-a-private-talk-with-vishinsky-a.html | SOVIET SEEKS SEAT IN U N PEACE UNIT A PRIVATE TALK WITH VISHINSKY AT UN | By Am Rosenthal Special To the New York Timesthe New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/special-lift-sets-new-korean-mark-transports-carry-230-tons-of.html | SPECIAL LIFT SETS NEW KOREAN MARK Transports Carry 230 Tons of Supplies to Cavalry After Emergency Call | By Michael James Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/sports-of-the-times-the-order-changeth-two-stunning-victories-big.html | Sports of The Times The Order Changeth Two Stunning Victories Big Chance in 1947 Out of the Graveyard | By Allison Danzig | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/spurs-urged-in-aid-for-needy-nations-brazilian-in-u-n-unit-calls-on.html | SPURS URGED IN AID FOR NEEDY NATIONS Brazilian in U N Unit Calls on CapitalExporting Countries to Promote Investments Lending Held Inadequate | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/stabilizer-sworn-finds-danger-near-new-economic-chief.html | STABILIZER SWORN FINDS DANGER NEAR NEW ECONOMIC CHIEF | By Joseph A Loftus Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/steinbecks-play-arrives-tonight-star-leaves-hospital-after.html | STEINBECKS PLAY ARRIVES TONIGHT STAR LEAVES HOSPITAL AFTER OPERATION | By Sam Zolotow | RE0000004815 | 1978-07-17 | B00000268444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/students-strike-in-spanish-issue-fight-decision-to-put-catholic.html | STUDENTS STRIKE IN SPANISH ISSUE Fight Decision to Put Catholic Engineering Institute Degrees on Par With State Schools Ordered Reorganization Subject Often Masked | By Sam Pope Brewer Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/tests-lead-to-west-point-ninety-men-will-be-designated-in-guard-and.html | TESTS LEAD TO WEST POINT Ninety Men Will Be Designated in Guard and Reserve Units | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/text-of-lynchs-demands-for-inquiry-urges-inquiry.html | Text of Lynchs Demands for Inquiry URGES INQUIRY | The New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/tidwell-conerly-will-divide-duties-giants-list-plans-for-browns.html | TIDWELL CONERLY WILL DIVIDE DUTIES Giants List Plans for Browns SundayToth Rejoins Yanks for Green Bay Tomorrow Giants Now More Coachable Weinmeisters Speed Needed | By Joseph M Sheehan | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/trimming-is-omitted-in-new-piguet-gowns.html | TRIMMING IS OMITTED IN NEW PIGUET GOWNS | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/turkish-soldiers-are-landed-in-korea-commander-jealous-fighting-is.html | Turkish Soldiers Are Landed in Korea Commander Jealous Fighting Is Ending | By Wh Lawrence Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/u-s-and-brazil-sign-pact-for-cultural-exchanges.html | U S and Brazil Sign Pact For Cultural Exchanges | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/u-s-proposal-for-a-united-nations-agency-to-aid-korea-the-general-a.html | U S Proposal for a United Nations Agency to Aid Korea THE GENERAL ASSEMBLY | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/ugliest-campaign-decried-by-dewey-charges-made-by-men-who-know-they.html | UGLIEST CAMPAIGN DECRIED BY DEWEY Charges Made by Men Who Know They Cannot Win on Merit He Says Help to Veterans Reviewed | By William R Conklin Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/un-speeds-move-for-a-free-libya-compromise-resolution-due-for-vote.html | UN SPEEDS MOVE FOR A FREE LIBYA Compromise Resolution Due for Vote TodayRole of U S Called Decisive | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/us-aims-set-out-president-hails-greater-gains-for-u-n-from.html | US AIMS SET OUT President Hails Greater Gains for U N From KoreaHits Soviet NO SHIFT IN BASIC POLICY Chief Executive After Return From Talk With MacArthur Outlines American Stand Pressing Need Felt Mutual Understanding TRUMAN PLEDGES USE OF STRENGTH | By Anthony Leviero Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/us-help-for-tito-faces-rail-block-refusal-by-athens-to-resume.html | US HELP FOR TITO FACES RAIL BLOCK Refusal by Athens to Resume Communications Would Be a Handicap to Food Aid | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/uswill-cut-back-supply-of-rubber-earlier-directive-insufficient.html | USWILL CUT BACK SUPPLY OF RUBBER Earlier Directive Insufficient Authority Will Curb Civilian Use for Rest of Year U S WILL CUT BACK SUPPLY OF RUBBER | By Charles E Egan Special To the New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/white-plains-tax-rate-up.html | White Plains Tax Rate Up | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/will-head-camp-kilmer-col-edwin-a-henn-is-slated-for-post-in-new.html | WILL HEAD CAMP KILMER Col Edwin A Henn Is Slated for Post in New Jersey | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/wolfe-quits-death-house-convicted-wife-slayer-goes-back-to-brooklyn.html | WOLFE QUITS DEATH HOUSE Convicted Wife Slayer Goes Back to Brooklyn for New Trial | Special to THE NEW YORK TIMES | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/wood-field-and-stream-waterfowl-shooting-at-lake-mattamuskeet.html | Wood Field and Stream Waterfowl Shooting at Lake Mattamuskeet Conducted in Manner Fair to All | By Raymond R Camp | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/world-medical-unit-to-admit-doctors-from-germany-and-japan-acts.html | World Medical Unit to Admit Doctors from Germany and Japan Acts After Pledge From Barred Aliens to Renounce Deeds of War Inhumanity Votes to Accept Report Heated Talk About Euthanasia | By William L Laurencethe New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/yale-forced-to-realign-guards-in-practice-for-cornell-nyu.html | Yale Forced to Realign Guards in Practice for Cornell NYU SCRIMMAGES IN PREPARATION FOR RUTGERS GAME | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-18 | https://www.nytimes.com/1950/10/18/archives/yankee-hill-races-to-upset-victory-at-jamaica-finish-of-the-first.html | Yankee Hill Races to Upset Victory at Jamaica FINISH OF THE FIRST RACE AT JAMAICA YESTERDAY | By Joseph C Nichols | RE0000004815 | 1978-07-17 | B00000268444 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/1950-planned-parenthood-awards-to-go-to-mrs-sanger-and-dr-moses.html | 1950 Planned Parenthood Awards To Go to Mrs Sanger and Dr Moses Leader in the BirthControl Movement Since 1914 and Baltimore Obstetrician Are First Women to Get Foundations Prize | The New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/2500-here-greet-5-dionne-sisters-dionne-quintuplets-making-first.html | 2500 HERE GREET 5 DIONNE SISTERS DIONNE QUINTUPLETS MAKING FIRST VISIT TO NEW YORK | By Irving Spiegel | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/aim-to-strengthen-un-assembly-wins-by-big-majorities-every.html | AIM TO STRENGTHEN UN ASSEMBLY WINS BY BIG MAJORITIES Every Provision of Resolution Gets More Than Twothirds of Committees Vote ACTION CALLED HISTORIC Plan Would Take Emphasis From Security Council as PeacePreserving Agency | By Am Rosenthal Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/amusements-face-construction-curb-us-agency-plans-restrictions-on.html | AMUSEMENTS FACE CONSTRUCTION CURB US Agency Plans Restrictions on Race Tracks Dance Halls Materials Cutbacks Due | By Charles E Egan Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/arena-will-offer-shaw-play-tonight-arms-and-the-man-to-costar.html | ARENA WILL OFFER SHAW PLAY TONIGHT Arms and the Man to CoStar Lederer and Wanamaker Blackfriars in Comedy | By Louis Calta | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/army-pigeon-honored-gi-joe-saved-lives-of-1000-troops-near-mt.html | ARMY PIGEON HONORED GI Joe Saved Lives of 1000 Troops Near Mt Cassino | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/arts-board-elects-a-woman.html | Arts Board Elects a Woman | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/australian-reds-gird-to-fight-ban-reported-reorganizing-partly.html | AUSTRALIAN REDS GIRD TO FIGHT BAN Reported Reorganizing Partly Underground to Meet New CurbAll Ports Struck | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/auto-debate-in-brazil-senate-starts-discussion-of-bill-to-define.html | AUTO DEBATE IN BRAZIL Senate Starts Discussion of Bill to Define Customs Status | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/auto-steel-curbs-almost-certain-us-transportation-head-says.html | AUTO STEEL CURBS ALMOST CERTAIN US Transportation Head Says Controls Are Due Soon Sees No Cut in Gasoline | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/beverly-burger-engaged-to-wed-prospective-brides.html | BEVERLY BURGER ENGAGED TO WED PROSPECTIVE BRIDES | Dorothy Wilding | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/board-of-chicopee-mills-chooses-a-new-president.html | Board of Chicopee Mills Chooses a New President | Fablan Bachrach | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/board-of-estimate-to-defer-action-on-police-firemen-pension-bills.html | Board of Estimate to Defer Action On Police Firemen Pension Bills Measures Passed by City Council Will Not Be Considered Until After Election Day Protests Prompt Decision in Part | By Paul Crowell | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/bonds-and-shares-on-london-market-government-securities-rise-but.html | BONDS AND SHARES ON LONDON MARKET Government Securities Rise but Japanese Issues Drop After Speech by Truman | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/books-of-the-times-pictures-not-to-be-forgotten.html | Books of The Times Pictures Not to Be Forgotten | By Charles Poore | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/british-lands-ask-trade-pact-favors-commonwealth-restless-about.html | BRITISH LANDS ASK TRADE PACT FAVORS Commonwealth Restless About Being Left Out of Europes Liberalization Project | By Michael L Hoffman Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/british-trade-balance-increases-145600000-gained-in-half-of-50.html | British Trade Balance Increases 145600000 Gained in Half of 50 | By Raymond Daniell Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/brosch-takes-metropolitan-pga-title-by-six-strokes-at-the.html | Brosch Takes Metropolitan PGA Title by Six Strokes AT THE METROPOLITAN GOLF CHAMPIONSHIP | By Lincoln A Werden Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/by-winston-churchill-the-second-world-war-installment-9malta-and.html | By Winston Churchill The Second World War INSTALLMENT 9MALTA AND THE DESERT | The New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/cabinet-enlarged-for-south-africa.html | CABINET ENLARGED FOR SOUTH AFRICA | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/calvet-may-play-in-revived-movie-whenever-i-remember-seen-as.html | CALVET MAY PLAY IN REVIVED MOVIE Whenever I Remember Seen as Vehicle for Actress Under Contract to Hal Wallis | By Thomas F Brady Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/capt-william-t-cox-long-a-harbor-pilot.html | CAPT WILLIAM T COX LONG A HARBOR PILOT | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/catholic-duty-is-seen-to-aid-50000-dps.html | CATHOLIC DUTY IS SEEN TO AID 50000 DPS | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/chavez-in-costa-rica-senator-sees-early-completion-of-interamerican.html | CHAVEZ IN COSTA RICA Senator Sees Early Completion of InterAmerican Road | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/chilean-hails-peron-as-continental-chief.html | CHILEAN HAILS PERON AS CONTINENTAL CHIEF | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/chinese-peasants-dump-grain-crops-urban-warehouses-bulge-as-farmers.html | CHINESE PEASANTS DUMP GRAIN CROPS Urban Warehouses Bulge as Farmers Fearing Heavy Tax on Surplus Rush to Sell | By Henry R Lieberman Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/community-planning-with-housing-urged.html | COMMUNITY PLANNING WITH HOUSING URGED | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/court-delays-action-on-butlins-bahamas.html | COURT DELAYS ACTION ON BUTLINS BAHAMAS | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/curbs-are-pushed-on-air-nonskeds-international-transport-group.html | CURBS ARE PUSHED ON AIR NONSKEDS International Transport Group Urges Tighter Regutations To Improve Own Services | By Frederick Graham Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/curbs-justified-builders-are-told-controls-needed-to-channel.html | CURBS JUSTIFIED BUILDERS ARE TOLD Controls Needed to Channel Materials for Defense Meeting in Houston Hears | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/danger-stressed-on-inland-vessels-safety-session-is-told-river-lake.html | DANGER STRESSED ON INLAND VESSELS Safety Session Is Told River Lake Craft Meet Difficulties as Big as Those Met at Sea | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/deer-fields-hopes-rest-on-backfield-line-berths-still-wide-open-as.html | DEER FIELDS HOPES REST ON BACKFIELD Line Berths Still Wide Open as Team Prepares to Meet Taft School Saturday | By Michael Strauss Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/dewey-says-democrats-paid-200000-debt-for-roosevelt-he-uses-flynn.html | Dewey Says Democrats Paid 200000 Debt for Roosevelt He Uses Flynn Farley Books as Source for Raskob Deal to Get Late President to Run for Governor in 28 to Aid Smith | By William R Conklin Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/edge-for-capehart-is-seen-in-indiana-election-indications-confused.html | EDGE FOR CAPEHART IS SEEN IN INDIANA Election Indications Confused Registration Sets Record and Isolationism Is Issue | By George Eckel Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/eisenhower-sets-up-an-assembly-at-columbia-to-weigh-us-issues.html | Eisenhower Sets Up an Assembly At Columbia to Weigh US Issues ANNOUNCING ESTABLISHMENT OF THE AMERICAN ASSEMBLY | The New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/eisenhower-to-help-open-carnegie-show.html | EISENHOWER TO HELP OPEN CARNEGIE SHOW | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/elected-a-vice-president-of-gas-pipe-line-concern.html | Elected a Vice President Of Gas Pipe Line Concern | Matar | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/elected-to-directorate-of-great-northern-paper.html | Elected to Directorate Of Great Northern Paper | The New York Times Studio 1947 | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/electric-workers-seek-shift-in-afl-leader-starts-move-to-quit.html | ELECTRIC WORKERS SEEK SHIFT IN AFL Leader Starts Move to Quit Construction Department in Jurisdictional Row | By Louis Stark Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/elizabeth-amy-to-be-bride.html | Elizabeth Amy to Be Bride | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/ewing-hears-knell-for-college-bias-hardly-month-passes-without.html | EWING HEARS KNELL FOR COLLEGE BIAS Hardly Month Passes Without Court Ruling He Tells the Heads of Negro Schools INJUSTICE CALLED RED AID Southern Regional Plan Aide Denies It Aims to Circumvent Decisions of Tribunals | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/film-guild-reverses-stand-on-mankiewicz.html | FILM GUILD REVERSES STAND ON MANKIEWICZ | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/for-mcarran-act-repeal-three-harvard-professors-issue-civil.html | FOR MCARRAN ACT REPEAL Three Harvard Professors Issue Civil Liberties Appeal | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/formosa-disappointed-lack-of-mention-by-president-felt-by.html | FORMOSA DISAPPOINTED Lack of Mention by President Felt by Nationalists | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/fort-dix-bias-studied-army-is-investigating-marshall-informs-javits.html | FORT DIX BIAS STUDIED Army Is Investigating Marshall Informs Javits in Letter | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/franklin-institute-honors-11-scientists.html | FRANKLIN INSTITUTE HONORS 11 SCIENTISTS | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/gambler-pays-5000-fine.html | Gambler Pays 5000 Fine | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/garbage-strike-in-jersey.html | Garbage Strike in Jersey | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/german-generals-plan-for-defense-von-schwerin-heads-group-of.html | GERMAN GENERALS PLAN FOR DEFENSE Von Schwerin Heads Group of ExOfficers Aiming for Eventual Aid to Europe | By Drew Middleton Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/glands-are-found-bodys-alarm-bell-14year-study-gives-new-data-on.html | GLANDS ARE FOUND BODYS ALARM BELL 14Year Study Gives New Data on PituitaryAdrenal System as Director of Defense | By William L Laurence | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/glazer-program-at-carnegie-hall-pianist-scores-in-2-scarlatti.html | GLAZER PROGRAM AT CARNEGIE HALL Pianist Scores in 2 Scarlatti Sonatas Works by Brahms Schubert and Stravinsky | By Olin Downes | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/greek-troops-to-get-un-flag.html | Greek Troops to Get UN Flag | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/ho-chi-minh-exhorts-troops.html | Ho Chi Minh Exhorts Troops | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/hospital-action-postponed.html | Hospital Action Postponed | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/icc-to-weigh-rise-in-parcel-post-rates.html | ICC TO WEIGH RISE IN PARCEL POST RATES | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/in-the-nation-the-very-high-stakes-of-november.html | In The Nation The Very High Stakes of November | By Arthur Krock | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archiv es/india-offers-plan-for-lie-successor-each-nation-in-council-would.html | INDIA OFFERS PLAN FOR LIE SUCCESSOR Each Nation in Council Would Submit Names in Secret Big 5 Could Scratch Them | By George Barrett Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/inquiry-by-senate-on-hanley-letter-is-being-studied-elections-unit.html | INQUIRY BY SENATE ON HANLEY LETTER IS BEING STUDIED Elections Unit Receives ALP RequestRepublicans Worry About Effect on Vote LYNCH SEES RIVAL BEATEN Asserts Dewey Will Throw His Running Mate to the Dogs Nassau Daily for Lehman | By James A Hagerty | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/invalids-save-day-in-commons-test-ailing-laborites-respond-nobly-to.html | INVALIDS SAVE DAY IN COMMONS TEST Ailing Laborites Respond Nobly to Give Government Close Edge in Transport Vote | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/italian-reds-aim-held-to-sap-army-communists-try-to-undermine.html | ITALIAN REDS AIM HELD TO SAP ARMY Communists Try to Undermine Morale and Push Sabotage Defense Minister Says | By Arnaldo Cortesi Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/jacob-ziskind-dies-industrialist-51-leader-in-textile-field-many.html | JACOB ZISKIND DIES INDUSTRIALIST 51 Leader in Textile Field Many Years Aided New England Colleges and Hospitals | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/jaunty-trend-seen-in-new-fur-styles-greatcoats-of-argentinas-nutria.html | JAUNTY TREND SEEN IN NEW FUR STYLES Greatcoats of Argentinas Nutria Are Highlights of DeinBacher Display | By Dorothy ONeill | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/jerusalem-issue-posed-in-un-again-swedishdutchcanadian-plan-to.html | JERUSALEM ISSUE POSED IN UN AGAIN SwedishDutchCanadian Plan to Limit Action to Religious Places Is Reported | By David Anderson Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/land-army-is-urged-for-migrant-labor.html | LAND ARMY IS URGED FOR MIGRANT LABOR | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/league-says-it-will-revive-navy-day-starting-oct-27.html | League Says It Will Revive Navy Day Starting Oct 27 | By the United Press | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/letters-to-the-times-indias-foreign-policy-country-said-to-be.html | Letters to The Times Indias Foreign Policy Country Said to Be Pursuing Moral Standards in Diplomacy | M CHALAPATHI RAU | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/loans-to-business-gain-227000000-us-security-holdings-drop.html | LOANS TO BUSINESS GAIN 227000000 US Security Holdings Drop 336000000 in the Week at Member Banks | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/lynch-says-dewey-put-rap-on-hanley-accuses-governor-of-throwing-him.html | LYNCH SAYS DEWEY PUT RAP ON HANLEY Accuses Governor of Throwing Him to Dogs to Save Himself Calls Rival Smear Artist | By Kalman Seigel Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mack-quits-as-athletics-manager-after-50-years-dykes-gets-post.html | Mack Quits as Athletics Manager After 50 Years Dykes Gets Post CONNIE MACK AND HIS SUCCESSORS WHO WILL RUN ATHLETICS | By William G Weart Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/maugham-starts-television-series-novelist-is-heard-on-cbs-as-host.html | MAUGHAM STARTS TELEVISION SERIES Novelist Is Heard on CBS as Host in Teller of Tales Based on His Short Stories | By Jack Gould | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mayor-of-pittsburgh-enters-news-strike.html | MAYOR OF PITTSBURGH ENTERS NEWS STRIKE | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mayoralty-splits-afl-group-here-propecora-forces-in-central-trades.html | MAYORALTY SPLITS AFL GROUP HERE ProPecora Forces in Central Trades Unit Plan Revolt Against Impellitteri | By Ah Raskin | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mexicans-to-aid-venezuela.html | Mexicans to Aid Venezuela | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/miss-helen-felter-married-to-officer.html | MISS HELEN FELTER MARRIED TO OFFICER | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/miss-mary-r-hall-becomes-a-fiancee-medical-librarian-to-be-wed-to.html | MISS MARY R HALL BECOMES A FIANCEE Medical Librarian to Be Wed to Lawrence Hugh Kelly a Communications Engineer | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mizrachi-approves-budget-of-1413400.html | MIZRACHI APPROVES BUDGET OF 1413400 | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/more-studies-urged-in-life-adjustment.html | MORE STUDIES URGED IN LIFE ADJUSTMENT | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mothers-to-direct-traffic.html | Mothers to Direct Traffic | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/mrs-cl-hays-jr-has-a-son.html | Mrs CL Hays Jr Has a Son | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/named-to-regent-board-of-long-island-hospital.html | Named to Regent Board Of Long Island Hospital | Blackstone Studios | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/named-to-smith-college-board.html | Named to Smith College Board | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-british-autos-beckon-to-dollars-london-motor-show-displays.html | NEW BRITISH AUTOS BECKON TO DOLLARS London Motor Show Displays Several New ModelsJaguar Sports Sedan Attracts | By Clifton Daniel Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-england-utility-seeks-building-loan.html | NEW ENGLAND UTILITY SEEKS BUILDING LOAN | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-fbi-poster.html | NEW FBI POSTER | The New York Times Washington Bureau | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-hampshire-u-roll-declines.html | New Hampshire U Roll Declines | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/new-transit-link-is-pledged-by-corsi-corsi-inspects-the-city-slums.html | NEW TRANSIT LINK IS PLEDGED BY CORSI CORSI INSPECTS THE CITY SLUMS | The New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/news-of-food-winter-squash-is-seasonal-succulent-stores-now.html | News of Food Winter Squash Is Seasonal Succulent Stores Now Offering Several Varieties at Reasonable Prices | By Jane Nickerson | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/oil-accord-backed-by-irans-premier-he-voices-first-endorsement-for.html | OIL ACCORD BACKED BY IRANS PREMIER He Voices First Endorsement for Royalties Agreement With AngloIranian | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/output-rise-urged-as-inflation-curb-fake-federal-controls-called.html | OUTPUT RISE URGED AS INFLATION CURB Fake Federal Controls Called Political Window Dressing by Harvard Professor | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/panama-paper-becomes-tabloid.html | Panama Paper Becomes Tabloid | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/patrolman-gets-until-monday-to-open-up-on-bookie-ring-patrolman.html | Patrolman Gets Until Monday To Open Up on Bookie Ring Patrolman Suspended in Inquiry Gets to Monday to Open Up on Gross | By Stanley Levey | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/pediatric-stress-is-on-chronic-ills-academy-sessions-turn-from-old.html | PEDIATRIC STRESS IS ON CHRONIC ILLS Academy Sessions Turn From Old Childhood Diseases to Palsy and Polio | By Dorothy Barclay Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/philadelphia-cargoes-rise.html | Philadelphia Cargoes Rise | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/president-is-back-in-capital-plans-bigger-force-in-orient-back-from.html | President Is Back in Capital Plans Bigger Force in Orient BACK FROM HIS WAKE ISLAND CONFERENCE | By Anthony Leviero Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/princeton-shifts-offensive-lineup-reed-and-doerfler-to-start-at-end.html | PRINCETON SHIFTS OFFENSIVE LINEUP Reed and Doerfler to Start at End Tackle in Battle With Brown on Saturday | By Allison Danzig Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/providence-bans-film.html | Providence Bans Film | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/racing-and-gaming-kefauver-targets-crime-inquiry-in-chicago-also-in.html | RACING AND GAMING KEFAUVER TARGETS Crime Inquiry in Chicago Also Inspects Drury Slaying and a 30000 Police Gift | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/red-cross-studies-world-blood-bank-international-parley-at-monte.html | RED CROSS STUDIES WORLD BLOOD BANK International Parley at Monte Carlo Also Agrees on Need for Tuberculosis Aid | By Michael Clark Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/reds-concede-loss-of-war-seoul-says-premier-kim-held-to-have-told.html | REDS CONCEDE LOSS OF WAR SEOUL SAYS Premier Kim Held to Have Told Army Cause Was Failure to Apply Communist Principles | By Richard Jh Johnston Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/repetoire-wins-rich-remsen-handicap-for-2yearolds-racing-headtohead.html | Repetoire Wins Rich Remsen Handicap for 2YearOlds RACING HEADTOHEAD AT JAMAICA YESTERDAY | By James Roach | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/research-physicist-gets-photo-progress-award.html | Research Physicist Gets Photo Progress Award | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/roberta-britton-fiancee-good-counsel-graduate-to-be-bride-of-james.html | ROBERTA BRITTON FIANCEE Good Counsel Graduate to Be Bride of James M Hart Jr | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/rutkin-takes-stand-denies-any-extortion.html | RUTKIN TAKES STAND DENIES ANY EXTORTION | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sara-ann-brothers-prospective-bride.html | SARA ANN BROTHERS PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/saxmanwandrisco.html | SaxmanWandrisco | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/schools-map-war-on-reds-ideology-state-committee-sets-plans-to.html | SCHOOLS MAP WAR ON REDS IDEOLOGY State Committee Sets Plans to Strengthen Democracy by Stressing Our History ONLY FACTS TO BE TAUGHT Privileges Enjoyed by Us to Be Compared to Their Lack in Totalitarian Regimes | By Leonard Buder | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/son-to-mrs-beverley-b-tucker.html | Son to Mrs Beverley B Tucker | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/soybeans-again-up-permissible-limit-continue-to-dominate-grain.html | SOYBEANS AGAIN UP PERMISSIBLE LIMIT Continue to Dominate Grain Trading in ChicagoWheat Closes Mixed After Rally | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/sports-of-the-times-football-figures.html | Sports of The Times Football Figures | By Joseph M Sheehan | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/stabilization-adviser-is-named-by-valentine.html | Stabilization Adviser Is Named by Valentine | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/state-department-pays-tribute-to-15-service-awards-go-to-envoys-and.html | STATE DEPARTMENT PAYS TRIBUTE TO 15 Service Awards Go to Envoys and Diplomatic Officials Angus Ward on List | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/statement-pains-french-calls-french-union-disguise.html | Statement Pains French Calls French Union Disguise | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/tenders-for-more-bills-sought.html | Tenders for More Bills Sought | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/to-ask-vote-of-confidence.html | To Ask Vote of Confidence | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/troth-of-miss-stewart-bates-college-alumna-to-be-the-bride-of-dana.html | TROTH OF MISS STEWART Bates College Alumna to Be the Bride of Dana Jones | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/tv-ruling-imperils-lesser-set-maker-working-at-new-height-on-empire.html | TV RULING IMPERILS LESSER SET MAKER WORKING AT NEW HEIGHT ON EMPIRE STATE BUILDING | The New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-child-aid-fund-wins-in-committee-social-group-43-to-8-gives-it.html | UN CHILD AID FUND WINS IN COMMITTEE Social Group 43 to 8 Gives It 3Year MandateUS Loses Fight on Present Scope | By Kathleen Teltsch Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-employes-protest-secretariat-group-asks-hearing-on-policy-before.html | UN EMPLOYES PROTEST Secretariat Group Asks Hearing on Policy Before Assembly | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-social-affairs-fund-voted.html | UN Social Affairs Fund Voted | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-troops-smash-into-pyongyang-korean-red-government-flees-north.html | UN TROOPS SMASH INTO PYONGYANG KOREAN RED GOVERNMENT FLEES NORTH TRUMAN SPEEDS KOREAN AID REQUESTS 2 UNITS ENTER CITY Republican and US 1st Cavalry Troops Push in From East South FOE PUTS UP HARD FIGHT Flanking Drive Reaches Port of Communist Capital Airport Falls in North | By Lindesay Parrott Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/un-unit-hailed-for-child-feeding-american-dietetic-association-is.html | UN UNIT HAILED FOR CHILD FEEDING American Dietetic Association Is Told of LifeSaving Record in Six European Countries | By Bess Furman Special to the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/us-holds-korea-needs-200000000-offers-un-committee-on-aid-temporary.html | US HOLDS KOREA NEEDS 200000000 Offers UN Committee on Aid Temporary Estimate of 1951 Requirement for Relief | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/us-ports-are-put-on-wartime-basis-truman-acting-on-his-return-from.html | US PORTS ARE PUT ON WARTIME BASIS Truman Acting on His Return From Wake Island Gives Coast Guard Wide Power | By Paul P Kennedy Special To the New York Times | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/us-to-defer-few-in-18to25-draft-selective-service-cautions-employer.html | US TO DEFER FEW IN 18TO25 DRAFT Selective Service Cautions Employer to Save Pleas for the 26to35 Group | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/virginia-wright-engaged-senior-at-seton-hall-to-be-wed-to-paul-hugh.html | VIRGINIA WRIGHT ENGAGED Senior at Seton Hall to Be Wed to Paul Hugh Dillon | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/voice-may-not-get-through-iron-curtain-but-jersey-women-say-theirs.html | Voice May Not Get Through Iron Curtain But Jersey Women Say Theirs Cant Stop It | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/washington-schools-confirm-segregation.html | WASHINGTON SCHOOLS CONFIRM SEGREGATION | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/washington-to-add-17300-to-its-staffs.html | WASHINGTON TO ADD 17300 TO ITS STAFFS | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/water-supply-rise-urged-immediate-steps-advocated-for-northern-new.html | WATER SUPPLY RISE URGED Immediate Steps Advocated for Northern New Jersey | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/weizmann-surveys-cabinet-prospects.html | WEIZMANN SURVEYS CABINET PROSPECTS | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/wood-field-and-stream-feathers-will-fly-tomorrow-as-seasons-on.html | Wood Field and Stream Feathers Will Fly Tomorrow as Seasons on Upland Game and Waterfowl Open | By Raymond R Camp | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/world-bank-makes-new-type-of-loan-signing-agreement-for-mexican.html | WORLD BANK MAKES NEW TYPE OF LOAN SIGNING AGREEMENT FOR MEXICAN LOAN | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/world-price-level-sought-for-cotton-eastland-and-whitten-point-to.html | WORLD PRICE LEVEL SOUGHT FOR COTTON Eastland and Whitten Point to Differential on US Staple Laid to Export Curb | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/youth-forum-sifts-ways-to-curb-reds-students-would-teach-the.html | YOUTH FORUM SIFTS WAYS TO CURB REDS Students Would Teach the Advantages of Democracy Expand Welfare Plans | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-19 | https://www.nytimes.com/1950/10/19/archives/yugoslavia-moves-to-save-livestock-inventory-and-collection-of-all.html | YUGOSLAVIA MOVES TO SAVE LIVESTOCK Inventory and Collection of All Possible Forms of Animal Fodder Are Ordered | Special to THE NEW YORK TIMES | RE0000004816 | 1978-07-17 | B00000269115 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/31-still-owe-unesco-agency-says-less-than-half-of-budget-has-been.html | 31 STILL OWE UNESCO Agency Says Less Than Half of Budget Has Been Received | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/4000-state-votes-asked-by-services.html | 4000 STATE VOTES ASKED BY SERVICES | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/70000-for-un-fountain-sought.html | 70000 for UN Fountain Sought | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/action-to-keep-lie-on-ballot-is-seen-plans-made-for-move-in-un.html | ACTION TO KEEP LIE ON BALLOT IS SEEN Plans Made for Move in UN Security Unit Today to Bar Soviet Ban Upon Him | By George Barrett Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/agreement-tomorrow-seen-possible-by-malik.html | Agreement Tomorrow Seen Possible by Malik | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/albania-again-accuses-greece.html | Albania Again Accuses Greece | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/at-the-theatre-shaws-arms-and-the-man-acted-with-francis-lederer.html | AT THE THEATRE Shaws Arms and the Man Acted With Francis Lederer and Sam Wanamaker | By Brooks Atkinson | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/attlee-gain-seen-in-gaitskell-shift-resigns-post.html | ATTLEE GAIN SEEN IN GAITSKELL SHIFT RESIGNS POST | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/australian-senate-passes-bill-to-ban-red-party.html | Australian Senate Passes Bill to Ban Red Party | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bar-group-denies-peace-fund-misuse-chairman-replies-to-charge-by.html | BAR GROUP DENIES PEACE FUND MISUSE Chairman Replies to Charge by Carnegie Endowment Head on Genocide Convention | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bell-contract-accepted-11000-jersey-phone-workers-vote-20to1-to.html | BELL CONTRACT ACCEPTED 11000 Jersey Phone Workers Vote 20to1 to Accept Pact | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bell-report-withheld-mission-philippine-findings-may-never-be-aired.html | BELL REPORT WITHHELD Mission Philippine Findings May Never Be Aired Truman Hints | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bellows-western-official-is-elected-vice-president.html | Bellows Western Official Is Elected Vice President | Benschneider | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bias-charged-in-elmont-negro-teacher-says-she-was-denied-job-after.html | BIAS CHARGED IN ELMONT Negro Teacher Says She Was Denied Job After Interview | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/bonds-and-shares-on-london-market-britains-favorable-balance-of.html | BONDS AND SHARES ON LONDON MARKET Britains Favorable Balance of Trade Events in Korea Are Factors in Rising Prices | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/books-of-the-times-affirming-faith-in-individual.html | Books of The Times Affirming Faith in Individual | By Orville Prescott | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/boston-university-head-to-become-chancellor.html | Boston University Head To Become Chancellor | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/california-contest-has-new-york-touch.html | CALIFORNIA CONTEST HAS NEW YORK TOUCH | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/canned-meats-on-rise-us-total-production-increases-by-20-in-nine.html | CANNED MEATS ON RISE US Total Production Increases by 20 in Nine Months | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/colombian-party-boycott-asked.html | Colombian Party Boycott Asked | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/columbia-tempers-high-praise-of-penn-with-determination-to-upset.html | Columbia Tempers High Praise of Penn With Determination to Upset Rival LIONS PLAN TO STOP ATTACK OF QUAKERS Bagnell and Adams Pace Best Penn Offense in Last Ten Years Says Governali COLUMBIA IS BOLSTERED Federowicz Ward and Coufal Due to Return Tomorrow Nork Is Ready to Start | By Allison Danzig | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/control-jobs-beg-truman-tells-why-president-notes-a-reluctance-by.html | CONTROL JOBS BEG TRUMAN TELLS WHY President Notes a Reluctance by Individuals to Submit to Character Assassination | By Charles E Egan Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/creeping-defense-is-scored-by-baruch.html | CREEPING DEFENSE IS SCORED BY BARUCH | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/doctors-promote-dietitians-role-washington-conference-says-she.html | DOCTORS PROMOTE DIETITIANS ROLE Washington Conference Says She Should Come Out of Kitchen to the Bedside | By Bess Furman Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/douglas-hails-empire-calls-the-british-commonwealth-manifestation.html | DOUGLAS HAILS EMPIRE Calls the British Commonwealth Manifestation of Tolerance | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/dp-total-growing-priests-tell-council.html | DP TOTAL GROWING PRIESTS TELL COUNCIL | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/eca-aide-scores-business-in-italy-charges-methods-of-bankers.html | ECA AIDE SCORES BUSINESS IN ITALY Charges Methods of Bankers Industrialists Play Into Hands of Soviet Imperialism | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/edna-st-v-millay-found-dead-at-58-noted-poet-succumbs-of-heart.html | EDNA ST V MILLAY FOUND DEAD AT 58 Noted Poet Succumbs of Heart Attack in Upstate Home Body Discovered 8 Hours Later WON PULITZER PRIZE IN 22 Also Scored Success With Book for Opera Kings Henchman And The HarpWeaver | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/eisenhower-urges-armed-alertness-but-bars-brutish-militarism-at.html | EISENHOWER URGES ARMED ALERTNESS But Bars Brutish Militarism at HomeGeneral Speaks At Carnegie Institute | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/election-ruling-today-appeals-court-to-decide-when-mayorelect-takes.html | ELECTION RULING TODAY Appeals Court to Decide When MayorElect Takes Office | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/end-to-race-curbs-in-schools-is-seen-negro-college-heads-are-told.html | END TO RACE CURBS IN SCHOOLS IS SEEN Negro College Heads Are Told Action by Courts Dooms All Bans in 25 Years | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/fairless-defends-steel-price-policy-also-asks-government-to-stop.html | FAIRLESS DEFENDS STEEL PRICE POLICY Also Asks Government to Stop Using It as Political Football in California Address | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/falangists-excluded-by-us-antisubversive-code-issued-justice.html | Falangists Excluded by US AntiSubversive Code Issued Justice Department Rules That Members of Spanish Party Are Totalitarians Under LawMcGrath Sets Domestic Registry | By Walter H Waggoner Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/farmers-apathy-disturbing-gop-leaders-in-upstate-counties-fear-cut.html | FARMERS APATHY DISTURBING GOP Leaders in Upstate Counties Fear Cut in Party Margins May Hurt Dewey Ticket | By Leo Egan Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/film-group-to-fight-communist-menace.html | FILM GROUP TO FIGHT COMMUNIST MENACE | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/foe-of-soviet-asserts-it-lied-on-closing-concentration-camps-23000.html | Foe of Soviet Asserts It Lied On Closing Concentration Camps 23000 Are Still Captives in Germanys Eastern Zone Charges Visitor Here | The New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/football-yanks-beat-packers-at-stadium-for-fourth-league-victory-in.html | Football Yanks Beat Packers at Stadium for Fourth League Victory in Row ON WAY TO THE FIRST YANK TOUCHDOWN | By Joseph M Sheehan | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/for-the-home-lamps-of-amusing-origin-at-antiques-fair-foot-warmers.html | For the Home Lamps of Amusing Origin at Antiques Fair Foot Warmers Bells and Butter Churn Are Among Conversions | The New York Times Studio | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/franco-begins-trip-to-spanish-africa-tour-seen-motivated-in-part-by.html | FRANCO BEGINS TRIP TO SPANISH AFRICA Tour Seen Motivated in Part by Desire to Counter Paris Wooing of Moroccan Sultan | By Sam Pope Brewer Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/free-libya-regime-is-approved-in-un-special-political-committee.html | FREE LIBYA REGIME IS APPROVED IN UN Special Political Committee Votes 53 to 1 for Measures Leading to Independence | By David Anderson Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/freight-loadings-up-for-week-year-rise-over-period-year-ago-is.html | FREIGHT LOADINGS UP FOR WEEK YEAR Rise Over Period Year Ago Is 522Only Shipments of Coal Show Decline | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/frenchman-wins-2000-art-prize-at-the-carnegie-international-show.html | Frenchman Wins 2000 Art Prize At the Carnegie International Show FIRSTPRIZE WINNER IN INTERNATIONAL ART CONTEST | By Howard Devree Special to the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/friends-academy-victor.html | Friends Academy Victor | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/gain-seen-in-tests-to-curb-mumps-limited-immunizing-is-suggested.html | Gain Seen in Tests to Curb Mumps Limited Immunizing Is Suggested Pediatricians Reservedly Vote to Support White House Conference on Children Friction With US Bureau Reported | By Dorothy Barclay Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/garbage-trucks-roll-in-paterson.html | Garbage Trucks Roll in Paterson | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/godardstrike.html | GodardStrike | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/gold-stock-decreases-by-141000000-money-in-circulation-off.html | Gold Stock Decreases by 141000000 Money in Circulation Off 111000000 | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/golf-pros-elect-tiso.html | Golf Pros Elect Tiso | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/good-season-seen-at-mount-hermon-backs-and-line-are-powerful-with.html | GOOD SEASON SEEN AT MOUNT HERMON Backs and Line Are Powerful With Lack of Depth Only Problem Facing Squad | By Michael Strauss Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/gop-facing-fight-in-south-dakota-democrats-conceding-senate-race-to.html | GOP FACING FIGHT IN SOUTH DAKOTA Democrats Conceding Senate Race to Case but Placing Large Slate in Field | By William M Blair Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/harvest-bazaar-to-be-held-on-nov-9-and-10-in-parish-house-at-church.html | Harvest Bazaar to Be Held on Nov 9 and 10 In Parish House at Church of Holy Trinity | Dribben | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/helen-rosen-bride-of-former-officer-has-5-attendants-for-wedding-at.html | HELEN ROSEN BRIDE OF FORMER OFFICER Has 5 Attendants for Wedding at the Pierre to Dr Jacob L Yellin Navy Veteran | TurlLarkin | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/hoffman-hits-barriers-says-as-he-leaves-that-europe-can-have-guns.html | HOFFMAN HITS BARRIERS Says as He Leaves That Europe Can Have Guns and Bread | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/hoover-opposes-aid-till-europe-arms-questioning-will-to-prepare.html | HOOVER OPPOSES AID TILL EUROPE ARMS Questioning Will to Prepare Against Aggression He Warns America Cannot Do All | By Douglas Dales | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/ill-health-forces-cripps-out-gaitskell-named-chancellor-new.html | Ill Health Forces Cripps Out Gaitskell Named Chancellor NEW CHANCELLOR OF THE EXCHEQUER | By Raymond Daniell Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/in-the-nation-the-ancients-called-it-cacoethes-scribendi.html | In The Nation The Ancients Called It Cacoethes Scribendi | By Arthur Krock | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/indians-criticize-truman-editorial-reaction-to-his-recent-speech.html | INDIANS CRITICIZE TRUMAN Editorial Reaction to His Recent Speech Uniformly Unfriendly | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/indochina-policy-is-upheld-in-paris-assembly-votes-confidence-in.html | INDOCHINA POLICY IS UPHELD IN PARIS Assembly Votes Confidence in Plevens Conduct of War by 349218 Count BIG WITHDRAWAL HINTED Premier Says Aid From China Helped Vietminh to Inflict Defeats on the French | By Lansing Warren Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/iran-gets-first-point-four-grant-in-a-500000-ruralaid-program-iran.html | Iran Gets First Point Four Grant In a 500000 RuralAid Program IRAN GRANT FIRST UNDER POINT FOUR | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/iro-aides-to-go-to-korea.html | IRO Aides to Go to Korea | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/jean-french-wed-to-dr-lr-fallot-she-wears-satin-and-lace-at-her.html | JEAN FRENCH WED TO DR LR FALLOT She Wears Satin and Lace at Her Marriage to Physician in Garden City Cathedral | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/jersey-to-convene-bergen-bet-jury-county-prosecutor-out-state-to.html | JERSEY TO CONVENE BERGEN BET JURY County Prosecutor Out State to Present DataPayOff Man Talks to McDonald | By Stanley Levey | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/joseph-smith-87-an-expert-on-art-archaeologist-who-made-many.html | JOSEPH SMITH 87 AN EXPERT ON ART Archaeologist Who Made Many Expeditions to Egypt Dies Honored for Own Paintings | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/justice-minister-rosen-in-israel-attempts-to-end-crisis-by-drafting.html | Justice Minister Rosen in Israel Attempts To End Crisis by Drafting Moderate Cabinet | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/korean-war-helps-to-halt-surpluses-but-fao-experts-caution-world-to.html | KOREAN WAR HELPS TO HALT SURPLUSES But FAO Experts Caution World to Act to Curb Prices and Assure Distribution | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/letters-to-the-times-fcc-decision-on-television-adoption-of-color.html | Letters to The Times FCC Decision on Television Adoption of Color Standards at This Time Held in Public Interest | FRANK STANTON | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/loan-to-fao-approved-un-budget-unit-pledges-money-to-help-defray.html | LOAN TO FAO APPROVED UN Budget Unit Pledges Money to Help Defray Moving Costs | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/lynch-says-dewey-uses-eisenhower-to-cloak-iniquity-asserts-governor.html | LYNCH SAYS DEWEY USES EISENHOWER TO CLOAK INIQUITY Asserts Governor Dragged in Name of American Hero to Cover Up Guilt PREDICTS HANLEY INQUIRY Democratic Candidate Sees Republicans Scared to Death Over Letter | By James A Hagerty | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/macy-still-optimistic-expects-suffolk-to-turn-out-heavy-vote-for.html | MACY STILL OPTIMISTIC Expects Suffolk to Turn Out Heavy Vote for Republicans | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/major-bonn-party-breaks-tie-in-east-christian-democratic-leaders.html | MAJOR BONN PARTY BREAKS TIE IN EAST Christian Democratic Leaders Who Cooperate With Soviet Condemned as Traitors | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/marcantonio-wins-test-court-of-appeals-clears-way-for-libel-action.html | MARCANTONIO WINS TEST Court of Appeals Clears Way for Libel Action Trial | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/marshall-honored-by-disabled-veterans.html | MARSHALL HONORED BY DISABLED VETERANS | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mary-allen-betrothed-wheaton-college-alumna-to-be-wed-to-james-w.html | MARY ALLEN BETROTHED Wheaton College Alumna to Be Wed to James W Allcroft Jr | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/more-polio-donations-stolen.html | More Polio Donations Stolen | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/moses-writes-a-blistering-reply-to-charge-that-pockets-are-picked.html | Moses Writes a Blistering Reply to Charge That Pockets Are Picked for Nassau Bridge | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mrs-conway-victor-at-shawnee-on-163.html | MRS CONWAY VICTOR AT SHAWNEE ON 163 | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/mrs-hb-griswold-has-child.html | Mrs HB Griswold Has Child | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/nassau-plant-to-sperry-company-buys-us-property-shared-with-un.html | NASSAU PLANT TO SPERRY Company Buys US Property Shared With UN Secretariat | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/naval-fliers-are-busy-marthur-in-air-directs-chutists.html | Naval Fliers Are Busy MARTHUR IN AIR DIRECTS CHUTISTS | BY Hanson W Baldwin Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/navy-day-news-to-navy-service-was-not-consulted-on-proposal.html | NAVY DAY NEWS TO NAVY Service Was Not Consulted on Proposal Spokesman Says | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/new-church-drive-is-laid-to-hungary-vatican-says-budapest-seeks.html | NEW CHURCH DRIVE IS LAID TO HUNGARY Vatican Says Budapest Seeks Agreement Forcing Bishops to Cut Ties With Pope | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/nyu-preparing-aerial-barrage-as-chief-weapon-against-rutgers-devote.html | NYU Preparing Aerial Barrage As Chief Weapon Against Rutgers Devote Conducts Pass Drill Under Lights After Stressing DefenseSophomore Backs to Carry Burden Tomorrow | By Lincoln A Werden | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/paramount-team-gets-3-new-films-perlbergseaton-production-unit.html | PARAMOUNT TEAM GETS 3 NEW FILMS PerlbergSeaton Production Unit Assigned to Handle Story by H Allen Smith 2 Others | By Thomas F Brady Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/parliament-bars-priest-north-ireland-seat-declared-vacant-under-an.html | PARLIAMENT BARS PRIEST North Ireland Seat Declared Vacant Under an Old Law | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/perons-go-on-vacation.html | Perons Go on Vacation | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/plant-workers-pay-continues-at-record.html | PLANT WORKERS PAY CONTINUES AT RECORD | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/play-by-kingsley-is-due-in-january-returns-to-broadway.html | PLAY BY KINGSLEY IS DUE IN JANUARY RETURNS TO BROADWAY | By Sam Zolotow | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/poland-reports-gains-says-output-in-first-quarter-was-104-per-cent.html | POLAND REPORTS GAINS Says Output in First Quarter Was 104 Per Cent of Plan | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/poles-pick-new-moscow-envoy.html | Poles Pick New Moscow Envoy | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/police-firemen-boo-board-rush-isaacs-on-pension-delay-police-and.html | Police Firemen Boo Board Rush Isaacs on Pension Delay POLICE AND FIREMEN BOO PENSION DELAY | By Paul Crowell | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/prize-cattle-saved-in-fire.html | Prize Cattle Saved in Fire | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/professor-finds-21-worst-driver-age-calls-it-most-dangerous-year.html | PROFESSOR FINDS 21 WORST DRIVER AGE Calls It Most Dangerous Year Women Better Operators at Some Ages He Says MEN GET MORE TICKETS Lead in Accidents Also Dont Drive as Well as They Can Safety Convention Told | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/ralph-hill-writer-on-music-in-london.html | RALPH HILL WRITER ON MUSIC IN LONDON | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/red-china-got-oil-in-north-from-us-senate-unit-hears-500000-gallons.html | RED CHINA GOT OIL IN NORTH FROM US Senate Unit Hears 500000 Gallons Were Shipped to Tsingtao From Japan | By John D Morris Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/renardy-soloist-in-lalo-symphony-violinist-in-first-appearance-with.html | RENARDY SOLOIST IN LALO SYMPHONY Violinist in First Appearance With PhilharmonicBerlioz and Strauss on Program | By Howard Taubman | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/republicans-fight-to-defeat-tydings-maryland-gop-drives-hard-to.html | REPUBLICANS FIGHT TO DEFEAT TYDINGS Maryland GOP Drives Hard to Crush Democrats Whitewash Charge Up | By Clayton Knowles Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/reserve-policy-considered.html | Reserve Policy Considered | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/result-uncertain-in-colorados-race-speculation-shifts-almost-by-the.html | RESULT UNCERTAIN IN COLORADOS RACE Speculation Shifts Almost by the Hour in Carrolls Fight to Unseat Senator Millikin | By Gladwin Hill Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/robert-e-doherty-educator-65-dies-president-emeritus-of-carnegie.html | ROBERT E DOHERTY EDUCATOR 65 DIES President Emeritus of Carnegie Tech Had Been Steinmetz Aide at General Electric | The New York Times 1944 | RE0000004817 | 1978-07-17 | B00000269116 |

| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/role-of-airlines-in-war-in-dispute-transport-association-is-told.html | ROLE OF AIRLINES IN WAR IN DISPUTE Transport Association Is Told They Would Be Nationalized Not So Says Trippe | By Frederick Graham Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
|---|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/rumanian-arrests-draw-us-protest-two-attaches-held-six-hours.html | RUMANIAN ARRESTS DRAW US PROTEST Two Attaches Held Six Hours Without Explanation in Town Close to Bucharest | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/russia-warns-she-wont-tolerate-forming-of-german-army-by-west.html | Russia Warns She Wont Tolerate Forming of German Army by West RUSSIA IN WARNING ON A GERMAN ARMY | By the United Press | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sabotage-by-fire-held-rising-peril-propeller-club-manager-tells.html | SABOTAGE BY FIRE HELD RISING PERIL Propeller Club Manager Tells Marine Safety Session of Incendiaries Used Abroad | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sale-stunt-seen-in-childrens-day-jersey-church-group-decries-trend.html | SALE STUNT SEEN IN CHILDRENS DAY Jersey Church Group Decries Trend to Commercialize Christian Holy Days SUBTERFUGE IS DEPLORED Merchants Urged to Avoid a Role in Project Branded as Offensive to So Many | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/school-marks-100th-anniversary.html | School Marks 100th Anniversary | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/schuman-to-urge-arms-output-unity-will-propose-continental-plan.html | SCHUMAN TO URGE ARMS OUTPUT UNITY Will Propose Continental Plan Tomorrow to Solve Question of German Rearmament | By Harold Callender Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/showing-of-silks-aids-fund-of-un-silk-fabrics-enhance-beautiful.html | SHOWING OF SILKS AIDS FUND OF UN SILK FABRICS ENHANCE BEAUTIFUL EVENING GOWNS | By Dorothy ONeill | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/siberian-air-raid-admitted-by-us-united-nations-is-told-two-jet.html | SIBERIAN AIR RAID ADMITTED BY US United Nations Is Told Two Jet Fighters Attacked Planes on Soviet Field by Mistake | By Walter Sullivan Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/son-to-mrs-hugh-muir-rogers.html | Son to Mrs Hugh Muir Rogers | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soviet-denies-aloofness-statement-on-payments-to-un-draws-us-retort.html | SOVIET DENIES ALOOFNESS Statement on Payments to UN Draws US Retort | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soviet-gets-place-in-watchdog-unit-red-china-barred-from-peace.html | SOVIET GETS PLACE IN WATCHDOG UNIT Red China Barred From Peace Observation Group to Be Set Up by UN Body | By Am Rosenthal Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soviet-scores-rights-covenant.html | Soviet Scores Rights Covenant | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |

| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/soybeans-lower-after-good-gains-wheat-firm-closes-higher-in-chicago.html | SOYBEANS LOWER AFTER GOOD GAINS Wheat Firm Closes Higher in Chicago Corn and Oats Up Rye Unchanged | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
|---|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/sports-of-the-times-win-place-and-show.html | Sports of The Times Win Place and Show | By Louis Effrat | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/state-history-unit-sets-meeting.html | State History Unit Sets Meeting | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/state-school-gain-hailed-by-dewey-democrats-failed-to-provide.html | STATE SCHOOL GAIN HAILED BY DEWEY Democrats Failed to Provide Higher Education Facilities He Says at Middletown | By William R Conklin Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 14 | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/thwarted-18-to-5-captures-feature-arcaro-bringing-in-one-of-four.html | THWARTED 18 TO 5 CAPTURES FEATURE ARCARO BRINGING IN ONE OF FOUR WINNERS YESTERDAY | By James Roach | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/truman-predicts-party-landslide-says-republican-surprise-will-equal.html | TRUMAN PREDICTS PARTY LANDSLIDE Says Republican Surprise Will Equal That of 48Sorry About Hanley Letter | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/truman-stresses-formosa-solution-before-wake-talk-refers-angrily-to.html | TRUMAN STRESSES FORMOSA SOLUTION BEFORE WAKE TALK Refers Angrily to Rebuke He Gave MacArthur Five Weeks Ago on the Question HAILS GENERALS LOYALTY President Denies There Were Disagreements Saying He Sought Views on Japan | By Anthony Leviero Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/truman-upholds-cotton-export-cut-sees-no-reason-for-relaxing-curb.html | TRUMAN UPHOLDS COTTON EXPORT CUT Sees No Reason for Relaxing Curb Because of the Need for Staple at Home GROWERS MAKE PROTESTS In Calls on Trigg Symington Point to Market FallFear Half Billion Income Drop | By Paul P Kennedy Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/two-french-sailors-sentenced.html | Two French Sailors Sentenced | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/20/archives/un-asks-marthur-about-rhee-curb-committee-on-korea-inquires-what.html | UN ASKS MARTHUR ABOUT RHEE CURB Committee on Korea Inquires What Steps Have Been Taken to Bar Rule in North | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/un-forces-linked-first-cavalry-and-south-koreans-join-to-clear-all.html | UN FORCES LINKED First Cavalry and South Koreans Join to Clear All of Pyongyang ITS FALL TODAY EXPECTED Communist Premier Kim II Sung Is Reported in Manchuria New Gains Made in East | By Lindesay Parrott Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/un-mission-to-bolivia-drafts-plan-for-unique-economic-supervision.html | UN Mission to Bolivia Drafts Plan For Unique Economic Supervision Suggested Program Would Create Group With Trusteeship Aspects to Develop Nation but Keep Sovereignty Intact | By Michael L Hoffman Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/unity-in-research-hailed-in-medicine-to-head-medical-group.html | UNITY IN RESEARCH HAILED IN MEDICINE TO HEAD MEDICAL GROUP | Joseph Merante Jr | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/us-competition-charged-british-official-says-rationing-is-caused-in.html | US COMPETITION CHARGED British Official Says Rationing Is Caused in Part by It | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/us-pledges-loans-to-lands-in-need-sparkman-says-administration-will.html | US PLEDGES LOANS TO LANDS IN NEED Sparkman Says Administration Will Ask Increased Scope for ExportImport Bank | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/veteran-engineer-wins-wright-brothers-trophy.html | Veteran Engineer Wins Wright Brothers Trophy | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/vietnam-premier-demands-france-grant-his-regime-full-sovereignty.html | Vietnam Premier Demands France Grant His Regime Full Sovereignty | By Tillman Durdin Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/voluntary-curbs-on-workers-urged-west-coast-parley-consensus.html | VOLUNTARY CURBS ON WORKERS URGED West Coast Parley Consensus Suggests a Way to Supply Defense and Nondefense | By Lawrence E Davies Special To the New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/women-reservists-report-to-the-army.html | WOMEN RESERVISTS REPORT TO THE ARMY | The New York Times | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/wood-field-and-stream-garb-of-the-hunter-often-unsuited-for-weather.html | Wood Field and Stream Garb of the Hunter Often Unsuited for Weather and Field Conditions | By Raymond R Camp | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-20 | https://www.nytimes.com/1950/10/archives/world-bank-spurs-turkish-industry-9000000-loan-granted-to-finance.html | WORLD BANK SPURS TURKISH INDUSTRY 9000000 Loan Granted to Finance Imports for Private Development Projects | Special to THE NEW YORK TIMES | RE0000004817 | 1978-07-17 | B00000269116 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/10000000-bonds-for-texas-utility-central-power-and-light-files.html | 10000000 BONDS FOR TEXAS UTILITY Central Power and Light Files Mortgage Plan With SEC for Capital Expenditures | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/11-talks-by-barkley-on-connecticut-tour.html | 11 TALKS BY BARKLEY ON CONNECTICUT TOUR | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/155-men-promoted-in-police-shakeup-merit-held-basis-at-yesterdays.html | 155 MEN PROMOTED IN POLICE SHAKEUP MERIT HELD BASIS AT YESTERDAYS POLICE DEPARTMENT PROMOTIONS | By Alexander Feinbergthe New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/a-military-ceremony-at-new-york-university.html | A MILITARY CEREMONY AT NEW YORK UNIVERSITY | The New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/abroad-two-trends-start-from-a-single-focal-point-europes-numbed.html | Abroad Two Trends Start From a Single Focal Point Europes Numbed Response Korea as a Breather Mr Hoovers Statement | By Anne OHare McCormack | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/acheson-parries-queries-goodnaturedly-refuses-to-say-anything-on.html | ACHESON PARRIES QUERIES GoodNaturedly Refuses to Say Anything on Formosa | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/acheson-supports-ban-on-falangists-backs-mcgrath-ruling-that-they.html | ACHESON SUPPORTS BAN ON FALANGISTS Backs McGrath Ruling That They Are Totalitarians Test Looms on UN Aides Test Looms on UN Aides | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/adenauer-warns-on-soviet-threat-bonn-chancellor-asks-people-to.html | ADENAUER WARNS ON SOVIET THREAT Bonn Chancellor Asks People to Check Moscow Ideology Disclaims Desire to Rearm | By Drew Middleton Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/advisers-are-named-for-doctors-draft.html | ADVISERS ARE NAMED FOR DOCTORS DRAFT | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/advisory-vice-chairman-for-savings-bonds-drive.html | Advisory Vice Chairman For Savings Bonds Drive | The New York Times Studio 1940 | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/appeals-court-upholds-ruling-on-mayors-post.html | Appeals Court Upholds Ruling on Mayors Post | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/army-harriers-beat-nyu.html | Army Harriers Beat NYU | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/atomic-medicine-parley-safeguards-for-child-patients-studied-at.html | ATOMIC MEDICINE PARLEY Safeguards for Child Patients Studied at Brookhaven | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/barbara-parkers-troth-wellesley-alumna-to-be-bride-of-thompson-w.html | BARBARA PARKERS TROTH Wellesley Alumna to Be Bride of Thompson W Crosby | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/barbaro-duo-wins-title-golf-medal-mrs-untermeyer-shares-in-79-that.html | BARBARO DUO WINS TITLE GOLF MEDAL Mrs Untermeyer Shares in 79 That Tops New Jersey ProWoman Qualifiers Off to Poor Start Four Other Duos at 83 THE SCORES | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/belgrade-names-velebit-for-talks.html | Belgrade Names Velebit for Talks | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/betsy-rawls-patty-berg-advance-to-golf-final.html | Betsy Rawls Patty Berg Advance to Golf Final | By the United Press | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/bonds-and-shares-on-london-market-prices-continue-to-improve-except.html | BONDS AND SHARES ON LONDON MARKET Prices Continue to Improve Except for Mining Issues Textiles in Keen Demand | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/books-of-the-times-and-so-when-thieves-fall-out-knavery-of-an.html | Books of The Times And So When Thieves Fall Out Knavery of an Operatic Valet | By Charles Poore | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/boston-stevedores-reject-working-pact.html | BOSTON STEVEDORES REJECT WORKING PACT | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/brandt-to-close-subway-circuit-producer-attributes-decision-to.html | BRANDT TO CLOSE SUBWAY CIRCUIT Producer Attributes Decision to Paucity of Attractions Going to Paris to Study Play Tito Guizar May Take Role Comedy Completes Cast News and Notes of the Stage | BY Louis Calta | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/britain-moves-clocks-tomorrow.html | Britain Moves Clocks Tomorrow | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/brother-culhane-82-led-teaching-order.html | BROTHER CULHANE 82 LED TEACHING ORDER | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/by-winston-churchill-the-second-world-war-installment-11the-molotov.html | By Winston Churchill The Second World War INSTALLMENT 11THE MOLOTOV VISIT | The New York TimesThe New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/carpenter-setter-first-mohawk-boy-takes-field-stake-wade-pointer.html | CARPENTER SETTER FIRST Mohawk Boy Takes Field Stake Wade Pointer Also Wins | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/champion-spark-plug-defends-price-plan.html | CHAMPION SPARK PLUG DEFENDS PRICE PLAN | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/coffee-price-rise-laid-to-shortage-fao-contradicts-senate-unit.html | COFFEE PRICE RISE LAID TO SHORTAGE FAO Contradicts Senate Unit Report Citing Exhaustion of Brazilian Surplus Vargas to Keep Price Up | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/critics-in-paris-cool-to-harvey-the-rabbit.html | CRITICS IN PARIS COOL TO HARVEY THE RABBIT | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/democratic-gop-chiefs-split-on-10-senate-races-agree-on-5.html | Democratic GOP Chiefs Split On 10 Senate Races Agree on 5 Gabrielson Disputing Truman on Landslide Says Republicans Will Win Congress Anderson Backs Presidents Prediction The Ten in Disagreement Five More or Less Agreed On | By John D Morris Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dewey-names-group-to-promote-un-day.html | DEWEY NAMES GROUP TO PROMOTE UN DAY | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/disease-drop-cited-in-asian-rice-tests-enriched-diet-said-to-reduce.html | DISEASE DROP CITED IN ASIAN RICE TESTS Enriched Diet Said to Reduce BeriberiDr Scheele Calls Nutrition a Global Task | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/doctors-alerted-for-nebraska-poll-drive-on-socialized-medicine.html | DOCTORS ALERTED FOR NEBRASKA POLL Drive on Socialized Medicine Includes Pleas to Druggists and With Bills to Patients Campaign Dims Party Lines | By William M Blair Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dr-wilson-heads-state-education-acting-commissioner-elected-by.html | DR WILSON HEADS STATE EDUCATION Acting Commissioner Elected by Board of Regents to Post Held by Dr Spaulding DR ALLEN CHOSEN AS AIDE Choices Made Unanimously Chancellor Wallin Says War Services Stressed WarIndustry Courses Set Up Bemis Warns on Communists | By Leonard Buder Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dulles-tells-un-bernard-baruch-finds-a-new-bench-acheson-doubts.html | DULLES TELLS UN BERNARD BARUCH FINDS A NEW BENCH Acheson Doubts Value | By Am Rosenthal Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/dutch-displeased-by-tariff-accords.html | DUTCH DISPLEASED BY TARIFF ACCORDS | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/ej-kelly-is-dead-chicago-exmayor-heart-attack-in-office-of-his.html | EJ KELLY IS DEAD CHICAGO EXMAYOR Heart Attack in Office of His Physician Fatal to Leader in Democratic Politics A CHAMPION OF ROOSEVELT Played Major Role in Winning Truman NominationElder Statesman of His Party Played a Major Role in Nation Amassed a Private Fortune Had Variety of Jobs Succeeded Anton Cermak Got City Out of Red | Special to THE NEW YORK TIMESThe New York Times 1947 | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/end-passes-red-light-fined-two-touchdowns.html | End Passes Red Light Fined Two Touchdowns | By the United Press | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/exbanker-gets-2-years.html | ExBanker Gets 2 Years | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/fair-to-show-big-garnet-once-coveted-by-hitler.html | Fair to Show Big Garnet Once Coveted by Hitler | By the United Press | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/fashion-junior-coats-show-influence-of-twenties-lines-rulerstraight.html | Fashion Junior Coats Show Influence of Twenties Lines RulerStraight And Even Raccoon Is Returning to Favor | The New York Times Studio | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/firpo-cheered-at-managua.html | Firpo Cheered at Managua | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/for-simplified-registration.html | For Simplified Registration | MURRAY RUTKOFF | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/fordham-looking-for-tough-battle.html | FORDHAM LOOKING FOR TOUGH BATTLE | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/fractions-gained-by-primary-prices-index-for-all-commodities-rises.html | FRACTIONS GAINED BY PRIMARY PRICES Index for All Commodities Rises 02 in Week but Is 06 Below Month Ago | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/1400000-to-town-in-pennsylvania.html | FRAZIER BEQUEST STANDS Will Giving 1400000 to Town in Pennsylvania Is Upheld | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/french-misgivings-rise-foes-of-plan-held-aided.html | French Misgivings Rise Foes of Plan Held Aided | By Harold Callender Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/french-plane-imports-up-purchases-in-us-britain-reach-value-of.html | FRENCH PLANE IMPORTS UP Purchases in US Britain Reach Value of 15500000 | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/gaitskell-is-back-to-take-new-post-cripps-successor-sees-attlee.html | GAITSKELL IS BACK TO TAKE NEW POST Cripps Successor Sees Attlee British Labor Partys Factions Unperturbed | By Raymond Daniell Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/gen-hs-hawkins-led-1st-cavalry-commander-at-retirement-in-36.html | GEN HS HAWKINS LED 1ST CAVALRY Commander at Retirement in 36 DiesStaff Chief of 35th Division in 1918 | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/gen-lemnitzer-shifted-head-of-foreignarms-aid-put-on-duty-in-the.html | GEN LEMNITZER SHIFTED Head of ForeignArms Aid Put on Duty in the Field | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/georgetown-trips-boston-college-for-first-football-victory-2010.html | Georgetown Trips Boston College For First Football Victory 2010 Hoyas Score Twice in Last Half to Win Mattinglys Aerials Lead Attack McCauley Counts for Eagles Hardiman Also Excels Petela Boots Field Goal | By Michael Strauss Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/german-aid-vital-churchill-insists-he-hopes-france-wont-block-use.html | GERMAN AID VITAL CHURCHILL INSISTS He Hopes France Wont Block Use of Bonn Forces for Defense of Europe Sees Need for Balance | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/harry-slocum-lewis-business-leader-68.html | HARRY SLOCUM LEWIS BUSINESS LEADER 68 | Bachrach | RE0000004818 | 1978-07-17 | B00000269117 |

| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/hartford-gets-statue-hooker-founder-of-city-honored-in-ceremony-at.html | HARTFORD GETS STATUE Hooker Founder of City Honored in Ceremony at Capital | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
|---|---|---|---|---|---|---|
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/henry-cone-jr-held-stock-exchange-seat.html | HENRY CONE JR HELD STOCK EXCHANGE SEAT | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/henry-l-stimson-dies-at-83-in-his-home-on-long-island-henry-l.html | Henry L Stimson Dies at 83 In His Home on Long Island HENRY L STIMSON IN HIS ROLE AS THE SECRETARY OF WAR | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/high-school-loss-in-pupils-decried-dr-hj-dillon-tells-teachers-they.html | HIGH SCHOOL LOSS IN PUPILS DECRIED Dr HJ Dillon Tells Teachers They Can Stem the Draining of 50 Before Graduation CLOSER TIES ADVOCATED Redirecting of Courses Urged at Regional Session to Draw and Sustain Interest of All Chief Reasons for Quitting Measures to Retain Pupils | By Benjamin Fine | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/indias-bid-to-fill-lie-post-opposed-five-nations-in-un-security.html | INDIAS BID TO FILL LIE POST OPPOSED Five Nations in UN Security Council Dislike New Delhi Plan to Break Deadlock | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/iran-speeds-action-on-her-point-4-program-model-farm-center-set-for.html | Iran Speeds Action on Her Point 4 Program Model Farm Center Set for Isfahan Region | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/jersey-judge-linked-to-bet-fix-brooklyn-jury-hears-6-policemen-jury.html | Jersey Judge Linked to Bet Fix Brooklyn Jury Hears 6 Policemen JURY TO STUDY FIX IN JERSEY BET CASE Work Keeps Piling UP | By Milton Honig | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/jordan-accuses-israel-tells-un-of-alleged-occupation-of-land.html | JORDAN ACCUSES ISRAEL Tells UN of Alleged Occupation of Land Belonging to Amman | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/josephine-kinsey-to-wed-duke-u-graduate-is-betrothed-to-william-c.html | JOSEPHINE KINSEY TO WED Duke U Graduate Is Betrothed to William C Storey | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/korea-relief-need-is-set-by-marthur-un-commander-asks-army-for.html | KOREA RELIEF NEED IS SET BY MARTHUR UN Commander Asks Army for Immediate Shipment of 146500000 of Supplies UN Members Contribute | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/leila-p-christian-is-bride-in-virginia-wed-in-lynchburg.html | LEILA P CHRISTIAN IS BRIDE IN VIRGINIA Wed in Lynchburg Presbyterian Church to WE McBratney Jr Former Navy Lieutenant | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/letters-to-the-times-curbs-on-korea-protested-effect-of.html | Letters to The Times Curbs on Korea Protested Effect of Restrictions on PostWar Authority of Republic Discussed Losses Noted Absolute Surrender To Prevent Trichinosis FREDERICK D WELL Enunciating a Peace Policy Effect of United States Offer to Disarm Considered | HUGH HEUNGWU CYNNLOUISE FARGO BROWN | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/lynch-sees-dewey-going-into-oblivion-candidate-asserts-hanley-not.html | LYNCH SEES DEWEY GOING INTO OBLIVION Candidate Asserts Hanley Not Democrats Made Charges Foe Called on the Run Says Hanley Made Charges LYNCH PREDICTS DEWEY OBLIVION Calls Dewey on Run | By Kalman Seigel Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/march-hutin-81-editor-in-france-director-of-prewar-echo-of-paris.html | MARCH HUTIN 81 EDITOR IN FRANCE Director of PreWar Echo of Paris DiesHelped Sway Conservative Opinion Arrested by Nazis in 1942 | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/mayor-church-rejects-post.html | Mayor Church Rejects Post | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/miss-nancy-baxter-prospective-bride-curtismarion.html | MISS NANCY BAXTER PROSPECTIVE BRIDE CurtisMarion | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/miss-russell-affianced-briarcliff-alumna-will-be-wed-to-charles-p.html | MISS RUSSELL AFFIANCED Briarcliff Alumna Will Be Wed to Charles P LeaWilson | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/miss-swift-victor-on-links-with-75-captures-last-crosscounty.html | MISS SWIFT VICTOR ON LINKS WITH 75 Captures Last CrossCounty TourneyMrs Weinsier Posts 83 for Second | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/mit-veterans-honored-65-empolyes-served-college-total-of-2020-years.html | MIT VETERANS HONORED 65 Empolyes Served College Total of 2020 Years | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/montclair-golfers-first-mrs-dormantmrs-de cozen-post-86-in-jersey.html | MONTCLAIR GOLFERS FIRST Mrs DormantMrs De Cozen Post 86 in Jersey Play | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/news-of-food-francois-gouron-chef-at-plaza-gives-his-recipes-for.html | News of Food Francois Gouron Chef at Plaza Gives His Recipes for Wild Game and Fish And Here Is the Recipe Takes Over From Guide MOOSE STEAKS FRANCOIS | By Jane Nickerson | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/nuptials-at-home-for-miss-roberts-she-is-attended-by-her-sister-at.html | NUPTIALS AT HOME FOR MISS ROBERTS She Is Attended by Her Sister at Marriage in Westfield to William F Vollmer | Special to THE NEW YORK TIMESBuschke | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archiv es/opera-opens-season-philadelphia-la-scala-offers-la-gioconda-as.html | OPERA OPENS SEASON Philadelphia La Scala Offers La Gioconda as First Bill | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/overskirts-form-molyneux-theme-satins-and-taffetas-labeled-for.html | OVERSKIRTS FORM MOLYNEUX THEME Satins and Taffetas Labeled for Afternoon Night Wear Enhance Collection | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/pamela-cushing-engaged-to-wed-former-student-at-briarcliff-fiancee.html | PAMELA CUSHING ENGAGED TO WED Former Student at Briarcliff Fiancee of Joseph W Donner a Princeton Alumnus FergusonLightfoot WellsDennison EllerBrunne WarnerHadley | Bradford Bachrach | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/paramount-buys-unpublished-book-christmas-without-johnny-by-gladys.html | PARAMOUNT BUYS UNPUBLISHED BOOK Christmas Without Johnny by Gladys Carroll Concerns a 9YearOld RunAway Salt to Do Photoplay IN BENEFIT SHOWING | By Thomas F Brady Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/paratroops-joined-they-are-met-by-us-1st-cavalry-and-the-south.html | PARATROOPS JOINED They Are Met by US 1st Cavalry and the South Korean 6th Divisions MARTHUR SEES VICTORY UN Patrols Move Out From Captured CapitalPlanes Hit at the Fleeing Enemy MacArthur Sees Wars End Near Jets Hit Retreating Reds ALLIES SHUT TRAP ON 30000 OF FOE Moppingup Operations in Progress | By Lindesay Parrott Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/peiping-executes-2-chinese-priests-roman-catholics-are-shot-on.html | PEIPING EXECUTES 2 CHINESE PRIESTS Roman Catholics Are Shot on Charges of Espionage Others Are Jailed | By Henry R Lieberman Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/plans-of-miss-sinclair-rhode-island-girl-will-be-wed-to-samuel.html | PLANS OF MISS SINCLAIR Rhode Island Girl Will Be Wed to Samuel Baugh 2d on Nov 3 | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/riverlane-completes-triple-for-clarence-smith-in-feature-event-at.html | Riverlane Completes Triple for Clarence Smith in Feature Event at Jamaica JW BROWN RACER DEFEATS GOLD HEEL Riverlane Wins by 1 Lengths Smith Also Scores With Alas and North Shore NINE IN DEMOISELLE TODAY Atalanta Under Culmone and Boot All Arcaro Up Head Field in 48875 Race Colaneri Scores Double Stuart Suspended 10 Days Yonkers Raceway Entries A FAVORITE SCORING IN A CLOSE RACE AT JAMAICA YESTERDAY | By James Roach | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/saw-shermans-march-mrs-be-tabor-who-witnessed-union-drive-to-sea.html | SAW SHERMANS MARCH Mrs BE Tabor Who Witnessed Union Drive to Sea Dies 101 | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |

| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/soviet-would-meet-us-on-japan-pact-willing-to-discuss-proposals-for.html | SOVIET WOULD MEET US ON JAPAN PACT Willing to Discuss Proposals for Peace Treaty Malik Replies to Inquiry SOVIET WILL MEET WITH US ON JAPAN | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/soybeans-rise-cut-by-profittaking-hedging-also-a-factor-in-chicago.html | SOYBEANS RISE CUT BY PROFITTAKING Hedging Also a Factor in Chicago TradingOther Grain Futures Gain | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/stassen-still-awaits-reply-warning-to-soviet-urged.html | Stassen Still Awaits Reply Warning to Soviet Urged | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/strike-goes-into-19th-day-talks-fail-to-end-pittsburgh-newspaper.html | STRIKE GOES INTO 19TH DAY Talks Fail to End Pittsburgh Newspaper Dispute | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/students-strike-in-panama.html | Students Strike in Panama | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/teengroup-spurs-drive-for-hospital-jersey-group-combats-talk-of.html | TEENGROUP SPURS DRIVE FOR HOSPITAL Jersey Group Combats Talk of Delinquency by 4 Years of TopSpeed Action Going at Top Speed Further Activities Planned | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/to-head-trust-division-of-state-bankers-group.html | To Head Trust Division Of State Bankers Group | Pach Bros | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/troth-announced.html | TROTH ANNOUNCED | Special to THE NEW YORK TIMESRuss | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/un-body-maps-korea-relief.html | UN Body Maps Korea Relief | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/un-to-begin-loan-repayment.html | UN to Begin Loan Repayment | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/uniform-un-rules-on-members-urged-britain-would-limit-criteria-to.html | UNIFORM UN RULES ON MEMBERS URGED Britain Would Limit Criteria to Territorial Control and Obedience of Populace | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/us-curbs-rubber-tire-supply-safe-production-authority-moves-to.html | US CURBS RUBBER TIRE SUPPLY SAFE Production Authority Moves to Conserve Stocks for Use in Rearming Program Quality to Be Kept Up US Enters Wool Market | By Charles E Egan Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/us-to-reject-soviet-view.html | US to Reject Soviet View | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/versatile-cornell-array-rated-2-touchdowns-better-than-yale.html | Versatile Cornell Array Rated 2 Touchdowns Better Than Yale Homecoming Day Crowd of 32000 to Watch Ivy League Leaders Clash at Ithaca Big Red Team in Excellent Shape Some Glaring Fumbles Pyott Replacing Ramin Bulldogs Have Depth READY FOR TUSSLE AGAINST THE CORNELL ELEVEN | By Allison Danzig Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/vice-president-elected-by-standard-oil-nj.html | Vice President Elected By Standard Oil NJ | The New York Times Studio 1938 | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/wagner-honored-by-times-square-group.html | WAGNER HONORED BY TIMES SQUARE GROUP | The New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/womens-stake-gains-in-national-economy.html | WOMENS STAKE GAINS IN NATIONAL ECONOMY | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/wonsan-bristling-with-enemy-mines-sweepers-at-sea-have-tough-dirty.html | WONSAN BRISTLING WITH ENEMY MINES Sweepers at Sea Have Tough Dirty JobMany Missiles Are RussianMade Difficult to Neutralize 6 Ships Share Burden | By Hanson W Baldwin Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/wood-field-and-stream-duckshooting-season-opens-within-sight-of.html | Wood Field and Stream DuckShooting Season Opens Within Sight of Citys Skyscrapers | By Raymond R Camp | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/world-air-group-charts-war-role-sir-miles-thomas-is-elected.html | WORLD AIR GROUP CHARTS WAR ROLE Sir Miles Thomas Is Elected President of Association Meeting Next in London | By Frederick Graham Special To the New York Times | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-21 | https://www.nytimes.com/1950/10/21/archives/yugoslavia-asks-105000000-aid-acheson-indicates-favorable-action-on.html | YUGOSLAVIA ASKS 105000000 AID Acheson Indicates Favorable Action on Food Request Tito Names Negotiator United States Studying Problem | Special to THE NEW YORK TIMES | RE0000004818 | 1978-07-17 | B00000269117 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/1st-shortwave-call-to-europe-is-marked.html | 1ST SHORTWAVE CALL TO EUROPE IS MARKED | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/598-new-dwellings-added-in-elizabeth.html | 598 NEW DWELLINGS ADDED IN ELIZABETH | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/997-seals-east-germanys-fate-russians-will-move-now-to-create-new.html | 997 SEALS EAST GERMANYS FATE Russians Will Move Now to Create New Satellite State | By Drew Middleton Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-frantic-day-with-our-next-mayor-the-hectic-job-of-running-for.html | A Frantic Day With Our Next Mayor The hectic job of running for office begins before breakfast and lasts beyond midnight | By Karl Schriftgiesser | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-friend-of-music-mrs-coolidge-patron-of-the-art-will-be-honored-at.html | A FRIEND OF MUSIC Mrs Coolidge Patron of the Art Will Be Honored at Washington Festival | By Olin Downes | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-handful-of-agents-metamorphosis.html | A Handful Of Agents Metamorphosis | By Merle Miller | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-literary-letter-from-london.html | A Literary Letter From London | By Vs Pritchett | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-paper-chase-with-charles-dickens.html | A Paper Chase With Charles Dickens | By Stephen Spender | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-spiritual-airlift.html | A Spiritual Airlift | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-state-fair-deal-pledged-by-lynch-he-will-give-albany-truman-and.html | A STATE FAIR DEAL PLEDGED BY LYNCH He Will Give Albany Truman and Roosevelt Policies He Declares in Major Address | By Kalman Seigel Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/a-worm-of-a-man.html | A Worm Of a Man | By James A Michener | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/adelphi-in-front-9-to-6-turns-back-kings-point-eleven-as-mcdede.html | ADELPHI IN FRONT 9 TO 6 Turns Back Kings Point Eleven as McDede Scores 8 Points | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/afrikaans-rhythms.html | Afrikaans Rhythms | By Roger Shattuck | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/albany-marriage-for-sarah-bissell-skidmore-exstudent-is-wed-in-st.html | ALBANY MARRIAGE FOR SARAH BISSELL Skidmore ExStudent Is Wed In St Andrews to Atlas B Windham Jr Engineer | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/along-the-highways-and-byways-of-finance-an-athlete.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE An Athlete | By Robert H Fetridge | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/an-adaptable-piece-of-garden-equipment-versatile-snow-fencing-may.html | AN ADAPTABLE PIECE OF GARDEN EQUIPMENT Versatile Snow Fencing May Be Used All Year Round Not in Winter Alone | By Morris Kestenbaum | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/anderson-attacks-phony-gop-blast-declares-8000000-cards-are-being.html | ANDERSON ATTACKS PHONY GOP BLAST Declares 8000000 Cards Are Being Mailed Out Under Congressional Frank | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/andover-halts-amherst-freshmen-with-3-tallies-in-first-half-216.html | Andover Halts Amherst Freshmen With 3 Tallies in First Half 216 Graham Sanderson and Duffy Register for WinnersTaft and Deerfield Tie 1919 Blair Tops Columbia Lightweights | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/anniversary-of-a-shavian-cause-celebre-mrs-warrens-profession.html | ANNIVERSARY OF A SHAVIAN CAUSE CELEBRE MRS WARRENS PROFESSION | By Jp Shanley | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/argentina-shows-big-economic-gain-major-rises-scored-in-wages.html | ARGENTINA SHOWS BIG ECONOMIC GAIN Major Rises Scored in Wages Industrial Output Public Works and Transport | By Milton Bracker Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/army-overcomes-harvard-49-to-0-during-the-army-touchdown-parade-in.html | ARMY OVERCOMES HARVARD 49 TO 0 DURING THE ARMY TOUCHDOWN PARADE IN HARVARD STADIUM YESTERDAY | By Louis Effrat Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/army-splits-up-accounting-office-often-investigated-into-area-units.html | Army Splits Up Accounting Office Often Investigated Into Area Units ARMY BREAKS UP ACCOUNTING UNIT | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/around-the-garden-time-vs-temperature.html | AROUND THE GARDEN Time vs Temperature | By Dorothy H Jenkins | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/aunt-jinny-2730-takes-demoiselle-start-of-the-rich-demoiselle.html | AUNT JINNY 2730 TAKES DEMOISELLE START OF THE RICH DEMOISELLE STAKES AT JAMAICA YESTERDAY | By James Roach | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/automobiles-clinic-young-drivers-will-discuss-their-own-bad-record.html | AUTOMOBILES CLINIC Young Drivers Will Discuss Their Own Bad Record at the AAA Meeting | By Bert Pierce | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/aviation-nonskeds-iata-makes-plain-its-goal-is-to-end-existence-of.html | AVIATION NONSKEDS IATA Makes Plain Its Goal Is to End Existence of Irregular Air Carriers | By Frederick Graham | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/babes-in-the-maine-woods-while-tourists-stalk-deer-and-each-other.html | Babes in the Maine Woods While tourists stalk deer and each other in the wilds smart Down East folk sit on doorsteps and bag their buck | By John Gould | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/baby-sitter-sues-for-60000.html | Baby Sitter Sues for 60000 | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bahnsenburtanger.html | BahnsenBurtanger | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ball-on-nov-22-set-by-junior-league-commiteee-chairman-and-aides.html | BALL ON NOV 22 SET BY JUNIOR LEAGUE COMMITEEE CHAIRMAN AND AIDES FOR FORTHCOMING DANCE | Ernemac | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ban-on-red-paper-lifted-minister-says-constitution-of-guatemala.html | BAN ON RED PAPER LIFTED Minister Says Constitution of Guatemala Protects Weekly | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/barbara-thomson-lg-fownes-marry-stamford-girl-escorted-by-her.html | BARBARA THOMSON LG FOWNES MARRY Stamford Girl Escorted by Her Father at Church Wedding to Squadron A Member | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bastian-named-to-bench-truman-appoints-republican-to-federal.html | BASTIAN NAMED TO BENCH Truman Appoints Republican to Federal District Court | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/battle-at-ithaca-secondperiod-cornell-drive-topples-smart-scrappy.html | BATTLE AT ITHACA SecondPeriod Cornell Drive Topples Smart Scrappy Yale Team FLEISCHMANN GOES OVER Caps 65Yard March for Big Red Forces and Bulldog Suffers First Setback | By Allison Danzig Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/beerbohm-bailiwick-sir-max.html | Beerbohm Bailiwick Sir Max | By Katherine Anne Porter | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bell-for-freedom-hoisted-in-berlin-10ton-symbol-sponsored-by-group.html | BELL FOR FREEDOM HOISTED IN BERLIN 10Ton Symbol Sponsored by Group in US to Ring Out Tuesday in Ceremony | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/big-5-talk-asked-on-top-un-aide-security-council-urges-powers-meet.html | BIG 5 TALK ASKED ON TOP UN AIDE Security Council Urges Powers Meet Privately on Question of a Secretary General | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/blueprint-for-atomic-survival-of-industry-is-in-drafting-stage.html | Blueprint for Atomic Survival Of Industry Is in Drafting Stage National Plant Is Scheduled for Completion by Jan 1 and Will Be Made Available to Plants Throughout Nation | By Hartley W Barclay | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/bridge-stayman-notrump-responses-new-method-of-artificial.html | BRIDGE STAYMAN NOTRUMP RESPONSES New Method of Artificial Bids Often Results in Safer Contracts | By Albert H Morehead | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/britains-house-new-and-ages-old-the-parliament-of-history.html | Britains House New and Ages Old THE PARLIAMENT OF HISTORY | By Foster Hailey | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/britons-warned-peace-is-costly-morrison-tells-people-korean-war-has.html | BRITONS WARNED PEACE IS COSTLY Morrison Tells People Korean War Has Raised Prices but Says It Is Worth It | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/brooklyn-college-loses-to-buffalo-kingsmen-bow-526-as-eight-players.html | BROOKLYN COLLEGE LOSES TO BUFFALO Kingsmen Bow 526 as Eight Players Share in Scoring Spree for Home Eleven | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/by-way-of-report-survivors-of-atomic-war-topic-of-film-made-in.html | BY WAY OF REPORT Survivors of Atomic War Topic of Film Made in Secret by ObolerAddenda | By Ah Weiler | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/call-me-madam-ethel-merman-plays-the-ambassadress-to-a-tiny.html | CALL ME MADAM Ethel Merman Plays the Ambassadress To a Tiny European Country | By Brooks Atkinson | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cargo-airlift-begun-to-pyongyang-field.html | CARGO AIRLIFT BEGUN TO PYONGYANG FIELD | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/carolina-fishing-famous-health-center-in-the-black-forest.html | CAROLINA FISHING FAMOUS HEALTH CENTER IN THE BLACK FOREST | By Doris P Buck | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/carolyn-j-minner-wed-in-scarsdale-smith-college-alumna-married-in.html | CAROLYN J MINNER WED IN SCARSDALE Smith College Alumna Married in Hitchcock Church to Robert C Low Amherst Man | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cathedral-nuptials-for-mary-edwards.html | CATHEDRAL NUPTIALS FOR MARY EDWARDS | Henri Millaire | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cervantes-other-masterpiece.html | Cervantes Other Masterpiece | By Harry Levin | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/change-of-pace-postwar-popularity-of-motoring-vacations-poses.html | CHANGE OF PACE Postwar Popularity of Motoring Vacations Poses Problem for Germanys Spas | By Mj Roberts | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/charge-accounts-slated-for-curbs-new-consumer-rule-expected-within.html | CHARGE ACCOUNTS SLATED FOR CURBS New Consumer Rule Expected Within 3 Weeks to Complete Purpose of Regulation W | By Greg MacGregor | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/childcare-group-to-gain-by-party-performance-of-hilda-crane-on-nov.html | CHILDCARE GROUP TO GAIN BY PARTY Performance of Hilda Crane on Nov 8 Will Aid Riverdale Childrens Association | Liewellyn Ransom | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/class-of-54new-generation-new-hope-todays-freshmen-young-yet-mature.html | Class of 54New Generation New Hope Todays freshmen young yet mature face the world without illusion or cynicism | By Charles Poore | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/coaching-caruso-montage.html | COACHING CARUSO Montage | By Fred Hift | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/columbia-is-host-to-2500-alumni-the-columbia-university-president.html | COLUMBIA IS HOST TO 2500 ALUMNI THE COLUMBIA UNIVERSITY PRESIDENT EATS WITH 28 CLASS | The New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/community-orchestras-folk-singer.html | COMMUNITY ORCHESTRAS FOLK SINGER | By Samuel Antek Conductor of the New Jersey Symphony | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/commuters-paint-historic-fence.html | Commuters Paint Historic Fence | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/corbo-quaker-ace-stopped-on-the-columbia-2yard-line-at-baker-field.html | CORBO QUAKER ACE Stopped on the Columbia 2Yard line at Baker Field | By Joseph M Sheehan | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/corn-processors-cited-as-price-ring-ftc-order-tells-companies-to.html | CORN PROCESSORS CITED AS PRICE RING FTC Order Tells Companies to Abandon Zone Systems if Such Are Conspiracy | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cotton-senators-score-export-curb-group-pledges-fight-against.html | COTTON SENATORS SCORE EXPORT CURB Group Pledges Fight Against Brannan Limitation When Congress Reconvenes | By Paul P Kennedy Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/credit-control-likely-to-be-made-tighter-federal-reserve-board.html | CREDIT CONTROL LIKELY TO BE MADE TIGHTER Federal Reserve Board Favors Strong Measures as Check on Consumers | By Joseph A Loftus Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/crowds-in-london-cheer-christening-british-royal-infant-christened.html | CROWDS IN LONDON CHEER CHRISTENING BRITISH ROYAL INFANT CHRISTENED | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/current-diversity-a-memorialromanticism-mosaicabstraction.html | CURRENT DIVERSITY A MemorialRomanticism MosaicAbstraction | By Stuart Preston | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cut-in-time-sought-in-clearing-checks-federal-reserve-system-plans.html | CUT IN TIME SOUGHT IN CLEARING CHECKS Federal Reserve System Plans to Reduce Credit Availability to TwoDay Maximum MOVE STUDIED BY COUNCIL Proposal Already Approved by Board of Governors and Presidents of 12 Banks | By George A Mooney | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/cynthiab-collings-bride-in-virginia-married-to-lawyer.html | CYNTHIAB COLLINGS BRIDE IN VIRGINIA MARRIED TO LAWYER | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/de-gaulle-urges-french-selfaid-test-of-indochina-is-but-one-of.html | DE GAULLE URGES FRENCH SELFAID Test of IndoChina Is but One of Issues He Says Pleads for Rearming | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/defense-tax-plan-of-nam-discussed-substitute-for-excess-profits.html | DEFENSE TAX PLAN OF NAM DISCUSSED Substitute for Excess Profits Levy Held to Permit Easier Fixing of Liability RAISES CORPORATE RATE Proposal Is Designed to Lift Revenues Without Causing Harm to the Economy | By Godfrey N Nelson | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/delinquency-laid-to-home-factors-10year-study-of-500-bad-500-good.html | DELINQUENCY LAID TO HOME FACTORS 10Year Study of 500 Bad 500 Good Boys Is Pointed Up in Five Groupings | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/drama-mailbag-comments-on-young-authors-complaints-about.html | DRAMA MAILBAG Comments on Young Authors Complaints About ObstaclesOther Views | SAMUEL BIRNKRANT | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/drownings-end-boat-tussle.html | Drownings End Boat Tussle | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/e-bernice-kenerson-bride-in-lynn-mass.html | E BERNICE KENERSON BRIDE IN LYNN MASS | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/e-corrigan-dies-agency-chairman-board-head-of-albert-frankguenther.html | E CORRIGAN DIES AGENCY CHAIRMAN Board Head of Albert FrankGuenther Law Firm 35 Yearsin Advertising Field | Fabian Bachrach | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/education-in-review-commissions-report-on-high-schools-proposes.html | EDUCATION IN REVIEW Commissions Report on High Schools Proposes Changes to Make Them Serve All Pupils | By Benjamin Fine | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/eg-brewer-dead-us-entymologist-chief-of-the-bureau-in-east-orange.html | EG BREWER DEAD US ENTYMOLOGIST Chief of the Bureau in East Orange Started as Tree Warden in Massachusetts | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/election-sparring-begun-in-britain-labor-and-conservatives-cast.html | ELECTION SPARRING BEGUN IN BRITAIN Labor and Conservatives Cast About for Issues That Will Attract the Voters | By Raymond Daniell Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/elizabeth-a-daly-married-in-south-st-bedes-in-williamsburg-va-scene.html | ELIZABETH A DALY MARRIED IN SOUTH St Bedes in Williamsburg Va Scene of Wedding to Robert H Spain Navy Veteran | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/elizabeth-quota-increased.html | Elizabeth Quota Increased | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ellyn-g-pell-betrothed-engaged-to-james-t-tanner-an-alumnus-of-u-of.html | ELLYN G PELL BETROTHED Engaged to James T Tanner an Alumnus of U of N Carolina | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/emily-o-garrison-becomes-fiancee-betrothed.html | EMILY O GARRISON BECOMES FIANCEE BETROTHED | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/evicting-a-housing-official.html | Evicting a Housing Official | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fashions-in-mums-a-multitude-of-autumn-flowers-on-parade.html | FASHIONS IN MUMS A MULTITUDE OF AUTUMN FLOWERS ON PARADE | By Paul H Frese | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/felicity-n-koller-wed-to-publisher-becomes-bride-of-john-rollins.html | FELICITY N KOLLER WED TO PUBLISHER Becomes Bride of John Rollins Rumery of St Johnsville at Ceremony in Schenectady | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fellow-citizens-the-cries-of-the-servants-of-the-people-are.html | Fellow Citizens The cries of the servants of the people are heardand notedin the land | Compiled by Frances Rodman | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/filipinos-puzzled-by-report-delay-eager-to-learn-findings-of-the.html | FILIPINOS PUZZLED BY REPORT DELAY Eager to Learn Findings of the Bell Economic Mission Regardless of Criticism | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/financing-of-steel-enters-new-cycle-public-securities-markets-and.html | FINANCING OF STEEL ENTERS NEW CYCLE Public Securities Markets and Insurance Companies Due to Play Major Roles KAISER PLAN UP THIS WEEK Also That of Five Producers Sharing Labrador Project Two Only a Beginning | By Thomas E Mullaney | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/firm-union-linked-in-dismissal-case-nlrb-ruling-32-says-both-must.html | FIRM UNION LINKED IN DISMISSAL CASE NLRB Ruling 32 Says Both Must Bear Back PayPolicy of Board on Issue Stands | By Joseph A Loftus Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/first-lady-of-the-un-mrs-roosevelt-delegate-and-chairman-of-the.html | First Lady of the UN Mrs Roosevelt delegate and chairman of the Rights Commission is a tireless propagator of faith in the United Nations | By Elizabeth Janeway | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/food-sauces-by-experts.html | FOOD Sauces by Experts | By Ruth P CasaEmellos | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/for-better-fruit-canada-and-us-maintain-hands-across-border-policy.html | FOR BETTER FRUIT Canada and US Maintain Hands Across Border Policy on Breeding Program | By Eva Beard | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/for-proper-bostonians.html | For Proper Bostonians | By Howard Taubman | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fordham-topples-w-virginia-2723-doheny-passes-to-pfeifer-for-two-to.html | FORDHAM TOPPLES W VIRGINIA 2723 Doheny Passes to Pfeifer for Two Touchdowns and Sets Up the Others | By Roscoe McGowen Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/foreign-unionists-laud-plants-here-three-from-new-zealand-and.html | FOREIGN UNIONISTS LAUD PLANTS HERE Three From New Zealand and Australia Find Virtually No Exploitation of Workers | By Louis Stark Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/freed-in-wifes-death-yonkers-mans-slaying-by-auto-considered-an.html | FREED IN WIFES DEATH Yonkers Mans Slaying by Auto Considered an Accident | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/french-punish-saboteur-seaman-gets-five-years-after-attempt-on.html | FRENCH PUNISH SABOTEUR Seaman Gets Five Years After Attempt on Cruiser | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/french-tourist-trade-shows-rise.html | French Tourist Trade Shows Rise | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/french-units-quit-big-vietnam-base-langson-main-indochina-post-at.html | FRENCH UNITS QUIT BIG VIETNAM BASE Langson Main IndoChina Post at CommunistHeld Border Strategically Evacuated | By Tillman Durdin Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/from-an-ivory-tower.html | From an Ivory Tower | By Desmond MacCarthy | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/from-the-mail-pouch-an-optimistic-viewpoint-subsidies.html | FROM THE MAIL POUCH AN OPTIMISTIC VIEWPOINT Subsidies | WILLIAM GEIB | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fugitive-seaman-is-held-german-who-fled-ship-in-mobile-is-under.html | FUGITIVE SEAMAN IS HELD German Who Fled Ship in Mobile Is Under Arrest Here | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/fund-drive-chief-named-lh-bristol-to-head-hamilton-college.html | FUND DRIVE CHIEF NAMED LH Bristol to Head Hamilton College Metropolitan Effort | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/geller-takes-individual-laurels-in-nyus-annual-interscholastic-run.html | Geller Takes Individual Laurels in NYUs Annual Interscholastic Run POLY PREP HARRIER VICTOR OVER KUBIC Geller Scores in 13363 for CrossCountry Surprise at Van Cortlandt Park LOUGHLIN HIGH IS WINNER Tops NYU School Program to Record 14th Straight Major Team Triumph | By William J Briordy | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/gwendolyn-olson-engaged-to-marry-veterans-fiancee.html | GWENDOLYN OLSON ENGAGED TO MARRY VETERANS FIANCEE | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/handicapped-men-prove-ma-thesis-instructing-handicapped-workers.html | HANDICAPPED MEN PROVE MA THESIS INSTRUCTING HANDICAPPED WORKERS | By John H Fenton Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hanley-episode-reveals-deep-split-in-the-gop-enemies-of-gov-dewey.html | HANLEY EPISODE REVEALS DEEP SPLIT IN THE GOP Enemies of Gov Dewey Bring Into The Open a Fight for Party Control | By Warren Moscow | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/happiness-regained.html | Happiness Regained | By Frank G Slaughter | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/harriet-shaw-betrothed-sweet-briar-graduate-to-be-the-bride-of.html | HARRIET SHAW BETROTHED Sweet Briar Graduate to Be the Bride of Charles McCurdy Jr | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/has-humanity-got-above-its-raisin.html | Has Humanity Got Above Its Raisin | By David L Cohn | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/he-painted-our-revolution.html | He Painted Our Revolution | By James Thomas Flexner | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hewitfitch.html | HewitFitch | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/higher-eca-post-is-given-to-porter-greece-mission-head-becomes.html | HIGHER ECA POST IS GIVEN TO PORTER Greece Mission Head Becomes Assistant Administrator Lapham Succeeds Him | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hofstra-defeated-3926-st-lawrence-takes-eleventh-in-row-over.html | HOFSTRA DEFEATED 3926 St Lawrence Takes Eleventh in Row Over TwoYear Span | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hollywood-divided-by-loyalty-pledge-issue-directors-guild-is-split.html | HOLLYWOOD DIVIDED BY LOYALTY PLEDGE ISSUE Directors Guild Is Split by Blacklist ProposalIndustry Council Affected | By Thomas F Brady Hollywood | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/horse-show-heads-to-give-reception-committee-leader.html | HORSE SHOW HEADS TO GIVE RECEPTION COMMITTEE LEADER | The New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hos-offensive-opens-critical-phase-of-war-french-driven-back-from.html | HOS OFFENSIVE OPENS CRITICAL PHASE OF WAR French Driven Back From the Chinese Border Must Revise Strategy | By Tillman Durdin Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/hyacinths-give-preview-of-spring-bulbs-that-will-flower-in-the.html | HYACINTHS GIVE PREVIEW OF SPRING BULBS THAT WILL FLOWER IN THE HOUSE OR IN THE GARDEN | By Mary C Livingston | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/ideas-the-iron-curtain-cannot-keep-out-western-liberal-traditions.html | Ideas the Iron Curtain Cannot Keep Out Western liberal traditions seep through to Soviet satellites despite the barriers | By Dana Adams Schmidt | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/in-and-out-of-books-intelligence.html | IN AND OUT OF BOOKS Intelligence | By David Dempsey | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/in-praise-of-the-other-america.html | In Praise of the Other America | By Jorge Manach | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/indiana-beats-notre-dame-on-robertson-dashes-207-the-hoosers.html | Indiana Beats Notre Dame On Robertson Dashes 207 THE HOOSERS CELEBRATE IN DRESSING ROOM AFTER BEATING NOTRE DAME | By the United Press | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/inheritance-for-a-child-inheritance.html | Inheritance for a Child Inheritance | By Alice S Morris | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/investments-of-life-insurance-companies-running-above-1000000000.html | Investments of Life Insurance Companies Running Above 1000000000 Monthly | By Thomas P Swift | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/israel-faces-its-first-governmental-crisis-split-of-the-coalition.html | ISRAEL FACES ITS FIRST GOVERNMENTAL CRISIS Split of the Coalition Cabinet Headed By BenGurion May Force Election | By Gene Currivan Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/it-happened-to-the-people-next-door.html | It Happened to the People Next Door | By Phyllis McGinley | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/italian-reds-score-us-interference-level-attacks-on-criticism-of.html | ITALIAN REDS SCORE US INTERFERENCE Level Attacks on Criticism of Antiquated Production and Business Methods | By Camille M Cianfarra Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/jacob-livingston-state-justice-dies-member-of-the-supreme-court.html | JACOB LIVINGSTON STATE JUSTICE DIES Member of the Supreme Court Since 1945 Was a Leader in Jewish Charitable Groups | 1945 | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/jane-adelyne-dens-bride-in-westfield.html | JANE ADELYNE DENS BRIDE IN WESTFIELD | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/jane-c-burritt-wed-married-in-greenfield-hill-conn-to-howard.html | JANE C BURRITT WED Married in Greenfield Hill Conn to Howard Penberthy Hayden | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/jersey-aides-organize-writers-of-new-constitution-form-permanent.html | JERSEY AIDES ORGANIZE Writers of New Constitution Form Permanent Group | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/joan-bulkley-wed-to-yale-graduate-wears-ivory-satin-at-marriage-in.html | JOAN BULKLEY WED TO YALE GRADUATE Wears Ivory Satin at Marriage in Central Presbyterian Church to Edward B de Selding | The New York Times | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/judith-i-koch-a-bride-wed-to-william-w-morrison-fellow-student-at.html | JUDITH I KOCH A BRIDE Wed to William W Morrison Fellow Student at Virginia | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/just-a-couple-of-performers-burns-and-allen-take-their-tv-success.html | JUST A COUPLE OF PERFORMERS Burns and Allen Take Their TV Success In Stride | By Val Adams | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/katharine-woods-is-married-at-rye-former-barnard-student-wed-to.html | KATHARINE WOODS IS MARRIED AT RYE Former Barnard Student Wed to Robert Frothingham 3d Naval Reserve Officer | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/kent-moore-fiance-of-marjorie-platt.html | KENT MOORE FIANCE OF MARJORIE PLATT | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lady-harewood-has-son.html | Lady Harewood Has Son | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lakewood-season-heavy-october-bookings-promise-busy-winter-at.html | LAKEWOOD SEASON Heavy October Bookings Promise Busy Winter at Jersey Pine Belt Resort | By William M Myers | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/larchmont-nuptials-for-marita-littauer.html | LARCHMONT NUPTIALS FOR MARITA LITTAUER | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lehigh-upsets-dartmouth-1614-doyne-and-gabriel-leading-drive.html | Lehigh Upsets Dartmouth 1614 Doyne and Gabriel Leading Drive DARTMOUTH UPSET BY LEHIGH 1614 | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lehman-sees-party-as-prosperity-key-he-compares-conditions-in32-and.html | LEHMAN SEES PARTY AS PROSPERITY KEY He Compares Conditions in32 and Now to Answer Charges Democrats Have Bungled | By Alexander Feinberg Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/letters-experiment.html | Letters EXPERIMENT | THEODORE HUEBENER | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/letters-to-the-editor-kase-sans-democracy.html | Letters To the Editor Kase Sans Democracy | ARTHUR BEHRSTOCK | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/letters-to-the-times-why-wages-must-rise-disparity-between-profits.html | Letters to The Times Why Wages Must Rise Disparity Between Profits and Rate of Pay Cited | OTIS BRUBAKER | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/little-orchestra-society.html | LITTLE ORCHESTRA SOCIETY | AJ Petersen | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lobbies-spent-32124800-in-3-years-inquiry-shows-buchanan-group-in.html | Lobbies Spent 32124800 In 3 Years Inquiry Shows Buchanan Group in House Reports Outlay by 152 Corporations as Its Leader Sees BillionDollar Industry | By John D Morris Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/local-issues-confuse-national-vote-picture-close-vote-would-mean.html | LOCAL ISSUES CONFUSE NATIONAL VOTE PICTURE Close Vote Would Mean That Present Divisions in Both Parties Would Continue to Hamper Legislation CLUES IN INDIVIDUAL CASES | By Arthur Krock | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/london-status-quo-production-remains-subject-of-optimism-and.html | LONDON STATUS QUO Production Remains Subject of Optimism And GloomKorda Hits and Misses | By Stephen Watts | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/loomispope.html | LoomisPope | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lorraine-nelson-fiancee-newspaper-woman-engaged-to-ralph-spritzer.html | LORRAINE NELSON FIANCEE Newspaper Woman Engaged to Ralph Spritzer Federal Aide | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/lucy-lynch-engaged-to-veteran-of-navy.html | LUCY LYNCH ENGAGED TO VETERAN OF NAVY | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/margaret-a-adair-connecticut-bride-she-is-married-in-st-pauls.html | MARGARET A ADAIR CONNECTICUT BRIDE She Is Married in St Pauls Episcopal Church Riverside to George Percival Auld | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/margaret-l-rugh-is-bride-in-jersey-gowned-in-white-satin-at-her.html | MARGARET L RUGH IS BRIDE IN JERSEY Gowned in White Satin at Her Wedding in South Orange to Gustave A Schmidt Jr | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/margery-a-laub-se-bunker-wed-bride-escorted-by-her-father-at.html | MARGERY A LAUB SE BUNKER WED Bride Escorted by Her Father at Marriage in Larchmont to Yale 50 Graduate | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mark-clarks-mediterranean-story-confident-and-critical-he-looks.html | MARK CLARKS MEDITERRANEAN STORY Confident and Critical He Looks Back At the Blunders Tactics and Triumphs | By Drew Middleton | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/marshall-aid-plan-on-far-east-urged-foreign-trade-officials-feel.html | MARSHALL AID PLAN ON FAR EAST URGED Foreign Trade Officials Feel Such Help Would Set Pattern for Regaining Markets | By Brendan M Jones | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mary-v-tompkins-engaged-to-marry-vassar-graduate-to-be-bride-of.html | MARY V TOMPKINS ENGAGED TO MARRY Vassar Graduate to Be Bride of James O Starkweather Who Attended MIT | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mary-walsh-married-bride-of-harold-p-dunning-in-west-hartford.html | MARY WALSH MARRIED Bride of Harold P Dunning in West Hartford Ceremony | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mcdowellnugent.html | McDowellNugent | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/memorial-wins-14th-straight.html | Memorial Wins 14th Straight | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/metal-scarcities-hit-rhode-island-small-manufacturers-feel-shortage.html | METAL SCARCITIES HIT RHODE ISLAND Small Manufacturers Feel Shortage of Brass Copper Aluminum Zinc and Tin | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/michigan-wedding-for-miss-cadwell-she-is-bride-in-grosse-pointe-of.html | MICHIGAN WEDDING FOR MISS CADWELL She Is Bride in Grosse Pointe of William Henry O Dance Lawyer With Firm Here | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/middies-take-no-1-the-midshipmen-on-parade-in-baltimore-stadium.html | MIDDIES TAKE NO 1 THE MIDSHIPMEN ON PARADE IN BALTIMORE STADIUM | By Lincoln A Werden Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-anne-l-speir-becomes-betrothed.html | MISS ANNE L SPEIR BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-beatus-bride-of-william-tully-they-are-married-in-st-johns.html | MISS BEATUS BRIDE OF WILLIAM TULLY They Are Married in St Johns Church in Jersey City Couple Attended by 11 | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-crosby-wed-to-henry-murphy-manhattanville-alumna-and.html | MISS CROSBY WED TO HENRY MURPHY Manhattanville Alumna and Georgetown ExStudent Are Married in Washington | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-doris-m-lochner-to-be-wed-on-nov-17.html | MISS DORIS M LOCHNER TO BE WED ON NOV 17 | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-etter-bride-of-army-veteran-married-to-edmund-b-wiener-u-of-p.html | MISS ETTER BRIDE OF ARMY VETERAN Married to Edmund B Wiener U of P Alumnus in the First Presbyterian Bethlehem | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-hammett-wed-to-harvard-alumnus.html | MISS HAMMETT WED TO HARVARD ALUMNUS | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-june-francisco-is-married-upstate.html | MISS JUNE FRANCISCO IS MARRIED UPSTATE | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-mginnis-is-wed-to-francis-v-shaw-jr.html | MISS MGINNIS IS WED TO FRANCIS V SHAW JR | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-nancy-norton-wed-to-exmarine-senior-at-u-of-north-carolina.html | MISS NANCY NORTON WED TO EXMARINE Senior at U of North Carolina Becomes Bride in Durham of A Glenn Holt Jr | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-nelle-tiedeman-exofficers-fiancee.html | MISS NELLE TIEDEMAN EXOFFICERS FIANCEE | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/miss-nellie-turner-exeditor-in-south.html | MISS NELLIE TURNER EXEDITOR IN SOUTH | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/montclair-downs-east-orange-2420-makes-lastperiod-drive-for-20th.html | MONTCLAIR DOWNS EAST ORANGE 2420 Makes LastPeriod Drive for 20th StraightColumbia High Beats Westfield | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | By Clarence E Lovejoy | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mrs-dewey-at-campaign-fete.html | Mrs Dewey at Campaign Fete | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/mrs-edward-cummings-has-son.html | Mrs Edward Cummings Has Son | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/nancy-joy-married-in-syracuse-church.html | NANCY JOY MARRIED IN SYRACUSE CHURCH | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-expressway-shortens-trip-to-idlewild-short-road.html | NEW EXPRESSWAY SHORTENS TRIP TO IDLEWILD Short Road | By Bk Thorne | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-paratroop-jump-tightens-trap-around-30000-north-korean-troops.html | NEW PARATROOP JUMP TIGHTENS TRAP AROUND 30000 NORTH KOREAN TROOPS EAST COAST DRIVE HEADS FOR BORDER BRITISH AND AUSTRALIANS FIGHTING IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-rochelle-trips-yonkers-2419-with-2-tallies-in-final-2-minutes.html | New Rochelle Trips Yonkers 2419 With 2 Tallies in Final 2 Minutes Rally Brings Huguenots Fourth Victory of SeasonWhite Plains Eleven Defeats Stamford 3226Hackley Wins | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-world-old-faith.html | New World Old Faith | By David de Sola Pool | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/new-york-banker-heads-depauw-trustees-board.html | New York Banker Heads DePauw Trustees Board | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/news-and-events-decorative-evergreen.html | NEWS AND EVENTS DECORATIVE EVERGREEN | Roche | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/news-and-gossip-gathered-on-the-rialto-ticket-price-scales-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Ticket Price Scales for Musicals Are on The Way UpSundry Other Items | By Lewis Funke | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/news-of-the-world-of-stamps-new-issue-commemorates-treaty-between.html | NEWS OF THE WORLD OF STAMPS New Issue Commemorates Treaty Between Tonga And Great Britain | By Kent B Stiles | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/no-stone-for-paving.html | No Stone For Paving | By Moses Smith | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/nuptials-are-held-for-jane-wardell-christ-church-brooklyn-the-scene.html | NUPTIALS ARE HELD FOR JANE WARDELL Christ Church Brooklyn the Scene of Her Marriage to John Richard Babeuf | David Berns | RE0000004819 | 1978-07-17 | B00000269118 |

| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/odds-favor-the-gop-in-californias-vote-heavy-poll-is-forecast-in.html | ODDS FAVOR THE GOP IN CALIFORNIAS VOTE Heavy Poll Is Forecast in Close Races For Governorship and Senate Seat | By Alvin Hyman Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/oklahoma-ends-its-run-in-london-7511-performances-given-in-3-year.html | OKLAHOMA ENDS ITS RUN IN LONDON 7511 Performances Given in 3 Year StayAll Drury Lane Records Broken | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/one-with-the-power-of-ten.html | One With the Power of Ten | By Michael Amrine | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/only-yesterday-it-was-wooden-indians-and-whittled-toys.html | Only Yesterday It Was Wooden Indians and Whittled Toys | By Louis C Jones | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/origin-of-varieties-new-chrysanthemums-are-the-product-of-either.html | ORIGIN OF VARIETIES New Chrysanthemums Are the Product Of Either Hybridizing or Sports | By Thelma K Stevens | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/our-heritage-of-craft-and-design-provocative-questions.html | OUR HERITAGE OF CRAFT AND DESIGN Provocative Questions | By Aline B Louchheim | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/panama-police-jail-editor.html | Panama Police Jail Editor | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/paratroops-probe-for-enemy-forces-jumpers-of-187th-sent-east-and.html | PARATROOPS PROBE FOR ENEMY FORCES Jumpers of 187th Sent East and South From Sukchon After Peaceful Night | By Michael James Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/parent-and-child-first-visits-to-the-museum.html | PARENT AND CHILD First Visits to the Museum | By Dorothy Barclay | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/paris-cabinet-split-on-germrn-arming-schuman-fails-to-sway-group-on.html | PARIS CABINET SPLIT ON GERMRN ARMING Schuman Fails to Sway Group on Continental ForceNew Effort Set for Tomorrow | By Harold Callender Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/park-pointer-triumphs-dixies-jewel-first-in-clinton-meet-open.html | PARK POINTER TRIUMPHS Dixies Jewel First in Clinton Meet Open AllAge Stake | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/paul-mevoy-weds-miss-herbermann-church-of-holy-family-in-new.html | PAUL MEVOY WEDS MISS HERBERMANN Church of Holy Family in New Rochelie Scene of Nuptials Reception Held in Club | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/picassos-dove-takes-off-the-new-bird-like-the-old-one-is-a-fine.html | PICASSOS DOVE TAKES OFF The New Bird Like the Old One Is a Fine Target for the French Humorists | By Joseph A Barry Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/picture-books-new-england-meeting-house.html | PICTURE BOOKS NEW ENGLAND MEETING HOUSE | By Jacob Deschin | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/pittsburgh-strike-cuts-news-3-weeks-three-papers-still-are-tied-up.html | PITTSBURGH STRIKE CUTS NEWS 3 WEEKS Three Papers Still Are Tied Up and OutofTown Dailies Draw Eager Buyers | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/point-4-lauded-at-keuka-college-hears-dr-mauck-talk-of-ideas-as.html | POINT 4 LAUDED AT KEUKA College Hears Dr Mauck Talk of Ideas as Commodities | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/police-supervision-by-citizen-agency-is-asked-by-pecora-independent.html | POLICE SUPERVISION BY CITIZEN AGENCY IS ASKED BY PECORA Independent Commission for Continuous Check Offered as Permanent Solution INQUIRY THE FIRST STEP Mayoral Candidate Praises McDonald Asserts Murphy Could Count on Backing | By Douglas Dales | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/pope-plans-consistory-archbishops-bishops-abbots-also-to-attend-oct.html | POPE PLANS CONSISTORY Archbishops Bishops Abbots Also to Attend Oct 30 Event | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/power-plans-wait-on-military-needs-electric-utility-defense-group.html | POWER PLANS WAIT ON MILITARY NEEDS Electric Utility Defense Group Returns From Meeting With Chapman in Washington | By John P Callahan | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/prague-talk-held-blow-to-the-west-molotov-meeting-is-expected-to.html | PRAGUE TALK HELD BLOW TO THE WEST Molotov Meeting Is Expected to Foster AntiRearmament Feeling Among Germans | By Drew Middleton Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/presidents-at-play.html | Presidents At Play | By James Aldredge | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/priests-execution-stirs-china-strife-roman-catholic-guerrillas-seen.html | PRIESTS EXECUTION STIRS CHINA STRIFE Roman Catholic Guerrillas Seen Active in Hopeh Region After Reds Spy Killings | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/princeton-trims-brown-team-340-a-tiger-on-the-loose-on-the-gridiron.html | PRINCETON TRIMS BROWN TEAM 340 A TIGER ON THE LOOSE ON THE GRIDIRON AT BROWN YESTERDAY | By Michael Strauss Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/programs-of-the-week-opera-new-york-city-opera.html | PROGRAMS OF THE WEEK OPERA NEW YORK CITY OPERA | Bruno of Hollywood | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/propaganda-used-in-us-revolution-belief-that-our-pamphlets-caused.html | PROPAGANDA USED IN US REVOLUTION Belief That Our Pamphlets Caused Hessians to Desert Is Now Expressed | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/propeller-plant-awes-the-visitor-making-a-pattern-of-a-new.html | PROPELLER PLANT AWES THE VISITOR MAKING A PATTERN OF A NEW PROPELLER | By Arthur H Richter | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/public-private-debt-up-to-442-billion-dec-31-49.html | Public Private Debt Up To 442 Billion Dec 31 49 | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/radio-and-tv-news-arturo-toscanini-postpones-his-return-to-radio.html | RADIO AND TV NEWS Arturo Toscanini Postpones His Return To Radio Concert SeriesOther Items | By Tr Kennedy Jr | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/records-quartets-composers.html | RECORDS QUARTETS COMPOSERS | By Howard Taubman | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/reds-said-to-mass-men-in-manchuria-chinese-troop-concentration-near.html | REDS SAID TO MASS MEN IN MANCHURIA Chinese Troop Concentration Near Korean Frontier Held Defensive Arrangement | By Hanson W Baldwin Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/report-on-huntington-fund.html | Report on Huntington Fund | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/restoration-of-korea-complex-task-for-un-costly-project-may-be-made.html | RESTORATION OF KOREA COMPLEX TASK FOR UN Costly Project May Be Made Much More Difficult by Rhees Course | By Am Rosenthal Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rita-brashears-married-bride-of-fred-edward-kuver-in-ceremony-in-mt.html | RITA BRASHEARS MARRIED Bride of Fred Edward Kuver in Ceremony in Mt Vernon | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rugged-yugoslavist-the-communism-of-titos-spokesman-edvard-kardelj.html | Rugged Yugoslavist The communism of Titos spokesman Edvard Kardelj is highly nationalistic | By George Barrett | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/rutgers-shows-strong-attack-in-routing-nyu-on-new-brunswick.html | Rutgers Shows Strong Attack in Routing NYU on New Brunswick Gridiron SNARING AERIAL FOR BUCKEYE TOUCHDOWN | By Joseph C Nichols Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/science-in-review-substitutes-for-blood-plasma-are-tested-for-use.html | SCIENCE IN REVIEW Substitutes for Blood Plasma Are Tested for Use in Treatment of Wounds or Shock | By Waldemar Kaempffert | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/second-mate-wins-chase-mchughs-timber-topper-takes-rose-tree-hunter.html | SECOND MATE WINS CHASE McHughs Timber Topper Takes Rose Tree Hunter Cup | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/semifinal-gained-by-barbaro-team-pro-mrs-untermeyer-take-two.html | SEMIFINAL GAINED BY BARBARO TEAM Pro Mrs Untermeyer Take Two Matches in Jersey Links Championship | By Maureen Orcutt Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/service-call-for-doctors-shows-need-for-fairness-questions-of.html | Service Call for Doctors Shows Need for Fairness Questions of Priorities and Determents Seen Demanding Clarification | By Howard A Rusk Md | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sheila-williams-pittsburgh-bride-bishop-pardue-officiates-at.html | SHEILA WILLIAMS PITTSBURGH BRIDE Bishop Pardue Officiates at Wedding to JH Bowman Jr in Church of Redeemer | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/silk-is-resuming-old-importance-japan-again-leads-the-world-in.html | SILK IS RESUMING OLD IMPORTANCE Japan Again Leads the World in Fabric OutputMaking Plans for ComeBack | By Herbert Koshetz | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/social-needs-of-jews-in-europe-held-grave.html | SOCIAL NEEDS OF JEWS IN EUROPE HELD GRAVE | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/some-tried-to-be-friends-authors-query.html | Some Tried To Be Friends Authors Query | By Hans Kohn | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/some-winning-combinations.html | Some Winning Combinations | By Betty Pepis | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/speaking-plainly.html | Speaking Plainly | By Darrel J Mase | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/sports-of-the-times-few-quit-while-still-ahead.html | Sports of The Times Few Quit While Still Ahead | By John Drebinger | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/student-free-on-bail-in-plot-on-doctor.html | STUDENT FREE ON BAIL IN PLOT ON DOCTOR | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/subscription-clubs-analyzed-receptive-audience-for-out-of-this.html | SUBSCRIPTION CLUBS ANALYZED RECEPTIVE AUDIENCE FOR OUT OF THIS WORLD | By Lawrence Langner CoDirector the Theatre Guild | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/talk-with-mr-kavanagh.html | Talk With Mr Kavanagh | By Harvey Breit | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/teacher-group-to-meet.html | Teacher Group to Meet | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/television-in-color-fcc-approval-of-columbias-method-starts-an.html | TELEVISION IN COLOR FCC Approval of Columbias Method Starts an Involved Controversy | By Jack Gould | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-big-flutter-though-individual-bets-are-small-britons-spend.html | The Big Flutter Though individual bets are small Britons spend enormous sums on legalized gambling | By John D Leonard | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-carnegie-1950-an-italian-and-an-american-in-pittsburgh.html | THE CARNEGIE 1950 AN ITALIAN AND AN AMERICAN IN PITTSBURGH | By Howard Devree | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-dance-coming-renee-jeanmaire.html | THE DANCE COMING RENEE JEANMAIRE | By John Martin | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-day-after-tomorrow.html | THE DAY AFTER TOMORROW | Eileen DarbyGraphic House | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-dionnes-on-sightseeing-tour.html | THE DIONNES ON SIGHTSEEING TOUR | The New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-field-of-travel-britain-sees-increase-in-fall-tourists-grange.html | THE FIELD OF TRAVEL Britain Sees Increase in Fall Tourists Grange Festivities and Other Events | By Diana Rice | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-financial-week-stock-prices-move-higher-as-inflation-trend.html | THE FINANCIAL WEEK Stock Prices Move Higher as Inflation Trend Gathers MomentumFurther Controls Soon | By John G Forrest Financial Editor | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-oliviers-in-hollywood-laurence-olivier.html | The Oliviers in Hollywood LAURENCE OLIVIER | By Gladwin Hill | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/the-valet-was-a-top-spy-the-valet-was-a-spy.html | The Valet Was a Top Spy The Valet Was a Spy | By Elizabeth P Heppner | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/thelma-l-howes-troth-she-is-to-be-bride-of-raymond-hotchkissboth.html | THELMA L HOWES TROTH She is to Be Bride of Raymond HotchkissBoth Attend Drake | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/thespis-on-the-ropes-the-theatre-gets-a-sock-from-all-about-eve.html | THESPIS ON THE ROPES The Theatre Gets a Sock From All About Eve | BY Bosley Crowther | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/they-stole-a-general.html | They Stole A General | By George Y Wells | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/tito-vows-to-keep-un-commitments-tells-three-visiting-americans.html | TITO VOWS TO KEEP UN COMMITMENTS Tells Three Visiting Americans World Body Is Foundation of His Foreign Policy | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/touching-all-bases.html | Touching All Bases | By Arthur Daley | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/training-spurred-by-drug-industry-manufacturers-stepping-up-program.html | TRAINING SPURRED BY DRUG INDUSTRY Manufacturers Stepping Up Program to Market Many New Products on Shelves | By James J Nagle | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/troth-of-anne-v-pascal-english-girl-fiancee-of-arthur-round-a.html | TROTH OF ANNE V PASCAL English Girl Fiancee of Arthur Round a Medical Student | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/troth-of-jean-morehead-briarcliff-graduate-is-engaged-to-peter.html | TROTH OF JEAN MOREHEAD Briarcliff Graduate Is Engaged to Peter Alexander Larkin | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/truman-against-whom-the-debate-is-renewed-congressional-election-is.html | TRUMAN AGAINST WHOM THE DEBATE IS RENEWED Congressional Election Is Watched for Effect on Republican Aspirants | By Cabell Phillips Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/truman-and-marthur-reach-understanding-but-no-secret-decisions-were.html | TRUMAN AND MARTHUR REACH UNDERSTANDING But No Secret Decisions Were Made as A Result of Conference on Wake | By Anthony Leviero Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/un-aid-will-go-to-all-in-korea-economic-council-rules-that-neither.html | UN AID WILL GO TO ALL IN KOREA Economic Council Rules That Neither Political Belief Race Nor Creed Is to Affect Relief | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/un-assembly-votes-590-in-favor-of-big-five-talks-assembly-votes-in.html | UN Assembly Votes 590 In Favor of Big Five Talks ASSEMBLY VOTES IN FAVOR OF TALKS | By Am Rosenthal Special To the New York Times | RE0000004819 | 1978-07-17 | B00000269118 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/undefeated-upsala-tops-wesleyan-176.html | UNDEFEATED UPSALA TOPS WESLEYAN 176 | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/union-gets-clubhouse-auto-workers-start-building-at-linden-nj.html | UNION GETS CLUBHOUSE Auto Workers Start Building at Linden NJ | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/us-britain-apart-on-un-admissions-gross-contends-no-yardstick-can.html | US BRITAIN APART ON UN ADMISSIONS Gross Contends No Yardstick Can Meet All Eventualities Australia in the Middle | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/us-is-willing-to-join-talks-by-the-big-five-at-same-time-russians.html | US IS WILLING TO JOIN TALKS BY THE BIG FIVE At Same Time Russians Indicate Their Willingness to Discuss Soon Peace Treaty With the Japanese WASHINGTON NOT HOPEFUL | By Edwin L James | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/victorian-adventures.html | Victorian Adventures | By Charles Lee | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/video-set-sales-decline-at-stores-some-retailers-cancel-orders-as.html | VIDEO SET SALES DECLINE AT STORES Some Retailers Cancel Orders As Inventories Pile Up Promotion Increased | By William M Freeman | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/virginia-caswell-dm-brush-marry-st-james-episcopal-church-scene-of.html | VIRGINIA CASWELL DM BRUSH MARRY St James Episcopal Church Scene of Their WeddingDr AL Kinsolving Officiates | The New York Times | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/virginia-marriage-for-miss-harrison-she-becomes-bride-in-church-of.html | VIRGINIA MARRIAGE FOR MISS HARRISON She Becomes Bride in Church of the Epiphany at Danville of Frederic M Newton | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/we-must-trade-sovereignty-for-freedom-a-plea-for-a-federation-of.html | We Must Trade Sovereignty for Freedom A plea for a federation of democracies in order to foil a Communist conspiracy | By Will L Clayton | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wedding-in-jersey-for-ann-lawrence-harcum-graduate-married-in.html | WEDDING IN JERSEY FOR ANN LAWRENCE Harcum Graduate Married in Methodist Church in Summit to Edward McCrady Preim | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wets-drys-and-swinging-doors-swinging-doors.html | Wets Drys and Swinging Doors Swinging Doors | By John McNulty | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wharton-school-to-have-new-site-ground-to-be-broken-saturday-at.html | WHARTON SCHOOL TO HAVE NEW SITE Ground to Be Broken Saturday at University of Pennsylvania for 2000000 Structure | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/when-wine-is-red-authors-query.html | When Wine Is Red Authors Query | By Haven Emerson | RE0000004819 | 1978-07-17 | B00000269118 |

| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/williams-beats-bowdoin-wins-2113-morrison-going-93-yards-to.html | WILLIAMS BEATS BOWDOIN Wins 2113 Morrison Going 93 Yards to Touchdown | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
|---|---|---|---|---|---|---|
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/wood-field-and-stream-weimaraner-a-strong-intelligent-hunting-dog.html | Wood Field and Stream Weimaraner a Strong Intelligent Hunting Dog That Needs Proper Handling | By Raymond B Camp | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/world-of-music-ukulele-players-local-802-decrees-that-they-must-be.html | WORLD OF MUSIC UKULELE PLAYERS Local 802 Decrees That They Must Be Members Of the Union | By Ross Parmenter | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/writings-brighter-side.html | Writings Brighter Side | By Gorham Munson | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/young-doctors-called-up-board-will-see-that-the-army-does-not.html | YOUNG DOCTORS CALLED UP Board Will See That the Army Does Not Deprive Civilians of Medical Care | Special to THE NEW YORK TIMES | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-22 | https://www.nytimes.com/1950/10/22/archives/yugoslavia-builds-movie-industry-third-year.html | YUGOSLAVIA BUILDS MOVIE INDUSTRY Third Year | By Richard Seaver | RE0000004819 | 1978-07-17 | B00000269118 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/130-aliens-seized-on-saturnia-here-a-wistful-look-at-america-130.html | 130 ALIENS SEIZED ON SATURNIA HERE A WISTFUL LOOK AT AMERICA 130 ALIENS SEIZED ON SATURNIA HERE Spouses of Citizens Held Cites General Information | By Robert C Dotythe New York Timesthe New York Times BY EDWARD HAUSNER | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/20-rise-in-france-on-raw-materials-increase-in-imported-goods-cited.html | 20 RISE IN FRANCE ON RAW MATERIALS Increase in Imported Goods Cited in May to September Government Plans Curb | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/abraham-r-baldwin.html | ABRAHAM R BALDWIN | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/abroad-soviet-policy-now-turns-to-the-west-parallel-proposals.html | Abroad Soviet Policy Now Turns to the West Parallel Proposals German Reaction | By Anne OHare McCormich | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/alp-derides-foes-as-false-liberals-dubois-says-lehman-yielded-to.html | ALP DERIDES FOES AS FALSE LIBERALS DuBois Says Lehman Yielded to BusinessLynch Held as Liberal as Tammany Lynchs Record Cited | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/art-memorial-chartered-state-regents-board-authorizes-foundation-to.html | ART MEMORIAL CHARTERED State Regents Board Authorizes Foundation to Honor Clews | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/arthur-murrays-present-tv-show-beatrice-lillie-jackie-miles.html | ARTHUR MURRAYS PRESENT TV SHOW Beatrice Lillie Jackie Miles Reginald Gardiner Guests on Second DuMont Program | By Jack Gould | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/attlee-unfurls-un-flag-banner-to-fly-in-london-before-being-sent-to.html | ATTLEE UNFURLS UN FLAG Banner to Fly in London Before Being Sent to Korea | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |

| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/banker-made-director-of-city-investing-co.html | Banker Made Director Of City Investing Co | Dorothy Wilding | RE0000004820 | 1978-07-17 | B00000269119 |
|---|---|---|---|---|---|---|
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/barbara-w-brown-to-marry.html | Barbara W Brown to Marry | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/bengurion-praises-maneuver-results.html | BENGURION PRAISES MANEUVER RESULTS | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/books-of-the-times-drawn-from-eras-many-facets-glints-of-pithy.html | Books of The Times Drawn From Eras Many Facets Glints of Pithy Philosophizing | By Orville Prescott | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/boston-air-terminal-dedicated.html | Boston Air Terminal Dedicated | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/british-steel-plan-hit-churchill-says-left-wing-of-labor-party.html | BRITISH STEEL PLAN HIT Churchill Says Left Wing of Labor Party Forced Scheme | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/center-to-study-alcoholism.html | Center to Study Alcoholism | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/chinas-communists-print-new-farmers-almanac.html | Chinas Communists Print New Farmers Almanac | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/cio-denies-wages-are-inflation-cause.html | CIO DENIES WAGES ARE INFLATION CAUSE | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/college-color-line-cracking-in-south-study-finds-many-admitting.html | COLLEGE COLOR LINE CRACKING IN SOUTH Study Finds Many Admitting Negroes for the First Time Reaction Generally Good Study of 100 Schools Made Reaction Generally Good Dual System Seen Ending Some Voice Opposition | By Benjamin Fine | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/constance-buffum-to-be-bride.html | Constance Buffum to Be Bride | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/curie-anniversary-noted-france-observes-50th-anniversary-of.html | CURIE ANNIVERSARY NOTED France Observes 50th Anniversary of Discovery of Radium | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/decision-is-delayed-on-cabinet-in-israel.html | DECISION IS DELAYED ON CABINET IN ISRAEL | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dr-c-overstreet-long-a-clergyman-exmember-of-presbyterian-general-c.html | DR C OVERSTREET LONG A CLERGYMAN ExMember of Presbyterian General Council DiesServed in Phillipsburg 20 Years | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dr-g-cottis-dies-retired-surgeon-head-of-state-medical-society-in.html | DR G COTTIS DIES RETIRED SURGEON Head of State Medical Society in 194243 Helped Found 2 Professional Groups | The New York Times 1942 | RE0000004820 | 1978-07-17 | B00000269119 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/duplicator-business-sold.html | Duplicator Business Sold | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/dutch-industry-hit-by-liberalization-listed-as-hot-house-and-newly.html | DUTCH INDUSTRY HIT BY LIBERALIZATION Listed as Hot House and Newly Formed Companies GATT Sharply Attacked | By Paul Catz Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/economics-and-finance-facts-on-steel-production.html | ECONOMICS AND FINANCE Facts on Steel Production | By Edward H Collins | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/fj-liddy-jr-to-wed-miss-patricia-marso.html | FJ LIDDY JR TO WED MISS PATRICIA MARSO | Special to THE NEW YORK TIMESTurlLarkin | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/franco-victorious-in-student-strike-elite-technical-group-reported.html | FRANCO VICTORIOUS IN STUDENT STRIKE Elite Technical Group Reported Back in Classes in Dispute on Engineering Degrees | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/full-lobby-inquiry-urged-by-3-senators.html | FULL LOBBY INQUIRY URGED BY 3 SENATORS | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/gas-utility-issue-approved.html | Gas Utility Issue Approved | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/german-arms-plan-gaiming-in-france-cabinet-adoption-of-schuman.html | GERMAN ARMS PLAN GAIMING IN FRANCE Cabinet Adoption of Schuman Proposal to Align Bonn in European Policy Predicted Surprise to Plans Backers Virtual Economic Merger Conformity to US Aims | By Harold Callender Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/german-debt-plan-under-discussion-notice-sent-swiss-bankers-on.html | GERMAN DEBT PLAN UNDER DISCUSSION Notice Sent Swiss Bankers on Claims Reanimates Talk for PreWar Settlement | By George H Morison Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/giants-upset-browns-second-time-and-rise-to-division-lead-with.html | Giants Upset Browns Second Time and Rise to Division Lead With Eagles A BROWN WINGING AROUND END IN BATILE WITH THE GIANTS YESTERDAY | By Louis Effratthe New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/glickgoldberger.html | GlickGoldberger | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/goldwyn-to-make-film-about-draft-i-want-you-will-deal-with-present.html | GOLDWYN TO MAKE FILM ABOUT DRAFT I Want You Will Deal With Present Mobilization in Terms of the American Family | By Thomas F Brady Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/gop-sees-3-gains-in-west-virginia-democrats-admit-onty-one-chance.html | GOP SEES 3 GAINS IN WEST VIRGINIA Democrats Admit Onty One Chance for Rivals to Break Solid LineUp in House Holt Switched Sides 2 Solidly Democratic | By Clayton Knowles Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/grain-prices-aided-by-many-factors-wheat-export-prospects-small.html | GRAIN PRICES AIDED BY MANY FACTORS Wheat Export Prospects Small Offerings of Corn Retief for Korea Spur Upswing GRAIN PRICES AIDED BY MANY FACTORS Loan Chief Prop | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/greeks-are-skeptical-say-yugoslav-offer-to-return-children-sets.html | GREEKS ARE SKEPTICAL Say Yugoslav Offer to Return Children Sets Total Too Low | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/guatemala-union-balks-refuses-to-accept-board-ruling-on-suspension.html | GUATEMALA UNION BALKS Refuses to Accept Board Ruling on Suspension of Reds | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/hayes-blanks-iona-240.html | Hayes Blanks Iona 240 | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/heifetz-displays-1714-stradivarius-virtuoso-here-with-worldfamous.html | HEIFETZ DISPLAYS 1714 STRADIVARIUS VIRTUOSO HERE WITH WORLDFAMOUS VIOLIN | Bakalar | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/heldedelstein.html | HeldEdelstein | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/horowitz-named-as-deputy-mayor-choice-of-roosevelt-jrs-1949-manager.html | HOROWITZ NAMED AS DEPUTY MAYOR Choice of Roosevelt Jrs 1949 Manager Viewed as Helping Campaign of Impellitteri Horowitz Is Named Deputy Mayor Aid to Impellitteri Campaign Seen | By Paul Crowellthe New York Times Studio 1935 | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/hungary-copies-soviets-system-in-councils for-towns-villages-vote.html | Hungary Copies Soviets System In Councils for Towns Villages Vote Replaces Form of Rule That Existed for CenturiesSatellite Drive Seen to Crack Peasant Opposition | By John MacCormac Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/indochinas-delta-main-french-goal-regrouping-in-war-designed-to.html | INDOCHINAS DELTA MAIN FRENCH GOAL Regrouping in War Designed to Defend the Major Part of Northern Vietnam Defense Line Traced French Had Breathing Spell Heath Sees Ultimate Victory | By Tillman Durdin Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/italian-industry-for-output-talks-manufacturers-in-north-seek.html | ITALIAN INDUSTRY FOR OUTPUT TALKS Manufacturers in North Seek Parley With Regime ECA on Lifting Production Departure Urged | By Camille M Cianfarra Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archiv es/janet-ritchie-jenkins-troth.html | Janet Ritchie Jenkins Troth | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/jean-muller-betrothed-westhampton-college-graduate-fiancee-of-john.html | JEAN MULLER BETROTHED Westhampton College Graduate Fiancee of John F Goldsmith | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/jersey-golf-won-by-harmon-team-miss-de-cozen-helps-to-beat.html | JERSEY GOLF WON BY HARMON TEAM Miss De Cozen Helps to Beat Sanderson and Mrs Smith 6 and 4 at Bloomfield | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/joan-fletcher-engaged-junior-at-pembroke-to-be-bride-of-robert-t.html | JOAN FLETCHER ENGAGED Junior at Pembroke to Be Bride of Robert T Lange | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/kahnnessler.html | KahnNessler | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/kings-leaders-ask-a-watchdog-board-leibowitzand-mcdonald-praise.html | KINGS LEADERS ASK A WATCHDOG BOARD Leibowitzand McDonald Praise Pecora Police Control Plan but Would Go Beyond It ENDORSE MURPHY ACTIONS Judge Criticizes ODwyer for Promotions and Calls for an Honest Man in City Hall Police Inquiry Discussed on TV Commissioner Murphy Praised KINGS LEADERS ASK CRIME COMMISSION 189 Gambling Arrests in Day | By Irving Spiegel | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/kriegler-sails-for-us-south-african-military-leader-to-continue.html | KRIEGLER SAILS FOR US South African Military Leader to Continue Negotiations | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lard-futures-show-advance-of-one-cent.html | LARD FUTURES SHOW ADVANCE OF ONE CENT | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/layman-elected-to-head-congregational-missions.html | Layman Elected to Head Congregational Missions | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lehman-says-hanley-letter-bared-startling-situation-lehman-startled.html | Lehman Says Hanley Letter Bared Startling Situation LEHMAN STARTLED AT HANLEY LETTER | By Alexander Feinberg Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/letters-to-the-times-factors-in-israels-crisis-problems-resulting.html | Letters to The Times Factors in Israels Crisis Problems Resulting From LargeScale Immigration Program Discussed Littering New Yorks Streets Poll on Russians Questioned Opinions Value Doubted in View of Fear of Reprisal Stand on Corsi Candidacy | ELISHA M FRIEDMANMEL GRAHAMEUGENE LYONS | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lucius-teter-78-chicago-exbanker-succumbs-to-a-heart-attack-at.html | LUCIUS TETER 78 CHICAGO EXBANKER Succumbs to a Heart Attack at Golden Wedding Party Started at 6 a Week | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/lynch-asks-why-luciano-is-free-democratic-candidate-says-he-will.html | LYNCH ASKS WHY LUCIANO IS FREE Democratic Candidate Says He Will Tell Story if Governor Dewey Fails to Answer The Third Time Obstructive Tactics | By Kalman Seigel Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/madrid-disturbed-at-us-visa-curb-retaliation-for-ruling-against.html | MADRID DISTURBED AT US VISA CURB Retaliation for Ruling Against Falange Might Oust Many American Students There View of American Law Cases of UN Reporters Studied | By Sam Pope Brewer Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/magnuson-ahead-in-midcampaign-washington-senator-is-likely-victor.html | MAGNUSON AHEAD IN MIDCAMPAIGN Washington Senator Is Likely Victor Nov 7 Unless GOP Rival Gains in WindUp Satisfactory Errand Boy Wife Helps in the Talking Doubt on Only One House Seat Predictions on Other Races | By Lawrence E Davies Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/marilyn-millere-to-wed-endicott-graduate-is-betrothed-to-rudolph.html | MARILYN MILLERE TO WED Endicott Graduate Is Betrothed to Rudolph George Walter | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/marthur-to-limit-south-korea-rule-behind-the-enemy-lines-in-north.html | MARTHUR TO LIMIT SOUTH KOREA RULE BEHIND THE ENEMY LINES IN NORTH KOREA | By Walter Sullivan Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/miss-ginesi-bride-of-john-mk-boyd-has-3-attendants-at-marriage-to.html | MISS GINESI BRIDE OF JOHN MK BOYD Has 3 Attendants at Marriage to Veteran of Air Forces in Riverside Conn Church | Special to THE NEW YORK TIMESPreim | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/miss-k-a-sutliff-becomes-fiancee-a-bridetobe.html | MISS K A SUTLIFF BECOMES FIANCEE A BRIDETOBE | Albert Guida | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/miss-mary-bullick-married-in-queens-wears-lace-and-taffeta-gown-at.html | MISS MARY BULLICK MARRIED IN QUEENS Wears Lace and Taffeta Gown at Wedding in Forest Hills to F W Pferdmenges Jr | Kurkjian | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/miss-millays-funeral-private-service-held-for-poet-at-her-home-in.html | MISS MILLAYS FUNERAL Private Service Held for Poet at Her Home in Austerlitz NY | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/monzon-in-guatemala-cabinet.html | Monzon in Guatemala Cabinet | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/motifs-are-varied-in-exhibit-of-tiles-fireplace-facings-practical.html | MOTIFS ARE VARIED IN EXHIBIT OF TILES Fireplace Facings Practical as Well as Pretty Are the Work of Warner Prine | By Betty Pepis | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/musical-play-team-called-immortal-at-annual-hundred-year.html | MUSICAL PLAY TEAM CALLED IMMORTAL AT ANNUAL HUNDRED YEAR ASSOCIATION DINNER HERE | The New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/named-womens-leader-in-ywca-fund-drive.html | Named Womens Leader In YWCA Fund Drive | Blackstone Studies | RE0000004820 | 1978-07-17 | B00000269119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/nan-greacen-wins-hudson-valley-prize.html | NAN GREACEN WINS HUDSON VALLEY PRIZE | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/natalie-brink-marymount-almnna-engaged-to-edward-daniel-galligan-of.html | Natalie Brink Marymount Almnna Engaged To Edward Daniel Galligan of New Bedford HuxleyMartin | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/nehru-acts-to-win-popularity-in-us-new-french-defense-line-in.html | NEHRU ACTS TO WIN POPULARITY IN US NEW FRENCH DEFENSE LINE IN INDOCHINA | By Robert Trumbull Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/new-coiffures-presented.html | New Coiffures Presented | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/news-of-food-husband-who-spent-vacation-in-kitchen-says-he-gained.html | News of Food Husband Who Spent Vacation in Kitchen Says He Gained ExperienceAnd 7 Pounds Breakfast Dimmed His Jobs Mushrooms Are Easiest UnPilgrimLike Turkey | By Jane Nickerson | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/news-of-the-stage-stagehands-vote-unanimously-to-call-strike-unless.html | NEWS OF THE STAGE Stagehands vote Unanimously to Call Strike Unless 10 Wage Increase Is Granted Salesman on Last Lap Golden Active for UN Day | By Sam Zolotow | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/orchestra-opens-season-new-chamber-group-starts-6th-year-at.html | ORCHESTRA OPENS SEASON New Chamber Group Starts 6th Year at Philadelphia Academy | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/panamas-merchant-fleet-grows.html | Panamas Merchant Fleet Grows | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/pargancady-lily-dog-show-winner-imported-greyhound-annexes.html | PARGANCADY LILY DOG SHOW WINNER Imported Greyhound Annexes Queensboros Top Honors Snow Flurry Scores Miniature Poodle Scores Five Group Victories VARIETY GROUP AWARDS | By Michael Strauss | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/patterns-of-the-times-dresses-for-winter-events-two-definitive.html | Patterns of The Times Dresses for Winter Events Two Definitive Styles Offer Smartness for Day or Evening Choice of Fabrics and Colors Ideal In Adaptability | By Virginia Pope | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/pecora-police-idea-assailed-by-corsi-republican-says-strong-mayor.html | PECORA POLICE IDEA ASSAILED BY CORSI Republican Says Strong Mayor and Commissioner Do Not Need Another Board Wants Strong Police Head Criticizes Impellitteri | By James P McCaffrey | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/philippine-reds-lose-habeas-corpus-right.html | PHILIPPINE REDS LOSE HABEAS CORPUS RIGHT | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/pittsburgh-trade-eases-index-declines-to-1964-from-1965-in-previous.html | PITTSBURGH TRADE EASES Index Declines to 1964 From 1965 in Previous Week | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |

| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/poles-celebrate-centers-birthday-kosciuszko-foundation-has-25th.html | POLES CELEBRATE CENTERS BIRTHDAY KOSCIUSZKO FOUNDATION HAS 25TH ANNIVERSARY | The New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
|---|---|---|---|---|---|---|
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/polytech-chorus-makes-us-debut-58-engineering-students-from-finland.html | POLYTECH CHORUS MAKES US DEBUT 58 Engineering Students From Finland Present Impressive Program at Carnegie Hall Praise for Conductor True Music From the Folk | By Olin Downes | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/rc-goodwin-heads-labor-mobilization-tobin-aide-is-named-director-of.html | RC GOODWIN HEADS LABOR MOBILIZATION Tobin Aide Is Named Director of Manpower Office With Power to Make Policies ALUMINUM CURBS SHAPED Production Authority Indicates Metals Used for Bicycles and Sports Will Go to Planes Office Set Up Under Order RC Goodwin Heads Mobilization Of Manpower for Defense Industry Highly Skilled Covered Concern Voiced Over Aluminum Would Plan for PayPrice Curbs Goodwin Long in Public Service | By Jay Walz Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sampson-disavows-deal-at-saratoga-former-tammany-leader-says-he-was.html | SAMPSON DISAVOWS DEAL AT SARATOGA Former Tammany Leader Says He Was Not GoBetween for Impelletteri Candidacy | By James A Hagerty | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sermons-reaffirm-faith-in-the-un-un-shrine-dedicated-at-the-church.html | SERMONS REAFFIRM FAITH IN THE UN UN SHRINE DEDICATED AT THE CHURCH OF ASCENSION | The New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/shift-toward-taft-noted-in-ohio-race-bitter-campaign-enters-last.html | SHIFT TOWARD TAFT NOTED IN OHIO RACE Bitter Campaign Enters Last Two WeeksBarkley Visit on Ferguson Behalf Set Taft Record Under Attack | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/skyway-is-blocked-by-10vehicle-crash.html | SKYWAY IS BLOCKED BY 10VEHICLE CRASH | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/soldiers-body-recovered.html | Soldiers Body Recovered | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/soviet-plan-up-today-un-committee-will-discuss-proposal-for-peace.html | SOVIET PLAN UP TODAY UN Committee Will Discuss Proposal for Peace | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/spaniel-speckles-is-first-in-stake-annexes-open-allage-event-at.html | SPANIEL SPECKLES IS FIRST IN STAKE Annexes Open AllAge Event at Arden MeetSpringer Findaway Cocoa Wins Even in Land Phase Makes Long Retrieve | By John Rendel Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/sports-of-the-times-monday-morning-quarterback-a-guessing-game-race.html | Sports of The Times Monday Morning Quarterback A Guessing Game Race Track Figures | By Joseph M Sheehan | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/state-navy-militia-being-reorganized-idea-is-to-meet-requirements.html | STATE NAVY MILITIA BEING REORGANIZED Idea Is to Meet Requirements of Reserves of the Navy and the Marine Corps | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/status-quo-vote-likely-in-rockies-21-democratic-predominance-is-not.html | STATUS QUO VOTE LIKELY IN ROCKIES 21 Democratic Predominance Is Not Likely to Be Upset in 9 Mountain States People Are Prosperous Exception in Colorado The Best Auspices | By Gladwin Hill Special Tothe New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/steady-rise-marks-stocks-in-london-attributed-to-inflation-inflow.html | STEADY RISE MARKS STOCKS IN LONDON Attributed to Inflation Inflow of Foreign Capital as Well as Favorable Korean News JITTERS ARE WEARING OFF Trumans Talk With MacArthur Seen CauseRetail Price Advances Stimulate Boom Jitters Wearing Off Surplus in Trade STEADY RISE MARKS STOCKS IN LONDON | By Lewis L Nettleton Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/steel-production-highest-on-record-but-tax-is-so-great-on-plants.html | STEEL PRODUCTION HIGHEST ON RECORD But Tax Is So Great on Plants That Additional Repairs Are Seen Needed Soon NO EXPANSION PRIORITIES As Result Program May Be Held Up by Influx of New Orders for Defense To Have Guns and Butter Steel Rate to Hold | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/to-head-press-committee-for-brotherhood-week.html | To Head Press Committee For Brotherhood Week | The New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/topping-of-big-teams-continues-on-all-fronts-in-college-football.html | Topping of Big Teams Continues on All Fronts in College Football Paly A MESSAGE FROM THE DEAN AT INDIANA UNIVERSITY | By Allison Danzig | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/trappings-of-a-oneman-movement-stressed-as-de-gaulle-addresses-his.html | Trappings of a OneMan Movement Stressed As de Gaulle Addresses His Paris Followers | By Michael Clark Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/trends-upstate-hinged-to-dewey-voter-interest-centers-on-him-and.html | TRENDS UPSTATE HINGED TO DEWEY Voter Interest Centers on Him and Governor Race in Sequel to the Hanley Letter Conflict Over Dewey Wicks Leads Intensive Drive | By Leo Egan Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/truman-to-speak-at-un-tomorrow-will-address-a-special-meeting-of.html | TRUMAN TO SPEAK AT UN TOMORROW Will Address a Special Meeting of the Assembly as Part of 5th Anniversary Celebration | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/trumans-address-derided-by-pravda-moscow-organ-calls-insolent-and.html | TRUMANS ADDRESS DERIDED BY PRAVDA Moscow Organ Calls Insolent and Ridiculous Presidents Demand for Policy Shift Truman Held Warmonger First Detailed Discussion | By Harrison E Salisbury Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/un-troops-race-unopposed-toward-manchuria-border-some-units-50.html | UN TROOPS RACE UNOPPOSED TOWARD MANCHURIA BORDER SOME UNITS 50 MILES AWAY PERIMETER IS CUT US British and South Koreans Take Positions Along the Chongchon SNIPER FIRE IN PYONGYANG Superforts Drop Pamphlets on RedHeld Cities Warning of Inevitable Destruction Enemy Shows No Will to Fight Planes Attack Fleeing Reds UN TROOPS RACE TOWARD FRONTIER 24th Division Nears Capital Organized Resistance Ended | By Lindesay Parrott Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/votes-to-attend-meeting-southwest-unit-lists-delegates-to-national.html | VOTES TO ATTEND MEETING Southwest Unit Lists Delegates to National Theatre Assembly | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/west-germans-hit-soviet-unity-plan-adenauer-notes-absence-of-pledge.html | WEST GERMANS HIT SOVIET UNITY PLAN Adenauer Notes Absence of Pledge for Free Elections Rejection Expected West Germans Attack Soviet Unity Plan Questions by Adenauer Definite Russian Offer Action Highly Important Molotov Dines With Gottwald | By Drew Middleton Special To the New York Times | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-23 | https://www.nytimes.com/1950/10/23/archives/yale-maps-stars-ends-23year-job-observatory-reports500000.html | YALE MAPS STARS ENDS 23YEAR JOB Observatory Reports500000 Measurements in Plumbing of Celestial Panorama TELESCOPES SPOT 128000 Catalogue Charts Half of the Skies With Greenwich and South Africa Doing Rest | Special to THE NEW YORK TIMES | RE0000004820 | 1978-07-17 | B00000269119 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/1-dead-2-hurt-in-car-crash.html | 1 Dead 2 Hurt in Car Crash | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/2-naval-ships-given-to-dutch-in-aid-pact.html | 2 NAVAL SHIPS GIVEN TO DUTCH IN AID PACT | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/2-small-boys-die-in-fire-blaze-in-veterans-apartment-caused-by.html | 2 SMALL BOYS DIE IN FIRE Blaze in Veterans Apartment Caused by Defective Oil Stove | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/5-names-offered-for-top-un-aide-big-five-now-have-romulo-padilla.html | 5 NAMES OFFERED FOR TOP UN AIDE Big Five Now Have Romulo Padilla Nervo Two Indians and Lie as Candidates | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/500-strike-at-camden-plant.html | 500 Strike at Camden Plant | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/99667-for-91day-bills-average-price-equal-to-1316-discount-rate-for.html | 99667 FOR 91DAY BILLS Average Price Equal to 1316 Discount Rate for Federal Paper | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/abject-poverty-cited-by-hanley-republican-says-poor-man-like.html | ABJECT POVERTY CITED BY HANLEY Republican Says Poor Man Like Himself Is Better Qualified to Be Senator Than a Rich One Rich in Friends He Says | By Warren Weaver Jr Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/al-jolson-dead-after-korea-tour-noted-singer-of-stage-screen-has-he.html | AL JOLSON DEAD AFTER KOREA TOUR Noted Singer of Stage Screen Has Heart Attack as He Plays CardsWas 64 Al Jolson Dies in San Francisco After Tour of Korea Minstrel at 75 a Week Was Popular Everywhere Appears in The Jazz Singer Toured in Wonder Bar Former Wife Also in Show | The New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/american-brakeblok-unit-appoints-new-president.html | American Brakeblok Unit Appoints New President | Greystone | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/antifascists-fail-again-in-high-court.html | ANTIFASCISTS FAIL AGAIN IN HIGH COURT | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/appointed-as-chairman-of-library-fund-drive.html | Appointed as Chairman Of Library Fund Drive | The New York Times Studio 1947 | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/arriving-for-a-meeting-of-the-big-powers-yesterday.html | ARRIVING FOR A MEETING OF THE BIG POWERS YESTERDAY | The New York Times by George Alexanderson | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/atlantic-military-to-convene-today-chiefs-meeting-in-washington-to.html | ATLANTIC MILITARY TO CONVENE TODAY Chiefs Meeting in Washington to Discuss Commitments Toward Europe Army To Make Recommendations | By Felix Belair Jr Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/babies-thrive-in-nassau-their-county-mortality-rate-is-held-lowest.html | BABIES THRIVE IN NASSAU Their County Mortality Rate Is Held Lowest in State | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bao-dai-is-silent-on-premiers-talk-vietnamese-chief-of-state-makes.html | BAO DAI IS SILENT ON PREMIERS TALK Vietnamese Chief of State Makes No Public Statement on Criticism of French Refers to Vietminh Threat Tienyen Is Menaced | By Tillman Durdin Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bar-westinghouse-pact-independent-white-collar-men-refuse-company.html | BAR WESTINGHOUSE PACT Independent White Collar Men Refuse Company Offer | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/barbara-bruce-engaged-student-at-smith-will-be-wed-to-robert.html | BARBARA BRUCE ENGAGED Student at Smith Will Be Wed to Robert Stewart Wicks | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bonds-and-shares-on-london-market-prices-generally-firm-british.html | BONDS AND SHARES ON LONDON MARKET Prices Generally Firm British Funds in Demand Mining Group Alone Is Weak | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/books-of-the-times-through-years-of-conflict-government-corrupt.html | Books of The Times Through Years of Conflict Government Corrupt Tyrannical | By Orville Prescott | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/boston-pier-dispute-put-to-us-mediaton.html | BOSTON PIER DISPUTE PUT TO US MEDIATON | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/bulgaria-again-accuses-greece.html | Bulgaria Again Accuses Greece | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/by-winston-churchill-the-second-world-war-mentioned-to-head-british.html | By Winston Churchill The Second World War MENTIONED TO HEAD BRITISH ARMY | The New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/canada-waits-un-order-men-signed-for-korea-become-restive-overstay.html | CANADA WAITS UN ORDER Men Signed for Korea Become Restive Overstay Leaves | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/carol-h-fay-fiancee-of-gurdon-smith-jr.html | CAROL H FAY FIANCEE OF GURDON SMITH JR | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/carpentier-plan-aims-at-economy-14-lower-priced-models-or-their.html | CARPENTIER PLAN AIMS AT ECONOMY 14 Lower Priced Models or Their Paper Patterns Are Available to Customers | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/cecil-smith-dead-cosmetics-official-former-president-of-yardley-of.html | CECIL SMITH DEAD COSMETICS OFFICIAL Former President of Yardley of London Helped Organize 3 Orchestras in This Area | Special to THE NEW YORK TIMESPach Bros | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/charles-harwood-former-u-s-aide-exgovernor-of-virgin-islands.html | CHARLES HARWOOD FORMER U S AIDE ExGovernor of Virgin Islands DiesOnce Special Assistant to Attorney General | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/child-labor-found-still-widespread-in-welfare-post.html | CHILD LABOR FOUND STILL WIDESPREAD IN WELFARE POST | BY Lucy Freemanthe New York Times Studio 1940 | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/chinese-reds-press-their-fight-on-landlords-in-reform-program.html | Chinese Reds Press Their Fight On Landlords in Reform Program Special Tribunals Are Set Up to Punish RecalcitrantsPeiping Issues wide Defining Rural Social Classes Special Courts Set Up Rural Classes Are Defined | By Henry R Lieberman Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/colombia-ports-capacity-cut.html | Colombia Ports Capacity Cut | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/commons-debates-missing-scientist-pontecorvo-may-have-data-on-atom.html | COMMONS DEBATES MISSING SCIENTIST Pontecorvo May Have Data on Atom Useful to an Enemy British Minister Says Inquiry Made at Helsinki | By Clifton Daniel Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/cornellprinceton-game-may-decide-ivy-title-important-battle-in.html | CornellPrinceton Game May Decide Ivy Title IMPORTANT BATTLE IN TIGER STADIUM Clash of Cornell Princeton Last of Campaign Between Unbeaten Major Teams COLUMBIA HOST TO ARMY Resurgent Navy Eleven Will Test PennFordham Set for First Home Game Won by Narrow Margin Tough Rival for Irish | By Allison Danzig | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/court-delays-on-gasoline-suit.html | Court Delays on Gasoline Suit | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/court-ruling-held-to-bar-candidate-high-tribunal-refuses-hearing.html | COURT RULING HELD TO BAR CANDIDATE High Tribunal Refuses Hearing Now on Man Who Challenges Maryland Loyalty Oath Law | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/crude-oil-advanced-union-of-california-increases-price-25c-a-barrel.html | CRUDE OIL ADVANCED Union of California Increases Price 25c a Barrel for 14 Gravity | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/curious-savage-arrives-tonight-lillian-gish-plays-matriarch-in-john.html | CURIOUS SAVAGE ARRIVES TONIGHT Lillian Gish Plays Matriarch in John Patricks Comedy Entering the Martin Beck Kudos for Sherwood | By Louis Calta | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/debutantes-assist-childrens-village-debutantes-aiding-theatre.html | DEBUTANTES ASSIST CHILDRENS VILLAGE DEBUTANTES AIDING THEATRE BENEFIT | Ernemac | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/deep-blue-defeats-royal-castle-by-length-in-feature-at-jamaica.html | Deep Blue Defeats Royal Castle by length in Feature at Jamaica READY FOR THEIR OPENING GAME HERE TOMORROW NIGHT | By Joseph C Nicholsthe New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/deny-milk-conspiracy-newark-officials-2-others-accused-in-extortion.html | DENY MILK CONSPIRACY Newark Officials 2 Others Accused in Extortion Case | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/desiomendel-win-westchester-proamateur-by-stroke-teeing-off-in.html | DesioMendel Win Westchester ProAmateur by Stroke TEEING OFF IN BESTBALL GOLF AT BRIAR HALL CLUB | By Maureen Orcutt Special To the New York Timesthe New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dewey-threatens-inquiry-on-schools-governor-cites-unspent-funds.html | DEWEY THREATENS INQUIRY ON SCHOOLS Governor Cites Unspent Funds Voted by City as Grounds for Legislative Action Unspent Funds Noted Quotes From a Song Assails Tammany Thieves | By William R Conklin | RE0000004821 | 1978-07-17 | B00000269525 |

| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/doctors-describe-a-heart-reviver-electrical-pacemaker-is-used.html | DOCTORS DESCRIBE A HEART REVIVER Electrical Pacemaker Is Used Successfully in Experiments on Animals Surgeons Hear Two Means of Control Reports on Artificial Hearts | By William L Laurence Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/dr-hu-shih-to-speak.html | Dr Hu Shih to Speak | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/draft-defiance-case-loses-in-high-court.html | DRAFT DEFIANCE CASE LOSES IN HIGH COURT | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/drama-desk-hears-mayoralty-rivals-corsi-ross-and-gh-combs-jr-as.html | DRAMA DESK HEARS MAYORALTY RIVALS Corsi Ross and GH Combs Jr as Spokesman for Pecora Dwell on Problems of Stage Suggests Parking Authority Urges Branches for ELT | By Sam Zolotow | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/egypt-bars-israeli-peace-foreign-minister-says-economic-boycott.html | EGYPT BARS ISRAELI PEACE Foreign Minister Says Economic Boycott Will Continue | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/excerpts-from-address-by-soviet-foreign-minister-vishinsky-in-un.html | Excerpts From Address by Soviet Foreign Minister Vishinsky in UN LIKENS TRUMANS POLICY TO NAZIS | Special to THE NEW YORK TIMESThe New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/facing-alien-inquiry-dies-former-polish-aviator-ends-life-to-avoid.html | FACING ALIEN INQUIRY DIES Former Polish Aviator Ends Life to Avoid Deportation | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/fashions-business-mix-separates-that-serve-for-day-or-evening.html | FASHIONS BUSINESS MIX SEPARATES THAT SERVE FOR DAY OR EVENING | The NewYork Times Studio | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/film-directors-back-mankiewiczs-stand.html | FILM DIRECTORS BACK MANKIEWICZS STAND | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/for-the-home-towels-and-bed-linens-show-luxury-touches-candy.html | For the Home Towels and Bed Linens Show Luxury Touches Candy Stripes Flowers and Ruffles Appear on Linens for Fall Pure Linen Is Embroidered Related Towels Have Patterns | The New York Times Studio | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/furniture-makers-studying-supplies-shortages-of-raw-materials-for.html | FURNITURE MAKERS STUDYING SUPPLIES Shortages of Raw Materials for Summer Lines Are Cited as Chicago Show Opens 10 Per Cent Rise in Prices Designers Named | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/germans-exhaust-their-trade-credit-in-payments-union-organization.html | GERMANS EXHAUST THEIR TRADE CREDIT IN PAYMENTS UNION Organization Facing a Crisis as result of Bonn Deficit After Only 3 Months DEBT EXCEEDS 320000000 Effect Is Seen on Cooperation in EuropeFrance Shows Surplus in Same Period Big Drain in Three Weeks GERMANS EXHAUST THEIR TRADE CREDIT More Balanced Trade Urged Britain Has Surplus | By Sydney Gruson Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/golf-fee-cuts-opposed.html | Golf Fee Cuts Opposed | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/halloween-modern-style.html | Halloween Modern Style | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/hand-gets-college-post.html | Hand Gets College Post | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/high-court-grants-review-to-11-reds-it-limits-arguments-to-legality.html | HIGH COURT GRANTS REVIEW TO 11 REDS It Limits Arguments to Legality of Smith Act Under Which They Were Convicted HIGH COURT GRANTS REVIEW ON 11 REDS Extraneous Issues Fought Jackson Continued Bail | By Lewis Wood Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/high-court-to-hear-strike-ban-attack-will-weigh-unions-challenge-of.html | HIGH COURT TO HEAR STRIKE BAN ATTACK Will Weigh Unions Challenge of Wisconsin Law Barring Public Utility Walkouts | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/icc-cancels-cuts-in-wool-truck-rate.html | ICC CANCELS CUTS IN WOOL TRUCK RATE | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/in-the-nation-the-loophole-in-the-lame-duck-amendment-the-november.html | In The Nation The Loophole in the Lame Duck Amendment The November Session Four Occasions Thus Far In 1944 and in 1932 Repealing Prohibition | By Arthur Krock | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/iroquois-see-vishinsky-in-annual-un-protest.html | Iroquois See Vishinsky In Annual UN Protest | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/israeli-dispute-cut-to-religious-issues.html | ISRAELI DISPUTE CUT TO RELIGIOUS ISSUES | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/jersey-tax-rates-upheld-12-municipalities-in-passaic-county-lose.html | JERSEY TAX RATES UPHELD 12 Municipalities in Passaic County Lose Fight on Levies | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/korea-relief-need-set-higher-by-us-moppingup-operations-in-burning.html | KOREA RELIEF NEED SET HIGHER BY US MOPPINGUP OPERATIONS IN BURNING NORTH KOREAN VILLAGE | By Walter Sullivan Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/korean-reds-informed-premier-uses-false-name.html | Korean Reds Informed Premier Uses False Name | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/kramer-and-katz-plan-movie-firm-producer-and-theatre-owner.html | KRAMER AND KATZ PLAN MOVIE FIRM Producer and Theatre Owner Negotiating on Establishment of New Coast Company Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/leederchase.html | LeederChase | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/lehman-hits-gop-on-public-power-declares-republicans-fight-it-noisy.html | LEHMAN HITS GOP ON PUBLIC POWER Declares Republicans Fight It Noisy Audience Torchlight Parade Mark Buffalo Visit Plan for Radio Talks Changed Declares People Own Water Says GOP Fights Public Power | By Alexander Feinberg Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/letters-to-the-times-hanley-episode-discussed-editorial-stand-on.html | Letters to The Times Hanley Episode Discussed Editorial Stand on State Politics Is Criticized and Praised Hanleys Honesty Admired Deweys Stand Criticized Position Approved Support of Dewey Queried Standards of Decency Soviet Colonial Policy Its Scope Is Said to Be Obscured by Emphasizing Activities of West Need of Privately Supported Colleges | GERARD H SILVERBURGHDOROTHY A DICKERSONWILLIAM HH COWLESAIDA DE ACOSTA BRECKINRIDGEALFRED BAKER LEWISRICHARD V GOODWINEDWARD S DRAKERAYMOND WALTERS | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/long-fiscal-crisis-for-colleges-seen-inflation-poses-peril-for.html | LONG FISCAL CRISIS FOR COLLEGES SEEN Inflation Poses Peril for Decade to Standards and Solvency Dr Wriston Warns 40 STUDENT CUT FEARED Educator Predicts Mobilization May Close Some Schools Most Now in the Red LongRange Plans Undermined Favors Economic Reform | By Benjamin Fine Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/making-preparations-for-metropolitan-opera-season-metropolitan-adds.html | MAKING PREPARATIONS FOR METROPOLITAN OPERA SEASON METROPOLITAN ADDS 2 BASSOS TO ROSTER FRITZ REINER DIRECTS THE NBC SYMPHONY | The New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/mallon-cards-66-in-golf-victory-schecter-aids-at-2-holes-for-63-in.html | MALLON CARDS 66 IN GOLF VICTORY Schecter Aids at 2 Holes for 63 in AmateurPro Test at North Hempstead Links | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/miss-ann-hood-of-goliad-tex-is-betrothed-to-bt-richards-who-studied.html | Miss Ann Hood of Goliad Tex Is Betrothed To BT Richards Who Studied at Harvard | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/miss-mgrath-affianced-fordham-student-to-be-bride-of-william-v.html | MISS MGRATH AFFIANCED Fordham Student to Be Bride of William V Storch | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/miss-nancy-gaines-prospective-bride-teacher-at-beaver-day-school.html | MISS NANCY GAINES PROSPECTIVE BRIDE Teacher at Beaver Day School Engaged to Robert Platt Jr Harvard Ph D Candidate | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/miss-zifferblatt-to-wed-she-is-fiancee-of-dr-david-r-brody.html | MISS ZIFFERBLATT TO WED She Is Fiancee of Dr David R Brody Philadelphia Surgeon | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/modarelli-named-to-federal-bench-us-attorney-in-new-jersey-is.html | MODARELLI NAMED TO FEDERAL BENCH US Attorney in New Jersey Is Appointed by President to Newly Created Judgeship Appointed Two Years Ago | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/most-doubts-on-peron-laid-to-poor-publicity-relations-some.html | Most Doubts on Peron Laid To Poor Publicity Relations Some Observers Feel Only a Few Changes Would Rid Argentine of Dictator Taint Peron Fanatics Are Costly Suggestions Are Few | By Milton Bracker Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/mrs-bette-lehne-wed-bride-of-wilbur-l-cross-3d-at-ceremony-in.html | MRS BETTE LEHNE WED Bride of Wilbur L Cross 3d at Ceremony in Venezuela | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/named-traffic-manager-of-national-biscuit-co.html | Named Traffic Manager Of National Biscuit Co | Lucas  Monroe Studio | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-dp-head-reported-president-is-said-to-have-chosen-gibson-to.html | NEW DP HEAD REPORTED President Is Said to Have Chosen Gibson to Succeed Carusi | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-keels-called-vital-to-shipyards-bethlehem-official-declares.html | NEW KEELS CALLED VITAL TO SHIPYARDS Bethlehem Official Declares Lack Cuts Expert Staffs Hits US Security | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-plan-gives-garment-district-biggest-traffic-relief-in-10-years.html | New Plan Gives Garment District Biggest Traffic Relief in 10 Years A CONTRAST IN TRAFFIC CONDITIONS IN GARMENT DISTRICT | The New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/new-soviet-moves-on-german-likely-new-us-high-commissioner-for.html | NEW SOVIET MOVES ON GERMAN LIKELY NEW US HIGH COMMISSIONER FOR AUSTRIA | By Drew Middleton Special To the New York Timesthe New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/news-of-food-chestnuts-arrive-to-stuff-holiday-birds-smorgasbord.html | News of Food Chestnuts Arrive to Stuff Holiday Birds Smorgasbord Now Appears in Packaged Form Smorgasbord By Mail Gourmets Know This Jam Custard That Is Eggless | By June Owen | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/notables-present-at-stimson-service-hoover-acheson-and-marshall.html | NOTABLES PRESENT AT STIMSON SERVICE Hoover Acheson and Marshall Attend Rites in Statesmans Home on Long Island Many Others Present Bugler Sounds Taps | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/one-family-to-a-room-is-average-in-soviet-despite-gains-in-building.html | One Family to a Room Is Average In Soviet Despite Gains in Building Crowding Worst in Western Area Hard Hit During the WarFavored Minority Has BetterThanAverage Quarters Moscow Overcrowded Move in Before Completion | By Harry Schwartz | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/paris-favors-bonn-in-european-army-cabinet-backs-a-continental.html | PARIS FAVORS BONN IN EUROPEAN ARMY Cabinet Backs a Continental Force With German Troops on NonNational Basis Ideas of the French Open to All Countries | By Harold Callender Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/pluck-of-south-koreans-remarkable-gains-made-despite-handicaps.html | Pluck of South Koreans Remarkable Gains Made Despite Handicaps Winter Battle on Guerrillas Close at Hand Short on Supporting Troops Winter Campaign Expected Push Into Difficult Country | By Hanson W Baldwin Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/poles-reappearance-puzzles-diplomats.html | POLES REAPPEARANCE PUZZLES DIPLOMATS | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/predicts-10year-arming-senator-johnson-says-it-might-last-for-half.html | PREDICTS 10YEAR ARMING Senator Johnson Says It Might Last for Half a Century | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/pretoria-to-sift-press-commission-named-to-examine-news-in-south.html | PRETORIA TO SIFT PRESS Commission Named to Examine News in South Africa | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/price-trend-down-in-chicago-grains-soybeans-with-heavy-under-tone.html | PRICE TREND DOWN IN CHICAGO GRAINS Soybeans With Heavy Under tone Close 2 to 3c Off Oats Rye Are Mixed | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/prices-on-sept-15-5-above-aug-15-were-21-above-june-level-method-of.html | PRICES ON SEPT 15 5 ABOVE AUG 15 Were 21  Above June Level Method of Figuring Living Cost Index to Be Changed Food Prices Up After Sept 15 Greater Accuracy Sought | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/priscilla-pruden-engaged-to-wed-wellesley-graduate-to-be-the-bride.html | PRISCILLA PRUDEN ENGAGED TO WED Wellesley Graduate to Be the Bride of Richard Garretson Yale Alumnus ExOfficer | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/purchase-of-rickeys-dodger-stock-by-partners-looms-at-meeting-in.html | Purchase of Rickeys Dodger Stock by Partners Looms AT MEETING IN DODGER BASEBALL OFFICE | By Roscoe McGowenthe New York Times | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/railroad-engineers-to-ask-us-mediation.html | RAILROAD ENGINEERS TO ASK US MEDIATION | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/reds-in-australia-raided-police-seize-papers-and-books-in-offices.html | REDS IN AUSTRALIA RAIDED Police Seize Papers and Books in Offices in Five Cities | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/reservists-freed-from-forced-duty-marshall-order-for-release-on.html | RESERVISTS FREED FROM FORCED DUTY Marshall Order for Release on Draftee Replacement Also Covers Guardsmen Universal Training Demanded Weeding Out Ordered | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/rutkin-is-guilty-of-evading-taxes-exbootlegger-faces-a-10000-fine.html | RUTKIN IS GUILTY OF EVADING TAXES ExBootlegger Faces a 10000 Fine Five Years in Prison or Both at Sentencing | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/scherman-opens-4th-season-here-leads-little-orchestra-society-in.html | SCHERMAN OPENS 4TH SEASON HERE Leads Little Orchestra Society in Program at Town Hall Bloch Work Is Offered Bloch Symphonic Poem Cantata Is Vibrant | By Howard Taubman | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/security-program-pledged-by-lynch-he-says-his-first-message-to.html | SECURITY PROGRAM PLEDGED BY LYNCH He Says His First Message to Legislature Would Urge 6Point Minimum Plan After HourLong Parade Cites GOP Reluctance | By Kalman Seigel Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/seoul-aides-hunt-red-underground-search-begun-for-those-told-to.html | SEOUL AIDES HUNT RED UNDERGROUND Search Begun for Those Told to Remain Behind When the North Forces Withdrew | By Richard Jh Johnston Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sound-waves-used-in-brain-diagnosis-austrian-idea-developed-here-to.html | SOUND WAVES USED IN BRAIN DIAGNOSIS Austrian Idea Developed Here to Avoid Removing Fluid for XRay Picture Waves Used in Tests Replacement of Fluids | By Robert K Plumb | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/soviet-announces-big-steel-increase-output-in-third-quarter-shows.html | SOVIET ANNOUNCES BIG STEEL INCREASE Output in Third Quarter Shows Rate by 1951 Will Be 50 Above PreWar Mark Seek to Double Output | By Harrison E Salisbury Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/sports-of-the-times-football-a-la-mood-youth-is-penalized-the.html | Sports of The Times Football a la Mood Youth Is Penalized The Lively Ball To Err Is Human | By Louis Effrat | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/state-trade-tax-upheld-supreme-court-refuses-review-of-business.html | STATE TRADE TAX UPHELD Supreme Court Refuses Review of Business Levy Protest | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/symington-doubts-drastic-curb-need-security-resources-head-says.html | SYMINGTON DOUBTS DRASTIC CURB NEED Security Resources Head Says Present Indirect Controls Should Get Good Trial Run HOPEFUL THEY WILL WORK Confers With Aluminum Men Who Ask U S to Finance Big Output Expansion it Seeks Output Now 1700000000 Pounds Early Announcement Planned | By Charles E Egan Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/teacher-examinations-urged.html | Teacher Examinations Urged | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/tito-plans-fight-on-all-opponents-yugoslav-reds-schedule-winter.html | TITO PLANS FIGHT ON ALL OPPONENTS Yugoslav Reds Schedule Winter Drive as Regime Struggles With Problem of Food | By Ms Handler Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/truman-will-address-un-on-its-anniversary-today-truman-to-speak.html | Truman Will Address UN On Its Anniversary Today TRUMAN TO SPEAK BEFORE UN TODAY To Meet Truman Train Hull Lauds Leadership | By George Barrett Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/turnpike-branch-is-opened-by-duff-100mile-eastern-stretch-of.html | TURNPIKE BRANCH IS OPENED BY DUFF 100Mile Eastern Stretch of Pennsylvania Artery Will Be in Use in a Few Days No Traffic Lights Needed National Flag Is Raised TwoHour Driving Economy | By William G Weart Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/un-drive-advances-slowly-on-approach-to-manchuria-us-captives-trail.html | UN DRIVE ADVANCES SLOWLY ON APPROACH TO MANCHURIA US CAPTIVES TRAIL FOUND LIBERATED AMERICANS CELEBRATE UN DRIVE SLOWS NEAR MANCHURIA Record Bag of Prisoners Cavalry Back in Capital Paratroops See Some Fighting Four Cargo Airdrops | By Lindesay Parrott Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/un-to-keep-part-of-lake-success-offices-until-late-spring-for.html | UN to Keep Part of Lake Success Offices Until Late Spring for Emergency Meetings | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/us-army-saved-un-dulles-says-expresses-thanks-to-troops-in-message.html | US ARMY SAVED UN DULLES SAYS Expresses Thanks to Troops in Message Marking Fifth Year of World Body Acheson Explains Burden Labor Chiefs Join in Praise Churchill Stresses Unity Chiang for World Police Marks 4 Months of Fight Nehru Deplores War Drift Equality Needed Tito Says | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/us-opens-roundup-of-86-as-alien-reds-board-is-appointed-heads.html | US OPENS ROUNDUP OF 86 AS ALIEN REDS BOARD IS APPOINTED HEADS CONTROL BOARD | By William S White Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/us-planes-tell-koreans-of-5th-un-anniversary.html | US Planes Tell Koreans Of 5th UN Anniversary | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/vice-president-director-of-lehigh-navigation-coal.html | Vice President Director Of Lehigh Navigation Coal | Fabian Bachrach | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/vishinsky-charges-trumans-policies-are-like-hitlers-says-san.html | VISHINSKY CHARGES TRUMANS POLICIES ARE LIKE HITLERS Says San Francisco Address Laid Down Nazi Course of Guns Rather Than Butter SPEAKS BEFORE UN BODY Russian Indicates a Position Closer to West on Issue of Control of Atomic Bomb Soviet Resolution Pushed VISHINSKY SCORES TRUMAN POLICIES US Officials Scored Previous Proposals Used | By Thomas J Hamilton Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/voter-eisenhower-selects-no-party-registered-but-as-nonpartisan.html | VOTER EISENHOWER SELECTS NO PARTY Registered but as Nonpartisan General Asserts in Chicago After Dedicating School | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/westminster-team-inexperienced-but-better-balanced-than-in-1949.html | Westminster Team Inexperienced But Better Balanced Than in 1949 Connecticut Eleven With Two Triumphs and Tie for Season Practices for Encounter With Gunnery School on Saturday Brewster Directs Attack Baydush Reserve Quarterback | By William J Briordy Special To the New York Times | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/wild-geese-rest-at-jersey-lake.html | Wild Geese Rest at Jersey Lake | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/woman-swindler-75-admits-new-fraud-accuses-business-man-of-fleecing.html | Woman Swindler 75 Admits New Fraud Accuses Business Man of Fleecing Her | Special to THE NEW YORK TIMES | RE0000004821 | 1978-07-17 | B00000269525 |
| 1950-10-24 | https://www.nytimes.com/1950/10/24/archives/wood-field-and-stream-wild-longdistance-shooting-spoils-days-sport.html | Wood Field and Stream Wild LongDistance Shooting Spoils Days Sport With Black Ducks | By Raymond R Camp | RE0000004821 | 1978-07-17 | B00000269525 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/3-drivers-injured-in-harness-spill-two-taken-to-hospital-after.html | 3 DRIVERS INJURED IN HARNESS SPILL Two Taken to Hospital After Accident Involving Four Horses at Yonkers | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/75-reds-seized-in-brazil-police-act-after-violent-clashes-over.html | 75 REDS SEIZED IN BRAZIL Police Act After Violent Clashes Over Electoral Ruling | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/9-more-arrested-in-red-alien-drive-as-total-rises-to-29-us-acts-to.html | 9 MORE ARRESTED IN RED ALIEN DRIVE As Total Rises to 29 US Acts to Punish Communist Groups That Failed to Register 9 MORE ARRESTED IN RED ALIEN DRIVE | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/abroad-byproduct-of-the-marshall-plan-in-italy-mr-daytons-charges.html | Abroad ByProduct of the Marshall Plan in Italy Mr Daytons Charges Shifts in US Policy | By Anne OHare McCormick | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/afghan-denial-reported-note-to-pakistan-said-to-take-issue-with.html | AFGHAN DENIAL REPORTED Note to Pakistan Said to Take Issue With Invasion Charge | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/agreement-near-on-defense-force-for-west-europe-north-atlantic.html | AGREEMENT NEAR ON DEFENSE FORCE FOR WEST EUROPE NORTH ATLANTIC MILITARY CHIEFS MEET | By Austin Stevens Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/aid-stabilization-drive-seven-federal-lawyers-join-staff-of.html | AID STABILIZATION DRIVE Seven Federal Lawyers Join Staff of Economic Board | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/armys-speed-on-display-in-hardhitting-scrimmage-for-columbia-blaik.html | Armys Speed on Display in HardHitting Scrimmage for Columbia BLAIK RATES LION AS DANGEROUS FOE Prepares Cadets for Tough Game Despite Columbias Unimpressive Record SQUAD AT FULL STRENGTH Full Corps to Attend Baker Field ContestCoach Has Praise for Navy Team Series Started in 1899 Pollard Leading Scorer | By Lincoln A Werden Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/article-1-no-title-it-still-controls-party-and-has-wrecked-liberal.html | Article 1  No Title It Still Controls Party and Has Wrecked Liberal Legislation He Says at Rochester Cites Devastating Answer Tells of Amendment No USCanada 38th Parallel Belongs to All He Says Sewage Plant Contracts Let | By Alexander Feinberg Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/at-the-theatre-lillian-gish-in-the-theatre-gailds-production-of-the.html | AT THE THEATRE Lillian Gish in the Theatre Gailds Production of The Curious Savage | By Brooks Atkinson | RE0000004822 | 1978-07-17 | B00000269526 |

| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/atom-curb-an-aim-the-president-before-the-united-nations-truman.html | ATOM CURB AN AIM THE PRESIDENT BEFORE THE UNITED NATIONS TRUMAN PROPOSES A DISARMING PLAN Vishinsky Cites Reply US and Soviet Differ Plan for Atomic Control Further Condition Set | By Thomas J Hamiltonthe New York Times BY MEYER LIEBOWITZ | RE0000004822 | 1978-07-17 | B00000269526 |
|---|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/austria-protests-new-soviet-order-government-objects-to-move.html | AUSTRIA PROTESTS NEW SOVIET ORDER Government Objects to Move Preventing Ouster of Red Police Who Aided Rioters | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bar-unit-admits-negroes-cincinnati-association-elects-2-for-first.html | BAR UNIT ADMITS NEGROES Cincinnati Association Elects 2 for First Time in Its 78 Years | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/belgrade-is-aroused-says-albania-tries-to-provoke-conflict-by.html | BELGRADE IS AROUSED Says Albania Tries to Provoke Conflict by Incidents | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/berlin-dedicates-the-freedom-bell-clay-hails-citys-resistance-to.html | BERLIN DEDICATES THE FREEDOM BELL Clay Hails Citys Resistance to Reds as He Presents Gift From Americans BERLIN DEDICATES THE FREEDOM BELL Sent by US Citizens Bell Heard in East Berlin Clay Praised by Speakers | By Drew Middleton Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/berliners-weep-at-clays-praise-chinese-communists-deride-president.html | BERLINERS WEEP AT CLAYS PRAISE CHINESE COMMUNISTS DERIDE PRESIDENT TRUMAN | By Kathleen McLaughlin Special To the New York Timesthe New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bond-issue-approved-for-niagara-mohawk.html | BOND ISSUE APPROVED FOR NIAGARA MOHAWK | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bonds-and-shares-on-london-market-increases-in-textiles-follow.html | BONDS AND SHARES ON LONDON MARKET Increases in Textiles Follow Dividend ReportsMetals React to Rise in Silver | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/bookmaker-wife-held-in-brooklyn-anthony-costarelli-a-reputed.html | BOOKMAKER WIFE HELD IN BROOKLYN Anthony Costarelli a Reputed Associate of Gross Seized After Brownsville Raid US Asks Money Be Held | By Milton Honig | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/books-of-the-times-central-character-inadequate-his-scientists-none.html | Books of The Times Central Character Inadequate His Scientists None Too Bright | By Orville Prescott | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/british-general-at-monmouth.html | British General at Monmouth | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/british-hold-plan-of-paris-nebulous-presentation-of-europe-army.html | BRITISH HOLD PLAN OF PARIS NEBULOUS Presentation of Europe Army Idea Seen Distracting to Atlantic Defense Talks Plan Held Impractical Aviation Control Studied Benelux Nations Concerned | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/builder-sees-benefit-from-loan-curbs-trump-cites-gray-market-in.html | Builder Sees Benefit From Loan Curbs Trump Cites Gray Market in Materials | By Lee E Cooper | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/business-activity-continues-strong-federal-survey-shows-high-for.html | BUSINESS ACTIVITY CONTINUES STRONG Federal Survey Shows High for September and Early Part of Present Month BUSINESS ACTIVITY CONTINUES STRONG Processed Goods Higher | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/by-winston-churchill-the-second-world-war-they-were-selected-to.html | By Winston Churchill The Second World War THEY WERE SELECTED TO HEAD UP OPERATION TORCH | The New York TimesThe New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/cambridge-eyes-nehru-indian-leader-is-reported-considered-as.html | CAMBRIDGE EYES NEHRU Indian Leader Is Reported Considered as Chancellor | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/car-dealers-fear-ruin-california-group-sees-calamity-in-new-credit.html | CAR DEALERS FEAR RUIN California Group Sees Calamity in New Credit Curbs | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/celanese-corp-elects-new-vice-presidents.html | CELANESE CORP ELECTS NEW VICE PRESIDENTS | The New York Times Studio 1946Jean Raeburn | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/chemists-and-engineers-elect-a-new-president.html | Chemists and Engineers Elect a New President | Jean Raeburn | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/china-reds-to-curb-river-plan-vast-protect-to-tame-the-torrential.html | CHINA REDS TO CURB RIVER Plan Vast Protect to Tame the Torrential Hwai River | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/choice-rule-ended-by-college-board-students-need-no-longer-name.html | CHOICE RULE ENDED BY COLLEGE BOARD Students Need No Longer Name Institutions They Wish to Enter When Taking Tests FORMERLY HAD TO PICK 3 Much Confusion Caused by Schools Barring All Who Did Not Rank Them First How the Rule Worked Warning by Princeton Officer | By Benjamin Fine | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/church-fights-gambling-jersey-presbyterians-urge-reporting-of.html | CHURCH FIGHTS GAMBLING Jersey Presbyterians Urge Reporting of Violations | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/commodity-index-rises-bls-reports-advance-from-3274-oct-13-to-330.html | COMMODITY INDEX RISES BLS Reports Advance From 3274 Oct 13 to 330 on Oct 20 | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/community-chest-drive-opens.html | Community Chest Drive Opens | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/del-vecchio-pilots-september-to-triumph-at-jamaica-track-a-photo.html | Del Vecchio Pilots September to Triumph at Jamaica Track A PHOTO FINISH IN THE FEATURE RACE AT JAMAICA | By Joseph C Nicholsthe New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/dick-powbll-signs-to-do-metro-movie-will-play-role-of-reporter-in.html | DICK POWBLL SIGNS TO DO METRO MOVIE Will Play Role of Reporter in This News at the Studio Donen Gets New Assignment | By Thomas F Brady Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/dirksen-is-making-ardent-campaign-isolationist-opposing-lucas-has.html | DIRKSEN IS MAKING ARDENT CAMPAIGN Isolationist Opposing Lucas Has Made 1200 Speeches and Worn Out Two Autos Calls Plan a Gamble Served Eight Terms in House | By Gorge Eckel Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/east-offers-bonn-new-plan-on-unity-german-communist-official.html | EAST OFFERS BONN NEW PLAN ON UNITY German Communist Official Proposes Plebiscite Soon on TwoRegime Parley | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/engineers-to-seek-rail-pay-rise-nov-3-group-only-one-that-has-set.html | ENGINEERS TO SEEK RAIL PAY RISE NOV 3 Group Only One That Has Set Date as Required by Law They Want 20 Trainmen and Conductors Agree on Mediation 2 Groups of Demands | By Louis Stark Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/eugene-bianchi-63-chef-to-habsburgs.html | EUGENE BIANCHI 63 CHEF TO HABSBURGS | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/finns-bow-to-soviet-on-aaland-selfrule.html | FINNS BOW TO SOVIET ON AALAND SELFRULE | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/fire-damages-factory.html | Fire Damages Factory | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/foleyhopkin.html | FoleyHopkin | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ford-acting-to-aid-fight-on-inflation-company-president-says-this.html | FORD ACTING TO AID FIGHT ON INFLATION Company President Says This Was Reason for Not Raising Prices on 1951 Mercurys | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/ford-of-yanks-fit-for-army-service-yankee-hurler-faces-call-to.html | FORD OF YANKS FIT FOR ARMY SERVICE YANKEE HURLER FACES CALL TO COLORS | The New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/fosterwatkins-krisskarelson.html | FosterWatkins KrissKarelson | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/french-ask-us-nod-on-bonn-arms-plan-assembly-vote-is-likely-today.html | FRENCH ASK US NOD ON BONN ARMS PLAN Assembly Vote Is Likely Today on Blending German Units Within European Army LINKED TO SCHUMAN POOL CoalSteel Project Seen Vital Part of Device to Dovetail Economics and Defense French Fear New Militarism Assembly Vote Likely Tonight | By Harold Callender Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/french-jail-polish-aide-vice-consul-in-toulouse-and-surete.html | FRENCH JAIL POLISH AIDE Vice Consul in Toulouse and Surete Inspector Committed | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/funeral-of-jolson-set-for-tomorrow.html | FUNERAL OF JOLSON SET FOR TOMORROW | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/geese-are-free-agents-court-solemnly-rules.html | Geese Are Free Agents Court Solemnly Rules | By the United Press | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/george-u-hind-sr-a-shipping-man-79-california-civic-leader-once.html | GEORGE U HIND SR A SHIPPING MAN 79 California Civic Leader Once Partner of Late Gov Rolph Dies in San Francisco | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/gets-historic-message-princeton-receives-teletype-reporting-nazi.html | GETS HISTORIC MESSAGE Princeton Receives Teletype Reporting Nazi Surrender | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/halt-order-cited-a-second-drop-of-american-paratroopers-in-korea.html | HALT ORDER CITED A SECOND DROP OF AMERICAN PARATROOPERS IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/hanley-denounces-attacks-on-dewey-decries-efforts-to-use-his-letter.html | HANLEY DENOUNCES ATTACKS ON DEWEY Decries Efforts to Use His Letter to Macy as Weapon Against the Governor Clean Able Public Servant Derides Lynch Platform Averse to Such Discussion | By Warren Weaver Jr Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/house-unit-to-ask-lobby-law-reform-report-says-public-pays-cost-of.html | HOUSE UNIT TO ASK LOBBY LAW REFORM Report Says Public Pays Cost of BillionDollar Industry Changes Not Specified Only Democrats Sign Lobby Slogans Scored | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/impellitteri-calls-pecora-candidate-of-costello-clique-says-rival.html | IMPELLITTERI CALLS PECORA CANDIDATE OF COSTELLO CLIQUE Says Rival for Mayor Is Front for Vile ElementsOrders RoundUp of Hoodlums JUSTICE SENDS CHALLENGE Demands Executive Meet Him Today in Times Sq Debate on Who Is Better Man Accuses Pope Publisher Here Sat In as the Arbiter MAYOR SAYS RIVAL IS COSTELLOS MAN Detectives Ordered on Job | By Thomas P Ronan | RE0000004822 | 1978-07-17 | B00000269526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/impellitteri-deal-is-aired-further-conflicting-tales-of-what-was.html | IMPELLITTERI DEAL IS AIRED FURTHER Conflicting Tales of What Was Said in Talks With DeSapio Told by Sampson and Quill Corsi Takes a Hand Too The Sampson Version The Quill Account | By Leo Egan | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/india-in-boundary-snarl-dispute-with-pakistan-on-oil-area-holds-up.html | INDIA IN BOUNDARY SNARL Dispute With Pakistan on Oil Area Holds Up Demarcation | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/janet-e-groff-betrothed-bryn-mawr-history-instructor-fiancee-of.html | JANET E GROFF BETROTHED Bryn Mawr History Instructor Fiancee of William Greever | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/jersey-shore-seen-as-2d-manhattan-80000000-program-offered-for-vast.html | JERSEY SHORE SEEN AS 2D MANHATTAN 80000000 Program Offered for Vast Factory Growth in Jersey City and Bayonne | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/june-e-taylor-fiancee-will-be-wed-nov-4-to-lieut-lj-byrne-of.html | JUNE E TAYLOR FIANCEE Will Be Wed Nov 4 to Lieut LJ Byrne of Canadian Army | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/letters-to-the-times-trygve-lies-term-of-office-basis-for-extending.html | Letters to The Times Trygve Lies Term of Office Basis for Extending UN Secretary Generals Tenure Reviewed Support for Lehman Invitation to Hawk Mountain Work of Rent Commission Reply Made by One of Members to Governor Deweys Statements Membership in Hitler Youth Group Tito as Totalitarian | STEPHEN M SCHWEBELJAMES N ROSENBERGROSALIE EDGEHERBERT WECHSLERHORST VON HEIDENDON BROWN | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/lynch-says-dewey-makes-labor-goat-calls-disability-insurance-act-a.html | LYNCH SAYS DEWEY MAKES LABOR GOAT Calls Disability Insurance Act a Travesty That Makes the Worker Pay Most Answers Dewey Charges Accuses Dewey of Pretense Renews Luciano Attack | By Kalman Seigel Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/mahakianluck.html | MahakianLuck | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/marjory-pennell-veterans-fiancee-wellesley-alumna-is-betrothed-to.html | MARJORY PENNELL VETERANS FIANCEE Wellesley Alumna Is Betrothed to Donald C Smith Yale46 Who Served With Navy | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/markova-dances-again-london-welcomes-ballerina-who-underwent.html | MARKOVA DANCES AGAIN London Welcomes Ballerina Who Underwent Appendectomy | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/marshall-urges-a-stronger-guard-addressing-national-guard.html | MARSHALL URGES A STRONGER GUARD ADDRESSING NATIONAL GUARD ASSOCIATION | By Paul P Kennedy Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004822 | 1978-07-17 | B00000269526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/million-children-found-off-balance-only-1500-are-being-helped-to.html | MILLION CHILDREN FOUND OFF BALANCE Only 1500 Are Being Helped to Overcome Emotional Ills Welfare League Hears | By Lucy Freeman | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/more-british-ships-build-for-export-construction-in-third-quarter.html | MORE BRITISH SHIPS BUILD FOR EXPORT Construction in Third Quarter for Sale Abroad Is Highest Total Since the War | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/mrs-victor-e-forker-has-son.html | Mrs Victor E Forker Has Son | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/named-vice-president-for-sales-of-pepsodent.html | Named Vice President For Sales of Pepsodent | Raymond F Underwood | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/nathan-j-bonx-50-lawyer-composer.html | NATHAN J BONX 50 LAWYER COMPOSER | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/national-lead-co-elects-director-and-executive.html | National Lead Co Elects Director and Executive | Jean Raeburn | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/new-bus-terminal-nears-completion-at-the-new-port-authority-bus.html | NEW BUS TERMINAL NEARS COMPLETION AT THE NEW PORT AUTHORITY BUS TERMINAL | The New York Times by Arthur Brower | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/news-of-food-smoked-rainbow-trout-from-colorado-delivered-by-mail.html | News of Food Smoked Rainbow Trout From Colorado Delivered by Mail at 375 for Three Couple Make Fruitcake Recipe From the South MEXICAN STYLE CAULIFLOWER TT New Chocolate Assortments | By June Owen | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/nurse-who-helped-rough-riders-dies-sister-regina-purtell-devoted.html | NURSE WHO HELPED ROUGH RIDERS DIES Sister Regina Purtell Devoted Life to Fighting Diseases Served at Leprosarium | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/olmsteadyoung.html | OlmsteadYoung | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/pakistan-raises-cotton-duty.html | Pakistan Raises Cotton Duty | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/peiping-picks-delegation-9-named-for-security-council-talks-by-red.html | PEIPING PICKS DELEGATION 9 Named for Security Council Talks by Red China | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/poland-far-behind-in-buying-harvest-peasants-especially-kulaks-said.html | POLAND FAR BEHIND IN BUYING HARVEST Peasants Especially Kulaks Said to Hold Back Grain From Regimes Purchase Plan | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/polish-fencers-bar-touche.html | Polish Fencers Bar Touche | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |

| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/priority-extended-by-production-unit-national-authority-clears-way.html | PRIORITY EXTENDED BY PRODUCTION UNIT National Authority Clears Way for Defense Ratings to Aid Oil and Food Fields CONTAINER ORDERS LISTED Packaging and Chemicals Also to Be Available for Military and Atomic Contracts | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/puerto-ricans-lose-2000-in-job-racket.html | PUERTO RICANS LOSE 2000 IN JOB RACKET | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/rattigan-comedy-opens-who-is-sylvia-wins-its-share-of-plaudits-from.html | RATTIGAN COMEDY OPENS Who Is Sylvia Wins Its Share of Plaudits From Critics | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/reservist-rolls-to-be-weeded-out-lists-have-many-unusables-the.html | RESERVIST ROLLS TO BE WEEDED OUT Lists Have Many Unusables the Services Admit After Marshall Orders Action Packed With Unusuable Men No Examinations for Most | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/resort-fashions-intrigue-in-west-affiliates-fashionists-display-in.html | RESORT FASHIONS INTRIGUE IN WEST Affiliates Fashionists Display in Los Angeles Garnered Old New World Motifs Happy Show of Playwear Stress on Lace for the Beach | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/rickey-partners-exercise-option-to-buy-his-25-per-cent-share-in.html | Rickey Partners Exercise Option to Buy His 25 Per Cent Share in Dodgers TO BUY RICKEYS STOCK IN BROOKLYN CLUB Evades Talk of Future Reading Between Lines A Successful Tenure | By Roscoe McGowenthe New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/robbery-bail-50000-camdens-taproom-bandit-paid-for-drinks-before.html | ROBBERY BAIL 50000 Camdens Taproom Bandit Paid for Drinks Before HoldUps | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/rockefeller-gives-fund-to-dartmouth.html | ROCKEFELLER GIVES FUND TO DARTMOUTH | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/senate-inquiry-set-on-hanleys-letter-to-make-elections-inquiry.html | SENATE INQUIRY SET ON HANLEYS LETTER TO MAKE ELECTIONS INQUIRY | By Clayton Knowles Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/seoul-celebrates-victory-over-reds-spoke-at-celebration.html | SEOUL CELEBRATES VICTORY OVER REDS SPOKE AT CELEBRATION | By Richard Jh Johnston Special To the New York Timesthe New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/settlements-to-end-unfair-labor-cases.html | SETTLEMENTS TO END UNFAIR LABOR CASES | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/small-firms-to-get-defense-work-aid-putting-up-first-air-raid-siren.html | SMALL FIRMS TO GET DEFENSE WORK AID PUTTING UP FIRST AIR RAID SIREN | By Charles E Egan Special To the New York Timesthe New York Times | RE0000004822 | 1978-07-17 | B00000269526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/soviet-note-spurned-us-does-not-plan-to-reply-on-west-german-arms.html | SOVIET NOTE SPURNED US Does Not Plan to Reply on West German Arms | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/soybeans-in-rally-after-early-drop-wheat-dull-mixed-corn-off-oats.html | SOYBEANS IN RALLY AFTER EARLY DROP Wheat Dull Mixed Corn Off Oats Irregular Rye Lower Lard Down | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/spanish-exprimate-to-seek-concordat.html | SPANISH EXPRIMATE TO SEEK CONCORDAT | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/spanish-soprano-makes-bow-here-victoria-de-los-angeles-heard-in.html | SPANISH SOPRANO MAKES BOW HERE Victoria de Los Angeles Heard in Recital at Carnegie Hall Offers Variety of Songs | By Olin Downes | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/sports-of-the-times-in-rude-rebuttal-all-the-ingredients-front-and.html | Sports of The Times In Rude Rebuttal All the Ingredients Front and Back The Matter of Schedules | By Arthur Daleyearl Blaik | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/state-parole-chief-denies-politics-entered-into-luciano-commutation.html | State Parole Chief Denies Politics Entered Into Luciano Commutation DEWEY IS DEFENDED IN FREEING LUCIANO | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/succeeds-to-presidency-of-ny-cocoa-exchange.html | Succeeds to Presidency Of NY Cocoa Exchange | Garber | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/suit-tests-jailing-in-red-alien-case-woman-seized-in-roundup-has.html | SUIT TESTS JAILING IN RED ALIEN CASE Woman Seized in RoundUp Has Right to Know Reason Federal Judge Holds | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/suspense-rough-on-its-video-fans-cbs-mystery-show-selects-gruesome.html | SUSPENSE ROUGH ON ITS VIDEO FANS CBS Mystery Show Selects Gruesome Subject and Plays With It for Half Hour | By Jack Gould | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/television-in-havana-cuban-president-inaugurates-first-broadcast-in.html | TELEVISION IN HAVANA Cuban President Inaugurates First Broadcast in Nation | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/text-of-speech-by-president-truman-to-general-assembly-of-un-truman.html | Text of Speech by President Truman to General Assembly of UN TRUMAN GREETS DELEGATES AFTER SPEECH | The New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/theatre-venture-in-debut-tonight-new-production-group-offers-a.html | THEATRE VENTURE IN DEBUT TONIGHT New Production Group Offers a Revival of Mrs Warrens Profession at Bleecker St Legend of Sarah to Close | By Sam Zolotow | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/thieves-abandon-loot-26-stolen-adding-machines-are-left-in-new.html | THIEVES ABANDON LOOT 26 Stolen Adding Machines Are Left in New Jersey Marshes | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/thousands-mourn-at-kelly-funeral-record-chicago-throng-pays-final.html | THOUSANDS MOURN AT KELLY FUNERAL Record Chicago Throng Pays Final Respects to ExMayor Cardinal Stritch Presides | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/truman-cuts-cake-at-un-birthday-meets-delegation-chiefs-and-has.html | TRUMAN CUTS CAKE AT UN BIRTHDAY Meets Delegation Chiefs and Has Chat With Vishinsky During Reception Security Tightened | By Am Rosenthal | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/truman-stops-off-to-visit-wounded-the-north-korean-capitol.html | TRUMAN STOPS OFF TO VISIT WOUNDED THE NORTH KOREAN CAPITOL CAMOUFLAGED | By Robert C Doty | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/tuberculous-mass-eased-by-trypsin-nonsurgical-method-to-curb.html | TUBERCULOUS MASS EASED BY TRYPSIN NonSurgical Method to Curb GermContaining Empyema in Lung Diseases Reported HARD MATTER DISSOLVED Studies Described at College of Surgeons Indicate Use for Sinus Conditions Function of Trypsin in Body Production to Be Increased Symposium on Sports Injuries | By William L Laurence Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/un-aid-to-world-tied-to-disarming-truman-speech-reinforces-pleas-to.html | UN AID TO WORLD TIED TO DISARMING Truman Speech Reinforces Pleas to Poorer Lands on Beating Swords Into Plows | By Will Lissner | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/un-assembly-bodies-to-meet.html | UN Assembly Bodies to Meet | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/us-and-panama-in-pact-countries-enter-in-agreement-on-payment-of.html | US AND PANAMA IN PACT Countries Enter in Agreement on Payment of Claims | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/us-far-stronger-this-year-than-last-in-atom-weapons-us-far-stronger.html | US Far Stronger This Year Than Last in Atom Weapons US FAR STRONGER IN ATOMIC WEAPONS | By William S White Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/us-to-call-mothers-into-defense-plants.html | US TO CALL MOTHERS INTO DEFENSE PLANTS | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/vice-president-appointed-for-erwinwasey-agency.html | Vice President Appointed For ErwinWasey Agency | Weber | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/vietminh-advance-slow-to-develop-first-contacts-are-reported-at-new.html | VIETMINH ADVANCE SLOW TO DEVELOP First Contacts Are Reported at New French Line in Northern Vietnam French Bomb Abandoned Stores Vietnam Support for UN Stressed | By Tillman Durdin Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/vishinsky-backs-romulo-for-post-supports-choice-of-philippine.html | VISHINSKY BACKS ROMULO FOR POST Supports Choice of Philippine Foreign Head in Contest for UN Secretary Chinese Proposed Romulo US Seen In Awkward Position | By George Barrett | RE0000004822 | 1978-07-17 | B00000269526 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/water-union-may-strike-maintenance-group-would-enforce-demands-in.html | WATER UNION MAY STRIKE Maintenance Group Would Enforce Demands in Elizabeth NJ | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/wide-range-of-use-for-6-new-metals-progress-seen-in-zirconium.html | WIDE RANGE OF USE FOR 6 NEW METALS Progress Seen in Zirconium Vanadium Nickel Titanium Magnesium and Aluminum 32D NATIONAL EXPOSITION 11000 Visitors Attend Opening of Four National Technical and Engineer Societies Many From Abroad | By Hartley W Barclay Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/wood-field-and-stream-deer-season-in-adirondacks-opens-today-with.html | Wood Field and Stream Deer Season in Adirondacks Opens Today With Herds Reported on Increase | By Raymond R Camp | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/world-army-vote-called-landmark-mrs-mccormick-tells-boston-parley.html | WORLD ARMY VOTE CALLED LANDMARK Mrs McCormick Tells Boston Parley Korea Gave Hint to Practical Security | By John H Fenton Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/world-hails-uns-5th-birthday-3000-here-in-parade-to-city-hall-at.html | World Hails UNs 5th Birthday 3000 Here in Parade to City Hall AT CITY CELEBRATION OF UNITED NATIONS DAY | The New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/yale-fills-new-religion-chair.html | Yale Fills New Religion Chair | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/young-football-team-at-gunnery-learns-to-avoid-earlier-errors-team.html | Young Football Team at Gunnery Learns to Avoid Earlier Errors Team Found Itself After Two Setbacks and Future Is Brighter Says Coach Blocking Causes Chief Concern Two Letter Men Back Anderson May Play | By William J Briordy Special To the New York Times | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/youth-15-found-hanged-honor-students-body-discovered-in-home-at.html | YOUTH 15 FOUND HANGED Honor Students Body Discovered in Home at Elmont LI | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-25 | https://www.nytimes.com/1950/10/25/archives/yugoslavs-slash-at-soviet-policy-sharpness-of-recent-attacks-a.html | YUGOSLAVS SLASH AT SOVIET POLICY Sharpness of Recent Attacks a Surprise to Observers Vishinsky a Target | Special to THE NEW YORK TIMES | RE0000004822 | 1978-07-17 | B00000269526 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/106-and-in-good-spirits-mrs-rockwell-says-she-would-gladly-live.html | 106 AND IN GOOD SPIRITS Mrs Rockwell Says She Would Gladly Live Life Over | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/10year-terms-of-stock-sale-seen-threat-to-rickeys-diamond-plans.html | 10Year Terms of Stock Sale Seen Threat to Rickeys Diamond Plans Rule Bars Official of a Club From Having Financial Interest in Another in Same LeagueDodger Board Meets Today Legal Point Advanced Two Little Words Called a Sweet Deal | By Roscoe McGowen | RE0000004823 | 1978-07-17 | B00000270178 |

| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/12-treaty-nations-may-pool-secrets-consolidation-of-atlantic-pact.html | 12 TREATY NATIONS MAY POOL SECRETS Consolidation of Atlantic Pact Groupings Envisioned to Aid Work of Supreme Chief Certain Outcome Centralized Commond | By Austin Stevens Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/1948-wiretap-data-on-gross-disappear-from-police-files-the-missing.html | 1948 Wiretap Data on Gross Disappear From Police Files The Missing Wiretaps POLICE WIRETAPS ON BETTING VANISH Missing Taps Were Authorized | By Milton Honig | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/91day-bill-tenders-invited.html | 91Day Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/a-subway-accident-in-brooklyn.html | A SUBWAY ACCIDENT IN BROOKLYN | The New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/acheson-rejects-prague-proposals-on-german-unity-the-memorial-to.html | ACHESON REJECTS PRAGUE PROPOSALS ON GERMAN UNITY THE MEMORIAL TO BRITISH FIELD MARSHAL | By Walter H Waggoner Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/african-conference-on-transport-opens.html | AFRICAN CONFERENCE ON TRANSPORT OPENS | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/albany-prosecutor-refuses-request-of-labor-party-for-hanley-inquiry.html | Albany Prosecutor Refuses Request Of Labor Party for Hanley Inquiry Erway Says McManus Plea for Grand Jury Investigation of Barter in Nominations Was Not Made in Good Faith OConnell Tie Charged | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/austin-statement-on-lie.html | AUSTIN STATEMENT ON LIE | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/australian-backs-truman-proposal-tells-un-body-he-supports-move-to.html | AUSTRALIAN BACKS TRUMAN PROPOSAL Tells UN Body He Supports Move to Merge Disarming and Atom Control Units Uncertainty on Resolution Soviet Position Criticized | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/averilfrymoyer.html | AverilFrymoyer | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bonds-and-shares-on-london-market-trading-declines-after-report.html | BONDS AND SHARES ON LONDON MARKET Trading Declines After Report Chinese Communist Troops Are Ordered Into Tibet | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/books-of-the-times-and-so-to-love-ogden-nash-but-no-lardner.html | Books of The Times And So to Love Ogden Nash but No Lardner Quotation Marks | By Charles Poore | RE0000004823 | 1978-07-17 | B00000270178 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/bp-labensky-dies-aviation-engineer-associate-of-igor-sikorsky-in.html | BP LABENSKY DIES AVIATION ENGINEER Associate of Igor Sikorsky in Development of Equipment Entered Field in 1922 | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/britain-seeks-means-of-adding-manpower.html | BRITAIN SEEKS MEANS OF ADDING MANPOWER | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/building-curbs-assailed-green-of-afl-says-public-housing-was-first.html | BUILDING CURBS ASSAILED Green of AFL Says Public Housing Was First to Be Hit | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/by-winston-churchill-the-second-world-war-knew-a-short-air-route.html | By Winston Churchill The Second World War KNEW A SHORT AIR ROUTE | The New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/byelection-retains-seat-for-british-conservatives.html | ByElection Retains Seat For British Conservatives | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/canada-to-equip-dutch.html | Canada to Equip Dutch | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/chesty-puller-up-for-generalship-named-for-promotion.html | CHESTY PULLER UP FOR GENERALSHIP NAMED FOR PROMOTION | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/col-m-devine-jr-army-war-hero-52-commander-of-cavalry-group-in.html | COL M DEVINE JR ARMY WAR HERO 52 Commander of Cavalry Group in Battle of the Bulge Dies Later Embassy Attache | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/committee-lauds-va-medical-care-but-tells-president-hospital.html | COMMITTEE LAUDS VA MEDICAL CARE But Tells President Hospital Service Administrative SetUp Is Cumbersome Of the Highest Caliber Suggestions Made | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/congress-control-is-seen-by-gop-leaders-predict-large-gains-protest.html | CONGRESS CONTROL IS SEEN BY GOP Leaders Predict Large Gains Protest Lack of Funds Democrats Optimistic Boyle Equally Certain Taft Held Sure | By Clayton Knowles Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/court-refuses-to-bar-subversion-ban-vote.html | COURT REFUSES TO BAR SUBVERSION BAN VOTE | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/demand-deposits-rise-500000000-loans-to-business-decrease-56000000.html | DEMAND DEPOSITS RISE 500000000 Loans to Business Decrease 56000000 for Week in New York District | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/detroit-transit-strike-vote-on.html | Detroit Transit Strike Vote On | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dewey-calls-lynch-choice-of-costello-governor-thanks-impellitteri.html | DEWEY CALLS LYNCH CHOICE OF COSTELLO Governor Thanks Impellitteri for Putting This Campaign Into True Perspective DEWEY SEES LYNCH COSTELLOS CHOICE Charges Against Democrats Gets Query About Costello Praises City Police Force Carried Over State Network | By William R Conklin | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dewey-is-expected-to-win-erie-county-but-consensus-is-he-will-lose.html | DEWEY IS EXPECTED TO WIN ERIE COUNTY But Consensus Is He Will Lose Buffalo Though Citys Vote Often Is Unpredictable Duller Victory Is Recalled State Senate Seat Important | By Warren Moscow Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/donaldunigan.html | DonaldDunigan | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/dr-bunche-named-to-harvard-post-scholar-chosen-as-professor-of.html | DR BUNCHE NAMED TO HARVARD POST Scholar Chosen as Professor of Government Second Negro So Appointed Dr Bunches Statement | By John H Fenton Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/drivers-condition-fair.html | Drivers Condition Fair | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/east-german-president-confirms-his-partys-accepting-bolshevism.html | East German President Confirms His Partys Accepting Bolshevism | By Kathleen McLaughlin Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/eden-wants-defense-in-depth.html | Eden Wants Defense in Depth | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/election-inquiry-begins-senate-investigators-studying-philadelphia.html | ELECTION INQUIRY BEGINS Senate Investigators Studying Philadelphia Charges | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/father-of-2-dies-in-korea.html | Father of 2 Dies in Korea | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/fordhams-squad-ends-heavy-work-fordham-preparing-for-game-with.html | FORDHAMS SQUAD ENDS HEAVY WORK FORDHAM PREPARING FOR GAME WITH COAST ELEVEN | The New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/french-assembly-passes-bonn-plan-vote-on-rearming-project-348-to.html | FRENCH ASSEMBLY PASSES BONN PLAN Vote on Rearming Project 348 to 224Acheson Promises Full Study of Paris View Negative Phrasing Is Adopted Acheson Promise Made Known | By Harold Callender Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/gaitskell-installed-in-office.html | Gaitskell Installed in Office | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |

| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/germans-question-french-arms-plan-socialist-leader-calls-paris.html | GERMANS QUESTION FRENCH ARMS PLAN Socialist Leader Calls Paris Proposal for Role of Bonn in Defense Negative Tie to Schuman Plan Seen Main Criticism of French Clay Denies US Pressure | By Drew Middleton Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/goodwin-weighing-labor-transfers-manpower-chief-may-move-to-shift.html | GOODWIN WEIGHING LABOR TRANSFERS Manpower Chief May Move to Shift Workers in Civilian Plants to War Jobs | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/government-order-is-expected-to-raise-annual-production-a-billion.html | Government Order Is Expected to Raise Annual Production a Billion Pounds a Year ALUMINUM OUTPUT EXPECTED TO SOAR | By Thomas E Mullaney | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/hanley-denounces-democratic-lie-rival-party-talk-a-boomerang-says.html | HANLEY DENOUNCES DEMOCRATIC LIE Rival Party Talk a Boomerang Says Lieutenant Governor in Attack on Lynch | By Warren Weaver Jr Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/ilgwu-official-quits.html | ILGWU Official Quits | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/in-the-nation-the-solicitor-general-makes-a-valid-point-the-other.html | In The Nation The Solicitor General Makes a Valid Point Other Contentions Tribute to Medina The Issue of Laxity | By Arthur Krock | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/india-exports-show-rise-devaluation-of-rupee-results-in-trade.html | INDIA EXPORTS SHOW RISE Devaluation of Rupee Results in Trade Improvement | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/industrialists-pay-visit-51-directors-of-nam-attend-un-social.html | INDUSTRIALISTS PAY VISIT 51 Directors of NAM Attend UN Social Council Session | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/inexperienced-st-georges-team-still-looking-for-its-first-victory.html | Inexperienced St Georges Team Still Looking for Its First Victory Dragons Sorely Miss Stern Star of Their 6 Out of 7 Record in 1949Coach Ford Has Hopes for Better Luck Ahead Team Hard to Beat Bee McKinley at Ends | By Michael Strauss Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/israeliarab-talk-urged-by-un-unit-report-calls-for-direct-parley-to.html | ISRAELIARAB TALK URGED BY UN UNIT Report Calls for Direct Parley to Settle DisputesSees World Peace in Peril | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/jack-carson-has-tv-debut-on-nbc-hollywood-comedian-appears-in-four.html | JACK CARSON HAS TV DEBUT ON NBC Hollywood Comedian Appears in Four Star Theatre Assisted by Betty Kean | By Jack Gould | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/jean-ruth-caldwell-fiancee.html | Jean Ruth Caldwell Fiancee | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/jersey-dedicates-railroad-museum-travel-poster-in-exhibit-said-to.html | JERSEY DEDICATES RAILROAD MUSEUM Travel Poster in Exhibit Said to Have Inspired Jules Verne to Write a Famous Novel | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/jolson-leaves-millions-estate-is-put-at-4000000-charity-education.html | JOLSON LEAVES MILLIONS Estate Is Put at 4000000 Charity Education to Benefit | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/judge-sues-a-motorist.html | Judge Sues a Motorist | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/kansas-democrats-bank-on-athlete-gridiron-star-believed-only-party.html | KANSAS DEMOCRATS BANK ON ATHLETE Gridiron Star Believed Only Party Candidate With Hope of Defeating GOP Voters Apathetic | By Willilam M Blair Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/korea-held-soviet-test-next-step-would-have-been-formosa-says.html | KOREA HELD SOVIET TEST Next Step Would Have Been Formosa Says Romulo | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/kt-keller-heads-guided-missiles-to-help-marshall-coordinate-work-kt.html | KT Keller Heads Guided Missiles To Help Marshall Coordinate Work KT KELLER CHIEF OF GUIDED MISSILES Secret Missile Is Launched | By the United Press | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lead-in-fox-film-to-linda-darnell-actress-is-named-by-studio-to.html | LEAD IN FOX FILM TO LINDA DARNELL Actress Is Named by Studio to Role in The Guy Who Sank the Navy Football Story Marton to Direct Pedley | By Thomas F Brady Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lehman-warns-of-curbing-liberty-under-guise-of-security-measures.html | Lehman Warns of Curbing Liberty Under Guise of Security Measures LEHMAN CAUTIONS ON LIBERTY CURBS Sees 42 Million Extra Cost | By Alexander Feinberg Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/letters-to-the-times-yugoslav-statement-on-greece-charge-that-greek.html | Letters to The Times Yugoslav Statement on Greece Charge That Greek Government Acts to Bar Shipments Denied A Policemans Lot Not Always Happy Henry Stimson as Humanitarian House of Commons Opening State Ceremony on Dedication of Rebuilt Chamber Described Candidate for Calories Anonymous | ANDRE MICHALOPOULOSDAN DISTENFELDPERRY BURGESSHECTOR HUGHES KC MPALFRED R BACHRACH | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lonsdale-comedy-at-booth-tonight-day-after-tomorrow-stars-beatrice.html | LONSDALE COMEDY AT BOOTH TONIGHT Day After Tomorrow Stars Beatrice Pearson Melville Cooper Ralph Michael | By Louis Calta | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/louise-steinhart-is-betrothed.html | Louise Steinhart Is Betrothed | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lynch-insists-dewey-freed-lucky-luciano.html | LYNCH INSISTS DEWEY FREED LUCKY LUCIANO | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/lynch-says-dewey-ignores-farmers-democrat-accuses-governor-of.html | LYNCH SAYS DEWEY IGNORES FARMERS Democrat Accuses Governor of Callous Disregard of Agriculture for 8 Years Tells of Achievements Cites School Construction | By Kalman Seigel Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/magic-words-annexes-new-rochelle-handicap-at-jamaica-favorite-at.html | Magic Words Annexes New Rochelle Handicap at Jamaica FAVORITE AT 650 SCORES BY LENGTH Magic Words With Atkinson Up Beats Sheilas Reward TeaMaker to the Wire ARCARO RIDES 3 WINNERS Cunning Miss 41 Wins First Race29 Horses on Sale at Belmont Today Early Leaders Trail Auction This Morning | By James Roach | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/minimum-of-3000-for-pastors-urged.html | MINIMUM OF 3000 FOR PASTORS URGED | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/miss-leda-freid-fiancee-edgewood-park-senior-will-be-bride-of.html | MISS LEDA FREID FIANCEE Edgewood Park Senior Will Be Bride of Leonard Alpert | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/movie-truth-plan-urged-senator-suggests-us-fight-reds-in-korea-with.html | MOVIE TRUTH PLAN URGED Senator Suggests US Fight Reds in Korea With Pictures | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mrs-edna-conklin-iii.html | Mrs Edna Conklin III | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/mrs-swatkovsky-wed-becomes-bride-in-norfolk-va-of-henry-alan.html | MRS SWATKOVSKY WED Becomes Bride in Norfolk Va of Henry Alan Johnston | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/murphy-dismisses-pope-jr-as-honorary-police-deputy-shield-revoked.html | Murphy Dismisses Pope Jr As Honorary Police Deputy Shield Revoked as Sequel to Impellitteris Charge of Link to Costello MURPHY DISMISSES POPE JR AS HIS AIDE Statements Never Made Says He Not the American Way | The New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-device-aids-diagnosis-of-ills-measuring-electrical-potential-of.html | NEW DEVICE AIDS DIAGNOSIS OF ILLS Measuring Electrical Potential of Stomach Accurately May Detect Hidden Cancer There FATS TO PATIENT BY VEIN Harvard Professor of Nutrition Tells College of Surgeons of Results With Emulsions Earlier Device at Columbia Higher Concentration Given | By William L Laurence Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-england-power-to-revive-its-notes.html | NEW ENGLAND POWER TO REVIVE ITS NOTES | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/new-store-in-hackensack-oppenheim-collins-opens-its-latest-unit-to.html | NEW STORE IN HACKENSACK Oppenheim Collins Opens Its Latest Unit to Throngs | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/news-of-food-cranberry-season-reaching-peak-cranberry-crop-now-is.html | News of Food Cranberry Season Reaching Peak Cranberry Crop Now Is 941000 Barrels With More to Come | By Ruth P CasaEmellos | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/nugeyhoblitzell.html | NugeyHoblitzell | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/panama-budget-lower.html | Panama Budget Lower | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/paper-makers-merge-dobeckmun-of-cleveland-buys-plant-in-bennington.html | PAPER MAKERS MERGE Dobeckmun of Cleveland Buys Plant in Bennington Vt | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/philippine-report-lashes-out-at-us-office-of-quirino-releases-a.html | PHILIPPINE REPORT LASHES OUT AT US Office of Quirino Releases a Statement Hitting American Graft and Corruption PHILIPPINE REPORT LASHES OUT AT US Confirming Orders Issued FIGHT IN INDOCHINA | By Ford Wilkins Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/poles-arrest-frenchman-seize-vice-consul-in-stettin-in-retaliation.html | POLES ARREST FRENCHMAN Seize Vice Consul in Stettin in Retaliation for Paris Action | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/police-arrest-282-in-drive-by-mayor-to-bar-vote-fraud-20-plead.html | POLICE ARREST 282 IN DRIVE BY MAYOR TO BAR VOTE FRAUD 20 Plead Guilty to Vagrancy Charge8 Sentenced 12 Are Remanded to Jail ONLY SEVEN ARE PAROLED Seizures Planned to Election Day8 in Net Found to Have Jumped Ship Nere Twenty Plead Guilty Many Others Questioned | By Leo Egan | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/police-heads-retired-windsor-action-is-upshot-of-corruption.html | POLICE HEADS RETIRED Windsor Action Is Upshot of Corruption Investigation | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/rangers-battle-bruins-to-draw-in-garden-hockey-opener-breaking-up-a.html | Rangers Battle Bruins to Draw in Garden Hockey Opener BREAKING UP A SCORING ATTEMPT BY THE BRUINS | By Joseph C Nicholsthe New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/red-cross-treats-atomic-wounded-an-exhibit-of-the-brooklyn-red.html | RED CROSS TREATS ATOMIC WOUNDED AN EXHIBIT OF THE BROOKLYN RED CROSS | The New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/services-training-with-atomic-bomb-gets-defense-post.html | SERVICES TRAINING WITH ATOMIC BOMB GETS DEFENSE POST | Special to THE NEW YORK TIMESThe New York Times Studio 1947 | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archiv es/ship-workers-win-right-to-quit-cio-jersey-court-also-declares-that.html | SHIP WORKERS WIN RIGHT TO QUIT CIO Jersey Court Also Declares That Camden Plant Group Gets 250000 Union Funds 4000 Vote to Quit CIO | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/south-koreans-due-to-reach-manchurian-border-today-us-troops-land.html | SOUTH KOREANS DUE TO REACH MANCHURIAN BORDER TODAY US TROOPS LAND AT WONSAN RESISTANCE SLIGHT Republics 6th Division Is 15 Miles From the Frontier in Center 50000 MEN GOING ASHORE American and British Forces Under Orders to Push Where Necessary to Yalu River Troops Land at Wonsan Marines Are First Ashore SOUTH KOREANS DUE AT FRONTIER TODAY | By Lindesay Parrott Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/soviet-big-5-move-under-fire-in-un-a-close-huddle-before-starts-of.html | SOVIET BIG 5 MOVE UNDER FIRE IN UN A CLOSE HUDDLE BEFORE STARTS OF UN SESSION | By Thomas J Hamilton Special To the New York Timesthe New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/soybean-futures-soar-in-chicago-processors-throughout-nation-in.html | SOYBEAN FUTURES SOAR IN CHICAGO Processors Throughout Nation in Stampede to BuyAll Other Grains Move Up | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/spanish-clue-reported-in-missing-scientist-case.html | Spanish Clue Reported In Missing Scientist Case | By Reuter | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/spokesmen-at-npa-meetings-say-metal-allocation-would-injure-small.html | Spokesmen at NPA Meetings Say Metal Allocation Would Injure Small Business ALUMINUM TRADE OPPOSES CONTROLS | By Charles E Egan Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/sponsors-defend-payments-union-hint-of-crisis-in-german-deficit.html | SPONSORS DEFEND PAYMENTS UNION Hint of Crisis in German Deficit DeniedBonn Held Made to Face Reality of Its Position No Payments to Britain Now More Serious Talk | By Michael L Hoffman Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/sports-of-the-times-congratulations-or-sympathy-the-logical.html | Sports of The Times Congratulations or Sympathy The Logical Successor Firing the Barbs Without Penalty | By Arthur Daley | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/state-polio-up-slightly-cases-increase-in-week-but-some-are-delayed.html | STATE POLIO UP SLIGHTLY Cases Increase in Week but Some Are Delayed Reports | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/statechurch-rift-returns-in-poland-warsaw-launches-new-attack.html | STATECHURCH RIFT RETURNS IN POLAND Warsaw Launches New Attack Charging Violation of April 14 Accord List of AntiChurch Steps Priests Under Surveillance | By Edward A Morrow Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/stirring-cornellprinceton-struggle-is-forecast-tiger-stock-rises.html | Stirring CornellPrinceton Struggle Is Forecast TIGER STOCK RISES FOR IVY LOOP UPSET Chance of Princeton Victory Over Cornell Sets Off a Stampede for Tickets NASSAU FORCES IN SHAPE But Coach Caldwell Not Too Bullish Over Prospects Fears Big Red Passes A Change In Favoritism May Be Calvos Big Game | By Allison Danzig Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/taft-dares-democrats-to-make-national-issue-out-of-labor-act.html | Taft Dares Democrats to Make National Issue Out of Labor Act Senator Asserts Foes in Ohio Have Stopped Attacking That Law Which He Says Is Disliked by Stalin and Malik Too Says Labor Dominates Truman Capitol Interest Stirred | By William S White Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/text-of-trumans-informal-talk-at-guard-convention-national-guard.html | Text of Trumans Informal Talk at Guard Convention NATIONAL GUARD LEADER GREETS TRUMAN | The New York Times Washington Bureau | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/tito-regime-faces-challenge-within-yugoslav-communist-paper-reports.html | TITO REGIME FACES CHALLENGE WITHIN Yugoslav Communist Paper Reports Incidents in Opposition to Oct 15 Austerity Decree | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/top-honors-to-pointer-topmast-wins-pheasant-trials-in-jerseyirish.html | TOP HONORS TO POINTER Topmast Wins Pheasant Trials in JerseyIrish Setter 2d | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/troth-announced-of-joan-stanwood-new-haven-girl-will-be-bride-of-wa.html | TROTH ANNOUNCED OF JOAN STANWOOD New Haven Girl Will Be Bride of WA Robertson Graduate of Harvard on Dec 22 | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/truman-considers-calling-congress-soon-after-nov-7-plans-special.html | TRUMAN CONSIDERS CALLING CONGRESS SOON AFTER NOV 7 Plans Special Session to Act on ExcessProfits Tax and Other Bills Capital Hears FIRMER RENT CURB AN AIM A Number of Measures Near Final Action Could Be Voted in Short Time It Is Argued TRUMAN CONSIDERS CALLING CONGRESS Some Campaigning Indicated Excess Profits Tax Heads List Would Urge Statehood Bills | By Anthony Leviero Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/truman-deplores-draft-rejections-he-calls-34-rate-a-national.html | TRUMAN DEPLORES DRAFT REJECTIONS He Calls 34 Rate a National DisgraceUrges Training Law to Correct It TRUMAN DEPLORES DRAFT REJECTIONS Says Washington Backed Act Good Plane Described | By Paul P Kennedy Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/two-ostriches-will-race-at-rockingham-saturday.html | Two Ostriches Will Race At Rockingham Saturday | By the United Press | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/un-committees-to-work-longer.html | UN Committees to Work Longer | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/un-voice-plane-garners-captives-un-troops-drive-ahead-near.html | UN VOICE PLANE GARNERS CAPTIVES UN TROOPS DRIVE AHEAD NEAR MANCHURIA | By Charles Grutzner Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-aides-doubt-invasion-of-tibet-his-office-hits-at-us.html | US AIDES DOUBT INVASION OF TIBET HIS OFFICE HITS AT US | The New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-food-aid-is-speeded.html | US Food Aid Is Speeded | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-threatens-its-first-veto-in-backing-renaming-of-lie-austin-gives.html | US Threatens Its First Veto In Backing Renaming of Lie Austin Gives AllOut Support to Secretary General of UN Holding Removal Would Be in Punishment for Korea Stand VETO THREATENED BY US TO KEEP LIE More Candidates Possible Soviet Details Objections | By George Barrett Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-to-let-mao-enter-un-stassen-asserts.html | US TO LET MAO ENTER UN STASSEN ASSERTS | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/us-to-study-proposal-further.html | US to Study Proposal Further | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/vacuum-cleaning-bags-25300-hoard-discovery-under-rug-spurs-hunt-for.html | VACUUM CLEANING BAGS 25300 HOARD Discovery Under Rug Spurs Hunt for More of Yonkers Widows 1000000 Estate | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/vienna-milestone-seen-by-donnelly-new-us-commissioner-adds-his.html | VIENNA MILESTONE SEEN BY DONNELLY New US Commissioner Adds His Arrival Will Not Lessen Military Responsibility | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/villanova-names-dean-of-arts.html | Villanova Names Dean of Arts | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/vishinsky-has-new-limousine.html | Vishinsky Has New Limousine | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/wistful-truman-longs-for-medals-not-bricks.html | Wistful Truman Longs For Medals Not Bricks | By the United Press | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/wood-field-and-stream-rain-dampens-ardor-of-openingday-deer-hunters.html | Wood Field and Stream Rain Dampens Ardor of OpeningDay Deer Hunters but It Will Dry Out | By Raymond R Camp Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/wool-producers-to-study-us-plan-commonwealth-countries-see.html | WOOL PRODUCERS TO STUDY US PLAN Commonwealth Countries See Justification for Proposal on Stockpile Purchases | Special to THE NEW YORK TIMES | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/world-congress-on-metals-in-1951-scientists-of-all-free-nations.html | WORLD CONGRESS ON METALS IN 1951 Scientists of All Free Nations Will Be Guests of American Metallurgists in Detroit New Officers Elected | By Hartley W Barclay Special To the New York Times | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-26 | https://www.nytimes.com/1950/10/26/archives/world-news-summarized.html | World News Summarized | THURSDAY OCTOBER 26 1950 | RE0000004823 | 1978-07-17 | B00000270178 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/127000-taken-to-elizabeth.html | 127000 Taken to Elizabeth | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/20-new-divisions-planned-by-paris-defense-minister-says-19-will-get.html | 20 NEW DIVISIONS PLANNED BY PARIS Defense Minister Says 19 Will Get US MaterielLonger Army Service Bill Is Up | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/3-rise-reported-for-store-sales-specialty-sales-up-6-here.html | 3 RISE REPORTED FOR STORE SALES Specialty Sales Up 6 Here | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/3-tie-on-jersey-links-mrs-cudone-mrs-thomson-mrs-woodford-get-78s.html | 3 TIE ON JERSEY LINKS Mrs Cudone Mrs Thomson Mrs Woodford Get 78s | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/3year-fund-needs-of-israel-outlined-finance-chief-sees-stability-by.html | 3YEAR FUND NEEDS OF ISRAEL OUTLINED Finance Chief Sees Stability by 56Tells Jews Influx Will Require 1 Billion Supreme Test Foreseen Vast Farm Program Needed | By Irving Spiegel Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/4candidate-tour-of-city-postponed-put-off-after-impellitteri-calls.html | 4CANDIDATE TOUR OF CITY POSTPONED Put Off After Impellitteri Calls It Pecora Promotion Move in Race for Mayor 4CANDIDATE TOUR OF CITY POSTPONED Happy Over His Frankness | By Thomas P Ronan | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/700-signal-corps-jobs-civilians-needed-as-engineers-instructors.html | 700 SIGNAL CORPS JOBS Civilians Needed as Engineers Instructors Technical Writers | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/ad-manager-appointed-by-corset-manufacturer.html | Ad Manager Appointed By Corset Manufacturer | Ozern | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/all-grains-rise-again-in-chicago-deliveries-of-corn-and-july.html | ALL GRAINS RISE AGAIN IN CHICAGO Deliveries of Corn and July Soybeans as Well as Oats at New Highs for Crop Year | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/alumni-returning-to-peddie.html | Alumni Returning to Peddie | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/at-the-theatre-frederick-lonsdales-the-day-after-tomorrow-comedy.html | AT THE THEATRE Frederick Lonsdales The Day After Tomorrow Comedy With an English Setting | By Brooks Atkinson | RE0000004824 | 1978-07-17 | B00000270179 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/belgians-honor-us-attache.html | Belgians Honor US Attache | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/bonds-and-shares-on-landon-market-copper-issues-still-dominate.html | BONDS AND SHARES ON LANDON MARKET Copper Issues Still Dominate TradingBritish Government Securities in Late Gains | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/bonn-asks-un-help-on-soviet-captives-adenauer-calls-on-world-body.html | BONN ASKS UN HELP ON SOVIET CAPTIVES Adenauer Calls on World Body to Learn the Fate of Million Held More Than 5 Years Freedom Bell Mourns Captives 100000 Berliners Alone | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/books-of-the-times-achievements-of-chosen-few-another-one-who-liked.html | Books of The Times Achievements of Chosen Few Another One Who Liked It All | By Orville Prescott | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/britain-dedicates-rebuilt-commons-a-solemn-moment-in-berlin.html | BRITAIN DEDICATES REBUILT COMMONS A SOLEMN MOMENT IN BERLIN | By Clifton Daniel Special To the New York Timesthe New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/burning-bright-quits-tomorrow-steinbecks-playnovelette-ends-run-at.html | BURNING BRIGHT QUITS TOMORROW Steinbecks PlayNovelette Ends Run at the Broadhurst After Only 13 Performances One Missed on the Road Robert Lewis to Be Producer Gloconda Smile Shifting | By Sam Zolotow | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/by-winston-churchill-the-second-world-war-during-playing-of-the.html | By Winston Churchill The Second World War DURING PLAYING OF THE THREE GREAT POWERS ANTHEMS | The New York TimesSovfoto | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/carolina-telephone-to-offer-new-stock-new-milk-container-plant.html | CAROLINA TELEPHONE TO OFFER NEW STOCK New Milk Container Plant | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/children-get-5-houses-jersey-real-estate-broker-made-provisions-in.html | CHILDREN GET 5 HOUSES Jersey Real Estate Broker Made Provisions in Her Will | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/chinese-reds-kill-16-as-spies.html | Chinese Reds Kill 16 as Spies | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/communists-flooding-china-mainland-with-comics-to-further.html | Communists Flooding China Mainland With Comics to Further Propaganda | By Henry R Lieberman Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/complaints-continue-on-storm-windows-home-owners-advised-to-study.html | Complaints Continue on Storm Windows Home Owners Advised to Study Contracts | By Lee E Cooper | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/connecticut-races-called-close-edge-given-to-lodge-over-bowles-but.html | Connecticut Races Called Close Edge Given to Lodge Over Bowles But Governors Supporters Assert They Are Narrowing Gap Partly Because Foe Has Failed to Discuss State Issues Television Has Major Role Democrts Strong in Hartford State Issues Held Ignored | By James A Hagerty Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/crash-blacks-out-area-truck-auto-and-bus-involved-in-jersey-city.html | CRASH BLACKS OUT AREA Truck Auto and Bus Involved in Jersey City Accident | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/cuban-labor-minister-resigns.html | Cuban Labor Minister Resigns | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dr-gomez-dead-cuban-stateman-president-of-republic-for-8-months-in.html | DR GOMEZ DEAD CUBAN STATEMAN President of Republic for 8 Months in 1936 Had Served as Mayor of Havana A Distinguished Statesman Went Into Exile Here | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/dutch-force-sails-for-korea.html | Dutch Force Sails for Korea | Dispatch of The Times London | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/duty-of-foreman-to-plant-defined-nlrb-aide-rules-obligation-to.html | DUTY OF FOREMAN TO PLANT DEFINED NLRB Aide Rules Obligation to Employers Supersedes Own Interest at Times | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/emigrants-dream-is-again-a-reality-second-gift-from-his-estate-will.html | EMIGRANTS DREAM IS AGAIN A REALITY Second Gift From His Estate Will Restore Hospital That He Founded in Home Town Long Contest Ensues | By Milton M Levenson | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/esso-elects-vice-president-and-director.html | ESSO ELECTS VICE PRESIDENT AND DIRECTOR | Mac GramlichFrutchey | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/excepts-of-speeches-by-austin-younger-in-un-omissions-in-resolution.html | Excepts of Speeches by Austin Younger in UN Omissions in Resolution Power to Meet Aggression Tasks At End of War By Mr Austin Stripping of West Forces | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/farmers-victims-lehman-declares-they-sell-milk-under-law-of-supply.html | FARMERS VICTIMS LEHMAN DECLARES They Sell Milk Under Law of Supply Demand Buy Grains in Rigid Market He Says Swollen Profits Charged Senator Sees Jet Fighters Hits at Dewey on Milk Prices Renews Blow at Brannan Plan | By Alexander Feinberg Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/ferguson-refuses-debate-with-taft.html | FERGUSON REFUSES DEBATE WITH TAFT | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/formosa-fights-perjury-chinese-arrest-four-for-falsely-calling.html | FORMOSA FIGHTS PERJURY Chinese Arrest Four for Falsely Calling Associates Reds | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/freight-loadings-edge-up-in-week-total-is-890990-cars-for-gain-of.html | FREIGHT LOADINGS EDGE UP IN WEEK Total Is 890990 Cars for Gain of 03 Increase Is 512 Over Same Period in 1949 | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/french-may-shift-indochina-tactics-juin-hints-greater-reliance-on.html | FRENCH MAY SHIFT INDOCHINA TACTICS Juin Hints Greater Reliance on Aircraft More Aggressive Methods to Oust Vietminh | By Tillman Durdin Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/george-terry-66-lawyer-40-years-twice-saved-from-death-on-operating.html | GEORGE TERRY 66 LAWYER 40 YEARS Twice Saved From Death on Operating Table in February Suffolk County Leader | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/george-wight-73-insurance-exaide-retired-secretary-of-presidents.html | GEORGE WIGHT 73 INSURANCE EXAIDE Retired Secretary of Presidents Association in Field Dies Former Newspaper Man With Firm for 26 Years | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/gop-sees-early-congress-call-as-proof-truman-fears-defeat.html | GOP Sees Early Congress Call As Proof Truman Fears Defeat Gabrielson Says Lame Ducks Would Be Used to Pass Socialist BillsPresident Confirms Special Session Is Studied More Lame Ducks Predicted Tax Bill on Must List | By William S White Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/hanley-puts-onus-of-war-on-rivals-says-20th-century-democratic.html | HANLEY PUTS ONUS OF WAR ON RIVALS Says 20th Century Democratic Administrations Have Given Aggressors Green Light | By Warren Weaver Jr Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/hanleys-to-celebrate-candidate-and-wife-will-mark-golden-wedding.html | HANLEYS TO CELEBRATE Candidate and Wife Will Mark Golden Wedding Date | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/harvard-exhibiting-danish-literature.html | HARVARD EXHIBITING DANISH LITERATURE | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/hench-in-ireland-dr-hench-served-in-war-kendall-got-bs-at-columbia.html | Hench In Ireland Dr Hench Served in War Kendall Got BS at Columbia | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/idaho-may-elect-2-gop-senators-this-would-be-a-gain-of-one-for.html | IDAHO MAY ELECT 2 GOP SENATORS This Would Be a Gain of One for PartyDivision of States Two House Seats Is Seen Labor Backing Seen for Clark Gap Believed Narrowing | By Lawrence E Davies Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/in-the-nation-playing-it-both-ways-with-business-the-aec-contract.html | In The Nation Playing It Both Ways With Business The AEC Contract Bigness Pro and Con | By Arthur Krock | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/inflation-warning-issued-by-nourse-sees-delayed-explosion-likely-if.html | INFLATION WARNING ISSUED BY NOURSE Sees Delayed Explosion Likely if Industry Is Overloaded For Fiscal Credit Curbs | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/invasion-of-tibet-reporped-in-india-peiping-drive-on-isolated-state.html | INVASION OF TIBET REPORPED IN INDIA Peiping Drive on Isolated State Seen Compromising Nehrus Asian Policy BORDER HEARS OF ACTION Advancing of Chinese Troops From Northeast Rumored New Delhi Is Uninformed Reports Cross Bengal Border Peipings Envoy Goes to Agra | By Robert Trumbull Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |

| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/israel-honors-christian-dead.html | Israel Honors Christian Dead | By Religious News Service | RE0000004824 | 1978-07-17 | B00000270179 |
|---|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/jailed-as-dynamiter-of-voice-of-america.html | JAILED AS DYNAMITER OF VOICE OF AMERICA | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/james-f-hughes-led-accountants-groups.html | JAMES F HUGHES LED ACCOUNTANTS GROUPS | Special to THE NEW YORK TIMESKaldenKeystone | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/japanese-womon-who-defied-tradition-for-fashion-career-is-here-to.html | Japanese Womon Who Defied Tradition For Fashion Career Is Here to Study Us MODERNIZED VERSION OF TRADITIONAL KIMONO | By Dorothy ONeillthe New York Times Studio | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/jean-woodsides-troth-she-will-be-wed-here-on-dec-9-to-borden-roger.html | JEAN WOODSIDES TROTH She Will Be Wed Here on Dec 9 to Borden Roger Putnam Jr | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/jessup-receives-honor-he-and-dr-wright-win-prizes-of-philosophical.html | JESSUP RECEIVES HONOR He and Dr Wright Win Prizes of Philosophical Society | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/judith-weiss-engaged-minneapolis-girl-will-be-bride-of-dr-harry-z.html | JUDITH WEISS ENGAGED Minneapolis Girl Will Be Bride of Dr Harry Z Mellins | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/kickback-jurors-vote-indictments-jersey-panel-returns-sealed.html | KICKBACK JURORS VOTE INDICTMENTS Jersey Panel Returns Sealed Charges Over Payments to Frank Hagues Chief Aide | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/kiss-julia-a-bruce-fiancee-of-ensign-madeira-and-smith-graduate.html | KISS JULIA A BRUCE FIANCEE OF ENSIGN Madeira and Smith Graduate Engaged to Charles Thomas Coyle of Naval Reserve | Savill | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/labor-policy-urged-for-farm-workers.html | LABOR POLICY URGED FOR FARM WORKERS | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/letters-to-the-times-our-trade-with-morocco-american-importers.html | Letters to The Times Our Trade With Morocco American Importers Stand on French Regulatory Practices Explained Embargoes Cited Compromise Proposals President Cleveland on Politics To Improve the Written Word Negroes in Higher Education Results of Survey Given Regarding Their Acceptance in the South Bus Fare Signs Suggested | ROBERT EMMET RODESARTHUR WILLIAM ROWIRWIN EDMANJAMES A DOMBROWSKIDOROTHY F ROLPH | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/lie-asks-un-get-a-radio-network-stations-to-be-heard-all-over-world.html | LIE ASKS UN GET A RADIO NETWORK Stations to Be Heard All Over World Would Be Financed With Voluntary Gifts | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/light-milton-team-surprise-to-coach-with-only-3-lettermen-back-it.html | LIGHT MILTON TEAM SURPRISE TO COACH With Only 3 Lettermen Back It Has Won All 3 Games Conzelman Fogg Star Backs Work Well Future Looks Bright | By Michael Strauss Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/link-posts-bail-in-jersey.html | Link Posts Bail in Jersey | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/los-angeles-group-hits-woods.html | Los Angeles Group Hits Woods | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/lucas-and-dirksen-run-nipandtuck-majority-leaders-fate-will-be.html | LUCAS AND DIRKSEN RUN NIPANDTUCK Majority Leaders Fate Will Be Considered Popular Verdict on Truman Regime Speaks Forcefully Cites High Prosperity | By George Eckel Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/ludtkepeterson.html | LudtkePeterson | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/lynch-hits-dewey-as-aiding-big-banks-interests-received-400million.html | LYNCH HITS DEWEY AS AIDING BIG BANKS Interests Received 400Million Windfall Since 45 Due to Governor Democrat Says Corporate Taxes Involved Small Employers Hit | By Kalman Seigel Special to the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mail-phone-setup-crippled-in-korea-buildings-equipment-wrecked-or.html | MAIL PHONE SETUP CRIPPLED IN KOREA Buildings Equipment Wrecked or LootedInvaders Even Spoiled Postage Stamps | By Richard Jh Johnston Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mankewicz-asks-signing-of-oaths-head-of-film-directors-guild-urges.html | MANKEWICZ ASKS SIGNING OF OATHS Head of Film Directors Guild Urges Members Voluntarily Make Loyalty Pledges | By Thomas F Brady Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/marshall-plan-body-may-ask-freer-trade.html | MARSHALL PLAN BODY MAY ASK FREER TRADE | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/menuhin-is-soloist-for-philharmonic-group-offers-perpessa-work.html | MENUHIN IS SOLOIST FOR PHILHARMONIC Group Offers Perpessa Work Christus SymphonyRavel Beethoven Also Heard | By Olin Downes | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/minorities-barred-in-libyan-assembly.html | MINORITIES BARRED IN LIBYAN ASSEMBLY | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/missile-fired-in-1812-war-returns-to-british-today.html | Missile Fired in 1812 War Returns to British Today | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/money-in-circulation-drops-107000000-excess-reserves-are-put-at.html | Money in Circulation Drops 107000000 Excess Reserves Are Put at 740000000 | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/more-funds-asked-for-arab-refugees-here-for-conference.html | MORE FUNDS ASKED FOR ARAB REFUGEES HERE FOR CONFERENCE | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/motorists-factor-in-bay-state-vote-highway-gains-insurance-rate.html | MOTORISTS FACTOR IN BAY STATE VOTE Highway Gains Insurance Rate Emerging With Spending as Massachusetts Issues | By John H Fenton Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/mrs-addie-routs-miss-moran-in-garden-tennis-after-their-match-on.html | Mrs Addie Routs Miss Moran in Garden Tennis AFTER THEIR MATCH ON GARDEN COURT | By Allison Danzigthe New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/naming-of-a-chief-of-atlantic-force-declared-urgent-military.html | NAMING OF A CHIEF OF ATLANTIC FORCE DECLARED URGENT Military Committee of Pact Recommends Selection of Supreme Commander UNIT STRENGTH APPROVED Announcement of General With Eisenhower to Fore Is Likely by the Treaty Body Soon Naming of an Atlantic Commander Held Urgent by Joint Military Unit Action After Chief Is Named Points of Decisions | By Austin Stevens Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/new-danish-cabinet-likely-by-tomorrow.html | NEW DANISH CABINET LIKELY BY TOMORROW | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/no-new-soviet-atom-blast-macarthur-opposed-choice.html | No New Soviet Atom Blast MacArthur Opposed Choice | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/nominee-for-mayor-at-the-white-house-says-president-voiced-his.html | Nominee for Mayor at the White House Says President Voiced His Confidence in the Election of All Three Truman Backs Candidacies Of Pecora Lehman Lynch PRESIDENT FAVORS CITY STATE TICKET Pecora Returns to Campaign | Special to THE NEW YORK TIMESThe New York Times by Bruce Hoertel | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/nora-w-ulreich-noted-as-artist-author-and-painter-of-works-for.html | NORA W ULREICH NOTED AS ARTIST Author and Painter of Works for Children DiesKnown Professionally as Nura | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/omalley-elected-to-succeed-rickey-as-dodger-president-rickey.html | OMalley Elected to Succeed Rickey as Dodger President RICKEY CONGRATULATES HIS SUCCESSOR | By Roscoe McGowenthe New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/pain-relief-cited-in-brain-surgery-elected-by-surgeons.html | PAIN RELIEF CITED IN BRAIN SURGERY ELECTED By SURGEONS | By William L Laurence Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/paris-garb-graced-by-oblique-lines-marcel-rochas-shows-frocks-that.html | PARIS GARB GRACED BY OBLIQUE LINES Marcel Rochas Shows Frocks That Emphasize Asymmetry in Drape and Sweep | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/patricia-walsh-to-wed-scranton-girl-engaged-to-capt-henry-emerson.html | PATRICIA WALSH TO WED Scranton Girl Engaged to Capt Henry Emerson Now in Korea | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/patrols-fan-out-regiment-of-republican-6th-division-is-first-to.html | PATROLS FAN OUT Regiment of Republican 6th Division Is First to Reach the Border WAR GOES ON ELSEWHERE Fierce Opposition Is Indicated in Some AreasMovement of Chinese Reds Denied ByPassed Communist Troops Marines Move Out From Wonsan FRONTIER REACHED BY SOUTH KOREANS Close In on Myongdangdok Resistance in West Also | By Lindesay Parrott Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/patterson-to-aid-polio-fund-tableware-recently-arrived-from-europe.html | Patterson to Aid Polio Fund TABLEWARE RECENTLY ARRIVED FROM EUROPE | The New York Times Studio | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/pepsicola-names-head-of-executive-committee.html | PepsiCola Names Head Of Executive Committee | The New York Times Studio 1950 | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/piano-recital-by-rudolf-serkin-on-dec-1-to-aid-spencechapin.html | Piano Recital by Rudolf Serkin on Dec 1 To Aid SpenceChapin Adoption Service | Avedon | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/polands-foreign-trade-rises.html | Polands Foreign Trade Rises | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/pole-asks-refuge-in-britain.html | Pole Asks Refuge in Britain | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/priest-vanishes-in-china-bursar-of-school-seized-by-reds-is-gone-a.html | PRIEST VANISHES IN CHINA Bursar of School Seized by Reds Is Gone a Month | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/prize-winners-on-a-boat-ride-around-manhattan-island.html | PRIZE WINNERS ON A BOAT RIDE AROUND MANHATTAN ISLAND | The New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/produce-market.html | PRODUCE MARKET | THURSDAY OCT 26 1950 | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/quirino-disa-vows-statement-on-us-philippine-president-extends.html | QUIRINO DISA VOWS STATEMENT ON US Philippine President Extends Regrets to Ambassador Over Attack by Commentator | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/radiotv-concerns-face-metals-curb-orders-for-2030-cutback-in-use-to.html | RADIOTV CONCERNS FACE METALS CURB Orders for 2030 Cutback in Use to Hit Refrigerators Washers Vacuum Cleaners ON STRATEGIC MATERIALS Directives Now Being Drafted to Conserve Nickel Copper Aluminum for Defense | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |

| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/raid-at-race-track-yields-25-suspects-in-hoodlum-drive-81-others.html | RAID AT RACE TRACK YIELDS 25 SUSPECTS IN HOODLUM DRIVE 81 Others Are Arrested as Police Press PreElection Day CleanUp in City TOTAL IN COURT NOW 363 Two Important Cases Listed Among the Small Fry35 Plead Guilty of Vagrancy Face Vagrancy Charges Top Officials Head Raid 26 SEIZED IN RAID AT JAMAICA TRACK Thirtyfive Plead Guilty | By Alfred E Clark | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/rail-union-to-ask-133-roads-to-act-maintenance-men-to-request.html | RAIL UNION TO ASK 133 ROADS TO ACT Maintenance Men to Request Blanket Mediation on Its Stabilization Program Demands by Union Basis of Movement | By Louis Stark Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/recreation-work-halts-ban-on-new-construction-halts-bear-mountain.html | RECREATION WORK HALTS Ban on New Construction Halts Bear Mountain Project | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/red-china-transmits-new-protest-to-un.html | RED CHINA TRANSMITS NEW PROTEST TO UN | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/report-sees-hope-for-steel-abroad-un-survey-finds-resources.html | REPORT SEES HOPE FOR STEEL ABROAD UN Survey Finds Resources Available in TwoWay Trade in Underdeveloped Areas Africa Has a Deficiency | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/research-aim-held-to-avert-crippling-us-aide-telis-society-study.html | RESEARCH AIM HELD TO AVERT CRIPPLING US Aide Telis Society Study Concentrates on Prevention Rather Than Repair Cites Disparity of Figures Need of Pathologists Cited | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/rice-crop-up-in-formosa-indications-point-to-all-previous-records.html | RICE CROP UP IN FORMOSA Indications Point to All Previous Records Being Surpassed | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/rizzuto-of-yanks-is-most-valuable-wins-player-award.html | RIZZUTO OF YANKS IS MOST VALUABLE WINS PLAYER AWARD | By Joseph M Sheehanthe New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/services-slacken-reserve-demands-policy-statements-are-issued.html | SERVICES SLACKEN RESERVE DEMANDS Policy Statements Are Issued Outlining New Procedures by Marshall Order ARMY NAVY AIR FORCE | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/shift-of-voice-asked-zacharias-urges-independent-agency-conduct.html | SHIFT OF VOICE ASKED Zacharias Urges Independent Agency Conduct Propaganda | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sold-to-the-cleveland-museum-of-art.html | SOLD TO THE CLEVELAND MUSEUM OF ART | Portrait of a Student by Rembrandt | RE0000004824 | 1978-07-17 | B00000270179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/south-african-aide-to-join-un.html | South African Aide to Join UN | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/south-korea-sets-2-billion-aid-need-estimate-given-un-far-above.html | SOUTH KOREA SETS 2 BILLION AID NEED Estimate Given UN Far Above MacArthur FigureUS Plan on Reconstruction Backed Few Changes Seen Red Cross Aid Delayed | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/soviet-crabmeat-replaced.html | Soviet Crabmeat Replaced | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/soviet-officer-walks-back-into-un-military-group.html | Soviet Officer Walks Back Into UN Military Group | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/soviet-press-says-us-invokes-might-trumans-speeches-regarded-as.html | SOVIET PRESS SAYS US INVOKES MIGHT Trumans Speeches Regarded as Sign American Policy Rests on Naked Force | By Harrison E Salisbury Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/sports-of-the-times-strictly-guesswork-eeneymeeney-mineymo-still.html | Sports of The Times Strictly Guesswork EeneyMeeney MineyMo Still Fumbling | By Arthur Daley | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/stassen-charge-on-china-laughed-off-by-truman.html | Stassen Charge on China Laughed Off by Truman | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/state-child-study-started-too-late-report-being-cut-down-from-1000.html | STATE CHILD STUDY STARTED TOO LATE Report Being Cut Down From 1000 Pages Wont Be Ready for White House Meeting Says We Can Learn | By Dorothy Barclay | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/supply-of-metal-found-improving-outlook-for-copper-deliveries-and.html | SUPPLY OF METAL FOUND IMPROVING Outlook for Copper Deliveries and Freight Cars Is Already Better Metallurgists Told New Sources Tapped SUPPLY OF METAL FOUND IMPROVING | By Hartley W Barclay Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/thousands-mourn-jolson-on-coas-jessel-in-tribute-at-temple-in.html | THOUSANDS MOURN JOLSON ON COAS Jessel in Tribute at Temple in Hollywood Calls Singer Inspiration to US Jewry | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/trans-world-chairman-named-squibb-director.html | Trans World Chairman Named Squibb Director | Warren Lee PiersonThe New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/troth-announced-of-doree-gongwer-former-aide-of-eca-in-paris-will.html | TROTH ANNOUNCED OF DOREE GONGWER Former Aide of ECA in Paris Will Be Married on Dec 2 to Wilfred Martin Kluss | Special to THE NEW YORK TIMESCostain | RE0000004824 | 1978-07-17 | B00000270179 |

| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/truman-considers-election-address-talk-would-be-broadcast-to-nation.html | TRUMAN CONSIDERS ELECTION ADDRESS Talk Would Be Broadcast to Nation With Video TieIn to Aid Democrats No National GOP Program Truman to Vote at Home | By Clayton Knowles Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
|---|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/truman-expresses-regret.html | Truman Expresses Regret | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/truman-forecasts-no-winter-trouble-gives-views-on-soviet-threat-in.html | TRUMAN FORECASTS NO WINTER TROUBLE Gives Views on Soviet Threat in WestEuropeans Say Kremlin Awaits Crash TRUMAN FORECASTS NO WINTER TROUBLE At Ease at Interview Cite Lack of Understanding Seek Proof of Earnestness | By Felix Belair Jr Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/un-buys-cheese-for-children.html | UN Buys Cheese for Children | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/un-to-open-debate-on-end-of-spain-curb.html | UN TO OPEN DEBATE ON END OF SPAIN CURB | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-and-britain-reject-bid-for-arms-cut-on-soviet-plan-austin-and.html | US and Britain Reject Bid For Arms Cut on Soviet Plan Austin and Younger Note Preponderance of Russian Army and Tanks and Ask Proof of Peace Aim in UN Body US BRITAIN BAR SOVIET PROPOSAL Fund to Fight Hunger | By Am Rosenthal Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-and-canada-sign-a-pact-to-aid-continental-defenses-us-and-canada.html | US and Canada Sign a Pact To Aid Continental Defenses US AND CANADA SIGNING DEFENSE PRODUCTION PACT | By Walter H Waggoner Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-military-group-in-cuba.html | US Military Group in Cuba | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-school-aid-scored-driscoll-tells-jersey-pta-solutions-must-be.html | US SCHOOL AID SCORED Driscoll Tells Jersey PTA Solutions Must Be Local | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-stand-explained-mrs-roosevelt-urges-change-in-un-rights-covenant.html | US STAND EXPLAINED Mrs Roosevelt Urges Change in UN Rights Covenant | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/us-violating-pact-on-visas-poles-hold.html | US VIOLATING PACT ON VISAS POLES HOLD | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/usbans-building-of-any-structure-for-amusements-44-types-of.html | USBANS BUILDING OF ANY STRUCTURE FOR AMUSEMENTS 44 Types of Projects Specified in Drastic Order Including Theatres and Dude Ranches TELEVISION CURBS ON WAY Construction Industry Says Regulation Could Prohibit Homes and Apartments US Bans Amusement Structures Lists 44 Types in Housing Control Metals for Defense Compared to World War II | By Charles E Egan Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/verna-l-brenneman-engaged-to-marry.html | VERNA L BRENNEMAN ENGAGED TO MARRY | Special to THE NEW YORK TIMESKerr | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/veto-on-red-china-urged-afl-organ-calls-us-action-essential-to.html | VETO ON RED CHINA URGED AFL Organ Calls US Action Essential to Guard Rights | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/veto-threat-held-excessive-in-us-stand-supporting-lie-many-un.html | Veto Threat Held Excessive In US Stand Supporting Lie Many UN Backers of Secretary General View It as Unneeded and Contradictory Soviet Positions Backed by Lie Acheson Plan in Contrast | By Thomas J Hamilton Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/wearing-of-uniforms-increases-in-hungary.html | WEARING OF UNIFORMS INCREASES IN HUNGARY | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/wide-request-at-2160-takes-jamaica-feature-will-compete-in.html | Wide Request at 2160 Takes Jamaica Feature WILL COMPETE IN INTERNATIONAL JUMPING CONTESTS | By James Roach | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/wood-field-and-stream-noisy-woods-and-bitter-winds-spoil-day-of.html | Wood Field and Stream Noisy Woods and Bitter Winds Spoil Day of Deer Stalking on Ragged Mountain | By Raymond R Camp Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/world-bank-makes-nowarranty-sale-first-deafs-of-kind-embrace.html | WORLD BANK MAKES NOWARRANTY SALE First Deafs of Kind Embrace Luxembourg and Netherlands Finance Corp Bonds Bonds Sold at Premium Net Income 3744733 | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/world-tin-curb-plan-is-condemned-by-us.html | WORLD TIN CURB PLAN IS CONDEMNED BY US | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/yale-university-press-elects-new-president.html | Yale University Press Elects New President | Special to THE NEW YORK TIMES | RE0000004824 | 1978-07-17 | B00000270179 |
| 1950-10-27 | https://www.nytimes.com/1950/10/27/archives/yugoslav-worker-to-get-food-first-children-also-have-top-priority.html | YUGOSLAV WORKER TO GET FOOD FIRST Children Also Have Top Priority Under Rules Ending Special Privileges for Red Party | By Ms Handler Special To the New York Times | RE0000004824 | 1978-07-17 | B00000270179 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/10-in-rich-gold-cup-at-jamaica-today-from-the-diamond-to-the-golf.html | 10 IN RICH GOLD CUP AT JAMAICA TODAY FROM THE DIAMOND TO THE GOLF COURSE | By James Roach | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/1000-mums-glow-in-a-3day-exhibit-firsttime-entrant-wins-top-prize.html | 1000 MUMS GLOW IN A 3DAY EXHIBIT FirstTime Entrant Wins Top Prize for Single Bloom at National Societys Show An Amateur Show Pompon Wins Again A PRIZEWINNING FLOWER DISPLAY | By Dorothy H Jenkinsthe New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/2-explainclothes-men-are-indicted-as-perjurers-in-brooklyn-gambling.html | 2 ExPlainclothes Men Are Indicted As Perjurers in Brooklyn Gambling 2 ExPlainclothes Men Are Indicted As Perjurers in Brooklyn Gambling Same Allegation in Doyle Case | By Milton Honig | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/2-motorboat-men-fined-coast-guard-overtakes-them-in-restricted.html | 2 MOTORBOAT MEN FINED Coast Guard Overtakes Them in Restricted Waters | Special TO THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/4-years-10000-fine-face-exbootlegger-armour-calls-on-truman.html | 4 YEARS 10000 FINE FACE EXBOOTLEGGER Armour Calls on Truman | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/9th-division-colonel-honored.html | 9th Division Colonel Honored | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/abroad-new-china-casts-an-eye-on-the-lost-horizons-the-soviet.html | Abroad New China Casts an Eye on the Lost Horizons The Soviet Appetite A Shock for India | By Anne OHare McCormick | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/adoptive-parents-undergo-new-test-psychological-examinations-enable.html | ADOPTIVE PARENTS UNDERGO NEW TEST Psychological Examinations Enable Better Evaluations of Applicants for Babies Parents Fitness Tested Adoption Is Tentative | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/army-to-get-jersey-site.html | Army to Get Jersey Site | Special TO THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/art-craft-exhibit-nov-13.html | Art Craft Exhibit Nov 13 | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/article-1-no-title-stepinac-beats-hayes-1914.html | Article 1  No Title Stepinac Beats Hayes 1914 | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/article-2-no-title-mercersburg-on-top-256.html | Article 2  No Title Mercersburg on Top 256 | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/banco-do-brazil-set-to-finance-coffee.html | BANCO DO BRAZIL SET TO FINANCE COFFEE | Special TO THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/bonds-and-shares-on-london-market-british-governments-advance.html | BONDS AND SHARES ON LONDON MARKET British Governments Advance Sturdily Despite Dullness of Other Sections of List | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/bonns-split-view-disrupts-arming-internal-opinion-in-germany.html | BONNS SPLIT VIEW DISRUPTS ARMING Internal Opinion in Germany DiverseAllied Prod Held Needed for Action in 50 Allied Strength a Precondition Police Force Seen as Exempted Small Police Force Approved German General Acquitted Home Hunters Reach Dead End 14 Yugoslavs to Face Trial | By Drew Middleton Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/books-of-the-times-tilting-a-tale-out-of-bounds-quotation-marks.html | Books of The Times Tilting a Tale Out of Bounds Quotation Marks | By Charles Poore | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cadets-fast-and-versatile-attack-seen-too-strong-for-lion-eleven.html | Cadets Fast and Versatile attack Seen Too Strong for Lion Eleven Armys Sturdy Defense Another Obstacle for Columbia at Backer Field Today Entire Corps of 2400 Will March The Probable LineUp | By Lincoln A Werden | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/camp-fire-girls-elect-texas-woman-again-is-chosen-national-council.html | CAMP FIRE GIRLS ELECT Texas Woman Again Is Chosen National Council President | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/carnegie-tech-installs-professor-as-president.html | Carnegie Tech Installs Professor as President | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/caroline-steinman-to-be-married-nov-11.html | CAROLINE STEINMAN TO BE MARRIED NOV 11 | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/chicago-pitted-against-rural-vote-in-lucasdirksen-senate-contest.html | Chicago Pitted Against Rural Vote In LucasDirksen Senate Contest Majority Leaders Advantage in Metropolis Balanced by Customary Republican Edge in 101 Downstate Counties | By George Eckel Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/chinese-aid-reports-discounted.html | Chinese Aid Reports Discounted | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/chinese-fight-guerrillas-200000-villagers-mobilized-by-reds-in.html | CHINESE FIGHT GUERRILLAS 200000 Villagers Mobilized by Reds in North Anhwei Figl Asks End of Occupation | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cio-beaten-21-in-weirton-voting-independent-union-gains-big.html | CIO BEATEN 21 IN WEIRTON VOTING Independent Union Gains Big Majority of 11800 Workers Bargaining Slated Soon Bargaining Slated Soon Higher Wages a Factor | By Ah Raskin Special to the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/claims-multiply-on-seized-127000-wife-her-mother-2-counties-and-us.html | CLAIMS MULTIPLY ON SEIZED 127000 Wife Her Mother 2 Counties and US Seek Cash Taken in Raid on Link Home Another Claim Made for Cash Woman Sent to Reformatory | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cleancut-look-seen-in-california-styles.html | CLEANCUT LOOK SEEN IN CALIFORNIA STYLES | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/cold-war-taking-toll-in-refugees-refugees-from-behind-iron-curtain.html | COLD WAR TAKING TOLL IN REFUGEES REFUGEES FROM BEHIND IRON CURTAIN FLOCK INTO WESTERN GERMANY | Special to THE NEW YORK TIMESThe New York Times by Carl T Gossett Jr | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/communist-suspects-jam-cells-of-warsmashed-prison-in-seoul.html | Communist Suspects Jam Cells Of WarSmashed Prison in Seoul Prisoners Locked 24 to Each 10Foot Room Many Children Jailed with Mothers Facilities for Food Inadequate | By Charles Grutzner Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/corinell-near-peak-for-princeton-team.html | CORINELL NEAR PEAK FOR PRINCETON TEAM | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/crommelin-defeat-likely-in-alabama-exnaval-officer-fires-away-at.html | CROMMELIN DEFEAT LIKELY IN ALABAMA ExNaval Officer Fires Away at Administration but Chances to Beat Hill Are Small Struggle for Party Control House Democrats Sure to Win | By John N Popham Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dewey-hits-abuse-by-campaign-foes-he-says-issue-is-clean-rule.html | DEWEY HITS ABUSE BY CAMPAIGN FOES He Says Issue Is Clean Rule Versus FlynnTammany Slate Controlled by Costello Comment on Gambling Charges Attacks DoNothing Record | By William R Conklin Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/doctors-reproved-on-social-changes-hawley-says-profession-fails-to.html | DOCTORS REPROVED ON SOCIAL CHANGES Hawley Says Profession Fails to See Revolution in US Urges Adjustment to It BACKS DRIVE ON CHARGES Bids Surgeons Disprove Talk of Unnecessary Operations Bias Against the Poor Battle Medicine Cannot Win | By William L Laurence Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dorothy-j-green-is-bride-in-jersey-graduate-of-finch-married-in.html | DOROTHY J GREEN IS BRIDE IN JERSEY Graduate of Finch Married in South Orange Ceremony to William Lewis Allen BirdTemplin | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dorothy-lamour-in-de-mille-film-signed-by-paramount-to-play-role-in.html | DOROTHY LAMOUR IN DE MILLE FILM Signed by Paramount to Play Role in Greatest Show on Earth Circus Picture | By Thomas F Brady Special to the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/dulles-gives-malik-terms-of-us-on-japanese-pact.html | Dulles Gives Malik Terms Of US on Japanese Pact | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/elected-as-president-of-planned-parenthood.html | Elected as President Of Planned Parenthood | Conway Studios | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/equipment-demand-cut-by-controls-materials-also-are-affected-with.html | EQUIPMENT DEMAND CUT BY CONTROLS Materials Also Are Affected With Metal Congress Sales Traced to HoldOver Boom HEAVY INQUIRIES RECEIVED But Orders Hinge on Cutbacks in Durable GoodsWelding Advances Are Shown Inquiries Few Sales | By Hartley W Barclay Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/exemption-rules-for-pay-act-issued-cover-retail-or-service-lines.html | EXEMPTION RULES FOR PAY ACT ISSUED Cover Retail or Service Lines Employer Obliged to Show Tests of Law Are Met Tests of Section Qualified Shops Listed Exempt Lines Outlined Seek Change in Interpretation | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/far-rockaway-loses-3427.html | Far Rockaway Loses 3427 | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/fashion-unusual-fur-designs-adapt-to-costumes-pelts-used-in-scarves.html | Fashion Unusual Fur Designs Adapt to Costumes Pelts Used in Scarves Necklaces and Other Chic Accessories | By Dorothy ONeill | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/foe-reorganizes-south-koreans-rescue-regiment-surrounded-below-yalu.html | FOE REORGANIZES South Koreans Rescue Regiment Surrounded Below Yalu River BRITISH IN HEAVY FIGHT Reds Use Tanks Near Kasan 8th Army Scouts Report of Chinese Force in Battle Battle in UnsanOnjong Area Communists Infiltrate KOREAN REDS FIGHT SOUTH OF BORDER Enemy Fortifies Hills | By Lindesay Parrott Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/french-vote-rise-in-military-term-by-417185-tally-assembly.html | FRENCH VOTE RISE IN MILITARY TERM By 417185 Tally Assembly Lengthens Service to 18 Months as Reds Protest Cabinet Majority Mercurial Equality In Law Urged | By Lansing Warren Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/georgia-defeats-boston-college-remains-unbeaten-with-197.html | GEORGIA DEFEATS BOSTON COLLEGE Remains Unbeaten With 197 VictoryMixons 85Yard Run Ends Eagle Threat Loses Ball on Dows Eagles Play Improves Petela Fumble Costly | By Michael Strauss Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/gioconda-smile-finds-new-home-huxley-play-will-be-shifted-on-nov-6.html | GIOCONDA SMILE FINDS NEW HOME Huxley Play Will Be Shifted on Nov 6 to the Fulton Theatre Makes Gain at BoxOffice Pearl Bailey Signs for Role Two to Appear in Opera Angel Cast Going West BYLINE BALL ARTIST | By Louis Calta | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/gotham-hosiery-elects-executive-vice-president.html | Gotham Hosiery Elects Executive Vice President | Volpe Studios | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/grains-continue-on-upward-trend-soybeans-corn-oats-july-wheat-move.html | GRAINS CONTINUE ON UPWARD TREND Soybeans Corn Oats July Wheat Move Into New High Ground in Chicago | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/hague-rebukes-kenny-indicates-jersey-city-mayor-has-turned-on.html | HAGUE REBUKES KENNY Indicates Jersey City Mayor Has Turned on LifeLong Friend | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/hanley-denounces-use-of-reservists-recalled-men-sit-around-with.html | HANLEY DENOUNCES USE OF RESERVISTS Recalled Men Sit Around With Nothing to Do Due to Defense Blunders Republican Says Aid to Reservists Pledged Handling of Manpower Hit | By Narren Weaver Jr Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/head-steel-wage-negotiators-in-pittsburgh.html | HEAD STEEL WAGE NEGOTIATORS IN PITTSBURGH | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/importquota-cut-asked-in-europe-marshall-plan-council-calls-for.html | IMPORTQUOTA CUT ASKED IN EUROPE Marshall Plan Council Calls for Freeing 75 of Incoming Goods Mostly by Feb 1 Eden to Attend Dill Memorial | By Harold Callender Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/indian-view-in-un-unchanged.html | Indian View in UN Unchanged | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/israeli-potential-hailed-by-snyder-he-tells-us-jewish-leaders.html | ISRAELI POTENTIAL HAILED BY SNYDER He Tells US Jewish Leaders Nation Can Have Big Role in Middle East Growth Recalls Pioneering Days US Groups Pledge Support | By Irving Spiegel Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/kathleen-a-dalzell-becomes-affianced.html | KATHLEEN A DALZELL BECOMES AFFIANCED | Special to THE NEW YORK TIMESDelar | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lawrence-triumphs-60.html | Lawrence Triumphs 60 | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lehman-hits-gop-as-sham-on-reds-he-says-republican-chiefs-by.html | LEHMAN HITS GOP AS SHAM ON REDS He Says Republican Chiefs by Negative AntiCommunism Only Help the Movement Parade of 3000 at Albany Different Key Same Tune Celler Refuses Invitation | By Alexander Feinberg Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lehman-stays-governor-until-lynch-wins-title.html | Lehman Stays Governor Until Lynch Wins Title | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/letters-to-the-times-colombias-freedom-of-press-censorship-denied.html | Letters to The Times Colombias Freedom of Press Censorship Denied in Explaining Statute Governing Newspapers Correction Necessary Temporary Suspension SelfDetermination for Cyprus Wages and Living Costs Teachers Pension Reform Equality With Other City Employes Is Asked for School Group Backward Step Advocates of Welfare State Amazing Event | JUAN URIBE CUALLAPAUL RALLIJULES BACKMANSAMUEL C GREENFIELDELIHU STAMMCOOPEREXCITED | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/los-angeles-rent-action-city-asks-president-order-decontrol-by.html | LOS ANGELES RENT ACTION City Asks President Order Decontrol by Woods | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/lynch-says-dewey-errs-on-hospitals-governor-also-takes-credit-for.html | LYNCH SAYS DEWEY ERRS ON HOSPITALS Governor Also Takes Credit for Democratic Housing His Opponent Asserts Traces Growth of System Dewey Pictured as Magician | By Kaliman Seigel Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/miss-keene-weds-today-she-will-be-married-in-toronto-to-james.html | MISS KEENE WEDS TODAY She Will Be Married in Toronto to James Patrick McAllister 3d | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/moroccan-ruling-sought-french-said-to-ask-world-court-to-decide-on.html | MOROCCAN RULING SOUGHT French Said to Ask World Court to Decide on US Traders | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/mrs-barkley-honored-gets-special-award-for-her-aid-to-crippled.html | MRS BARKLEY HONORED Gets Special Award for Her Aid to Crippled Children | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/mrs-brogan-links-victor-gets-net-156-in-2day-jersey-tourneymrs.html | MRS BROGAN LINKS VICTOR Gets Net 156 in 2Day Jersey TourneyMrs Cudone Wins | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/murphy-forecasts-1000-will-be-taken-in-police-roundup-hoodlums.html | MURPHY FORECASTS 1000 WILL BE TAKEN IN POLICE ROUNDUP Hoodlums Scared Away From Garden FightDetectives Scan Crowd in Vain BAG AT 459 AND GROWING 34 More Receive Workhouse TermsManhattan Leads in Arrests With 185 Detectives Sent to Garden Fiftyfive Are Arraigned DRIVE TO NET 1000 MURPHY FORECASTS | By Alfred E Clark | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/nehru-protests-to-peiping-on-tibet-india-tells-chinese-of-regret.html | NEHRU PROTESTS TO PEIPING ON TIBET India Tells Chinese of Regret and Surprise in Notes on Reported Red Invasion INDIA DISAPPROVES INVASION OF TIBET Lhasa Silence Explained | By Robert Trumbull Special to the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/nina-c-ackerland-married-at-home-bride-of-richard-mann-miller.html | NINA C ACKERLAND MARRIED AT HOME Bride of Richard Mann Miller Harvard Class of 47 in her Parents Residence Here | Jay Te Winburn | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/oliver-g-browne-74-retired-rail-lawyer.html | OLIVER G BROWNE 74 RETIRED RAIL LAWYER | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/oppositions-tactics-decried-by-menzies.html | OPPOSITIONS TACTICS DECRIED BY MENZIES | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/ouanga-offered-in-philadelphia-dramu-opera-troupe-gives-clarence.html | OUANGA OFFERED IN PHILADELPHIA DraMu Opera Troupe Gives Clarence White Work Which Won Bispham Medal in 32 | By Carter Harman Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/paying-homage-to-theodore-roosevelt.html | PAYING HOMAGE TO THEODORE ROOSEVELT | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/pittsburgh-business-up-production-and-shipments-raise-index-to-peak.html | PITTSBURGH BUSINESS UP Production and Shipments Raise Index to Peak for Month | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/plans-of-miss-hanson-she-will-be-wed-to-robert-s-hopps-nov-6-in.html | PLANS OF MISS HANSON She Will Be Wed to Robert S Hopps Nov 6 in Lady Chapel | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/polio-halts-football-three-players-stricken-jersey-school-cancels.html | POLIO HALTS FOOTBALL Three Players Stricken Jersey School Cancels Games | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/president-cabinet-meet-on-aid-to-tito-group-studies-ways-and-means.html | PRESIDENT CABINET MEET ON AID TO TITO Group Studies Ways and Means of Giving Relief Without Special Laws Marshall Harriman Present Bread Grain Sale Regulated | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/president-giving-out-bell-report-subject-of-philipine-ire-at-us.html | President Giving Out Bell Report Subject Of Philipine Ire at US TRUMAN ISSUING THE BELL REPORT | By Walter H Waggoner Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/protestants-mark-433d-anniversary-services-tomorrow-to-note.html | PROTESTANTS MARK 433D ANNIVERSARY Services Tomorrow to Note Publication by Luther of His Reformation Theses World Community Day Special Lutheran Services Girl Scout Devotions Last in Recital Series Vermonters Guests in Harlem Baptist Center Plans Drive Farewell Sermon Planned Christian Science Topic Reopen Hospital in Seoul | By Preston King Sheldon | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/protests-futile-on-building-curbs-head-of-npa-says-doubts-on.html | PROTESTS FUTILE ON BUILDING CURBS Head of NPA Says Doubts on Defense Needs Balk Easing of Construction Rules Good News on Gasoline Harrison Replies by Letter Assurances Held Impossible | By Charles E Egan Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/reds-fail-to-register-jersey-city-law-goes-into-effect-and-is.html | REDS FAIL TO REGISTER Jersey City Law Goes Into Effect and Is Ignored | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/reds-underplay-invasion.html | Reds Underplay Invasion | By Henry R Lieberman Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/refugees-reach-teheran-10000-jews-from-iran-and-iraq-hope-to-go-to.html | REFUGEES REACH TEHERAN 10000 Jews From Iran and Iraq Hope to Go to Israel | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/rise-of-01-noted-in-primary-prices-all-commodities-other-than-farm.html | RISE OF 01 NOTED IN PRIMARY PRICES All Commodities Other Than Farm Products and Foods Go to a PostWar High | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/rockefeller-quits-as-institute-head-succeeds-father.html | ROCKEFELLER QUITS AS INSTITUTE HEAD SUCCEEDS FATHER | The New York Times by Arthur Brower | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/salvage-job-completed-on-the-liner-paris-destroyed-by-fire-in-le.html | Salvage Job Completed on the Liner Paris Destroyed by Fire in Le Havre Port in 1939 | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/sarah-j-heinz-married-bride-of-robert-n-waddell-jr-at-university-of.html | SARAH J HEINZ MARRIED Bride of Robert N Waddell Jr at University of Pittsburgh | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/scandinavian-airlines-transfers-ad-man-here.html | Scandinavian Airlines Transfers Ad Man Here | Enell | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/service-of-thanksgiving-to-honor-retiring-bishop.html | Service of Thanksgiving To Honor Retiring Bishop | The New York Times Studio 1944 | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/sir-frank-gill-84-a-phone-engineer-veteran-in-industry-is-dead.html | SIR FRANK GILL 84 A PHONE ENGINEER Veteran in Industry Is Dead Helped Develop Systems in 27 Countries Since 1902 Joined Phone Firm in 1902 | Blank  Stoller | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/sir-thomas-beecham-makes-bow-with-the-royal-philharmonic-here.html | Sir Thomas Beecham Makes Bow With the Royal Philharmonic Here Enthusiastic Throng Turns Out for Carnegie Hall Concert by British Orchestra | By Olin Downesthe New York Times | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/special-dividend-of-1-voted-by-ge-compares-with-50c-year-ago-and-is.html | SPECIAL DIVIDEND OF 1 VOTED BY GE Compares With 50c Year Ago and Is Payable on Dec 6 Other Company Actions OMITS ANNUAL DIVIDEND New York Shipbuilding Sees Losses on Six Vessels DIVIDENDS VOTED BY CORPORATIONS OTHER DIVIDEND NEWS Ashland Oil  Refining Burlington Mills Champion Paper  Fibre Follansbee Steel General Refractories National Acme Quaker State Oil Signode Steel Strapping Skilsaw Inc Thatcher Glass Manufacturing US Printing  Lithograph Carson Pirie Scott | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/st-pauls-downs-stony-brook-146-wins-on-a-pair-of-touchdowns-by.html | St PAULS DOWNS STONY BROOK 146 Wins on a Pair of Touchdowns by PauleyBarnard Takes Fourth Straight 137 Morristown Academy Beaten Trinity Victor at Montclair Scarsdale Halts Eastchester School for Deaf in Front 486 | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/stassen-demands-china-action-by-truman-insists-us-call-on-un-to.html | Stassen Demands China action by Truman Insists US Call on UN to Investigate Reds | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/tax-for-schools-urged-parentteachers-in-jersey-act-on-state.html | TAX FOR SCHOOLS URGED ParentTeachers in Jersey Act on State Cigarette Levy | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/teacher-federation-meets.html | Teacher Federation Meets | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/texts-may-prove-key-to-forgotten-tongue.html | TEXTS MAY PROVE KEY TO FORGOTTEN TONGUE | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/truman-will-make-major-talk-nov-4-to-aid-party-races-president-will.html | TRUMAN WILL MAKE MAJOR TALK NOV 4 TO AID PARTY RACES President Will Restate Issues of Campaign in Radio Speech From St Louis Ross Says HE WILL FLY HOME TO VOTE Chief Executive to Dedicate Liberty Bell French Village Gave to Independence Mo Will Restate Election Issues CAMPAIGN SPEECH SLATED BY TRUMAN | By Paul P Kennedy Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/two-danish-parties-agree-on-coalition.html | TWO DANISH PARTIES AGREE ON COALITION | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/un-asked-to-alter-antispanish-stand-latinamerican-group-urges-entry.html | UN ASKED TO ALTER ANTISPANISH STAND LatinAmerican Group Urges Entry of Madrid Into Some AgenciesUS Backs Step UN ASKED TO DROP ANRISPANISH CURB | By David Anderson Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/un-council-to-act-on-palestine.html | UN Council to Act on Palestine | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/un-group-studies-relief-for-korea-social-councils-unit-believed.html | UN GROUP STUDIES RELIEF FOR KOREA Social Councils Unit Believed Fixing on 200000000 as FirstYear Sum Needed | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/un-role-praised-at-youth-forum-students-agree-big-nations-would-be.html | UN ROLE PRAISED AT YOUTH FORUM Students Agree Big Nations Would Be at War Except for World Organization Discusses New Body Practical Work Questioned | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/unanimous-verdict-goes-to-east-sider-a-blow-the-winner-failed-to.html | UNANIMOUS VERDICT GOES TO EAST SIDER A BLOW THE WINNER FAILED TO EVADE IN GARDEN BATTLE | By Joseph C Nicholsthe New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/unbeaten-elevens-in-ivy-league-fray-cornell-favored-at-princeton.html | UNBEATEN ELEVENS IN IVY LEAGUE FRAY Cornell Favored at Princeton Improving Navy Threat to Powerful Penn TWO MAJOR GAMES HERE Army Choice Over Columbia While Fordham Faces Test Against San Francisco Dons Are Unpredictable Tiger Defense Strong Too Irish Meet Michigan State | By Allison Danzig | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-britain-cool-to-indian-un-plan-agree-to-proposed-peace-fund-in.html | US BRITAIN COOL TO INDIAN UN PLAN Agree to Proposed Peace Fund in Principle but Say More Thought Is Necessary Principle To Be Supported Two Back Soviet Proposal | By Am Rosenthal Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-consul-in-jamaica-to-quit.html | US Consul in Jamaica to Quit | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-faces-tieup-of-phones-nov-9-cio-communications-union-calls.html | US FACES TIEUP OF PHONES NOV 9 CIO Communications Union Calls Walkout of 16685 Western Electric Workers Negotiations Adjourned | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-senate-faces-soviet-veto-in-un-times-youth-forum-at-lake-success.html | US SENATE FACES SOVIET VETO IN UN TIMES YOUTH FORUM AT LAKE SUCCESS ATTRACTS YOUNGSTERS | By George Barrett Special To the New York Timesthe New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-ships-chemical-to-chinese-reds-petrolatum-cargo-is-cleared-in.html | US SHIPS CHEMICAL TO CHINESE REDS Petrolatum Cargo Is Cleared in Philadelphia After Government Tests | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/us-wool-reserve-up-for-discussion-commonwealth-governments-will.html | US WOOL RESERVE UP FOR DISCUSSION Commonwealth Governments Will Consider Proposals to Modify Auctions | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/use-of-aid-in-trust-areas-urged.html | Use of Aid in Trust Areas Urged | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/vice-president-elected-by-avco-manufacturing.html | Vice President Elected By Avco Manufacturing | Matar Studio | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/virginia-belle-towe-engaged-to-re-beck-shepardharper.html | VIRGINIA BELLE TOWE ENGAGED TO RE BECK ShepardHarper | Special to THE NEW YORK TIMESFoley | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/wedding-on-nov-8-for-alisa-littell-the-granddaughter-of-walter.html | WEDDING ON NOV 8 FOR ALISA LITTELL The Granddaughter of Walter Damrosch to Be Bride in Paris of Richard Brown SchwimerPader BrownShaeffer HorkyFoley | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/wood-field-and-stream-out-of-the-tall-timber-for-a-day-with-grouse.html | Wood Field and Stream Out of the Tall Timber for a Day With Grouse Squirrels and Rabbits | By Raymond R Camp Special To the New York Times | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-28 | https://www.nytimes.com/1950/10/28/archives/world-seen-divided-into-2-superstates.html | WORLD SEEN DIVIDED INTO 2 SUPERSTATES | Special to THE NEW YORK TIMES | RE0000004825 | 1978-07-17 | B00000270180 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/2-ministry-changes-are-made-by-soviet.html | 2 MINISTRY CHANGES ARE MADE BY SOVIET | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/25-acres-for-road-use.html | 25 Acres for Road Use | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/30-governors-back-slimvote-inquiry-javits-the-plans-proponent-finds.html | 30 GOVERNORS BACK SLIMVOTE INQUIRY Javits the Plans Proponent Finds However They Do Not Favor Compulsory Ballot | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/47500-cheer-tiger-a-tiger-running-back-the-cornell-kickoff-to-start.html | 47500 CHEER TIGER A TIGER RUNNING BACK THE CORNELL KICKOFF TO START SECOND HALF | By Allison Danzig Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/88876-dentists-now-new-york-has-most.html | 88876 DENTISTS NOW NEW YORK HAS MOST | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-chinese-girls-world.html | A Chinese Girls World | By Joyce Geary | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-dissertation-on-the-mink-a-lady-expert-lets-out-some-hints-on-how.html | A Dissertation On the Mink A Lady expert lets out some hints on how we girls win a Fur Coat from an escort | BY Miss Lorelei Lee | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-house-of-tiles-home.html | A House of Tiles HOME | BY Betty Pepis | RE0000004826 | 1978-07-17 | B00000270181 |

| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-key-to-the-keystone.html | A Key to the Keystone | By Charles Lee | RE0000004826 | 1978-07-17 | B00000270181 |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-measure-of-orwell.html | A Measure of Orwell | By Stephen Spender | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-night-at-local-draft-board-no-14-for-selective-service-officials.html | A Night at Local Draft Board No 14 For Selective Service officials there is no pay no popularityand no lack of problem cases | BY Ira Peck | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-soldier-and-his-love.html | A Soldier And His Love | By William McFee | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-spicy-blending-of-many-peoples-therein-lies-the-source-and-secret.html | A SPICY BLENDING OF MANY PEOPLES Therein Lies the Source And Secret of Exotic Carib Atmosphere | By Dorothy Williams | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-tarnished-hero-of-the-jazz-age-budd-schulbergs-tough-bitter-novel.html | A TARNISHED HERO OF THE JAZZ AGE Budd Schulbergs Tough Bitter Novel Is a Study of the Idolized and Damned | By James M Cain | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/a-whos-who-of-new-yorks-gambling-inquiry-principals-in-the-police.html | A WHOS WHO OF NEW YORKS GAMBLING INQUIRY PRINCIPALS IN THE POLICE GRAFT INQUIRY | By Alexander Feinberg | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/adelphi-winner-by-136-triumphs-over-arnold-team-as-fanning-and.html | ADELPHI WINNER BY 136 Triumphs Over Arnold Team as Fanning and Miele Tally | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/adenauer-ousts-military-adviser-says-general-overstepped-his.html | ADENAUER OUSTS MILITARY ADVISER Says General Overstepped His TasksMove Is Linked to Delay on Arming | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/again-the-marshalllovett-team-when-the-general-returned-to-service.html | Again the MarshallLovett Team When the General returned to service as Secretary of Defense he lost no time in renewing an old and effective association | BY Edward B Lockett | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/albert-de-smedt-shipping-aide-dies-purchasing-agent-for-united.html | ALBERT DE SMEDT SHIPPING AIDE DIES Purchasing Agent for United States Lines Was Expert in the Commissary Field | Blackstone Studios | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/allies-in-germany-map-defense-unity-propose-commander-over-all-3.html | ALLIES IN GERMANY MAP DEFENSE UNITY Propose Commander Over All 3 Forces Shift to Tactical From Occupation Duty | By Drew Middleton Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/almost-persuaded.html | Almost Persuaded | By Paul Ramsey | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/amherst-rallies-to-tie-wesleyan-gains-14all-draw-on-tally-by.html | AMHERST RALLIES TO TIE WESLEYAN Gains 14All Draw on Tally by Ostrander in 3d Period and Mahlers Placement | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/amityville-extends-streak.html | Amityville Extends Streak | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/andersoncarlson.html | AndersonCarlson | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/anne-christie-is-bride-wed-to-john-thomas-hodges-in-ceremony-at.html | ANNE CHRISTIE IS BRIDE Wed to John Thomas Hodges in Ceremony at Scarsdale | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/annual-music-fete-starts-in-capital-coolidge-foundation-programs-of.html | ANNUAL MUSIC FETE STARTS IN CAPITAL Coolidge Foundation Programs of Chamber Works Open in Library of Congress | By Olin Downes Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/arizona-for-sun-and-ski-vacations-views-of-the-southwest.html | ARIZONA FOR SUN AND SKI VACATIONS VIEWS OF THE SOUTHWEST | By Sc Warman | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/arms-for-germany-three-views-of-the-issue-how-the-french-british.html | ARMS FOR GERMANY THREE VIEWS OF THE ISSUE How the French British and Germans View Problem of European Defense | By Drew Middleton Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/army-fabric-needs-seen-cut-too-low-cotton-textile-trade-believes.html | ARMY FABRIC NEEDS SEEN CUT TOO LOW Cotton Textile Trade Believes 17000000 Is Not Enough for Actual Requirements | By Herbert Koshetz | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/around-the-garden-colorful-season.html | AROUND THE GARDEN Colorful Season | By Dorothy H Jenkins | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/article-2-no-title-west-new-yorkers-annex-15th-in-rowmontclair.html | Article 2  No Title West New Yorkers Annex 15th in RowMontclair Topples ColumbiaLincoln Wins | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/atlantic-pact-powers-pushing-joint-defense-washington-meeting-plans.html | ATLANTIC PACT POWERS PUSHING JOINT DEFENSE Washington Meeting Plans to Speed Up the TwelveNation Compact For Resisting Aggression EISENHOWER MAY COMMAND | By Edwin L James | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/atlee-obrien-wed-in-michigan.html | Atlee OBrien Wed in Michigan | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/atom-bomb-fears-minimized-by-us-civil-defense-office-booklet-bible.html | ATOM BOMB FEARS MINIMIZED BY US Civil Defense Office Booklet Bible on Protection Hits Myth of Super Explosive | By Paul P Kennedy Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/attlee-to-advance-socialist-program-new-parliament-tuesday-may-get.html | ATTLEE TO ADVANCE SOCIALIST PROGRAM New Parliament Tuesday May Get Moderate Plan Including More Nationalization | By Raymond Daniell Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/audrey-rockefeller-of-greenwich-wed-in-home-of-parents-to-peter-h.html | Audrey Rockefeller of Greenwich Wed In Home of Parents to Peter H Blair | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/automobiles-touring-increased-vacation-traffic-to-west-coast-and.html | AUTOMOBILES TOURING Increased Vacation Traffic to West Coast And Mexico Expected This Winter | By Bert Pierce | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/aviation-big-season-airlines-increase-service-on-southbound-flights.html | AVIATION BIG SEASON Airlines Increase Service On Southbound Flights | By Frederick Graham | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/baldwin-conquers-hempstead-9-to-7-rallies-for-fifth-triumph-in-row.html | BALDWIN CONQUERS HEMPSTEAD 9 TO 7 Rallies for Fifth Triumph in Row Mepham Checks Mineola Westbury on Top 76 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/banks-are-turning-to-taxfree-bonds-increased-investment-in-state.html | BANKS ARE TURNING TO TAXFREE BONDS Increased Investment in State and Municipal Issues Offsets Higher Levies on Earnings | By Je McMahon | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/barbara-fischer-we-hegarty-wed-cornell-graduate-is-the-bride-of-new.html | BARBARA FISCHER WE HEGARTY WED Cornell Graduate Is the Bride of New Jersey Jurists Son in Holliston Mass Church | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/barkley-makes-bid-here-for-election-of-all-democrats-records-of.html | BARKLEY MAKES BID HERE FOR ELECTION OF ALL DEMOCRATS Records of Pecora Lehman Lynch Praised at Tammany Rally at Cooper Union 1600 APPLAUD SPEAKERS Pecora Replies to Impellitteri by Saying He Snubbed Costello at Party | By James A Hagerty | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/battle-against-mice-moles-and-chipmunks-one-home-owner-triumphs-by.html | BATTLE AGAINST MICE MOLES AND CHIPMUNKS One Home Owner Triumphs by Guarding His Lily Bulbs With Wire Mesh | By Forrest Kendall | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bazaar-will-help-childplacing-unit-furthering-plans-for-charity.html | BAZAAR WILL HELP CHILDPLACING UNIT FURTHERING PLANS FOR CHARITY EVENT | Irwin Dribben | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/behind-the-word.html | Behind The Word | By Wy Tindall | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bermuda-plans-for-a-festive-winter-visitors-returning.html | BERMUDA PLANS FOR A FESTIVE WINTER Visitors Returning | By Et Sayer | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bible-films-expand-like-the-acorn-cathedral-films-now-is-mighty.html | BIBLE FILMS EXPAND Like the Acorn Cathedral Films Now Is Mighty | By Helen Gould | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/blame-the-women.html | Blame The Women | By Herbert F West | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/boston-port-sees-labor-peace-hope-longshoremen-meet-shippers-in.html | BOSTON PORT SEES LABOR PEACE HOPE Longshoremen Meet Shippers in Midst of Biggest Boom Contract Is Possible | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/brattle-theatre-grows-up-young-group-from-cambridge-to-appear-on.html | BRATTLE THEATRE GROWS UP Young Group From Cambridge to Appear on Broadway for Guild in Production of Restoration Comedy The Relapse | By J Anthony Lewis | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bridge-an-unusual-opening-lead-singleton-ace-of-trumps-often-a.html | BRIDGE AN UNUSUAL OPENING LEAD Singleton Ace of Trumps Often a Shrewd Play At High Contract | By Albert H Morehead | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/britain-would-agree-shift-of-loyalty-feared.html | BRITAIN WOULD AGREE Shift of Loyalty Feared | By Raymond Daniell Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bubonic-plague-in-china-northwest-area-and-mongolia-hit-tientsin.html | BUBONIC PLAGUE IN CHINA Northwest Area and Mongolia Hit Tientsin Paper Reveals | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bulbs-among-the-house-plants-early-bulbs.html | BULBS AMONG THE HOUSE PLANTS Early Bulbs | By Marian C Walker | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/bureau-of-mines-steps-up-zirconium-output-in-oregon-plant-to-1000.html | Bureau of Mines Steps Up Zirconium Output In Oregon Plant to 1000 to 1200 Tons Week | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/burning-bright-mr-steinbeck-arguing-an-abstract-thesis.html | BURNING BRIGHT Mr Steinbeck Arguing An Abstract Thesis | By Brooks Atkinson | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/business-artists-and-patronage-paintings-by-two-widely-known.html | BUSINESS ARTISTS AND PATRONAGE PAINTINGS BY TWO WIDELY KNOWN MODERNISTS | By Aline B Louchheim | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/cadets-score-340-the-army-scoring-one-of-its-touchdowns-against-the.html | CADETS SCORE 340 The Army Scoring One of Its Touchdowns Against the Lions | By Joseph M Sheehan | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/california-inventory-state-counts-its-glories-and-finds-them-good.html | CALIFORNIA INVENTORY State Counts Its Glories And Finds Them Good | By Gladwin Hill | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/changes-in-cuba-new-hotel-improvements-readied-for-the-winter.html | CHANGES IN CUBA New Hotel Improvements Readied for the Winter | By R Hart Phillips | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/child-to-mrs-murray-dworetzky.html | Child to Mrs Murray Dworetzky | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/city-investigator-criticized-by-corsi-commissioner-sheils-alleged.html | CITY INVESTIGATOR CRITICIZED BY CORSI Commissioner Sheils Alleged to Have Suppressed Reports Dismissal Suggested | By James P McCaffrey | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/college-library-dedicated.html | College Library Dedicated | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/colonial-williamsburg-gets-200yearold-press.html | Colonial Williamsburg Gets 200YearOld Press | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/compo-formed-to-combat-attacks-on-filmdom-cowboys-indians-song.html | COMPO FORMED TO COMBAT ATTACKS ON FILMDOM COWBOYS INDIANS SONG PLUGGERS AND HARRIET CRAIG ARRIVE THIS WEEK | By Arthur L Mayer | RE0000004826 | 1978-07-17 | B00000270181 |

| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/composers-service-an-unusual-organization-backed-by-netherlands.html | COMPOSERS SERVICE An Unusual Organization Backed by Netherlands | By Antal Dorati the Conductor of the Minneapolis Symphony Orchestra | RE0000004826 | 1978-07-17 | B00000270181 |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/connecticut-gop-hopeful-of-gains-it-is-seen-having-chance-but-not.html | CONNECTICUT GOP HOPEFUL OF GAINS It Is Seen Having Chance but Not Even One to Capture Senate Seat 2 in House | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/connecticut-winner-over-new-york-u-with-aerial-drive-in-closing.html | Connecticut Winner Over New York U With Aerial Drive in Closing Minutes NUTMEGGERS TRIM VIOLET SQUAD 147 Bettencourt Takes Ferrigno Pass for Winning Points in Game at Storrs QUINN SCORES FOR NYU Goes 42 Yards Off Tackle to Match Connecticut Tally Early in 1st Quarter | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/copland-at-50-bach-aria-group-singers.html | COPLAND AT 50 BACH ARIA GROUP SINGERS | By Olin Downes | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/core-of-the-moviethe-chase-physical-or-psychological-it-is-the.html | Core of the MovieThe Chase Physical or psychological it is the substance of drama from Hamlet to boypursuesgirl says Mr Hitchcock | Answers by Alfred Hitchcock | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/cornerstone-laid-at-church.html | Cornerstone Laid at Church | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/criminals-at-large-private-eye.html | Criminals At Large Private Eye | Spinster Sleuths | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/daring-journeys-into-antarctica.html | Daring Journeys Into Antarctica | By Russell Owen | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dartmouth-checks-harvard-27-to-7-clayton-registers-twice-and-passes.html | DARTMOUTH CHECKS HARVARD 27 TO 7 Clayton Registers Twice and Passes for 3d Touchdown to Pace Indian Eleven | By Michael Strauss Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dearth-of-good-music-new-daytime-show.html | DEARTH OF GOOD MUSIC NEW DAYTIME SHOW | By Jack Gould | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/debate-on-lie-slated-in-assembly-tuesday.html | DEBATE ON LIE SLATED IN ASSEMBLY TUESDAY | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/debutantes-bow-at-tuxedo-ball-young-women-who-made-debut-at-60th.html | DEBUTANTES BOW AT TUXEDO BALL YOUNG WOMEN WHO MADE DEBUT AT 60TH TUXEDO AUTUMN BALL | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/deception-is-laid-to-us-over-power-bennion-of-eei-challenges.html | DECEPTION IS LAID TO US OVER POWER Bennion of EEI Challenges Interior Officials Charges of Shortages of Energy DATA HELD PAST HISTORY Says Instead of Scarcity in 48 There Was Reserve Margin in Nation in Excess of 6 | By John P Callahan | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dedication-today-bennett-college-sets-ceremony-for-student-union.html | DEDICATION TODAY Bennett College Sets Ceremony for Student Union Building | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/denmark-obtains-liberal-coalition-king-accepts-eriksen-cabinet.html | DENMARK OBTAINS LIBERAL COALITION King Accepts Eriksen Cabinet Shared With Conservatives It Faces Swift Test | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/detour-to-mexico-triangular-trip-via-new-road-provides-visit-abroad.html | DETOUR TO MEXICO Triangular Trip Via New Road Provides Visit Abroad En Route to California | By Thomas F Brady | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dewey-holds-foes-mishandle-labor-gop-has-given-a-great-lift-to.html | DEWEY HOLDS FOES MISHANDLE LABOR GOP Has Given a Great Lift to Workmen Compensation and Relief He Asserts | By William R Conklin Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/distillers-revise-production-plans-greater-government-demand-to.html | DISTILLERS REVISE PRODUCTION PLANS Greater Government Demand to Supply Industrial Alcohol Is Anticipated in Industry AVOID RATIONING BY NAME Synthetic Rubber Plants Need Ten Million Gallons Before French Imports Arrive | By Greg MacGregor | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/diverse-exhibitions-forains-caustic-humor-a-memorialmarsh.html | DIVERSE EXHIBITIONS Forains Caustic Humor A MemorialMarsh | By Stuart Preston | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/dr-ww-palmer-physician-is-dead-director-of-health-research.html | DR WW PALMER PHYSICIAN IS DEAD Director of Health Research Institute Here Was Chairman of Presidents Advisory Unit | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/duff-issues-challenge-tells-senate-crime-and-vote-fraud-groups-to.html | DUFF ISSUES CHALLENGE Tells Senate Crime and Vote Fraud Groups to Call Him | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/east-orange-nutley-tie.html | East Orange Nutley Tie | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/edison-tech-loses-3314.html | Edison Tech Loses 3314 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/education-in-review-rising-costs-of-operation-threaten-colleges.html | EDUCATION IN REVIEW Rising Costs of Operation Threaten Colleges With Serious Curtailment of Activities | By Benjamin Fine | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/elizabeth-leads-in-solvency.html | Elizabeth Leads in Solvency | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/elizabeth-t-purcell-engaged-to-student-bernerlatz.html | ELIZABETH T PURCELL ENGAGED TO STUDENT BernerLatz | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/ellen-bindon-married-bride-of-charles-r-friedrich-who-attended.html | ELLEN BINDON MARRIED Bride of Charles R Friedrich Who Attended Dartmouth | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/exeter-rallies-for-tie.html | Exeter Rallies for Tie | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fiskejackson.html | FiskeJackson | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/floridas-west-coast-sees-no-end-to-its-boom-top-charges.html | FLORIDAS WEST COAST SEES NO END TO ITS BOOM Top Charges | By C Winn Upchurch | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/flower-for-autumn-setting-out-bulbs-for-a-lasting-display.html | FLOWER FOR AUTUMN SETTING OUT BULBS FOR A LASTING DISPLAY | By Martha Pratt Haislip | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/flying-wing-and-jesters-moon-score-at-monmouth-hunts-meet.html | Flying Wing and Jesters Moon Score at Monmouth Hunts Meet | By John Rendel Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/food-basic-dessert-mix.html | FOOD BASIC DESSERT MIX | BY Jane Nickerson | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fordhams-rally-turns-back-san-francisco-by-21-to-14-a-don-is.html | Fordhams Rally Turns Back San Francisco by 21 to 14 A DON IS STOPPED BY THE RAMS BUT NOT BEFORE MAKING FIRST DOWN | By Joseph C Nichols | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/four-national-issues-play-role-in-election-korea-communism-fair.html | FOUR NATIONAL ISSUES PLAY ROLE IN ELECTION Korea Communism Fair Deal and Efficiency Are the Major Topics | By Cabell Phillips Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/france-explains-moroccan-action-says-impasse-in-parleys-with-us-on.html | FRANCE EXPLAINS MOROCCAN ACTION Says Impasse in Parleys With US on Trade Rights Led to Appeal to The Hague | By Michael Clark Special to the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/french-split-many-ways-on-an-indochina-policy-government-delays.html | FRENCH SPLIT MANY WAYS ON AN INDOCHINA POLICY Government Delays Decision on Its Course But Must Present a Plan Soon | By Lansing Warren Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/from-the-mail-pouch-differences-in-symphonies-miaskovsky.html | FROM THE MAIL POUCH DIFFERENCES IN SYMPHONIES Miaskovsky | HANS H FANTEL | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/from-the-radiotv-mailbag-color-tv.html | FROM THE RADIOTV MAILBAG Color TV | NOLAN MILLER | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/fruit-pruning-tips-a-harvest-that-is-typical-of-the-season.html | FRUIT PRUNING TIPS A HARVEST THAT IS TYPICAL OF THE SEASON | By Vernon Patterson | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/garden-city-on-top-250.html | Garden City on Top 250 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/global-admiral-chester-nimitz-pacific-hero-is-getting-his-land-legs.html | Global Admiral Chester Nimitz Pacific hero is getting his land legs back touring for the UN | BY Katherine Teltsch | RE0000004826 | 1978-07-17 | B00000270181 |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/gloria-dean-affianced-she-plans-wedding-in-winter-to-barry-mayer-jr.html | GLORIA DEAN AFFIANCED She Plans Wedding in Winter to Barry Mayer Jr Engineer | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/goldwyn-operation-canvass.html | GOLDWYN OPERATION Canvass | By Thomas M Pryor | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/great-question-mark-in-asiamao-chinas-new-leader-is-at-once.html | Great Question Mark in AsiaMao Chinas new leader is at once proStalin but no yesman independent but no Titoist | BY Henry R Lieberman | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/greek-ship-takes-57800-cup-race-greek-ship-winning-the-gold-cup.html | GREEK SHIP TAKES 57800 CUP RACE GREEK SHIP WINNING THE GOLD CUP RACE AT JAMAICA YESTERDAY | By James Roach | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/guerrillas-a-tough-problem-in-korea-as-mopup-begins-guerrillas.html | Guerrillas a Tough Problem In Korea as MopUp Begins GUERRILLAS OFFER PROBLEM IN KOREA | By Hanson W Baldwin Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/gustaf-v-of-sweden-dies-europes-oldest-ruler-92-the-royal-tennis.html | Gustaf V of Sweden Dies Europes Oldest Ruler 92 THE ROYAL TENNIS PLAYER OF SWEDEN | The New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hanley-taxes-foe-with-phony-issue-attacks-lehman-charge-that-gop.html | HANLEY TAXES FOE WITH PHONY ISSUE Attacks Lehman Charge That GOP Has Always Fought Public Power Projects | By Warren Weaver Jr Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hardy-plants-are-best-fertilized-in-fall-best-mixtures.html | HARDY PLANTS ARE BEST FERTILIZED IN FALL Best Mixtures | By Pj McKenna | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/harrison-beats-bellows-200.html | Harrison Beats Bellows 200 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/harvard-teacher-bars-ucla-post-howard-mumford-jones-cites-issue.html | HARVARD TEACHER BARS UCLA POST Howard Mumford Jones Cites Issue Raised by LoyaltyOath Stand of Board of Regents | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/he-painted-his-autobiography-a-lautrec-gallery.html | He Painted His Autobiography A LAUTREC GALLERY | BY Michel Tapie de Celeyran | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/he-plumbed-the-depths.html | He Plumbed The Depths | By Herbert L Matthews | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/heads-jersey-health-group.html | Heads Jersey Health Group | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hilda-cranesymbol-of-the-modern-woman-featured-in-tickets-please.html | HILDA CRANESYMBOL OF THE MODERN WOMAN FEATURED IN TICKETS PLEASE | By Samson Raphaelson | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hill-school-halts-blair-eleven-266-capitalizes-on-interceptions-and.html | HILL SCHOOL HALTS BLAIR ELEVEN 266 Capitalizes on Interceptions and FumblesAndover Bows to Williams Freshmen 60 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hollywood-turmoil-melodrama-with-a-real-italian-background.html | HOLLYWOOD TURMOIL MELODRAMA WITH A REAL ITALIAN BACKGROUND | By Thomas F Brady | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/home-costs-firm-despite-declines-in-lumber-prices-higher-quotations.html | HOME COSTS FIRM DESPITE DECLINES IN LUMBER PRICES Higher Quotations for Other Products Are Offsetting Savings on Framing MILLWORK SHOWS A RISE Some Metal Items Also Listed In Upward MovePotential Buyers Awaiting Trend | By Lee E Cooper | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hotchkiss-beats-loomis.html | Hotchkiss Beats Loomis | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/huntington-to-vote-on-outlays.html | Huntington to Vote on Outlays | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/hydroponic-harvests-feed-caribbean-tourists-impact-on-tourists.html | HYDROPONIC HARVESTS FEED CARIBBEAN TOURISTS Impact on Tourists | By Harrison st John | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/in-and-out-of-books-more-or-less.html | IN AND OUT OF BOOKS More or Less | By David Dempsey | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/in-the-land-of-leterrip.html | In the Land of LeterRip | By Donald Culross Peattie | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/india-reconsiders-her-peiping-policy-review-undertaken-as-result-of.html | INDIA RECONSIDERS HER PEIPING POLICY Review Undertaken as Result of Move on Tibet Confirmed by Envoy to Red China | By Robert Trumbull Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/irwinfiore.html | IrwinFiore | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/its-cleanup-time-sanitation-program-carried-out-now-makes-for.html | ITS CLEANUP TIME Sanitation Program Carried Out Now Makes for Better Garden Next Year | By Ruth Marie Peters | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jamaica-expands-along-jamaicas-northern-coast.html | JAMAICA EXPANDS ALONG JAMAICAS NORTHERN COAST | By Frank Hill | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jane-currie-to-be-wed-dec-2.html | Jane Currie to Be Wed Dec 2 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jane-f-wiltshire-married-to-editor-member-of-prominent-west.html | JANE F WILTSHIRE MARRIED TO EDITOR Member of Prominent West Virginia Family Is Bride of William Baldwin Snyder | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/janet-b-bell-bride-of-rf-mpherson-brides-of-yesterday.html | JANET B BELL BRIDE OF RF MPHERSON BRIDES OF YESTERDAY | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jeanne-d-alexandre-becomes-betrothed.html | JEANNE D ALEXANDRE BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/jen-pishih-dies-a-top-chinese-red-member-of-5man-secretariat-and.html | JEN PISHIH DIES A TOP CHINESE RED Member of 5Man Secretariat and Close Associate of Mao Active in Party 30 Years | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/john-f-chatillon-weds-alice-irvine-church-of-st-thomas-more-is.html | JOHN F CHATILLON WEDS ALICE IRVINE Church of St Thomas More Is Scene of Their Marriage Couple Attended by 12 | Bradford Bachrach | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/katherine-a-snow-wed-to-louis-cima-skidmore-alumna-is-bride-of.html | KATHERINE A SNOW WED TO LOUIS CIMA Skidmore Alumna Is Bride of Columbia Graduate Student in Ceremony in Capital | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/kent-overwhelms-taft.html | Kent Overwhelms Taft | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/kings-point-eleven-beats-hofstra-186.html | KINGS POINT ELEVEN BEATS HOFSTRA 186 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lawrence-horle-engineer-is-dead-behindthescenes-leader-in-radio.html | LAWRENCE HORLE ENGINEER IS DEAD BehindtheScenes Leader in Radio Field Standardization Was Honored for Work | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lehigh-rallies-in-second-half-to-conquer-rutgers-for-sixth-victory.html | Lehigh Rallies in Second Half to Conquer Rutgers for Sixth Victory in Row ENGINEERS ELEVEN TOPS SCARLET 2118 Rutgers Gains 2Touchdown Margin in First Half but Lehigh Rally Decides GABRIEL GOES OVER TWICE Weiss Pass to Bergman Nets Winning MarkerCiaravino Victors Defensive Ace | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lehman-predicts-victories-upstate-democrats-will-win-many-big.html | LEHMAN PREDICTS VICTORIES UPSTATE Democrats Will Win Many Big Cities Some for First Time He Says Ending Long Tour | By Alexander Feinberg Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/letters-to-the-editor-schumann-story.html | Letters To the Editor Schumann Story | SIGMUND SPAETH | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/letters-to-the-times-screening-immigrants-questions-arising-under.html | Letters to The Times Screening Immigrants Questions Arising Under Present Provisions of Law Considered | KARL LOEWENSTEIN | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/letters-women-in-politics.html | Letters WOMEN IN POLITICS | ELEANORE SCHNURR | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lincoln-trips-st-peters.html | Lincoln Trips St Peters | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/long-republican-cuts-up-in-texas-guill-gops-only-national-candidate.html | LONG REPUBLICAN CUTS UP IN TEXAS Guill GOPs Only National Candidate Has Democrats Worried Over His Fight | By Gladwin Hill Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/lynch-closes-tour-on-gambling-issue-evidence-of-charges-dewey.html | LYNCH CLOSES TOUR ON GAMBLING ISSUE Evidence of Charges Dewey Condoned It Upstate Sent to Dutchess Prosecutor | By Kalman Seigel Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mamaroneck-high-victor.html | Mamaroneck High Victor | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/manhasset-nips-roslyn.html | Manhasset Nips Roslyn | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/margaret-sherman-bride-of-exmarine.html | MARGARET SHERMAN BRIDE OF EXMARINE | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/margaret-whitney-becomes-betrothed.html | MARGARET WHITNEY BECOMES BETROTHED | Bradford Bachrach | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/marjorie-footes-troth-physician-will-be-married-to-dr-charles-e.html | MARJORIE FOOTES TROTH Physician Will Be Married to Dr Charles E Ellicott | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/martha-m-gummere-fiancee-of-veteran.html | MARTHA M GUMMERE FIANCEE OF VETERAN | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mary-ann-bosworth-married-in-yonkers.html | MARY ANN BOSWORTH MARRIED IN YONKERS | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mary-w-johnson-wed-in-montclair-bride-and-fiancee.html | MARY W JOHNSON WED IN MONTCLAIR BRIDE AND FIANCEE | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mental-defectives-put-at-1-in-us-annual-cost-to-taxpayers-said-to.html | MENTAL DEFECTIVES PUT AT 1 IN US Annual Cost to Taxpayers Said to Be 15000000002 More in Borderline Group | By Lucy Freeman Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/met-opening-night-still-gives-thrills-50-years-with-the-met.html | MET OPENING NIGHT STILL GIVES THRILLS 50 YEARS WITH THE MET | By Harold C Schonberg | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miami-beach-keeps-right-on-building-hotels-some-of-the-things.html | MIAMI BEACH KEEPS RIGHT ON BUILDING HOTELS SOME OF THE THINGS VACATIONISTS CAN SEEAND DOIN FLORIDA | By Arthur L Himbert | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mich-state-downs-notre-dame-3633-a-touchdown-for-notre-dame.html | MICH STATE DOWNS NOTRE DAME 3633 A TOUCHDOWN FOR NOTRE DAME | By Louis Effrat Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/middies-bow-307-penn-runs-up-biggest-score-against-navy-since-1893.html | MIDDIES BOW 307 Penn Runs Up Biggest Score Against Navy Since 1893 Game 60000 SEE BAGNELL STAR Victors Captain Fires 2 Passes for TouchdownsAgocs Also Franklin Field Ace | By Lincoln A Werden Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miners-manoutput-doubles-in-35-years.html | MINERS MANOUTPUT DOUBLES IN 35 YEARS | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-b-rodewald-is-wed-in-jersey-orange-tennis-club-scene-of.html | MISS B RODEWALD IS WED IN JERSEY Orange Tennis Club Scene of Marriage to Lieut David Forrest of Naval Reserve | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-janet-johnson-bride-in-bryn-mawr.html | MISS JANET JOHNSON BRIDE IN BRYN MAWR | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-jasper-to-be-bride-troth-of-goucher-alumna-to-ml-fleischer-is.html | MISS JASPER TO BE BRIDE Troth of Goucher Alumna to ML Fleischer Is Announced | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-louise-gale-prospective-bride-buffalo-girl-alumna-of-smith.html | MISS LOUISE GALE PROSPECTIVE BRIDE Buffalo Girl Alumna of Smith Fiancee of John Runnells 2d a Graduate of Yale | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-mary-saporito-wed-to-jj-duffy-jr.html | MISS MARY SAPORITO WED TO JJ DUFFY JR | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-mary-wynne-new-haven-bride-married-in-st-aedans-church-to.html | MISS MARY WYNNE NEW HAVEN BRIDE Married in St Aedans Church to Municipal Judge RW Bohonnon of Guilford | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-montgomery-connecticut-bride-she-is-wed-to-donald-ferris-in.html | MISS MONTGOMERY CONNECTICUT BRIDE She Is Wed to Donald Ferris in the First Congregational Church in Simsbury | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-nancy-dreher-married-at-yale-bride-of-john-whipple-foltz-in.html | MISS NANCY DREHER MARRIED AT YALE Bride of John Whipple Foltz in Marquand Chapel16 Attend the Couple | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-payne-payson-long-island-bride-married-in-nassau-and.html | MISS PAYNE PAYSON LONG ISLAND BRIDE MARRIED IN NASSAU AND WESTCHESTER | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-polly-earle-becomes-a-bride-has-5-attendants-at-wedding-in.html | MISS POLLY EARLE BECOMES A BRIDE Has 5 Attendants at Wedding in Jenkintown to Dallam E Blandy Jr RPI Alumnus | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-spicer-wed-upstate-bride-in-gloversville-of-wm-sergeant-ohio.html | MISS SPICER WED UPSTATE Bride in Gloversville of WM Sergeant Ohio State Alumnus | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-street-married-in-port-washington.html | MISS STREET MARRIED IN PORT WASHINGTON | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/miss-tuttle-wed-in-floral-setting-married-in-local-and-suburban.html | MISS TUTTLE WED IN FLORAL SETTING MARRIED IN LOCAL AND SUBURBAN CEREMONIES | The New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/modern-roundup-europeans-and-americans-in-current-shows.html | MODERN ROUNDUP Europeans and Americans In Current Shows | By Howard Devree | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/montclair-wins-by-4513.html | Montclair Wins By 4513 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mother-son-rescued-cling-to-buoy-in-sound-for-3-hours-after-boat.html | MOTHER SON RESCUED Cling to Buoy in Sound for 3 Hours After Boat Overturns | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mrs-kenah-bride-of-john-rousseau-married-engaged.html | MRS KENAH BRIDE OF JOHN ROUSSEAU MARRIED ENGAGED | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/mrs-robert-oster-has-child.html | Mrs Robert Oster Has Child | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/myra-fitz-maurice-is-bride-in-orange-wed-to-robert-emmet-norton-the.html | MYRA FITZ MAURICE IS BRIDE IN ORANGE Wed to Robert Emmet Norton the Son of New York State Supreme Court Justice | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nancy-alice-frost-is-wed-in-pelham-married-to-morton-smith-jr.html | NANCY ALICE FROST IS WED IN PELHAM Married to Morton Smith Jr Dartmouth AlumnusBrides Grandfather Officiates | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nassau-an-indies-crossroads-once-a-small-resort-colony-the-island.html | NASSAU AN INDIES CROSSROADS Once a Small Resort Colony the Island Now Bustles With Plane Travelers From Europe South America and the States | By Stephen Pugh | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-job-training-set-for-industry-jersey-foundation-presents.html | NEW JOB TRAINING SET FOR INDUSTRY Jersey Foundation Presents Simplification Plan to Speed Up Techniques | By Alfred R Zipser Jr | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-roads-south-florida-spending-142000000-this-year-to-improve-its.html | NEW ROADS SOUTH Florida Spending 142000000 This Year To Improve Its Highways and Bridges | By Ce Wright | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/new-york-opposed-as-church-center-merger-of-8-protestant-units-set.html | NEW YORK OPPOSED AS CHURCH CENTER Merger of 8 Protestant Units Set for Nov 28 Stirs Dispute Over Agency Headquarters | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/news-and-gossip-gathered-on-the-rialto-mister-roberts-reprimanded.html | NEWS AND GOSSIP GATHERED ON THE RIALTO MISTER ROBERTS REPRIMANDED | By Lewis Funke | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/news-of-the-world-of-stamps-iron-curtain-countries-and-communist.html | NEWS OF THE WORLD OF STAMPS Iron Curtain Countries And Communist China Issue New Items | By Kent B Stiles | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/news-of-tv-and-radio-the-cbs-plans-for-showing-color-video.html | NEWS OF TV AND RADIO The CBS Plans for Showing Color Video | By Sidney Lohman | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nobody-to-take-a-letter.html | NOBODY TO TAKE A LETTER | By Nona Brown Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/north-shore-shocked-by-political-dodger.html | NORTH SHORE SHOCKED BY POLITICAL DODGER | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/novelty-tulips-set-the-pace-numerous-kinds-introduced-since-war.html | NOVELTY TULIPS SET THE PACE Numerous Kinds Introduced Since War Have Definite Place In Modern Gardens and Greatly Extend Season of Bloom | By Mary C Seckman | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nuptials-are-held-for-esther-sloane-she-wears-white-satin-at-her.html | NUPTIALS ARE HELD FOR ESTHER SLOANE She Wears White Satin at Her Wedding in Locust Valley to Frank Swift Rollins | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/nuptials-for-june-mathewson.html | Nuptials for June Mathewson | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/on-stage-with-nathan.html | On Stage With Nathan | By Lewis Nichols | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/on-the-cafe-society-circuit-in-the-caribbean-voodoo-sounds.html | ON THE CAFE SOCIETY CIRCUIT IN THE CARIBBEAN Voodoo Sounds | By Dorothy Mahone | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/on-to-the-indies-us-commerce-department-endorses-the-tourist-trend.html | ON TO THE INDIES US Commerce Department Endorses The Tourist Trend to the Caribbean | By Jay Walz | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/optimism-made-sensible-and-safe.html | Optimism Made Sensible and Safe | By Tv Smith | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/out-of-the-dark-ages-of-neuroses-and-faith.html | Out of the Dark Ages Of Neuroses And Faith | By Thomas Caldecot Chubb | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/paper-plan-drawn-to-meet-us-needs-industry-council-proposes-to-set.html | PAPER PLAN DRAWN TO MEET US NEEDS Industry Council Proposes to Set Aside Percentage of Output for Purpose | By Brendan M Jones | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/parent-ahd-child-home-work-for-men-and-boys.html | PARENT AHD CHILD Home Work for Men and Boys | BY Dorothy Barclay | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/parkhimes.html | ParkHimes | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/patricia-light-engaged-exstudent-at-eastman-school-fiancee-of-tc.html | PATRICIA LIGHT ENGAGED ExStudent at Eastman School Fiancee of TC Blanchard | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pause-by-vietminh-in-indochina-seen-observers-believe-raids-rather.html | PAUSE BY VIETMINH IN INDOCHINA SEEN Observers Believe Raids Rather Than an AllOut Attack Will Mark RedBacked Effort | By Tillman Durdin Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/peiping-protests-to-un-chou-enlai-in-new-message-charges-us-air.html | PEIPING PROTESTS TO UN Chou Enlai in New Message Charges US Air Invasion | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/penn-state-opens-rolls-acts-to-admit-youths-at-midyear-before-draft.html | PENN STATE OPENS ROLLS Acts to Admit Youths at Midyear Before Draft Call | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/people-shortage-tv-needs-guests-newspaper-drama.html | PEOPLE SHORTAGE TV NEEDS GUESTS NEWSPAPER DRAMA | By Val Adams | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/philadelphians-to-honor-bunche.html | Philadelphians to Honor Bunche | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pictorial-or-modern-by-an-italian-amateur.html | PICTORIAL OR MODERN BY AN ITALIAN AMATEUR | By Jacob Deschin | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/place-of-the-us-dollar-changes-in-world-trade-gains-of-foreign.html | PLACE OF THE US DOLLAR CHANGES IN WORLD TRADE Gains of Foreign Currencies Are What We Have Sought and Do Not Hurt Us | By Michael L Hoffman Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/planning-for-the-golden-state.html | PLANNING FOR THE GOLDEN STATE | George KargerPix | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/politics-in-haiti-inauguration-of-president-next-month-adds-a.html | POLITICS IN HAITI Inauguration of President Next Month Adds a Fillip to the Fall Season | By Ah Weiler | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/port-name-scored-by-philadelphians.html | PORT NAME SCORED BY PHILADELPHIANS | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/power-pool-plan-set-in-northwest-region-is-pictured-as-ready-to.html | POWER POOL PLAN SET IN NORTHWEST Region Is Pictured as Ready to Push Hydro Projects if Needed for Defense | By Lawrence E Davies Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/president-sees-eisenhower-atlantic-post-held-certainty-at-meeting.html | President Sees Eisenhower Atlantic Post Held Certainty AT MEETING OF ATLANTIC PACT DEFENSE CHIEFS | By Felix Belair Jr Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pride-of-the-yankees.html | Pride of the Yankees | By Samuel T Williamson | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | Heinrich | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/property-mans-dream-useful.html | PROPERTY MANS DREAM Useful | By Gene Schrott | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/puerto-rico-dresses-up-hotels-in-outlying-cities-bid-for-holiday.html | PUERTO RICO DRESSES UP Hotels in Outlying Cities Bid for Holiday Trade | By Leslie Highley | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/pughcampbell.html | PughCampbell | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/quirino-has-praise-for-bell-critique-manila-views-report-calmly.html | QUIRINO HAS PRAISE FOR BELL CRITIQUE Manila Views Report Calmly Upon Its ReleaseUS Envoy Flies Homeward | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/rail-station-sale-fought.html | Rail Station Sale Fought | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/railroads-in-race-to-add-more-cars-freight-movement-is-affected-by.html | RAILROADS IN RACE TO ADD MORE CARS Freight Movement Is Affected by Shortage Set at 20000 a Day Since September REPAIR SHOPS ARE RUSHED Hoppers and Gondolas Used for Coal Ore Stone Steel Now in Greatest Demand | By Jh Carmical | RE0000004826 | 1978-07-17 | B00000270181 |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/random-notes-on-the-screen-scene.html | RANDOM NOTES ON THE SCREEN SCENE | By Ah Weiler | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/records-domestic-rigoletto-cantelli-conducts.html | RECORDS DOMESTIC RIGOLETTO Cantelli Conducts | By Howard Taubman | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/red-berlin-judges-assailed-as-harsh-social-democrats-in-western.html | RED BERLIN JUDGES ASSAILED AS HARSH Social Democrats in Western Sectors Urge Retaliation Against Communists | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/red-china-moves-big-force-north-bulk-of-the-fourth-field-army-sent.html | RED CHINA MOVES BIG FORCE NORTH Bulk of the Fourth Field Army Sent to Manchuria From Area in Far South | By Henry R Lieberman Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/reds-peace-plea-assailed-at-rome-scelba-in-chamber-denounces.html | REDS PEACE PLEA ASSAILED AT ROME Scelba in Chamber Denounces CommunistsFascists Mark a Mussolini Anniversary | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/report-on-a-canadian-experiment-new-shows.html | REPORT ON A CANADIAN EXPERIMENT NEW SHOWS | By Charles J Lazarus | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/rhoda-armstrong-becomes-engaged-recent-eca-aide-in-athens-fiancee.html | RHODA ARMSTRONG BECOMES ENGAGED Recent ECA Aide in Athens Fiancee of Windsor Hackler of State Department | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/rhode-island-sees-scarcity-of-labor-system-of-deferments-urged-for.html | RHODE ISLAND SEES SCARCITY OF LABOR System of Deferments Urged for Tool Industry Apprentices From Military Service | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/riverdale-on-top-3413.html | Riverdale on Top 3413 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/roosevelt-routs-yonkers.html | Roosevelt Routs Yonkers | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/russias-game-stir-war-in-asia-talk-peace-here-politburos-diplomacy.html | RUSSIAS GAME STIR WAR IN ASIA TALK PEACE HERE Politburos Diplomacy Adjusts Itself Quickly to the Setback in Korea | By Cl Sulzberger Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sagebrush-storyteller.html | Sagebrush Storyteller | By Hal Borland | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/salvation-army-cited-perth-amboy-unit-gets-gifts-from-troops-in.html | SALVATION ARMY CITED Perth Amboy Unit Gets Gifts From Troops in Blast Area | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sayville-checks-lindenhurst.html | Sayville Checks Lindenhurst | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/science-in-review-could-a-hydrogencobalt-bomb-be-made-big-enough-to.html | SCIENCE IN REVIEW Could a HydrogenCobalt Bomb Be Made Big Enough to Destroy the Human Race | By Waldemar Kaempffert | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/seminary-will-mark-its-diamond-jubilee.html | SEMINARY WILL MARK ITS DIAMOND JUBILEE | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sessions-here-show-gains-in-manpower-conservation-rehabilitation-of.html | Sessions Here Show Gains In Manpower Conservation Rehabilitation of Handicapped and Aids to Other Workers Demonstrated | By Howard A Rusk Md | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sixth-victory-for-mepham.html | Sixth Victory for Mepham | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/snows-of-yester-year-paris-1900-has-faults-of-most-album-films.html | SNOWS OF YESTER YEAR Paris 1900 Has Faults Of Most Album Films | By Bosley Crowther | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/snub-to-costello-related-by-pecora-candidate-answering-charge-by.html | SNUB TO COSTELLO RELATED BY PECORA Candidate Answering Charge by Impellitteri Promises to Clear Out Racketeers | By Douglas Dales | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/so-many-islands-from-bahama-to-barbados-they-dot-the-blue-sea.html | SO MANY ISLANDS From Bahama to Barbados They Dot the Blue Sea | By Julie Demaris | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/socialism-trend-seen-by-richberg-he-says-that-is-the-direction-of.html | SOCIALISM TREND SEEN BY RICHBERG He Says That Is the Direction of Labor Front in Shift of the Last 25 Years | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/son-born-to-the-david-boodys.html | Son Born to the David Boodys | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/son-to-mrs-ep-thompson-jr.html | Son to Mrs EP Thompson Jr | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/south-for-the-winter-increase-anticipated.html | SOUTH FOR THE WINTER Increase Anticipated | By Roland Goodman | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sparkle-at-night.html | Sparkle at night | BY Virginia Pope | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/sports-of-the-times-lujack-vs-ratterman.html | Sports of The Times Lujack vs Ratterman | By Arthur Daley | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/st-johns-college-invests-dr-weigle-new-college-head.html | ST JOHNS COLLEGE INVESTS DR WEIGLE NEW COLLEGE HEAD | By Benjamin Fine Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/st-thomas-new-hotels-virgin-islands-tourism-continues-to-grow.html | ST THOMAS NEW HOTELS Virgin Islands Tourism Continues to Grow | By Leon A Mawson | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/stage-party-to-aid-scholarship-fund-wed-and-betrothed.html | STAGE PARTY TO AID SCHOLARSHIP FUND WED AND BETROTHED | PhotoCrafters | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/staring-back-at-the-yankee-tourist-hapsburg-vestiges.html | STARING BACK AT THE YANKEE TOURIST Hapsburg Vestiges | By Frances B Schaill | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/steel-timetable-is-charted-to-1970-metals-experts-hear-details-on.html | STEEL TIMETABLE IS CHARTED TO 1970 Metals Experts Hear Details on How Capacity Will Rise to 125000000Ton Top ORE IMPORTS TO INCREASE Deficit Here to End by 1955 but to Reappear in 65 When Mills Needs Are Greater | By Hartley W Barclay Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/steelwage-agreement-may-have-wide-effect-if-it-follows-general.html | STEELWAGE AGREEMENT MAY HAVE WIDE EFFECT If It Follows General Motors Formula It May Hasten Federal Controls | By Louis Stark Special to the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/stimson-bequests-benefit-education-yale-andover-academy-get-65-of.html | STIMSON BEQUESTS BENEFIT EDUCATION Yale Andover Academy Get 65 of ResidueRealty and Securities Left to Wife | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/stop-being-afraid-lodge-asks-soviet-senator-in-addressing-un-sees.html | STOP BEING AFRAID LODGE ASKS SOVIET Senator in Addressing UN Sees Shift to a Peaceful World in Few Years | By Am Rosenthal Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/strides-by-israeli-to-solvency-cited-mrs-myerson-tells-us-jews.html | STRIDES BY ISRAELI TO SOLVENCY CITED Mrs Myerson Tells US Jews Nation Asks No Free Ride Could Repay Any Loan | By Irving Spiegel Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/subversive-control-board-ready-for-its-first-case-department-of.html | SUBVERSIVE CONTROL BOARD READY FOR ITS FIRST CASE Department of Justice With Misgivings Also Prepares to Move Against Communists | By William S White Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/summary-and-recommendations-of-the-bell-report-on-economy-of.html | Summary and Recommendations of the Bell Report on Economy of Philippines Urgent Economic Problems | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/susquehanna-nips-city-college-76-toroks-placement-decisive-matican.html | SUSQUEHANNA NIPS CITY COLLEGE 76 Toroks Placement Decisive Matican Twice Fails to Kick Tying Extra Point | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/syril-ivler-bride-in-paterson.html | Syril Ivler Bride in Paterson | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/talk-with-mark-clark.html | Talk With Mark Clark | By Harvey Breit | RE0000004826 | 1978-07-17 | B00000270181 |

| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-dance-repertory-rosella-hightower.html | THE DANCE REPERTORY ROSELLA HIGHTOWER | By John Martin | RE0000004826 | 1978-07-17 | B00000270181 |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-financial-week-financial-markets-jolted-out-of-lethargyfurther.html | THE FINANCIAL WEEK Financial Markets Jolted Out of LethargyFurther Restrictions on Economy Seen | By John G Forrest Financial Editor | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-kind-of-fear-we-sorely-need-when-all-nations-dread-war-the.html | The Kind of Fear We Sorely Need When all nations dread war the problems of nationalism can be solved Mr Russell says | By Bertrand Russell | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-ladies-jumps-in-this-years-horse-show-women-are-competing-in.html | The Ladies Jumps In this years Horse Show women are competing in the brilliant International jumping event | BY Hi Brock | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-man-macarthur-the-man-macarthur.html | The Man MacArthur The Man MacArthur | By Sla Marshall | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-upheaval-in-chinaand-the-man-at-the-top-chinas-upheaval-and-mao.html | The Upheaval in ChinaAnd the Man at the Top Chinas Upheaval and Mao Tsetung | By Nathaniel Peffer | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-weapon-of-wisdom.html | The Weapon Of Wisdom | By Martin Gumpert | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-world-a-new-phase-in-the-world-strugglethe-west-continues-its.html | THE WORLD A NEW PHASE IN THE WORLD STRUGGLETHE WEST CONTINUES ITS PREPARATIONS IN TWO FIELDS | Harris  Ewing | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/the-world-of-music-orchestra-subsidy-in-cuba-a-scene-from-faust-at.html | THE WORLD OF MUSIC ORCHESTRA SUBSIDY IN CUBA A SCENE FROM FAUST AT THE NEW YORK CITY CENTER | By Ross Parmenter | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/their-engagements-have-been-made-known-marion-loucks-fiancee-of.html | THEIR ENGAGEMENTS HAVE BEEN MADE KNOWN Marion Loucks Fiancee of Sydney Mix Jr Winifred Sorg to Be Wed to Roy S Vogt | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/they-helped-mold-an-era.html | They Helped Mold an Era | By Philip Rubin | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/topics-along-the-highways-and-byways-of-finance-well-fitted.html | TOPICS ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Well Fitted | By Robert H Fetridge | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/tourist-cards-and-visas-a-native-marketsource-of-tourist-souvenirs.html | TOURIST CARDS AND VISAS A NATIVE MARKETSOURCE OF TOURIST SOUVENIRS | By Barbara Squier Adler | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/trinity-power-halts-middlebury-35-to-19.html | TRINITY POWER HALTS MIDDLEBURY 35 TO 19 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/truman-adds-urgency-to-lameduck-session-his-motive-in-advancing.html | TRUMAN ADDS URGENCY TO LAMEDUCK SESSION His Motive in Advancing Date May Be to Influence Voters Who Have Not Yet Made Up Their Minds OPPOSITION WILL NOT BE LESS | By Arthur Krock | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/two-churches-to-install-woman-pastor-jointly.html | Two Churches to Install Woman Pastor Jointly | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/u-s-guarantees-to-paris-reported-plan-to-curb-german-arming-said-to.html | U S GUARANTEES TO PARIS REPORTED Plan to Curb German Arming Said to Have Been Given to Atlantic Powers | By C L Sulzberger Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/u-s-offers-manila-250000000-in-aid-but-asks-reforms-truman-releases.html | U S OFFERS MANILA 250000000 IN AID BUT ASKS REFORMS Truman Releases Bell Report Backs Its Recommendations for Overhauling Economy CLOSE SUPERVISION ASKED Loans and Grants Over 5Year Period Can Bar Collapse of Philippines Mission Says | By Walter A Waggoner Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/union-jurors-guarded-police-protect-trial-committee-after-telephone.html | UNION JURORS GUARDED Police Protect Trial Committee After Telephone Threats | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/uruguay-bids-un-keep-ban-on-spain-fabregat-says-1946-resolution.html | URUGUAY BIDS UN KEEP BAN ON SPAIN Fabregat Says 1946 Resolution Must Stand Because Franco Regime Is Still Oppressive | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/us-now-fully-asserts-its-leadership-in-un-our-policies-find-wide.html | US NOW FULLY ASSERTS ITS LEADERSHIP IN UN Our Policies Find Wide Support but Not Without Some Criticism | By Thomas J Hamilton Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/us-troops-reenter-battle-7th-division-lands-in-east-manchuria.html | US TROOPS REENTER BATTLE 7TH DIVISION LANDS IN EAST MANCHURIA BORDER ITS GOAL ATTACK OPENS OUT Americans on the Flank of British Move Up in Western Korea NEW PUSH TO THE NORTH Second East Coast Amphibious Action in Week Speeds UN CleanUp of Whole Country | By Lindesay Parrott Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/van-der-voortstraley.html | Van der VoortStraley | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/views-from-the-drama-mailbag-against-premium.html | VIEWS FROM THE DRAMA MAILBAG Against Premium | MARCY TINKLE | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/visa-issue-delays-korean-aid-plans-polish-move-in-un-economic.html | VISA ISSUE DELAYS KOREAN AID PLANS Polish Move in UN Economic Council Brings Legality of US Ban to a Head | By Will Lissner Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/viscount-alexander-to-stay-in-canada.html | VISCOUNT ALEXANDER TO STAY IN CANADA | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/voluntary-pay-increases-spread-1560000-had-rises-in-september-pay.html | Voluntary Pay Increases Spread 1560000 Had Rises in September PAY RISES SPREAD OVER THE COUNTRY | By Louis Stark Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/wagnerjerome.html | WagnerJerome | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/war-plans-issued-for-savings-banks-mutual-association-sends-out.html | WAR PLANS ISSUED FOR SAVINGS BANKS Mutual Association Sends Out Blueprint of Procedures to Safeguard Records FOLLOWS CLEARING HOUSE Some City Institutions Already Have Undertaken Programs With Defense Authorities | By George A Mooney | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/war-wounds-go-deep.html | War Wounds Go Deep | By Isabelle Mallet | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/west-side-on-top-196.html | West Side on Top 196 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/westbury-beats-hicksville.html | Westbury Beats Hicksville | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/western-triumph-la-jolla-company-runs-successful-tour-presenting.html | WESTERN TRIUMPH La Jolla Company Runs Successful Tour Presenting Summer and Smoke | By Jack Goodman | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/wharton-building-begun-u-of-p-school-breaks-ground-for-2000000-unit.html | WHARTON BUILDING BEGUN U of P School Breaks Ground for 2000000 Unit | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/white-plains-wins-4126.html | White Plains Wins 4126 | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/why-eca-finds-italy-hard-country-to-reform-industrialists-are.html | WHY ECA FINDS ITALY HARD COUNTRY TO REFORM Industrialists Are Criticized for Speculating Instead of Returning Profits to Plants | By Camille M Cianfarra Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/williams-beats-tufts-wins-by-270-with-a-strong-secondhalf-assault.html | WILLIAMS BEATS TUFTS Wins by 270 With a Strong SecondHalf Assault | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/winter-vacation-preview-1950-winter-travel-outlook-at-home-and.html | Winter Vacation Preview 1950 WINTER TRAVEL OUTLOOK AT HOME AND ABROAD | By Paul Jc Friedlander | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archives/with-buckskin-and-notebooks.html | With Buckskin and Notebooks | By Joseph Henry Jackson | RE0000004826 | 1978-07-17 | B00000270181 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archiv es/with-nothing-left-but-the-present.html | With Nothing Left But the Present | By William Saroyan | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archiv es/wood-field-and-stream-shotgun-must-be-tested-with-care-for-best.html | Wood Field and Stream Shotgun Must Be Tested With Care for Best Results in Deer Hunting | By Raymond R Camp | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archiv es/woodmere-oakwood-tie.html | Woodmere Oakwood Tie | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archiv es/world-news-summarized.html | World News Summarized | SUNDAY OCTOBER 29 1950 | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archiv es/yale-and-towne-head-weds.html | Yale and Towne Head Weds | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archiv es/yale-squad-trips-holy-cross-1413-bushs-extrapoint-kicking-decides.html | YALE SQUAD TRIPS HOLY CROSS 1413 Bushs ExtraPoint Kicking Decides Struggle in Bowl Ryan Maloy in Duel | By Roscoe McGowen Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archiv es/yours-ezra-pound-yours-ezra-pound.html | Yours Ezra Pound Yours Ezra Pound | By Katherine Anne Porter | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archiv es/yugoslavs-looking-to-us-in-their-grave-food-crisis-fund-of.html | YUGOSLAVS LOOKING TO US IN THEIR GRAVE FOOD CRISIS Fund of 105000000 Is Asked to Help Carry The Country Through the Winter | By Ms Handler Special To the New York Times | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-29 | https://www.nytimes.com/1950/10/29/archiv es/yvonne-sherman-is-wed-in-suburbs-us-figureskating-champion-bride-of.html | YVONNE SHERMAN IS WED IN SUBURBS US FigureSkating Champion Bride of Arthur McGowan Jr in White Plains Church | Special to THE NEW YORK TIMES | RE0000004826 | 1978-07-17 | B00000270181 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archiv es/13-nations-join-us-in-sponsoring-un-assembly-move-to-keep-lie-13.html | 13 Nations Join us in Sponsoring UN Assembly Move to Keep Lie 13 NATIONS JOIN US IN MOVE TO KEEP LIE No Provision in UN Charter THE GENERAL ASSEMBLY Izvestia Assails Lie | By Walter Sullivan | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archiv es/15th-president-inducted-by-university-of-vermont.html | 15th President Inducted By University of Vermont | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archiv es/3-men-die-in-car-crash-6monthold-baby-is-killed-in-another-jersey.html | 3 MEN DIE IN CAR CRASH 6MonthOld Baby Is Killed in Another Jersey Mishap | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archiv es/4fold-shoe-rise-seen-military-demand-is-forecast-on-eve-of-show-in.html | 4FOLD SHOE RISE SEEN Military Demand Is Forecast on Eve of Show in Chicago | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archiv es/4pronged-red-drive-on-lhasa-reported.html | 4PRONGED RED DRIVE ON LHASA REPORTED | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archiv es/50178-see-football-yanks-upset-bears-at-stadium-giants-lose-in.html | 50178 See Football Yanks Upset Bears at Stadium Giants Lose in Chicago A YANK MAKING A SHORT GAIN IN GAME WITH BEARS | By Joseph M Sheehanthe New York Times | RE0000004827 | 1978-07-17 | B00000270182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/7th-division-moves-toward-manchuria-as-un-gains-mount-troops-in-new.html | 7TH DIVISION MOVES TOWARD MANCHURIA AS UN GAINS MOUNT Troops in New Landing Drive Inland for the North Korean Frontier 100 Miles Away ALLIES CAPTURE 3 TOWNS Take Taechon and Chongju in West and Songjin in East Reds Regain Three Points Beach Operations Go On Drive to Chop Up Foes Units 7TH DIVISION MOVES TOWARD FRONTIER Hardening Resistance Evident Consolidate Hold on Chosan Battle for Changjin Reservoir 460000 Red Casualties Suffered | By Lindesay Parrott Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/abroad-german-rearmament-is-not-only-a-french-dilemma-old-fears-of.html | Abroad German Rearmament Is Not Only a French Dilemma Old Fears of Old Wars Voice Across the Rhine | By Anne OHare McCormick | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/albert-barnard-advertising-man-member-of-the-former-suns-staff-for.html | ALBERT BARNARD ADVERTISING MAN Member of the Former Suns Staff for 26 Years Dies in Bronxville | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/all-hallows-wins-396-multins-scoring-star-against-blessed-sacrament.html | ALL HALLOWS WINS 396 Multins Scoring Star Against Blessed Sacrament Eleven | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/all-sweden-mourns-gustaf-son-67-takes-throne-today-heir-apparent.html | All Sweden Mourns Gustaf Son 67 Takes Throne Today HEIR APPARENT | By George Axelsson Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/appointed-as-chairman-for-ywca-fund-drive.html | Appointed as Chairman For YWCA Fund Drive | Conway Studio | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/australian-rail-strike-to-spread.html | Australian Rail Strike to Spread | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/bennett-edifice-open-womens-role-praised-as-college-dedicates.html | BENNETT EDIFICE OPEN Womens Role Praised as College Dedicates Student Union | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/black-and-white-blended-by-fath-midseason-showing-in-paris-shows.html | BLACK AND WHITE BLENDED BY FATH MidSeason Showing in Paris Shows Elegant Gowns That Also Can Be Youthful Tunics Over Stem Skirts Formal Gowns Featured | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/bonn-arming-plans-snag-atlantic-talk-defense-ministers-parley-may.html | BONN ARMING PLANS SNAG ATLANTIC TALK Defense Ministers Parley May Adjourn Without Acting on German Troop Issue BONN ISSUE SNAGS WEST DEFENSE TALK Effect Conjectural | By Felix Belair Jr Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |

| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/books-of-the-times-a-portrayal-of-deterioration-questions-left.html | Books of The Times A Portrayal of Deterioration Questions Left Unanswered | By Orville Prescott | RE0000004827 | 1978-07-17 | B00000270182 |
|---|---|---|---|---|---|---|
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/broker-loses-license-state-acts-after-rockland-project-is-abandoned.html | BROKER LOSES LICENSE State Acts After Rockland Project Is Abandoned | Special TO THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/by-winston-churchill-the-second-world-war-installment-18in-stalins.html | By Winston Churchill The Second World War INSTALLMENT 18IN STALINS APARTMENT | Sovfoto | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/calls-plan-guarantee.html | Calls Plan Guarantee | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/canada-imposes-curbs-on-consumer-credit-use.html | Canada Imposes Curbs On Consumer Credit Use | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/cardinal-blesses-childrens-home-at-dedication-of-2500000-home-for.html | CARDINAL BLESSES CHILDRENS HOME AT DEDICATION OF 2500000 HOME FOR CHILDREN | The New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/census-delays-guatemala-vote.html | Census Delays Guatemala Vote | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/chaminade-on-top-3318-keating-saville-set-pace-in-rout-of-st-johns.html | CHAMINADE ON TOP 3318 Keating Saville Set Pace in Rout of St Johns Prep | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/classroom-study-of-negro-is-urged-atlanta-conference-suggests-we.html | CLASSROOM STUDY OF NEGRO IS URGED Atlanta Conference Suggests We Accent Contributions of the Race to the Nation Negro a Barometer Goals of Endeavor | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/commuter-to-end-46-years-of-riding-jersey-man-has-done-120-miles-on.html | COMMUTER TO END 46 YEARS OF RIDING Jersey Man Has Done 120 Miles on Each Day He Has Worked Has Even Stoked Engine | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/concession-asked-on-rail-profit-tax-aar-suggests-to-congress.html | CONCESSION ASKED ON RAIL PROFIT TAX AAR Suggests to Congress Application on Income Above 6 Return on Capital CONCESSION ASKED ON RAIL PROFIT TAX | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/congress-election-unlikely-to-bring-wide-net-changes-prospects.html | CONGRESS ELECTION UNLIKELY TO BRING WIDE NET CHANGES Prospects Favor Republicans but With Gains Far Short of Controlling Houses PARTIES BOLD IN CLAIMS OffYear Trends Have Helped GOP but the Democrats Report New Groundswell Democrats See Groundswell Offyear History Cited SCANT NET SHIFTS IN CONGRESS SEEN | By Clayton Knowles Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/corsi-links-rivals-with-underworld-asserts-impellitteri-is-backed.html | CORSI LINKS RIVALS WITH UNDERWORLD Asserts Impellitteri Is Backed by ThreeFinger Brown Pecora by Costello Group Corsi Says Underworld Figures Support Pecora and Impellitteri Acting Out the Lie Charges Maneuver in 1945 CORSI GETS SHARP REPLY Impellitteri Manager Denounces Brown Charges as Ridiculous | The New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/demarest-in-front-400-blanks-st-marys-and-remains-unscored-on-in.html | DEMAREST IN FRONT 400 Blanks St Marys and Remains Unscored on in Five Games | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/donahue-presents-1950-hoey-awards-annual-presentation-of.html | DONAHUE PRESENTS 1950 HOEY AWARDS ANNUAL PRESENTATION OF INTERRACIAL JUSTICE AWARDS | The New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/economics-and-finance-two-decades-of-fiscal-theory.html | ECONOMICS AND FINANCE Two Decades of Fiscal Theory | By Edward H Collins | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/europe-looks-to-washington-for-leadership-on-defense-us-should.html | Europe Looks to Washington For Leadership on Defense US Should Insist on French Acceptance of West German Forces Diplomat Says Effect of Boldness Stressed Soviet Could Bomb US | By Cl Sulzberger Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/festival-offers-music-by-bloch-1919-prizewinning-suite-for-viola.html | FESTIVAL OFFERS MUSIC BY BLOCH 1919 PrizeWinning Suite for Viola and Piano Presented by Coolidge Foundation | By Olin Downes Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/france-vietnam-discussing-issues-leaders-attempt-to-iron-out-recent.html | FRANCE VIETNAM DISCUSSING ISSUES Leaders Attempt to Iron Out Recent Political Flurry Laokay is Imperiled | By Tillman Durdin Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/george-cabot-lee-boston-financier-member-of-lee-higginson-co-for-40.html | GEORGE CABOT LEE BOSTON FINANCIER Member of Lee Higginson  Co for 40 Years DiesAided Many Philanthropies | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/germans-knit-socks-for-needy.html | Germans Knit Socks for Needy | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/germany-driving-dutch-into-corner-situation-is-laid-to-berlins.html | GERMANY DRIVING DUTCH INTO CORNER Situation Is Laid to Berlins Exhaustion of 320000000 Credit in Payments Union Germany Is Criticized Pact Ends Next Week | By Paul Catz Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/halloween-festival-at-hospital-for-special-surgery.html | HALLOWEEN FESTIVAL AT HOSPITAL FOR SPECIAL SURGERY | The New York Times | RE0000004827 | 1978-07-17 | B00000270182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/harry-usher-succumbs-variety-star-appeared-with-wife-in-mindreading.html | HARRY USHER SUCCUMBS Variety Star Appeared With Wife in MindReading Act | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/harvard-club-aide-named.html | Harvard Club Aide Named | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/heavy-lake-ore-traffic-assures-steel-mills-of-ample-supply-to-tide.html | Heavy Lake Ore Traffic Assures Steel Mills Of Ample Supply to Tide Them Over Winter | By Thomas E Mullaney | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/hospital-charge-decried-by-dewey-lynchs-statement-children-sleep-on.html | HOSPITAL CHARGE DECRIED BY DEWEY Lynchs Statement Children Sleep on Letchworth Floors Called Stab in Public Heart Tells of Corrections Cites Rise in Appropriations | By Lucy Freeman | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/israel-held-aid-to-us-zaritsky-says-country-will-join-fight-on.html | ISRAEL HELD AID TO US Zaritsky Says Country Will Join Fight on Communism | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/israel-parties-agree-to-restore-coalition.html | ISRAEL PARTIES AGREE TO RESTORE COALITION | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/italian-partisans-in-antired-unit-de-gasperi-gives-his-blessing-to.html | ITALIAN PARTISANS IN ANTIRED UNIT De Gasperi Gives His Blessing to New Organization Based on Wartime Resistance Communists Outstrip Others | By Arnaldo Cortesi Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/jack-benny-show-has-video-debut-comedian-transposes-radio-format-to.html | JACK BENNY SHOW HAS VIDEO DEBUT Comedian Transposes Radio Format to the New Medium in Program Carried by CBS Sam Levenson Follows Miss Truman Seen On TV | By Jack Gould | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/jovacline.html | JovaCline | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/katz-and-kramer-set-up-film-firm-former-metro-executive-puts-up.html | KATZ AND KRAMER SET UP FILM FIRM Former Metro Executive Puts Up 2000000 in Venture With Independent Producer Movie About Dizzy Dean | By Thomas F Brady Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/knapp-home-first-with-dinghy-agony-paces-interclubs-as-frostbite.html | KNAPP HOME FIRST WITH DINGHY AGONY Paces Interclubs as Frostbite Season OpensSphinx Wins at Indian Harbor YC | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lard-loses-ground-strength-in-vegetable-oils-has-little-effect-on.html | LARD LOSES GROUND Strength in Vegetable Oils Has Little Effect on Market | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lehman-held-safe-other-races-close-as-last-lap-begins-bullet-votes.html | LEHMAN HELD SAFE OTHER RACES CLOSE AS LAST LAP BEGINS Bullet Votes for Impellitteri Can Hurt DemocratsHanley Episode Affects Republicans UPSTATE IS DEWEY PIVOT Disputed Margin There Will Be DecisiveAll Candidates Intensifying Campaigns Pertinence of the Basic Vote LEHMAN HELD SAFE OTHER RACES CLOSE Effects of the Hanley Letter | By James A Hagerty | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lehman-stresses-rent-control-need-without-federal-extension-the.html | LEHMAN STRESSES RENT CONTROL NEED Without Federal Extension the Nation Will Risk Control inflation He Declares Plea for Rent Control Civil Rights and Filibuster | By Alexander Feinberg | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/leslie-hamilton-prospective-bride-winsor-school-alumna-will-be-wed.html | LESLIE HAMILTON PROSPECTIVE BRIDE Winsor School Alumna Will Be Wed to William Burden 3d Harvard College Student | Special to THE NEW YORK TIMESFasch | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/letters-to-the-times-bonds-to-offset-inflation-formula-for.html | Letters to the Times Bonds to Offset Inflation Formula for Protecting Investor Against Depreciation Explained Coffee in Politics Seen as Again Related to Law of Supply and Demand Losing the Peace in Korea Frank C Moore Endorsed | SUMMER H SLICHTERALEXANDER S LIPSETTLOUIS HALPERNROBERT MOSES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/liberty-bell-for-israel-replica-of-independence-hall-treasure.html | LIBERTY BELL FOR ISRAEL Replica of Independence Hall Treasure Started on Way | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lobbying-report-called-lopsided-house-units-gop-minority-holds-it.html | LOBBYING REPORT CALLED LOPSIDED House Units GOP Minority Holds It Designed to Help Leftists Seeking Office | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/london-sentiment-bullish-on-market-further-swing-to-right-shown-by.html | LONDON SENTIMENT BULLISH ON MARKET Further Swing to Right Shown by ByElection in Scotland Not Without Effect 3 OTHER FACTORS NOTED Nothing Disturbing in Kings Speech Rise in Commodities Inflow of Foreign Capital Inflow of Capital Permanent Capital Needed LONDON SENTIMENT BULLISH ON MARKET Financial Times Index | By Lewis L Nettleton Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lynch-and-dewey-share-time-on-tv-but-rivals-do-not-meet-in.html | LYNCH AND DEWEY SHARE TIME ON TV But Rivals Do Not Meet in PersonSchool Policies Are Criticized and Defended School Policy Criticized Dewey Sits on Desk | By William R Conklin | RE0000004827 | 1978-07-17 | B00000270182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/lynch-is-expected-to-win-rochester-but-dewey-victory-in-syracuse-is.html | LYNCH IS EXPECTED TO WIN ROCHESTER But Dewey Victory in Syracuse Is IndicatedSome See Gain by Democrats UpState Lynch Due to Lose County | By Warren Moscow Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/mariners-take-dinghy-title.html | Mariners Take Dinghy Title | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/marthur-success-in-korea-analyzed-american-officer-questioning.html | MARTHUR SUCCESS IN KOREA ANALYZED AMERICAN OFFICER QUESTIONING CHINESE PRISONER | By Hanson W Baldwin Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/maurice-costello-dies-in-hollywood-stage-film-star-73-matinee-idol.html | MAURICE COSTELLO DIES IN HOLLYWOOD Stage Film Star 73 Matinee Idol Early in the Century Is Victim of Heart Ailment Earned 1000000 as Actor Acclaimed in Tale of 2 Cities | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/migration-delays-worry-iraqi-jews-baghdad-cabinet-slows-rate-of.html | MIGRATION DELAYS WORRY IRAQI JEWS Baghdad Cabinet Slows Rate of Denationalization as Airlift to Israel Lags | By Albion Ross Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/miss-frances-lynch-engaged-to-marry.html | MISS FRANCES LYNCH ENGAGED TO MARRY | Special to THE NEW YORK TIMESDeKane | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/moderate-liberals-appear-favored-by-nations-voters-survey-indicates.html | Moderate Liberals Appear Favored by Nations Voters Survey Indicates a Trend to Independent Democrats and Republicans and Away From Extremists of Left and Right TREND IN CAMPAIGN IS TO MODERATES Attitude of Papers Cited Independent Thinking Apparent | By James Reston Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/mrs-jw-cratty-70-led-in-church-work.html | MRS JW CRATTY 70 LED IN CHURCH WORK | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/mrs-mary-t-vested-to-be-bride-on-nov-11.html | MRS MARY T VESTED TO BE BRIDE ON NOV 11 | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/national-shoe-fair-to-be-opened-today.html | NATIONAL SHOE FAIR TO BE OPENED TODAY | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/new-colors-for-men-shown-at-coast-fashion-display-bikini-trunks-for.html | NEW COLORS FOR MEN Shown at Coast Fashion Display Bikini Trunks for Men | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/new-yorkers-bow-to-cards-173-drop-to-3d-in-american-division-bad.html | New Yorkers Bow to Cards 173 Drop to 3d in American Division Bad Breaks for Giants Fumbles Are Exchanged The lineup | By Louis Effrat Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/news-of-the-stage-relapse-due-here-nov-21.html | NEWS OF THE STAGE Relapse Due Here Nov 21 | By Sam Zolotow | RE0000004827 | 1978-07-17 | B00000270182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/nonpay-labor-cost-found-increasing-bostons-sea-trade-on-the-upswing.html | NONPAY LABOR COST FOUND INCREASING BOSTONS SEA TRADE ON THE UPSWING U S Commerce Chamber Says 16 of Expense Is Not Reflected in Wages Reports Held Inadequate A Wide Variation | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/oklahoma-offers-election-puzzles-monroney-democrat-has-edge-for.html | OKLAHOMA OFFERS ELECTION PUZZLES Monroney Democrat Has Edge for Senate but Republican May Win Governorship Echo of Past Utterances | By William M Blair Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/ore-pier-is-rising-in-a-vacation-spot-bauxite-will-be-shipped-from.html | ORE PIER IS RISING IN A VACATION SPOT Bauxite Will Be Shipped From North Coast of Jamaica to Refineries in Arkansas | By Frank Hill Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/pakistan-to-remove-untouchability-bars.html | PAKISTAN TO REMOVE UNTOUCHABILITY BARS | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/patterns-of-the-times-motherdaughter-fashions-dress-ideas-for-child.html | Patterns of The Times MotherDaughter Fashions Dress Ideas for Child Can Include a Party Dress for GrownUp Reverse the Colors | By Virginia Pope | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/perons-at-eucharistic-congress.html | Perons at Eucharistic Congress | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/plans-set-to-raise-billion-for-israel-drive-opened-by-jews-in-us.html | PLANS SET TO RAISE BILLION FOR ISRAEL Drive Opened by Jews in US for Funds Loan Investment to Ease Vast Influx FEDERAL GRANT PROPOSED 3Year Program Favors Bond Issue HereKeyserling Backs Assistance Major Proposals for Aid Economic Potential Hailed | By Irving Spiegel Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/plea-by-jersey-workers-independent-unions-want-state-little-wagner.html | PLEA BY JERSEY WORKERS Independent Unions Want State Little Wagner Act | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/pollittgreason.html | PollittGreason | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/pomeranian-gains-alltoy-laurels-premier-crown-pippins-joan-victor.html | POMERANIAN GAINS ALLTOY LAURELS Premier Crown Pippins Joan Victor for Mrs Webber in Progressive Fixture | By Michael Strauss | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/population-of-turkey-increases.html | Population of Turkey Increases | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/princeton-and-penn-surprises-of-college-football-in-east-elevens.html | Princeton and Penn Surprises of College Football in East ELEVENS TAKE RANK BEHIND ARMY TEAM Princeton and Penn Display Unexpected Power Fooling Even Their Coaches OKLAHOMA KEEPS ROLLING Kentucky Continues at Top Ohio State With Janowicz Gains in Stature Good Chance for Title Ohio State Hopes Soar | By Allison Danzig | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/radeckebennet.html | RadeckeBennet | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rail-bridge-to-be-demolished.html | Rail Bridge to Be Demolished | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rangers-battle-to-draw-with-montreal-in-league-hockey-contest-at.html | Rangers Battle to Draw With Montreal in League Hockey Contest at Garden DURING LAST NIGHTS GAME ON THE GARDEN ICE | By Joseph C Nicholsthe New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/rising-prices-rule-in-grain-market-most-of-upturn-is-maintained-at.html | RISING PRICES RULE IN GRAIN MARKET Most of Upturn Is Maintained at End of Week With Much of Buying Speculative Position of Carryover Government Holdings | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/sarnoff-will-head-red-cross-appeal-marshall-cites-own-double-duty.html | SARNOFF WILL HEAD RED CROSS APPEAL Marshall Cites Own Double Duty as Defense Chief in Naming Funds Chairman DRIVE TO BEGIN MARCH 1 No Monetary Goal Is Fixed but Role in Emergency Program of Nation Is Stressed | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/schumacher-asks-strength-in-west-says-socialists-back-german-arming.html | SCHUMACHER ASKS STRENGTH IN WEST Says Socialists Back German Arming if Soviet Aggression Would Be Met at Outset | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/security-act-denounced-jersey-teachers-see-violation-of.html | SECURITY ACT DENOUNCED Jersey Teachers See Violation of Constitutional Rights | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/spain-lethargic-on-moves-in-un-most-people-in-country-worry-more.html | SPAIN LETHARGIC ON MOVES IN UN Most People in Country Worry More About Long Drought and Increasing Prices Worry More About Bread | By Sam Pope Brewer Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/sports-of-the-times-monday-morning-quarterback-the-tie-that-binds.html | Sports of The Times Monday Morning Quarterback The Tie That Binds Class Begins to Tell Strange Experience | By Arthur Daley | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/st-cecilias-wins-70-beats-brooklyn-prep-on-19yard-pass-corbae-to.html | ST CECILIAS WINS 70 Beats Brooklyn Prep on 19Yard Pass Corbae to Deegan | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/steel-mills-head-for-record-month-production-rate-1025-last-week.html | STEEL MILLS HEAD FOR RECORD MONTH Production Rate 1025 Last Week With No Signs Visible of Any Dip in Near Future HEAVY DEMAND CDNTINUES Pressure for Deliveries Stays High With Easing Unlikely Till Defense Picture Clears Setback for Manufacturers | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/taking-a-day-off-from-campaigning.html | TAKING A DAY OFF FROM CAMPAIGNING | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/thompsontolley.html | ThompsonTolley | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/tito-says-us-plans-unconditional-aid-scornful-of-soviet-yugoslav.html | TITO SAYS US PLANS UNCONDITIONAL AID SCORNFUL OF SOVIET Yugoslav Premier in Praise of America Cites UNRRA as Example of Generosity WARNS COMINFORM BLOC Terms Incidents Along Border a Small WarThreatens to Take Issue to UN Scorns Appeal to Soviet Tito Says US Plans to Assist Yugoslavs Without Any Conditions | By Ms Handler Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/to-aid-new-england-drive-council-pledges-help-to-truman-in.html | TO AID NEW ENGLAND DRIVE Council Pledges Help to Truman in Resources Survey | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/troth-announced-of-miss-lightfoot-daughter-of-maspeth-rector-will.html | TROTH ANNOUNCED OF MISS LIGHTFOOT Daughter of Maspeth Rector Will Become the Bride of Thomas Woodward Jr | Bradford Bachrach | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/union-bars-auto-worker-buick-employe-is-expelled-as-proredjob-in.html | UNION BARS AUTO WORKER Buick Employe Is Expelled as ProRedJob in Doubt | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-is-purchasing-alcohol-in-france-deal-closed-for-70000000-worth.html | US IS PURCHASING ALCOHOL IN FRANCE Deal Closed for 70000000 Worth for Use Here to Make Synthetic Rubber | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-labor-opposes-aid-to-argentina-canadian-unions-share-view-afl.html | US LABOR OPPOSES AID TO ARGENTINA Canadian Unions Share View AFL CIO Say in Reporting State Department Feelers Appeasement Denied Why They Are Opposed | By Louis Stark Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/us-vote-an-orgy-soviet-press-says-smathers-has-storm-troopers.html | US VOTE AN ORGY SOVIET PRESS SAYS Smathers Has Storm Troopers Smathers Sergeants Izvestia Declares | By Harrison E Salisbury Special To the New York Times | RE0000004827 | 1978-07-17 | B00000270182 |
| 1950-10-30 | https://www.nytimes.com/1950/10/30/archives/yale-gets-a-million-anonymously-for-research-by-younger-faculty.html | Yale Gets a Million Anonymously For Research by Younger Faculty YALE GETS MILLION FOR FACULTY STUDY | Special to THE NEW YORK TIMES | RE0000004827 | 1978-07-17 | B00000270182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/1705370-spending-is-listed-by-boyle-democratic-chairman-puts-gop.html | 1705370 SPENDING IS LISTED BY BOYLE Democratic Chairman Puts GOP Campaign Cost at 10 Times Own Partys Charges Bid GOP Spending Predicts a Landslide | By Clayton Knowles Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/2770-to-be-drafted-in-jersey.html | 2770 To Be Drafted in Jersey | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/6-aides-of-hague-indicted-in-jersey-accused-of-plot-in-collection.html | 6 AIDES OF HAGUE INDICTED IN JERSEY Accused of Plot in Collection of Funds for Party Machine From City Fmployes One Defendant Ill Malone Assails Kenny | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/650-batch-of-dough-rises-in-smoke-in-oven.html | 650 Batch of Dough Rises in Smoke in Oven | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/99661-for-91day-bills-equal-to-annual-discount-rate-of-1341-per.html | 99661 FOR 91DAY BILLS Equal to Annual Discount Rate of 1341 Per Cent | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/admiral-farragut-squad-hindered-by-illness-of-12-varsity-players.html | Admiral Farragut Squad Hindered By Illness of 12 Varsity Players Coach Cooke Hopes to Get In Four Days of Stiff Practice for Rutgers Jayvees After Canceling of Last Weeks Contest All Backs Are Passers | By William J Briordy Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/arabisraeli-peace-seen-riley-says-existing-machinery-needs-only.html | ARABISRAELI PEACE SEEN Riley Says Existing Machinery Needs Only Good Faith to Work | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/army-faces-rugged-test-in-saturdays-battle-with-penn-unbeaten-cadet.html | Army Faces Rugged Test in Saturdays Battle With Penn UNBEATEN CADETS SET FOR STRUGGLE Army Favored to Extend Its Perfect Record Despite Penns Vaunted Power S M U TO ENGAGE TEXAS CaliforniaWashington Game Also a Battle of Titans Columbia Plays Cornell Cadet Group to Attend Sets Sights for Yale | By Allison Danzig | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/army-goods-sold-openly-in-seoul-authorities-unable-to-do-much-about.html | ARMY GOODS SOLD OPENLY IN SEOUL Authorities Unable to Do Much About It Except to Attempt to Bar New Supply Thefts Prices Are High | By Charles Grutzner Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/attacks-on-dogma-deplored-by-pope-pontiff-receives-approval-in.html | ATTACKS ON DOGMA DEPLORED BY POPE Pontiff Receives Approval in Consistory on Proclamation of Assumption Tomorrow To Answer More Fully Permits Others to Stay | By Camille M Clanfarra Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ban-on-fischer-lifted-us-to-grant-visa-to-agent-of-redcontrolled.html | BAN ON FISCHER LIFTED US to Grant Visa to Agent of RedControlled Group | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |

| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bengurion-forms-coalition-cabinet-four-parties-that-joined-in.html | BENGURION FORMS COALITION CABINET Four Parties That Joined in Outgoing Regime Are Basis of New Israeli Government | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
|---|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bit-ofate-first-at-jamaica-don-pascal-1241-victor-branch-rickey-at.html | Bit ofate First at Jamaica Don Pascal 1241 Victor BRANCH RICKEY AT THE ST LOUIS BROWNS OFFICE | By Joseph C Nichols | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/blame-for-crash-denied-by-captain-ship-line-director.html | BLAME FOR CRASH DENIED BY CAPTAIN SHIP LINE DIRECTOR | Matar Studio | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bonds-and-shares-on-london-market-restraint-due-to-end-of-account.html | BONDS AND SHARES ON LONDON MARKET Restraint Due to End of Account PoliticsBritish Funds Dull Weak | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bonn-reaction-is-chilly.html | Bonn Reaction Is Chilly | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/bookies-aide-puts-monthly-payoffs-at-1500-to-2500-testifies-at.html | BOOKIES AIDE PUTS MONTHLY PAYOFFS AT 1500 TO 2500 TESTIFIES AT HEARING | By Milton Honig | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/books-of-the-times-from-one-fire-into-another-mankind-a-mass-of.html | Books of The Times From One Fire Into Another Mankind a Mass of Robots | By Orville Prescott | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/brackett-leaving-paramount-studio-writer-and-producer-on-their-lot.html | BRACKETT LEAVING PARAMOUNT STUDIO Writer and Producer on Their Lot for 17 Years He Decides to Quit on Economy Issue Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/campaign-office-burglaries-are-reported-by-impellitteri-2-offices.html | Campaign Office Burglaries Are Reported by Impellitteri 2 OFFICES ROBBED MAYOR REPORTS Apartment Entry Reported Tells of Work on Board Pledges Drive on Reds | By Thomas P Ronan | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/catholics-to-aid-korea-archbishop-keough-opens-drive-to-send.html | CATHOLICS TO AID KOREA Archbishop Keough Opens Drive to Send Clothing to Needy | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/chilean-denies-bloc-delegate-at-un-declares-latin-nations-have.html | CHILEAN DENIES BLOC Delegate at UN Declares Latin Nations Have Split at Times | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/cio-stand-on-peron-opposes-him-on-trade-unions-and-politics.html | CIO STAND ON PERON Opposes Him on Trade Unions and Politics Potofsky Says | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/claire-martwick-sarah-lawrence-alumna-is-prospective-bride-of.html | Claire Martwick Sarah Lawrence Alumna Is Prospective Bride of Robert Knowlton | Special to THE NEW YORK TIMESBradford Bachrach | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/college-will-live-1000000-dream-new-campus-for-paterson-state.html | COLLEGE WILL LIVE 1000000 DREAM NEW CAMPUS FOR PATERSON STATE TEACHERS COLLEGE | By Ira Henry Freeman Special To the New York Timesthe New York Times BY SAM FALK | RE0000004828 | 1978-07-17 | B00000270544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/congratulations-for-a-job-well-done.html | CONGRATULATIONS FOR A JOB WELL DONE | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/conovermaguire.html | ConoverMaguire | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/coolidge-festival-is-ended-in-capital-creator-of-title-role.html | COOLIDGE FESTIVAL IS ENDED IN CAPITAL CREATOR OF TITLE ROLE WELCOMES SUCCESSOR | By Olin Downes Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/crash-in-bay-kills-aviator.html | Crash in Bay Kills Aviator | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/cut-due-in-greek-unit-for-korea.html | Cut Due in Greek Unit for Korea | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/debutantes-aiding-benefit-on-dec-7-serving-on-junior-committee-for.html | DEBUTANTES AIDING BENEFIT ON DEC 7 SERVING ON JUNIOR COMMITTEE FOR BENEFIT | Ernemac | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/defamation-marks-violent-campaign-republicans-suggest-setbacks.html | DEFAMATION MARKS VIOLENT CAMPAIGN Republicans Suggest Setbacks Abroad Were Due to Stupidity and Treason in Government DEMOCRATS ALSO GUILTY Falsehood and Ridicule Aimed at Taft Others as 2 Parties Violate Political License Attack Is Unrestricted Duff Cites Hiss Role at Yalta Taft Threatened Ridiculed Wage Vote Misrepresented Donnell Praises Opponent Policies of Moderation Rejected | By James Reston Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/defense-producers-will-be-mobilized.html | DEFENSE PRODUCERS WILL BE MOBILIZED | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/dentistry-system-in-us-gets-praise.html | DENTISTRY SYSTEM IN US GETS PRAISE | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/dr-fh-safford-an-educator-84-mathematics-professor-at-the-u-of-p.html | DR FH SAFFORD AN EDUCATOR 84 Mathematics Professor at the U of P for Many Years Dies A Graduate of MIT | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/effort-to-sneak-franco-in-un-seen-polish-delegate-assails-move-to.html | EFFORT TO SNEAK FRANCO IN UN SEEN Polish Delegate Assails Move to Lift Curbs on Regime Egypt Favors Leniency Guatemala Backs Poles Stand Egypt Advocates Leniency | By David Anderson Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/emma-blagden-engaged-graduate-of-vassar-is-betrothed-to-harold.html | EMMA BLAGDEN ENGAGED Graduate of Vassar Is Betrothed to Harold Field Kellogg Jr | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/expert-foresees-tv-in-film-houses-halpern-tells-theatre-owners.html | EXPERT FORESEES TV IN FILM HOUSES Halpern Tells Theatre Owners Convention in Houston That Widespread Use is Near | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/fe-hinckley-dies-law-lecturer-79-expert-in-international-field-once.html | FE HINCKLEY DIES LAW LECTURER 79 Expert in International Field Once Served at Harvard and U of California | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ford-local-600-vote-upset-rightist-rule.html | FORD LOCAL 600 VOTE UPSET RIGHTIST RULE | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/franco-ends-africa-trip-generalissimo-reviews-spanish-fleet-in.html | FRANCO ENDS AFRICA TRIP Generalissimo Reviews Spanish Fleet in Cadiz Harbor | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/gabrielson-makes-trip-to-aid-tobey-chances-of-new-hampshire.html | GABRIELSON MAKES TRIP TO AID TOBEY Chances of New Hampshire Republican Senator Viewed as Steadily Improving Change in Trend Seen Senators at Odds for Years | By John H Fenton Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/greece-denies-albanian-charges.html | Greece Denies Albanian Charges | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/greece-invited-to-talks.html | Greece Invited to Talks | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/guatemalan-meeting-attacked.html | Guatemalan Meeting Attacked | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/guest-and-host.html | GUEST AND HOST | The New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/hanley-reproves-rival-on-controls-bids-lehman-show-how-curbs-on.html | HANLEY REPROVES RIVAL ON CONTROLS Bids Lehman Show How Curbs on Prices Would Not Cause Rationing Black Market Calls Proposal Fools Gold Black Markets of Europe | By Warren Weaver Jr Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/hartley-sees-prices-not-wages-curbed.html | HARTLEY SEES PRICES NOT WAGES CURBED | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/health-plan-for-clerks-los-angeles-food-stores-agree-with-union-to.html | HEALTH PLAN FOR CLERKS Los Angeles Food Stores Agree With Union to Set Up Fund | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/helicopter-mail-passenger-plan-for-city-backed-by-cab-aide.html | Helicopter Mail Passenger Plan For City Backed by CAB Aide HELICOPTER SYSTEM FOR CITY ENDORSED Post Office Opposition Use of Largest Types Foreseen | By Anthony Leviero Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/hips-emphasized-in-manguins-suits-pleats-slit-pockets-and-varied.html | HIPS EMPHASIZED IN MANGUINS SUITS Pleats Slit Pockets and Varied Artifices Used With Strict Tailoring in Paris Show | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ickes-tells-liberal-partys-rally-acting-mayor-is-a-tool-of-dewey.html | Ickes Tells Liberal Partys Rally Acting Mayor Is a Tool of Dewey ICKES SEES MAYOR AS TOOL OF DEWEY Ickes Lauds Pecora Career Says Sampson Arranged Deal Lehman Stresses Inflation Lynch Reviews His Record Good Appointments Pledged | By James A Hagerty | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/in-the-nation-the-wise-diplomat-is-no-minority-of-one-heard-in.html | In The Nation The Wise Diplomat Is No Minority of One Heard in Washington If the Obstruction Continues | By Arthur Krock | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/india-pakistan-trade-deferred.html | India Pakistan Trade Deferred | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/indian-says-peiping-force-is-200-miles-from-lhasa-chinese-red-drive.html | Indian Says Peiping Force Is 200 Miles From Lhasa CHINESE RED DRIVE ADVANCES IN TIBET Reds Infiltrate Tibet Nehru Sees Red Fears | By Robert Trumbull Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/iraq-seeks-expert-in-irrigation-plan-wants-topranking-american-to.html | IRAQ SEEKS EXPERT IN IRRIGATION PLAN Wants TopRanking American to Take Part in Great New Development Program | By Albion Ross Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/joselofftaub.html | JoseloffTaub | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/korea-shows-need-of-us-policy-unity-liaison-between-foreign-and.html | KOREA SHOWS NEED OF US POLICY UNITY Liaison Between Foreign and Military Courses Is Stressed as Major Lesson of War ASIAN MIND HELD A PUZZLE Recent Misunderstandings Are Said to Call for More Experts in Oriental Psychology Policy Reversed in June Strength Was Underestimated Special Machines of All Kinds | By Hanson W Baldwin Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/koussevitzky-says-yes-to-detroit-bid-expresses-his-willingness-to.html | KOUSSEVITZKY SAYS YES TO DETROIT BID Expresses His Willingness to Revive and Conduct Citys Symphony Orchestra | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/letters-to-the-times-aiding-the-philippines-political-social-and.html | Letters to The Times Aiding the Philippines Political Social and Economic Change Said to Be Prerequisites to Help Detaining DPs Extending Educational Boundaries UN Action on Spain Opposed Implicit Sanction of Regime Seen in Relaxation of Restrictions Political Indiscretions | JOHN COLLIERRE ERIKSONMARK STARRFRANCIS E McMAHONMORRIS CUKOR | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/liquidation-hits-soybeans-corn-november-december-positions.html | LIQUIDATION HITS SOYBEANS CORN November December Positions Respectively Affected With Sharp Recessions in Price | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/lockwoodsolley.html | LockwoodSolley | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/long-beach-starts-plant-work-is-begun-on-sewage-unit-costing.html | LONG BEACH STARTS PLANT Work Is Begun on Sewage Unit Costing 2000000 | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/manelisnathanson.html | ManelisNathanson | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/marthur-is-seen-curbing-rhee-rule-un-sources-say-the-unified.html | MARTHUR IS SEEN CURBING RHEE RULE UN Sources Say the Unified Command Has Moved to Halt Korean in North Meeting in Tokyo Foreseen | By Walter Sullivan Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/menottis-consul-will-go-to-london-cowles-joins-team-of-olivier-and.html | MENOTTIS CONSUL WILL GO TO LONDON Cowles Joins Team of Olivier and Dreyfus in Sponsoring Production in West End Williams Play to Be Tested | By Louis Calta | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/midwest-library-center-begun.html | Midwest Library Center Begun | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/most-child-deaths-laid-to-accidents-she-did-not-take-mr-churchills.html | MOST CHILD DEATHS LAID TO ACCIDENTS SHE DID NOT TAKE MR CHURCHILLS ADVICE | By William H Laurence Special To the New York Timesthe New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/mudlark-is-seen-by-royal-family-controversial-film-on-queen.html | MUDLARK IS SEEN BY ROYAL FAMILY Controversial Film on Queen Victoria Presented at Annual Command Performance | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/national-horse-show-formally-to-open-tonight-ready-for-return-to.html | National Horse Show Formally to Open Tonight READY FOR RETURN TO THE NATIONAL HORSE SHOW | By John Rendel | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-ballet-unit-is-unveiled-here-marquis-de-cuevas-company-in-debut.html | NEW BALLET UNIT IS UNVEILED HERE Marquis de Cuevas Company in Debut at Century Theatre Hightower Scores Hit Eglevsky Also Scores | By John Martin | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-icc-hearing-on-unloading-fees-city-and-shippers-groups-say.html | NEW ICC HEARING ON UNLOADING FEES City and Shippers Groups Say Assessment Was Ordered on Insufficient Evidence 3000000aYear for NY | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/new-swedish-king-cheered-by-throng-swedens-new-monarch-and-the.html | NEW SWEDISH KING CHEERED BY THRONG SWEDENS NEW MONARCH AND THE CROWN PRINCE | By George Axelsson Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/nichols-lawkins-first-top-fresh-meadow-amateurpro-golf-with-a-card.html | NICHOLS LAWKINS FIRST Top Fresh Meadow AmateurPro Golf With a Card of 64 | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/old-vic-to-reopen-in-london-nov-14-famous-showcase-bombed-out-in.html | OLD VIC TO REOPEN IN LONDON NOV 14 Famous Showcase Bombed Out in War Resumes Career With Twelfth Night | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/opera-stagehands-at-odds-over-pact-no-delay-in-start-of-season-next.html | OPERA STAGEHANDS AT ODDS OVER PACT No Delay in Start of Season Next Monday Seen Despite Threat of Strike Vote Asked for Talks in February No Mention of Wages | By Howard Taubman | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/parisus-accord-on-bonn-foreseen-the-president-greeting-defense.html | PARISUS ACCORD ON BONN FORESEEN THE PRESIDENT GREETING DEFENSE MINISTERS | By Harold Callender Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/pay-rise-agreement-is-reached-at-singer.html | PAY RISE AGREEMENT IS REACHED AT SINGER | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/peiping-organ-asks-aid-to-korea-reds-reopening-center-for-77th.html | PEIPING ORGAN ASKS AID TO KOREA REDS REOPENING CENTER FOR 77TH DIVISION ASSOCIATION | By Henry R Lieberman Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/plans-set-to-halt-atom-panic-flight-westchester-highways-to-be.html | PLANS SET TO HALT ATOM PANIC FLIGHT Westchester Highways to Be Closed to Stop Mass Exodus From City After a Bombing Building Unions Canvassed | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/pleven-plan-fails-to-win-acceptance-at-atlantic-talks-defense.html | PLEVEN PLAN FAILS TO WIN ACCEPTANCE AT ATLANTIC TALKS Defense Ministers Deadlocked on Limiting Participation of Germany in Military Force PARIS OFFICIALS HOPEFUL But Stormy Parley Is Reported in WashingtonIssue May Be Passed On to Foreign Chiefs Assigned to Interim Group PLEVEN PLAN FAILS TO GET ACCEPTANCE | By Austin Stevens Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/poles-are-shocked-by-money-revision-change-in-zloty-is-expected-to.html | POLES ARE SHOCKED BY MONEY REVISION Change in Zloty is Expected to Result in a Quick End to All Private Enterprise | By Edward A Morrow Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/pyongyang-poses-welfare-problem-american-troops-going-ashore-in.html | PYONGYANG POSES WELFARE PROBLEM AMERICAN TROOPS GOING ASHORE IN NORTH KOREA | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/red-cross-aide-resigns-bonham-a-vice-president-to-quit-to-run.html | RED CROSS AIDE RESIGNS Bonham a Vice President to Quit to Run Publicity Firm | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/rhee-sees-one-government.html | Rhee Sees One Government | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/rule-changes-hit-by-coach-harman-rutgers-mentor-cites-end-of-free.html | RULE CHANGES HIT BY COACH HARMAN Rutgers Mentor Cites End of Free Catch and Restricted Substitutions in Games Little Agrees with Harman Army Scout Praises Penn | By Louis Effrat | RE0000004828 | 1978-07-17 | B00000270544 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sec-sets-date-on-utility-loan-nov-6-is-last-day-for-plea-for.html | SEC SETS DATE ON UTILITY LOAN Nov 6 Is Last Day for Plea for Hearing on Detroit Bonds Other Board News New England Electric Illinois Commercial Telephone Southwestern Gas and Electric Union Electric Company Davidson Bros Inc Washington Water Power | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/selffaith-is-seen-as-need-of-women-nothing-is-worth-anything-if-not.html | SELFFAITH IS SEEN AS NEED OF WOMEN Nothing Is Worth Anything If Not Based on Belief in Own Worth Conference Hears Insight Education Needed Belief In Individual Stressed | By Lucy Freeman | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/ski-meeting-opens-in-new-hampshire-new-england-group-discusses.html | SKI MEETING OPENS IN NEW HAMPSHIRE New England Group Discusses Methods of Snow Reporting Good Season Expected Most Ski Areas Improved Crawford Sees Good Season | By Frank Elkins Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/south-koreans-hit-attacking-peiping-force-said-to-be-in-at-least.html | SOUTH KOREANS HIT Attacking Peiping Force Said to Be in at Least Regimental Strength 7TH DIVISION MOVES AHEAD Advance Units More Than 50 Miles From Landing Beach Others Going Ashore CHINESE RED UNIT HELPS KOREAN FOE Elements of Fortieth Corps No Information at Pentagon StreetbyStreet Fighting | By Lindesay Parrott Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/soviet-agreeable-to-us-procedure-on-pact-for-japan-moscow-offers-no.html | SOVIET AGREEABLE TO US PROCEDURE ON PACT FOR JAPAN Moscow Offers No Objection to Drafting of Peace Treaty by Far East Commission MALIK DULLES HOLD TALK Memorandum Detailing Terms Favored by Washington to Be Sent to USSR Return to Prior Stand Possible SOVIET AGREEABLE ON PACT FOR JAPAN Unanimous Consent Required Points in Memorandum | By Thomas J Hamilton Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/soviet-to-shun-lie-if-he-stays-in-post-soviet-foreign-minister.html | SOVIET TO SHUN LIE IF HE STAYS IN POST SOVIET FOREIGN MINISTER DENOUNCING TRYGVE LIE | Special to THE NEW YORK TIMESThe New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/sports-of-the-times-overheard-in-a-huddle-proper-concentration-the.html | Sports of The Times Overheard in a Huddle Proper Concentration The Old Army Game The Freshman Wonders | By Arthur Daley | RE0000004828 | 1978-07-17 | B00000270544 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/spur-rearmament-shinwell-warns-britains-defense-chief-says-antired.html | SPUR REARMAMENT SHINWELL WARNS Britains Defense Chief Says AntiRed Nations Cannot Afford to Take Risks Says Bluff Was Called Noncommittal Replies | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/state-classifying-water-10year-listing-plan-is-under-way-hilleboe.html | STATE CLASSIFYING WATER 10Year Listing Plan Is Under Way Hilleboe Asserts | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/strike-protests-hiring-of-women-at-less-pay.html | Strike Protests Hiring Of Women at Less Pay | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/togliatti-quits-red-post-italian-communist-leader-drops-leadership.html | TOGLIATTI QUITS RED POST Italian Communist Leader Drops Leadership as Result of Injuries | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/transport-in-ecuador-tied-up.html | Transport in Ecuador Tied Up | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/turnerodegard.html | TurnerOdegard | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/un-delegates-split-on-rights-covenant.html | UN DELEGATES SPLIT ON RIGHTS COVENANT | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/un-political-committee-rejects-moscows-peace-plan-resolution.html | UN Political Committee Rejects Moscows Peace Plan Resolution Assembly Group Overwhelmingly Turns Down Russian Project ParagraphbyParagraph Voting on Maliks Bid ParagraphbyParagraph Vote | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/us-dismisses-union-head-letter-carrier-discharged-upon-loyalty.html | US DISMISSES UNION HEAD Letter Carrier Discharged Upon Loyalty Board Advice | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/virginia-r-cobb-lawyers-fiancee-a-bridetobe.html | VIRGINIA R COBB LAWYERS FIANCEE A BRIDETOBE | Phyfe | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/vishinskys-tongue-slips-santa-claus-is-santa-cruz.html | Vishinskys Tongue Slips Santa Claus Is Santa Cruz | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/wa-spicer-jr-69-attorney-42-years-exinstructor-in-international-law.html | WA SPICER JR 69 ATTORNEY 42 YEARS ExInstructor in International Law at Harvard University Is Dead in Providence | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archiv es/west-point-mannfacturing-elects-new-president.html | West Point Mannfacturing Elects New President | Fabian Bachrach | RE0000004828 | 1978-07-17 | B00000270544 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/williamsflynn.html | WilliamsFlynn | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/wood-field-and-stream-bumper-crop-of-bucks-and-does-indicated-in.html | Wood Field and Stream Bumper Crop of Bucks and Does Indicated in Two States Opening Tomorrow | By Raymond R Camp | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/world-bank-grants-3-loans-to-thailand-for-improving-railways-port.html | World Bank Grants 3 Loans to Thailand For Improving Railways Port Agriculture | Special to THE NEW YORK TIMES | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-10-31 | https://www.nytimes.com/1950/10/31/archives/yugoslav-leaders-defy-titos-decree-looting-of-food-grows-after.html | YUGOSLAV LEADERS DEFY TITOS DECREE Looting of Food Grows After Lifting of Special Privileges of Party State Aides | By Ms Handler Special To the New York Times | RE0000004828 | 1978-07-17 | B00000270544 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/10000-see-horse-show-opening-mexican-girl-wins-feature-jump-as-the.html | 10000 See Horse Show Opening Mexican Girl Wins Feature Jump AS THE NATIONAL HORSE SHOW OPENED ITS EIGHTDAY STAND HERE | By John Rendelthe New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/164-local-issues-to-swell-voting-propositions-up-in-34-states-range.html | 164 LOCAL ISSUES TO SWELL VOTING Propositions Up in 34 States Range From WetDry Fight to Legalized Gambling Vote May Top 40 Millions Gambling on Ballots | By Clayton Knowles Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/1mile-procession-to-follow-gustaf-kings-princes-ambassadors-workers.html | 1MILE PROCESSION TO FOLLOW GUSTAF Kings Princes Ambassadors Workers Will Pay Tribute at Rites for Swedish Monarch | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/2000000-jersey-jobless-credit.html | 2000000 Jersey Jobless Credit | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/3-of-4-are-recaptured-air-ducts-through-which-men-fled-jail-in.html | 3 OF 4 ARE RECAPTURED Air Ducts Through Which Men Fled Jail in Suffolk to Be Sealed | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/4-added-to-school-group-driscoll-fills-up-membership-of-study.html | 4 ADDED TO SCHOOL GROUP Driscoll Fills Up Membership of Study Commission | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/a-plea-from-havana.html | A Plea from Havana | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/abroad-back-to-the-palmy-days-in-the-garden-of-eden-good-news-from.html | Abroad Back to the Palmy Days in the Garden of Eden Good News From Iraq Oil and Irrigation The Arab Awakening Arms and Anger | By Anne OHare McCormick | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/adjutant-general-of-state-to-retire.html | ADJUTANT GENERAL OF STATE TO RETIRE | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/agreeing-to-establish-fao-headquarters-in-rome.html | AGREEING TO ESTABLISH FAO HEADQUARTERS IN ROME | The New York Times Washington Bureau | RE0000005183 | 1978-08-07 | B00000270545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/aid-to-farm-labor-proposed-by-green-afl-head-submits-7-points-to.html | AID TO FARM LABOR PROPOSED BY GREEN AFL Head Submits 7 Points to Presidents Commission on Migratory Workers | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/alexian-brother-to-mark-his-80th-birthday-today.html | Alexian Brother to Mark His 80th Birthday Today | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/american-look-featured-in-fashions-of-the-times-1851-fashion-note.html | American Look Featured In Fashions of The Times 1851 Fashion Note Bloomers FASHIONS OF TIMES SPARKLES IN DEBUT | By Anne Petersen | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/appointed-as-director-of-hebrew-university-unit.html | Appointed as Director Of Hebrew University Unit | Gaverin | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/assumption-rite-is-seen-by-500000-procession-in-rome-carries-icon.html | ASSUMPTION RITE IS SEEN BY 500000 Procession in Rome Carries Icon of Virgin Mary for Ceremonies Today Pope Gives Blessing | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/atlantic-ministers-put-off-supreme-command-ruling-french-plan-to.html | Atlantic Ministers Put Off Supreme Command Ruling French Plan to Use Germans in European Army Delays Treaty Defense Groups Decision on Wests Top General DEFENSE MINISTERS PUT OFF DECISIONS | By Austin Stevens Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/austin-leads-fight-in-support-of-lie-tells-un-assembly-russians.html | AUSTIN LEADS FIGHT IN SUPPORT OF LIE Tells UN Assembly Russians Would Punish Secretary General for Korea Stand Majority Seen Certain Russian Is Sardonic | By Thomas J Hamilton | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/ballets-de-paris-offers-a-novelty-roland-petit-company-is-seen-in.html | BALLETS DE PARIS OFFERS A NOVELTY Roland Petit Company Is Seen in The Glutton for Diamonds With Pantomime and Songs Unconventional in Form Too Much Dancing at Times | By John Martin | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bebler-heads-council-yugoslav-succeeds-austin-in-presidency-of-un.html | BEBLER HEADS COUNCIL Yugoslav Succeeds Austin in Presidency of UN Group | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/belgrade-to-end-arbitrary-arrest-will-restore-measure-of-due.html | BELGRADE TO END ARBITRARY ARREST Will Restore Measure of Due Process of Law in Plans to Revise Criminal Code | By Ms Handler Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bernard-shaw-weaker-still-has-temperatureis-very-tired-remains-in.html | BERNARD SHAW WEAKER Still Has TemperatureIs Very Tired Remains in Bed | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bob-hope-program-comes-from-tokyo-nbc-offers-comedian-as-he-tells.html | BOB HOPE PROGRAM COMES FROM TOKYO NBC Offers Comedian as He Tells GIs What Is What on a Variety of Items | By Jack Gould | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/bonds-and-shares-on-london-market-rhodesian-copper-issues-up.html | BONDS AND SHARES ON LONDON MARKET Rhodesian Copper Issues Up Foreign Bond Losses Follow Korea and Tibet News | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/books-of-the-times-an-official-hostess-in-japan-a-trip-into-asian.html | Books of The Times An Official Hostess in Japan A Trip Into Asian Deserts | By Orville Prescott | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/buying-rush-eases-in-september-but-sales-are-well-ahead-of-1949.html | Buying Rush Eases in September But Sales Are Well Ahead of 1949 Manufacturers Volume Is 7 Below August 20 Above Previous Year According to Office of Business Economics BUYING RUSH SAGS STILL ABOVE 1949 | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/by-winston-churchill-the-second-world-war-installment-20the-final.html | By Winston Churchill The Second World War INSTALLMENT 20THE FINAL SHAPING OF TORCH | The New York TimesThe New York TimesThe New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/california-tests-communism-issue-outcome-of-the-douglasnixon.html | CALIFORNIA TESTS COMMUNISM ISSUE Outcome of the DouglasNixon Senatorial Race Will Show Its Effectiveness or Lack of It Included GOP Vote Douglas Strategy Cited | By Lawrence E Davies Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/ce-goodspeed-83-noted-bookseller-founder-of-boston-store-in-98.html | CE GOODSPEED 83 NOTED BOOKSELLER Founder of Boston Store in 98 DiesScholar Author Had Handled Rare Poe Items | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/chapman-minimizes-revolt.html | Chapman Minimizes Revolt | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/chile-asks-free-press-she-attacks-war-prapaganda-in-new-propasal-to.html | CHILE ASKS FREE PRESS She Attacks War Prapaganda in New Propasal to UN | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/chinese-reds-fight-jehol-rebels.html | Chinese Reds Fight Jehol Rebels | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/churchill-feted-at-dinner.html | Churchill Feted at Dinner | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/citys-funded-debt-sets-high-record-gross-total-of-3139894614-on.html | CITYS FUNDED DEBT SETS HIGH RECORD Gross Total of 3139894614 on June 30 Is Reported by Controller Joseph SURPASSES 194142 MARK Balance of 26544047 in the General Fund Compares With 54176815 Last Year General Fund Receipts Revenues and Expenses | By Charles G Bennett | RE0000005183 | 1978-08-07 | B00000270545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/col-se-spitzer-army-war-hero-39-sergeant-york-of-2d-conflict-in.html | COL SE SPITZER ARMY WAR HERO 39 Sergeant York of 2d Conflict in Europe Dies in Korea508 Nazis Surrendered to Him | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/commodity-index-rises-bls-reports-advance-from-330-oct-20-to-3327.html | COMMODITY INDEX RISES BLS Reports Advance From 330 Oct 20 to 3327 Oct 27 | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/communique-by-atlantic-defense-group.html | Communique by Atlantic Defense Group | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/costly-red-error-in-warfare-found-putting-supplies-ashore-at-wonsan.html | COSTLY RED ERROR IN WARFARE FOUND PUTTING SUPPLIES ASHORE AT WONSAN IN NORTH KOREA | By Richard Jh Johnston Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/defense-outlined-against-germ-war-but-navy-expert-at-public-health.html | DEFENSE OUTLINED AGAINST GERM WAR But Navy Expert at Public Health Session Decries Talk Exaggerating Dangers Decries False Implication Variety of Possible Agents Must Watch for Sabotage | By William L Laurence Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/democratic-gain-reported-in-iowa-loveland-fights-hickenlooper-for.html | DEMOCRATIC GAIN REPORTED IN IOWA Loveland Fights Hickenlooper for Senate SeatDips in Hog Prices a Factor Hog Prices Are Factor Pounds Away At Communism | By William M Blair Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dewey-celebrates-with-the-hanleys.html | DEWEY CELEBRATES WITH THE HANLEYS | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dewey-says-lynch-tried-big-tax-grab-asserts-congress-bill-to-cut.html | DEWEY SAYS LYNCH TRIED BIG TAX GRAB Asserts Congress Bill to Cut Levy on Stock Profits 60 Would Cost US Billions DEWEY SAYS LYNCH TRIED BIG TAX GRAB Describes Bills Proposals Says Demands Were Sponsored Points to Attacks | By William R Conklin Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/dutch-to-end-state-of-war.html | Dutch to End State of War | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/east-german-reds-speed-soviet-ways-plan-to-enforce-membership-in.html | EAST GERMAN REDS SPEED SOVIET WAYS Plan to Enforce Membership in Youth Movement and Study of LeninismMarxism | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/eca-head-plans-parley-in-manila-foster-and-aide-will-make-the.html | ECA HEAD PLANS PARLEY IN MANILA Foster and Aide Will Make the Philippines First Stop in Southeast Asia Tour Date of Departure LastMinute Decision | By Walter H Waggoner Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/eca-to-tighten-up-on-british-grants-aid-program-put-on-standby.html | ECA TO TIGHTEN UP ON BRITISH GRANTS Aid Program Put on StandBy BasisFuture Cash to Help Cushion Rearming Effort | By Felix Belair Jr Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/elected-to-directorate-of-utica-knitting-mills.html | Elected to Directorate Of Utica Knitting Mills | Blackstone | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/excursion-plane-crash-kills-28-2-survive-in-london-fog-disaster-28.html | Excursion Plane Crash Kills 28 2 Survive in London Fog Disaster 28 KILLED IN CRASH AT LONDON AIRPORT | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/exmayor-couzens-of-detroit-is-dead-youngest-leader-in-history-of.html | EXMAYOR COUZENS OF DETROIT IS DEAD Youngest Leader in History of City Was Elected in 1935 Saved It From Bankruptcy | Special to THE NEW YORK TIMESThe New York Times 1933 | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/fox-ready-to-sell-films-year-ahead-smalltown-exhibitors-would-be.html | FOX READY TO SELL FILMS YEAR AHEAD SmallTown Exhibitors Would Be Able to Buy Annual Supply Under Studios New Plan | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/franco-says-he-wont-change.html | Franco Says He Wont Change | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/french-bar-change-in-morocco-status-memorandum-to-sultan-grants.html | FRENCH BAR CHANGE IN MOROCCO STATUS Memorandum to Sultan Grants Minor Reforms but Rejects Basic Modifications | By Michael Clark Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/french-plan-to-be-sifted.html | French Plan to Be Sifted | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/girl-scouts-report-to-the-acting-mayor.html | GIRL SCOUTS REPORT TO THE ACTING MAYOR | The New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/goblins-send-man-out-window.html | Goblins Send Man Out Window | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/graduate-of-bennett-junior-college-prospective-bride-of-edmund-r.html | Graduate of Bennett Junior College Prospective Bride of Edmund R Kelley | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/guard-for-48-years-at-tiny-fencedin-private-oasis-on-east-side.html | Guard for 48 Years at Tiny FencedIn Private Oasis on East Side Keeps ChildrenAnd GrownUps TooVery Much in Hand Teck Still Rules Gramercy Park With Iron Will and Gloved Hand | By William M Farrellthe New York Times | RE0000005183 | 1978-08-07 | B00000270545 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/gubernatorial-races-overshadow-national-issues-in-far-southwest.html | Gubernatorial Races Overshadow National Issues in Far Southwest Democratic Arizona Is Most Interested in Bid by Woman for Its Top State Office New Mexicos Campaigns Quiet Governor Fell in Primary Corporate Money Put in Picture Senator Hayden Seen Sure No Contest for U S Senate | By Gladwin Hill Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/held-guilty-in-bribery-jersey-board-says-sergeant-took-money-from.html | HELD GUILTY IN BRIBERY Jersey Board Says Sergeant Took Money From Gamblers | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/higher-steel-price-seen-if-wages-rise-olds-says-pay-upturn-might-be.html | HIGHER STEEL PRICE SEEN IF WAGES RISE Olds Says Pay Upturn Might Be Necessitated by Grants in Other Industries Payroll 42 of Cost Price Index Cited | By Ah Raskin | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/hilda-crane-set-for-debut-tonight-returns-to-broadway.html | HILDA CRANE SET FOR DEBUT TONIGHT RETURNS TO BROADWAY | By Sam Zolotow | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/india-dollar-flow-low-finance-chief-sees-little-hope-of-investments.html | INDIA DOLLAR FLOW LOW Finance Chief Sees Little Hope of Investments From US | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/injuryriddled-penn-shifts-strategy-in-bid-to-halt-army-eleven.html | InjuryRiddled Penn Shifts Strategy in Bid to Halt Army Eleven Saturday THE NYU VIOLETS POLISH AERIAL ATTACK FOR BUCKNELL GAME | By Allison Danzig Special To the New York Timesthe New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/investment-aide-named-vice-president-of-bank.html | Investment Aide Named Vice President of Bank | Fabian Bachrach | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/issues-clearcut-in-kentucky-race-clements-running-for-senate-backs.html | ISSUES CLEARCUT IN KENTUCKY RACE Clements Running for Senate Backs Truman While Rival Assails Socialized State Democratic Machine Powerful Platform for Senate Career Democrats Lead in Other Races | By John N Popham Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/jm-schiffs-offer-estate-for-benefit-northwood-farms-oyster-bay.html | JM SCHIFFS OFFER ESTATE FOR BENEFIT Northwood Farms Oyster Bay Available for Flower Show to Assist Two Hospitals | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/joe-adonis-is-held-in-bail-of-15000-in-gaming-inquiry-surrender-in.html | JOE ADONIS IS HELD IN BAIL OF 15000 IN GAMING INQUIRY SURRENDER IN GAMBLING INQUIRY Joe Adonis Is Held in 15000 Bail After Surrendering in New Jersey | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/judge-assails-lampoon-he-bids-harvard-take-action-against-student.html | JUDGE ASSAILS LAMPOON He Bids Harvard Take Action Against Student Editors | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |

| 1950-11-01 | https://www.nytimes.com/1950/11/archives/korea-shows-need-for-foot-soldier-theory-of-a-cheap-and-easy.html | KOREA SHOWS NEED FOR FOOT SOLDIER Theory of a Cheap and Easy Victory Against Strong Foe is Exploded Once Again FOREIGN UNITS WERE USED Integration of South Koreans in US Forces Established a Pattern for Future Wars An Expensive War Fought Pattern Established in Korea Unreliable in Their Reports | By Hanson W Baldwin Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/archives/korean-reds-press-attacks-in-center-with-fresh-help-allies-gain-on.html | KOREAN REDS PRESS ATTACKS IN CENTER WITH FRESH HELP ALLIES GAIN ON BOTH COASTS CHINESE CAPTURED BY AMERICANS IN NORTH KOREA | By Lindesay Parrott Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/archives/lasting-controls-on-british-economy-asked-in-commons-king-opens.html | LASTING CONTROLS ON BRITISH ECONOMY ASKED IN COMMONS King Opens Parliament With a Hint Socializing Will Be Extended to Beet Sugar CHURCHILL SEES MENACE He Also Rebukes Laborites for Ignoring Thanks to U S Review of E C A Aid Set Churchill Sees Blank Check EXTENDED CONTROL ASKED IN COMMONS Talks Slated on E C A Help Churchill Sees Demagogy | By Raymond Daniell Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/archives/lehman-charges-bossism-to-gop-senator-makes-3-speeches-in-nassaumrs.html | LEHMAN CHARGES BOSSISM TO GOP Senator Makes 3 Speeches in NassauMrs Roosevelt Urges His Reelection Predicts Victory in State | By Alexander Feinberg Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/archives/letters-to-the-times-vagrants-arrests-opposed-widespread-roundup.html | Letters to The Times Vagrants Arrests Opposed Widespread RoundUp Protested as HighHanded Procedure Membership in Hitler Youth Group Flying the UN Flag Socialist Workers Stand Repudiation Is Asked of Foreign and Domestic Policy of Major Parties Low Government Pay Queried | ARTHUR GARFIELD HAYSGRACE E MCKEONJOSEPH HANSENSECRETARY | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/archives/lois-cunninghams-troth-mundelein-graduate-is-affianced-to-william.html | LOIS CUNNINGHAMS TROTH Mundelein Graduate Is Affianced to William Lloyd Pierce Jr | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/archives/long-winter-war-feared-in-korea-tenth-corps-observers-cite-enemy.html | LONG WINTER WAR FEARED IN KOREA Tenth Corps Observers Cite Enemy Reinforcements Plus New Guerrilla Tactics | By Michael James Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/archives/lynch-favors-vote-on-forest-flooding.html | LYNCH FAVORS VOTE ON FOREST FLOODING | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mailearly-programs-slated.html | MailEarly Programs Slated | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/many-poles-lose-savings-in-reform-small-depositors-suffer-rich-keep.html | MANY POLES LOSE SAVINGS IN REFORM Small Depositors Suffer Rich Keep NestEggs as Result of Government Methods | By Edward A Morrow Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/marcantonio-race-high-in-invective-redlabeled-representative-and.html | MARCANTONIO RACE HIGH IN INVECTIVE RedLabeled Representative and 3Party Coalition Foe Give and Take Abuse Rags and Riches in District Third Attempt to Get Him Won With 37 of Vote in 1948 Ignore Party Line Votes Donovan Stresses Red Theme | By Douglas Dales | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mauve-scene-held-prettiest-in-show-two-scenes-from-act-i-of.html | MAUVE SCENE HELD PRETTIEST IN SHOW TWO SCENES FROM ACT I OF FASHIONS OF THE TIMES | The New York Times Studio | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/methods-changed-in-snow-reporting-boston-weather-bureau-agrees-to.html | METHODS CHANGED IN SNOW REPORTING Boston Weather Bureau Agrees to Add 30 Small Ski Areas to List for New England Reporting Terms Modified Ski Trains Will Operate | By Frank Elkins Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/minimumpay-rise-in-textiles-urged-new-england-executive-tells.html | MINIMUMPAY RISE IN TEXTILES URGED New England Executive Tells Senate Group South Should Have Same Level as North For Rise in Living Standard Present Gains Called Temporary | By Joseph A Loftus Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/miss-joanne-miller-is-engaged-to-marry-milhauserswerdlow.html | MISS JOANNE MILLER IS ENGAGED TO MARRY MilhauserSwerdlow MurphyKelly | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/more-rises-seen-in-prices-of-food-us-agriculture-experts-say-only.html | MORE RISES SEEN IN PRICES OF FOOD US Agriculture Experts Say Only Inflation Curbs Can Avoid a Possible Record Record High Mark in July Seasonable Drops Seen Maines Potatoes Lack Market | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/more-sales-seen-of-prefab-homes-outlook-for-market-in-1951-is.html | MORE SALES SEEN OF PREFAB HOMES Outlook for Market in 1951 Is Bright Manufacturers Hear in Milwaukee | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mrs-leonard-greene-has-child.html | Mrs Leonard Greene Has Child | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/mrs-madison-lewis-and-mrs-fergus-reid-jr-will-be-hostesses.html | Mrs Madison Lewis and Mrs Fergus Reid Jr Will Be hostesses TodayDance on Nov 25 to Aid Neighborhood house Grosvenor Ball CoChairmen Plan Tea for Mothers of Debutantes | Ernemac | RE0000005183 | 1978-08-07 | B00000270545 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/my-celeste-victor-over-early-heath-by-head-in-jamaica-feature-ted-a.html | My Celeste Victor Over Early Heath by Head in Jamaica Feature TED ATKINSON BRINGING HOME A FAVORITE AT JAMAICA | By James Roach | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/named-by-savage-corp-for-sporting-arms-sales.html | Named by Savage Corp For Sporting Arms Sales | De Clerce | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/nazis-found-back-in-teaching-posts-key-party-aides-pardoned-in.html | NAZIS FOUND BACK IN TEACHING POSTS Key Party Aides Pardoned in WuerttembergBaden Have Resumed Profession Investigation Recommended | By Jack Raymond Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/new-season-highs-in-chicago-grains-federal-prediction-of-higher.html | NEW SEASON HIGHS IN CHICAGO GRAINS Federal Prediction of Higher Food Prices Strengthens MarketsSoybeans Lead | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/old-eras-revived-in-fashion-display-designs-from-as-far-back-as.html | OLD ERAS REVIVED IN FASHION DISPLAY Designs From as Far Back as 1884 to Those of Future Seen in Gay Setting Slim Look Revealed in Suits Color Rampant In Show Swiftly Turns to Modern Scenes World News Has a Part Focused on Young Fashions | By Virginia Pope | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/owners-miss-a-chance-to-serve-tenants-when-apartment-occupancy-is.html | Owners Miss a Chance to Serve Tenants When Apartment Occupancy Is Postponed | By Lee E Cooper | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/paris-to-ask-us-send-air-aid-to-indochina.html | PARIS TO ASK US SEND AIR AID TO INDOCHINA | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/pennington-squad-has-tight-defense-undefeated-jersey-eleven-has.html | PENNINGTON SQUAD HAS TIGHT DEFENSE Undefeated Jersey Eleven Has Yielded Only 14 Points to Four Rivals This Season Ends Weigh Over 175 Kleber Reserve Guard | By William J Briordy Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/police-curbed-on-novel-philadelphia-must-keep-hands-off-raintree.html | POLICE CURBED ON NOVEL Philadelphia Must Keep Hands Off Raintree County | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/red-china-rebuffs-india-bid-on-tibet-reply-to-new-delhis-note-of.html | RED CHINA REBUFFS INDIA BID ON TIBET Reply to New Delhis Note of Regret Calls Liberation of Area Internal Matter Impatience Indicated | By Robert Trumbull Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/red-cross-to-aid-koreans-grant-of-100000-is-announced-to-help-in.html | RED CROSS TO AID KOREANS Grant of 100000 Is Announced to Help in Refugee Relief | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/revitalized-gop-in-scientific-drive-republicans-using-ingenious.html | REVITALIZED GOP IN SCIENTIFIC DRIVE Republicans Using Ingenious Methods in BlockbyBlock PrecinctLevel Campaign FILMS AND LECTURES HELP Party Bids for Votes of Groups Hostile to Truman Policies Such as Doctors Dentists Voting Quotas Set in Ohio School of Politics Set Up | By James Reston Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/rivals-programs-irk-impellitteri-loosely-offered-plans-would-break.html | RIVALS PROGRAMS IRK IMPELLITTERI Loosely Offered Plans Would Break City He SaysAide Charges Vote Machine Plot | By Thomas P Ronan | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/rko-unit-plans-movie-about-un-lupinoyoung-troupe-to-make-man-of-the.html | RKO UNIT PLANS MOVIE ABOUT UN LupinoYoung Troupe to Make Man of the World Dealing With PeaceTeam Work Of Local Origin | By Thomas F Brady Special to the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/sec-sets-nov-8-for-utility-plea-final-date-is-fixed-on-request-for.html | SEC SETS NOV 8 FOR UTILITY PLEA Final Date Is Fixed on Request for Electric Bond Distribution HearingOther Board News Minnesota Power and Light Southern Natural Gas N W Industries Inc | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/seouls-night-life-now-gayer-for-gi-united-nations-day-celebration.html | SEOULS NIGHT LIFE NOW GAYER FOR GI UNITED NATIONS DAY CELEBRATION IN SEOUL | By Charles Grutzner Special To the New York Timesus Army | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/soutine-paintings-seen-in-exhibition-museum-of-modern-art-opens.html | SOUTINE PAINTINGS SEEN IN EXHIBITION Museum of Modern Art Opens Display of the Expressionists Work From 1915 to 1942 | By Howard Devree | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/soviet-to-return-100-dutch-citizens-netherland-group-held-since-the.html | SOVIET TO RETURN 100 DUTCH CITIZENS Netherland Group Held Since the End of WarThe Hague Now Seeks 100 Others | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/sports-of-the-times-help-wanted-el-cheapo-paying-the-help-st-louis.html | Sports of The Times Help Wanted El Cheapo Paying the Help St Louis Blues | By Arthur Daley | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/stabilizer-warns-of-curbs-for-years-another-agency-bows-to-pleas.html | STABILIZER WARNS OF CURBS FOR YEARS Another Agency Bows to Pleas Ends Threat That It May Halt Construction Under Way STABILIZER WARNS OF CURBS FOR YEARS Austerity Held Necessary | By Charles E Egan Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/state-retirement-aide-retires.html | State Retirement Aide Retires | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/stratemeyer-decorates-bomber-command-chief.html | Stratemeyer Decorates Bomber Command Chief | By the United Press | RE0000005183 | 1978-08-07 | B00000270545 |

| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/student-at-adelphi-engaged-to-alan-willis-who-is-at-worcester.html | Student at Adelphi Engaged to Alan Willis Who Is at Worcester Polytechnic VogesGrardner SlaterWeisenfeld | Schneider | RE0000005183 | 1978-08-07 | B00000270545 |
|---|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/sweden-prods-finns-on-rule-of-aalands.html | SWEDEN PRODS FINNS ON RULE OF AALANDS | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/sweden-to-import-polish-coal.html | Sweden to Import Polish Coal | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/togliatti-recovering-italian-red-chieftain-reported-doing-well.html | TOGLIATTI RECOVERING Italian Red Chieftain Reported Doing Well After Operation | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/tooth-alignments-may-be-inherited-two-scientists-offer-theory-at.html | TOOTH ALIGNMENTS MAY BE INHERITED Two Scientists Offer Theory at 91st Session of American Dental Association CITE PATTERN IN FAMILIES ThumbSucking and the Other Local Factors Are Almost Eliminated as a Cause | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/truman-to-speak-on-huge-hookup-his-only-major-political-talk-of.html | TRUMAN TO SPEAK ON HUGE HOOKUP His Only Major Political Talk of Campaign Is Slated by Radio TV Saturday | By Anthony Leviero Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/un-assembly-gets-action-plan-today-resolution-to-give-body-power-to.html | UN ASSEMBLY GETS ACTION PLAN TODAY Resolution to Give Body Power to Move Against Aggression Passed Test Vote 505 Considered for Two Years | By Am Rosenthal | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/un-postal-service-backed.html | UN Postal Service Backed | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/un-unit-by-3710-favors-ending-ban-on-envoys-to-spain-12-abstain-in.html | UN UNIT BY 3710 FAVORS ENDING BAN ON ENVOYS TO SPAIN 12 Abstain in Committee on Move to Lift Curb Also on Madrid Entry Into Agencies HELP TO PEOPLE STRESSED Condemnation of Franco Not RescindedHe Indicates He Will Not Change Regime Support Soviet Opposition UN GROUP VOTES TO LIFT SPAIN BAR | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/us-aid-to-farm-ownership-told-in-un-in-response-to-polish-move-for.html | US Aid to Farm Ownership Told in UN In Response to Polish Move for Reform Study | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archiv es/vargas-victory-disputed-movement-under-way-to-void-election-on.html | VARGAS VICTORY DISPUTED Movement Under Way to Void Election on Majority Issue | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/vinson-to-demand-an-atomic-carrier-will-introduce-bill-putting-the.html | VINSON TO DEMAND AN ATOMIC CARRIER Will Introduce Bill Putting the Navy Into Bombardment at Expense of Air Force Would Pare Air Force A Third Base Lines Are Drawn Bill Introduced | By William S White Special To the New York Times | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/west-point-observance-sesquicentennial-to-be-marked-in-spring-of.html | WEST POINT OBSERVANCE Sesquicentennial to Be Marked in Spring of 1952 | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/wood-field-and-stream-marsh-shooting-outlook-for-new-season-in.html | Wood Field and Stream Marsh Shooting Outlook for New Season in Connecticut Is Generally Fair | By Raymond R Camp | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-01 | https://www.nytimes.com/1950/11/01/archives/youth-17-defense-aide.html | Youth 17 Defense Aide | Special to THE NEW YORK TIMES | RE0000005183 | 1978-08-07 | B00000270545 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/1200-flights-of-military-planes-scheduled-in-test-of-new-air-raid.html | 1200 Flights of Military Planes Scheduled In Test of New Air Raid Posts Filter Centers | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/2-secret-weapons-to-fight-germ-war-us-experts-announce-devices-at.html | 2 SECRET WEAPONS TO FIGHT GERM WAR US Experts Announce Devices at St Louis Meetingof Public Health Group | By William L Laurence Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/478761756-asked-in-capital-outlays-record-budget-proposal-sent-to.html | 478761756 ASKED IN CAPITAL OUTLAYS Record Budget Proposal Sent to Board of Estimate by Planning Commission PROGRAM HELD REALISTIC Civil Defense Reserve Fund of 25000000 Set Up but No Projects Are Called For Civil Defense Reserve Set Up Largest Sum for Hospitals | By Paul Crowell | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/500-rookies-join-the-police-force-at-yesterdays-police-promotions.html | 500 ROOKIES JOIN THE POLICE FORCE AT YESTERDAYS POLICE PROMOTIONS | The New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/action-held-sure-on-excess-profits-tax-officials-in-congress-deny.html | ACTION HELD SURE ON EXCESS PROFITS TAX Officials in Congress Deny Reports Uniform Rate Rise Plan Will Be Substituted Budget Held Keyed to Defense Excess Profits Tax Opposed | By John D Morris Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/aflestablishes-a-unit-for-education.html | AFLESTABLISHES A UNIT FOR EDUCATION | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/antired-board-begins-its-duties-new-members-of-subversive.html | ANTIRED BOARD BEGINS ITS DUTIES NEW MEMBERS OF SUBVERSIVE ACTIVITIES BOARD | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/army-man-runs-for-office.html | Army Man Runs for Office | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/army-prepares-for-allout-drive-on-penn-with-extra-scrimmage-session.html | Army Prepares for AllOut Drive on Penn With Extra Scrimmage Session PLATOONS HIT HARD IN BRUISING DRILL Army Team Holds FullDress Scrimmage for Second Day Against Penns Plays READY FOR PEAK EFFORT Blaik Expects Most Difficult Challenge in Three Years From Explosive Foe Targets Shoot Back Something Really Tough Martin at Halfback | By Joseph M Sheehan Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/assassins-kin-and-friends-are-rounded-up-in-bronx-wouldbe-assassin.html | Assassins Kin and Friends Are Rounded Up in Bronx WOULDBE ASSASSIN OF PRESIDENT SHOT DOWN KIN OF ASSASSINS ROUNDED UP HERE Lived There 5 Years Reports are Varied Neighbors Are Excited Tells Why She Blames Truman Called Model Worker | By Meyer Bergerthe New York Times BY BRUCE HOERTEL | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/assassins-nemesis-lost-secret-service-job-once.html | Assassins Nemesis Lost Secret Service Job Once | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/attlee-imposes-bar-on-peace-delegates.html | ATTLEE IMPOSES BAR ON PEACE DELEGATES | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/barrier-arrives-on-rialto-tonight-featured-in-play.html | BARRIER ARRIVES ON RIALTO TONIGHT FEATURED IN PLAY | By Louis Calta | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/bernard-shaw-94-dies-in-his-home-playwright-dies-george-bernard.html | BERNARD SHAW 94 DIES IN HIS HOME PLAYWRIGHT DIES George Bernard Shaw Dies at 94 Broken Thigh Led to Final Illness Insisted He Was Communist Kidney Infection Blamed | The New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/bonds-and-shares-on-london-market-spanish-4s-jump-3-points-to-77.html | BONDS AND SHARES ON LONDON MARKET Spanish 4s Jump 3 Points to 77 Upon News of Action in the United Nations | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/books-of-the-times-recapturing-eddies-of-a-war-quotation-marks.html | Books Of The Times Recapturing Eddies of a War Quotation Marks | By Charles Poore | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/capital-startled-police-swiftly-cordon-blair-house-as-shots-attract.html | CAPITAL STARTLED Police Swiftly Cordon Blair House as Shots Attract Big Crowds PHOTOGRAPHERS NEAR BY Leap From Their Auto Halted by Traffic Light Into Action Passersby See Fight Rumors Fly Among Throngs CAPITAL STARTLED BY FATAL GUNFIGHT Camera Man Tells Experience Veteran Dug In | By Paul P Kennedy Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/coast-shore-work-off-but-stevedores-still-achieve-level-over.html | COAST SHORE WORK OFF But Stevedores Still Achieve Level Over PreKorean | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/conolly-gives-up-atlantic-command-in-new-navy-post.html | CONOLLY GIVES UP ATLANTIC COMMAND IN NEW NAVY POST | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/customs-bureau-order-will-give-shipments-the-same-treatment-at-all.html | Customs Bureau Order Will Give Shipments the Same Treatment at All Ports of Entry and 30Day Notice of Tariff Increase New Ruling Will Enable Importers To Find Landed Costs in Advance NEW RULE TO AID IMPORT ESTIMATES | Special to THE NEW YORK TIMESThe New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/deland-novel-prize-awarded.html | Deland Novel Prize Awarded | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/denmark-bank-rate-up-royal-national-announces-rise-from-45-to-5.html | DENMARK BANK RATE UP Royal National Announces Rise From 45 to 5 Today | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dewey-is-assailed-on-cancer-clinics-lynch-charges-the-governor.html | DEWEY IS ASSAILED ON CANCER CLINICS Lynch Charges the Governor Makes Political Capital at Expense of Sufferers Sees a False Impression | By Kalman Seigel Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dewey-questioned-on-hanley-letter-two-investigators-for-senate.html | DEWEY QUESTIONED ON HANLEY LETTER Two Investigators for Senate Subcommittee Spend Half Hour With Governor | By Leo Egan | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/direction-of-work-a-key-british-issue-opposition-to-fight-controls.html | DIRECTION OF WORK A KEY BRITISH ISSUE Opposition to Fight Controls Over Working Mens Jobs but Political Risk Is Seen | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dr-b-garthwaite-is-wed-in-chantry-instructor-at-physicians-and.html | DR B GARTHWAITE IS WED IN CHANTRY Instructor at Physicians and Surgeons Bride of Henry L Lowerre at St Thomas | Bradford Bachrach | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/dr-william-doran-an-orthopedist-64-chief-at-st-vincents-hospital-an.html | DR WILLIAM DORAN AN ORTHOPEDIST 64 Chief at St Vincents Hospital and Medical Center in Jersey City Dies in South Orange | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/durante-a-smash-in-his-video-debut-schnozzle-puts-on-the-show-of.html | DURANTE A SMASH IN HIS VIDEO DEBUT Schnozzle Puts on the Show of the Season on NBCTVs Intimacy Boon to His Art | By Jack Gould | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/east-berlin-told-of-property-curb-officials-may-transfer-godds.html | EAST BERLIN TOLD OF PROPERTY CURB Officials May Transfer Godds Plants and Workers Under Provisions of New Bill | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/ecuador-strike-to-grow-drivers-vote-for-a-general-walkoutguayaquil.html | ECUADOR STRIKE TO GROW Drivers Vote for a General WalkoutGuayaquil Easier | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/etchebaster-wins-challenge-match-beats-martin-64-61-65-to-retain.html | ETCHEBASTER WINS CHALLENGE MATCH Beats Martin 64 61 65 to Retain World Court Tennis Title by 7 Sets to 0 Fails to Get Vital Point Killing Pace Takes Toll | By Allison Danzig | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/events-of-interest-in-shipping-world-ellis-island-ferry-damaged-in.html | EVENTS OF INTEREST IN SHIPPING WORLD ELLIS ISLAND FERRY DAMAGED IN CRASH | The New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fathers-shutout-pediatrician-says-family-life-conference-told-male.html | FATHERS SHUTOUT PEDIATRICIAN SAYS Family Life Conference Told Male Parents Are Excluded From Childrens Life | By Dorothy Barclay Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fight-dropping-rail-line-township-commerce-chamber-ask-icc-for.html | FIGHT DROPPING RAIL LINE Township Commerce Chamber Ask ICC for Delay | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/film-houses-vote-to-include-video-theatre-owners-at-convention-in.html | FILM HOUSES VOTE TO INCLUDE VIDEO Theatre Owners at Convention in Houston Adopt Resolution Urging Use of Television | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/fosters-trip-announced.html | Fosters Trip Announced | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/freighter-under-tow.html | Freighter Under Tow | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/french-again-bar-german-divisions-would-supply-half-of-infantry-for.html | FRENCH AGAIN BAR GERMAN DIVISIONS Would Supply Half of Infantry for WestAcheson Sure Issue Will Be Resolved Numerical Strength Bared No Delay in Equipment | By Austin Stevens Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/gaming-jury-asks-police-dismissal-testimony-of-lieut-peterson-is.html | GAMING JURY ASKS POLICE DISMISSAL Testimony of Lieut Peterson Is Called Shocking and Is Sent to Murphy Testimony Sent to Murphy Panel Drawn in Jersey | By Milton Honig | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/george-bernard-shaw-dubliner-who-mocked-mans-works-rose-from.html | George Bernard Shaw Dubliner Who Mocked Mans Works Rose From Poverty THROUGH THE YEARS WITH THE WORLDFAMOUS AUTHOR AND PLAYWRIGHT | DembitzThe New York TimesPix | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/gets-seton-hall-post.html | Gets Seton Hall Post | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/gop-picks-stassen-for-reply-to-truman.html | GOP PICKS STASSEN FOR REPLY TO TRUMAN | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/grains-open-firm-easier-at-close-soybeans-dominate-chicago-markets.html | GRAINS OPEN FIRM EASIER AT CLOSE Soybeans Dominate Chicago Markets but Finish Lower Corn Off Wheat Mixed | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/group-sues-to-bar-baldwin-merger-locomotive-stockholders-fight-lima.html | GROUP SUES TO BAR BALDWIN MERGER Locomotive Stockholders Fight Lima Hamilton Merger Deal Nature of Which Is Issue | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/guatemala-scores-judge-accuses-chief-justice-of-bad-conduct-in.html | GUATEMALA SCORES JUDGE Accuses Chief Justice of Bad Conduct in Politics | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/hanley-demands-a-loan-to-israel-on-33d-anniversary-of-balfour.html | HANLEY DEMANDS A LOAN TO ISRAEL On 33d Anniversary of Balfour Declaration He Cites His Partys Championship A Dream Realized The Bernadotte Plan | By Warren Weaver Jr Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/harlan-i-dennett-an-industrialist-73.html | HARLAN I DENNETT AN INDUSTRIALIST 73 | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/harry-merkle-47-a-bridge-champion.html | HARRY MERKLE 47 A BRIDGE CHAMPION | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/head-of-mizrachi-asks-israel-unity-heads-comiittee.html | HEAD OF MIZRACHI ASKS ISRAEL UNITY HEADS COMMIITTEE | Special to THE NEW YORK TIMESFablan Bachrach | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/in-the-nation-the-tragedy-in-pennsylvania-avenue.html | In The Nation The Tragedy in Pennsylvania Avenue | By Arthur Krock | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/intellectual-left-silent-in-campaign-mentors-of-roosevelt-social.html | INTELLECTUAL LEFT SILENT IN CAMPAIGN Mentors of Roosevelt Social Revolution Onetime Militant Crusaders Now Are Cautious FEARFUL OF RED TARNISH Hollywood Turns on All Those Linked With Progressives Candidates Shun Support Zeal Cooled by Events Position of Liberals Progressives Force Gone | By James Reston Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/japanese-jurists-visit-harvard.html | Japanese Jurists Visit Harvard | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/jersey-youth-guilty-of-strangling-girl-17.html | JERSEY YOUTH GUILTY OF STRANGLING GIRL 17 | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/judge-peter-j-ryan-of-stamford-court.html | JUDGE PETER J RYAN OF STAMFORD COURT | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/kaiser-repays-government-loan-for-steel-mill-in-ceremony-here.html | Kaiser Repays Government Loan For Steel Mill in Ceremony Here KAISER PAYS BACK STEEL MILL LOAN | The New York Times by Meyer Liebowitz | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/korea-has-shown-role-of-air-power-new-commander-takes-over-the.html | KOREA HAS SHOWN ROLE OF AIR POWER NEW COMMANDER TAKES OVER THE FIRST ARMY | By Hanson W Baldwin Special To the New York Timesthe New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/korean-books-going-on-display.html | Korean Books Going on Display | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/korean-reds-hit-us-unit-now-use-jets-regiment-trapped-foe-employing.html | KOREAN REDS HIT US UNIT NOW USE JETS REGIMENT TRAPPED Foe Employing Rockets Against First Cavalry Division at Unsan UN TROOPS FORCED BACK Only 24th Division Makes Gain and Then It Is Told to Halt Its Advance Admits Chinese Are Fighting Rockets Launched on Ground KOREAN REDS SPLIT US UNIT IN ATTACK 12 Other Enemy Planes Bagged | By Lindesay Parrott Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/koreans-working-to-avert-famine-government-is-buying-surplus-rice.html | KOREANS WORKING TO AVERT FAMINE Government Is Buying Surplus Rice Spurring Relief and Allocation Program Rice Harvest Ended in North Quota Is Assigned | By Charles Grutzner Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/last-route-4-link-opened.html | Last Route 4 Link Opened | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lehigh-receives-art-gift.html | Lehigh Receives Art Gift | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lehman-charges-dewey-reversal-says-governor-made-complete.html | LEHMAN CHARGES DEWEY REVERSAL Says Governor Made Complete Somersault in His Stand on the Welfare State | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/leonard-w-hammer-will-wed-princess.html | LEONARD W HAMMER WILL WED PRINCESS | Collins | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/letters-to-the-times-republican-slate-favored-support-asked-for.html | Letters to The Times Republican Slate Favored Support Asked for Dewey Hanley in State Corsi in City Record on School Work Given Land in Korea Communist Stand Given Party Is Said Not to Share Views of Stanley Isaacs on Fiscal Matters Correcting the Corrector The Confused Voter | CHARLES E SALTZMANARTHUR G PALETTACHARLES MAINESSIMON W GERSONHORACE C WHITEMANRUDOLF PARNES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lie-term-extended-as-un-secretary-for-3-years-46-to-5-assembly-vote.html | LIE TERM EXTENDED AS UN SECRETARY FOR 3 YEARS 46 TO 5 Assembly Vote Continues Him in Office Despite Bitter Attacks by Russians ARAB BLOC CHINA ABSTAIN Australia Also Shuns Support Final Move by Vishinsky to Block Step Fails Iraq Explains Abstention LIE TERM EXTENDED IN UN FOR 3 YEARS Vishinsky Move Fails | By Thomas J Hamilton | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lieut-dharcourt-of-mexico-takes-royal-winter-fair-trophy-at-horse.html | Lieut DHarcourt of Mexico Takes Royal Winter Fair Trophy at Horse Show WINNERS IN AFTERNOON AND EVENING EVENTS AT HORSE SHOW | By John Rendelthe New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/loans-to-business-climb-175000000-demand-deposits-adjusted-increase.html | LOANS TO BUSINESS CLIMB 175000000 Demand Deposits Adjusted Increase by 207000000 in New York City | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/lord-jessel-dies-british-leader-84-figure-in-london-municipal.html | LORD JESSEL DIES BRITISH LEADER 84 Figure in London Municipal Politics for Many Years Was Long a Conservative MP Elected to Commons in 1896 | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mail-rate-hearing-dec-5-icc-postpones-parcel-post-session-set-for.html | MAIL RATE HEARING DEC 5 ICC Postpones Parcel Post Session Set for Nov 14 | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/marianne-lester-to-wed-she-is-engaged-to-william-l-stafford-aaf.html | MARIANNE LESTER TO WED She Is Engaged to William L Stafford AAF Veteran | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/mcloy-hits-laxity-in-denazification-us-commissioner-denounces-state.html | MCLOY HITS LAXITY IN DENAZIFICATION US Commissioner Denounces State Minister for Failure to Try Bribery Case Little Action Expected Minister Defends Stand | By Jack Raymond Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/medical-group-elects-long-island-branch-chooses-dr-johnson-as.html | MEDICAL GROUP ELECTS Long Island Branch Chooses Dr Johnson as President | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/miss-jane-blackmer-married-in-missouri.html | MISS JANE BLACKMER MARRIED IN MISSOURI | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |

| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/named-dean-of-mit-school.html | Named Dean of MIT School | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/nancy-truax-engaged-wellesley-graduate-to-become-bride-of-john-l.html | NANCY TRUAX ENGAGED Wellesley Graduate to Become Bride of John L Armstrong | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/new-cabinet-of-israel-inducted-into-office.html | New Cabinet of Israel Inducted Into Office | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/newark-academy-game-off.html | Newark Academy Game Off | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/news-of-food-new-gadgets-make-cooking-easier-one-compact-device-is.html | News of Food New Gadgets Make Cooking Easier One Compact Device Is Simultaneously a Broiler and Fryer InfraRed Coils Used Heat Even Over Surface | By Ruth P CasaEmellosthe New York Times Studio | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/nine-injured-in-trenton-when-auto-thief-tries-to-drive-car-that-he.html | Nine Injured in Trenton When Auto Thief Tries to Drive Car That He Cant Handle | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/november-heat-record-of-81-set-zoo-and-parks-draw-big-crowds-as.html | November Heat Record of 81  Set Zoo and Parks Draw Big Crowds AS THERMOMETER REACHED A NEW NOVEMBER HIGH | By Ira Henry Freemanthe New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/on-secret-service-walls-is-the-lesson-of-lincoln-the-assassination.html | On Secret Service Walls Is the Lesson of Lincoln THE ASSASSINATION OF LINCOLN | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/paris-awaits-views-of-us-on-indochina.html | PARIS AWAITS VIEWS OF US ON INDOCHINA | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/paris-red-paper-cynical-assassins-attempt-is-seen-as-election.html | PARIS RED PAPER CYNICAL Assassins Attempt Is Seen as Election Publicity Stunt | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/paris-rome-peril-europe-trade-gain-torquay-tariff-parley-stymied-as.html | PARIS ROME PERIL EUROPE TRADE GAIN Torquay Tariff Parley Stymied as France and Italy Cling to Protectionist Habits | By Michael L Hoffman Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/peipings-army-put-at-3000000-troops.html | PEIPINGS ARMY PUT AT 3000000 TROOPS | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/polio-upstate-decreases.html | Polio Upstate Decreases | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/pope-affirms-dogma-of-assumption-of-mary-to-heaven-body-and-soul.html | Pope Affirms Dogma of Assumption Of Mary to Heaven Body and Soul PONTIFF PROCLAIMS DOGMA OF VIRGIN Pontiff Appears Fit Bull on Pages of Parchment Move Started in 1863 Papal Court Follows | By Camille M Cianfarra Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/praise-showered-on-fashion-revue-audiences-all-style-experts.html | PRAISE SHOWERED ON FASHION REVUE Audiences All Style Experts Comment in Superlatives on Times 9th Annual Show LIGHTING STAGING CITED US and Paris Designers Call Production Stimulating Impressive Beautiful Desses Balmain Impressed Stimulating Says Designer Stupendous to Sally Victor PRAISE SHOWERED ON FASHION REVUE | By Anna Petersen | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/president-is-calm-at-dill-dedication-speaks-after-attempt-to-kill.html | PRESIDENT IS CALM AT DILL DEDICATION Speaks After Attempt to Kill Him at Unveiling of Statue of British Field Marshal PRESIDENT IS CALM AT DILL DEDICATION THE PRESIDENTS REMARKS | The New York Times Washington Bureau | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/president-resting-excitement-in-front-of-presidents-residence.html | PRESIDENT RESTING Excitement in Front of Presidents Residence During Yesterdays shooting Attempt | By Anthony Leviero Special To the New York Timesthe New York Timesthe New York Times BY BRUCE HOERTEL WASHINGTON BUREAU | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/president-upheld-puerto-rico-rights-for-5-years-he-had-sponsored.html | PRESIDENT UPHELD PUERTO RICO RIGHTS For 5 Years He Had Sponsored Policy of Letting the Island Select Its Own Status First Native Governor Named Marcantonio Criticized on Bill Representative Backs People | By William S White Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/prisoners-stage-strike-jersey-institution-inmates-demonstrate.html | PRISONERS STAGE STRIKE Jersey Institution Inmates Demonstrate Against Food | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/puerto-rico-plea-hunted-un-search-fails-to-turn-up-nationalist.html | PUERTO RICO PLEA HUNTED UN Search Fails to Turn Up Nationalist Inquiry Appeal | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/reserve-releases-begin-in-51-in-navy-enlisted-men-will-start.html | RESERVE RELEASES BEGIN IN 51 IN NAVY Enlisted Men Will Start Getting Out in July and Officers in OctoberCalls to Go On Navy Offers Reserve Commissions | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/ricardas-ballet-is-presented-here-marquis-de-cuevas-company-offers.html | RICARDAS BALLET IS PRESENTED HERE Marquis de Cuevas Company Offers Del Amor y de la Muerte at the Century | By John Martin | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/robbed-8-times-in-6-years.html | Robbed 8 Times in 6 Years | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/russian-supports-satellite-survey-approves-proposed-inquiry-by-un.html | RUSSIAN SUPPORTS SATELLITE SURVEY Approves Proposed Inquiry by UN of Soviet Gains From Joint Concerns in States | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/school-building-dedicated.html | School Building Dedicated | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sec-rule-covers-special-offerings-amended-plan-for-the-midwest.html | SEC RULE COVERS SPECIAL OFFERINGS Amended Plan for the Midwest Exchange Will Receive Trial for 2 Months | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/secretary-general-lies-talk-to-un-expressing-his-thanks.html | Secretary General Lies Talk to UN EXPRESSING HIS THANKS | The New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/seoul-has-street-lighting-but-its-dim-and-sparse.html | Seoul Has Street Lighting But Its Dim and Sparse | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/september-hiring-ebbed-factory-rate-fell-to-58-a-1000-from-augusts.html | SEPTEMBER HIRING EBBED Factory Rate Fell to 58 a 1000 From Augusts 66Still High | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sharp-india-reply-sent-mao-on-tibet-2d-note-to-peiping-conveys.html | SHARP INDIA REPLY SENT MAO ON TIBET 2d Note to Peiping Conveys Nehrus Disappointment at Chinese Attitude Indian Troops in Tibet to Stay Chamdo Is Captured Acheson Awaits More Facts | By Robert Trumbull Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/shoe-trade-expects-sales-gains-for-1951.html | SHOE TRADE EXPECTS SALES GAINS FOR 1951 | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sports-of-the-times-listening-to-carl-hubbell-success-secret-what.html | Sports of The Times Listening to Carl Hubbell Success Secret What They Think About Practice Makes Perfect | By Arthur Daley | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/st-louis-doubles-truman-security-guard-for-visit-saturday-after.html | St Louis Doubles Truman Security Guard For Visit Saturday After Hearing of Attack | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/stabilizing-aide-named-valentine-picks-top-economist-from-budget.html | STABILIZING AIDE NAMED Valentine Picks Top Economist From Budget | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/style-show-takes-look-into-future-tableau-scene-from-fashions-of.html | STYLE SHOW TAKES LOOK INTO FUTURE TABLEAU SCENE FROM FASHIONS OF THE TIMES | By Virginia Popethe New York Times Studio | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sultan-is-disappointed-paris-concessions-on-morocco-below-his.html | SULTAN IS DISAPPOINTED Paris Concessions on Morocco Below His Expectations | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/sylvia-obolensky-becomes-a-bride-principals-in-wedding-ceremonies.html | SYLVIA OBOLENSKY BECOMES A BRIDE PRINCIPALS IN WEDDING CEREMONIES | The New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/thailand-aids-un-fund-donates-10000-tons-of-rice-for-support-of.html | THAILAND AIDS UN FUND Donates 10000 Tons of Rice for Support of Needy Children | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/three-lawsuits-enliven-filmdom-groucho-marx-seeks-35000-damages.html | THREE LAWSUITS ENLIVEN FILMDOM Groucho Marx Seeks 35000 Damages From Producers RKO Files on Stromboli Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/tin-soars-to-128-a-pound-here-as-against-war-level-of-52-cents-tin.html | Tin Soars to 128 a Pound Here As Against War Level of 52 Cents TIN PRICE SOARS TO 128 A POUND Prices Rise for 12 Days | By Thomas P Swift | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/top-officers-of-jpmorgan-co-advanced-as-chairman-resigns.html | Top Officers of JPMorgan  Co Advanced as Chairman Resigns | New York Times Studio 1947 The New York Times Studio 1949 | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/train-kills-boy-on-trestle.html | Train Kills Boy on Trestle | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/treasury-bill-tenders-invited.html | Treasury Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/troth-announced-of-virginia-dunne-exstudent-at-finch-will-be-wed-on.html | TROTH ANNOUNCED OF VIRGINIA DUNNE ExStudent at Finch Will Be Wed on Dec 30 to Joseph B Ridder of Publishing Family | Phyfe | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/truman-shows-emotion-only-over-guards-death.html | Truman Shows Emotion Only Over Guards Death | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/turkeys-firm-tie-to-west-asserted-president-bayar-addressing.html | TURKEYS FIRM TIE TO WEST ASSERTED President Bayar Addressing Assembly Cites Korea Role Seeks Test on Bulgaria | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/two-filipinos-killed-in-renewed-violence.html | TWO FILIPINOS KILLED IN RENEWED VIOLENCE | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/un-group-is-warned-on-palestine-issue.html | UN GROUP IS WARNED ON PALESTINE ISSUE | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/uncle-miltie-takes-wakefield-handicap-by-five-lengths-a-longshot.html | Uncle Miltie Takes Wakefield Handicap by Five Lengths A LONGSHOT WINNING FIRST RACE AT JAMAICA | By James Roach | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-advises-world-be-prepared-in-un-dulles-backing-assembly-plan.html | US ADVISES WORLD BE PREPARED IN UN Dulles Backing Assembly Plan Cites Russian Terror Others Speak for Move In Last Round of Debate Why France Backs Plan | By Am Rosenthal | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/us-views-on-bonn-arming-encourage-paris-ban-on-german-command-held.html | US Views On Bonn Arming Encourage Paris Ban on German Command Held Good Augury | By Harold Callender Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/williston-eleven-looks-to-future-improvement-in-squad-noted-blue.html | WILLISTON ELEVEN LOOKS TO FUTURE Improvement in Squad Noted Blue and Gold Will Oppose Deerfield on Saturday Squad Has Experience Cleveland Backfield Star | By Michael Strauss Special To the New York Times | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/wood-field-and-stream-question-of-ownership-of-deed-hit-by-two-or.html | Wood Field and Stream Question of Ownership of Deed Hit by Two or More Hunters Crops Up Again | By Raymond R Camp | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/yonkers-man-killed-by-car.html | Yonkers Man Killed by Car | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-02 | https://www.nytimes.com/1950/11/02/archives/yugoslavia-will-receive-stopgap-aid-from-us.html | Yugoslavia Will Receive StopGap Aid From US | Special to THE NEW YORK TIMES | RE0000005184 | 1978-08-07 | B00000271634 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/27-executed-in-seoul-cemetery-for-collaboration-with-red-foe-27-are.html | 27 Executed in Seoul Cemetery For Collaboration With Red Foe 27 ARE EXECUTED IN SEOUL CEMETERY Girl Volunteers in Convoy Doomed Men Get Cigarettes | By Charles Grutzner Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/4th-convict-recaptured-last-of-riverhead-escapees-is-seized-near.html | 4TH CONVICT RECAPTURED Last of Riverhead Escapees Is Seized Near Bridgehampton | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/accord-on-japan-denied-by-soviet-statement-challenges-report-of.html | ACCORD ON JAPAN DENIED BY SOVIET Statement Challenges Report of Support for the 13Nation Procedure on Peace Pact US Denies Soviet Accord | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/allies-irked-by-french-atlantic-leaders-unanimously-oppose-pleven.html | Allies Irked by French Atlantic Leaders Unanimously oppose Pleven Plan on Curbing German Arms Role | By Arthur Krock Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/almond-stresses-bad-roads-effect-10th-corps-leader-states-that.html | ALMOND STRESSES BAD ROADS EFFECT 10th Corps Leader States That Supply and Maneuvering of His Forces Are Main Worry | By Michael James Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ama-challenged-on-health-plans-group-practice-and-regional.html | AMA CHALLENGED ON HEALTH PLANS Group Practice and Regional Organization of Hospitals Backed to Improve Care Cash Called No Substitute Without Exclusions | By William L Laurence Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/apathy-of-voters-stirs-warren-men-it-is-only-obstacle-to-victory.html | APATHY OF VOTERS STIRS WARREN MEN It Is Only Obstacle to Victory Supporters Say but Gain Is Seen for Roosevelt Change in Attitude Seen EightYear Record at Issue Little New Deal Talked | By Lawrence E Davies Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/appointed-as-the-dean-of-union-theological.html | Appointed as the Dean Of Union Theological | Uts News Bureau | RE0000005185 | 1978-08-07 | B00000271635 |

| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/appointed-by-spellman-to-catholic-fund-post.html | Appointed by Spellman To Catholic Fund Post | The New York Times Studio 1941 | RE0000005185 | 1978-08-07 | B00000271635 |
|---|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/army-aa-units-going-to-britain.html | Army AA Units Going to Britain | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/barbara-a-bandler-bride-of-ji-farian.html | BARBARA A BANDLER BRIDE OF JI FARIAN | Jay Te Winburn | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/baruch-dedicates-plaque-he-speaks-at-capital-in-honor-of-grayson.html | BARUCH DEDICATES PLAQUE He Speaks at capital in Honor of Grayson and Watson | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bell-report-favored-by-philippine-public.html | BELL REPORT FAVORED BY PHILIPPINE PUBLIC | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/bonds-and-shares-on-london-market-limelight-on-rubber-and-tin-in.html | BONDS AND SHARES ON LONDON MARKET Limelight on Rubber and Tin in Response to Advances in Commodity Prices | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/books-of-the-times-mind-and-outlook-of-a-writer-perspicuous-and.html | Books of The Times Mind and Outlook of a Writer Perspicuous and Incisive | By Orville Prescott | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/britain-is-warned-on-new-austerity-gaitskell-in-maiden-speech-as.html | BRITAIN IS WARNED ON NEW AUSTERITY Gaitskell in Maiden Speech as Chancellor of Exchequer Says Prices Will Rise | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/brother-noonan-long-a-clergyman-superior-general-of-christian.html | BROTHER NOONAN LONG A CLERGYMAN Superior General of Christian Brothers Congregation Dies Had Served in Britain | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/chains-methods-barred-bentley-stores-ordered-to-end-deceptive.html | CHAINS METHODS BARRED Bentley Stores Ordered to End Deceptive Credit Inquiries | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/chicago-bullish-in-grain-trading-all-except-wheat-move-up-with-that.html | CHICAGO BULLISH IN GRAIN TRADING All Except Wheat Move Up With That  c Higher to 1 18c OffCorn to Britain | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/child-actors-to-aid-child-fair.html | Child Actors to Aid Child Fair | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ciccolini-pianist-heard-at-concert-at-biltmore-nov-22.html | CICCOLINI PIANIST HEARD AT CONCERT AT BILTMORE NOV 22 | By Olin Downes | RE0000005185 | 1978-08-07 | B00000271635 |

| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/city-defense-force-to-swear-loyalty-wallander-requires-450000-to.html | CITY DEFENSE FORCE TO SWEAR LOYALTY Wallander Requires 450000 to Sign OathWelfare Unit Faces Union Resentment CITY DEFENSE FORCE TO SWEAR LOYALTY Provisions in the Oath Action on NonSigning Later Recruiting Fire Auxiliaries | By Lucy Freeman | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/collection-of-home-furnishings-is-a-oneman-show-by-parzinger-a.html | Collection of Home Furnishings Is a OneMan Show by Parzinger A COMMODIOUS CHEST WITH LACQUER TRIM | By Betty Pepis | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/college-gets-estate-newport-home-will-be-used-as-salve-regina.html | COLLEGE GETS ESTATE Newport Home Will Be Used as Salve Regina Dormitory | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/college-trustee-head-named.html | College Trustee Head Named | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/colleges-are-hit-on-social-guidance-to-head-red-cross.html | COLLEGES ARE HIT ON SOCIAL GUIDANCE TO HEAD RED CROSS | By Leonard Buder Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/columbia-learns-of-cornell-shifts-engel-3-others-on-big-reds.html | COLUMBIA LEARNS OF CORNELL SHIFTS Engel 3 Others on Big Reds Hospital ListLion Changes Also Made for Big Game News to Lion Coaches Guards Are Shifted | By Lincoln A Werden | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/conservatives-hold-seat-retain-oxford-place-by-larger-majority-in.html | CONSERVATIVES HOLD SEAT Retain Oxford Place by Larger Majority in TwoWay Fight | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/deadline-is-set-on-nazi-teachers-us-authorities-give-germans-two.html | DEADLINE IS SET ON NAZI TEACHERS US Authorities Give Germans Two More Weeks to Oust 47 From States Schools | By Jack Raymond Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/debutantes-assist-city-mission-fete-aides-for-theatre-benefit-and-a.html | DEBUTANTES ASSIST CITY MISSION FETE AIDES FOR THEATRE BENEFIT AND A BRIDE | Dribben | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/delegate-races-to-first-victory-since-march-in-jamaica-feature.html | Delegate Races to First Victory Since March in Jamaica Feature COMING DOWN TO THE FINISH LINE AT JAMAICA YESTERDAY | By James Roach | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/democrats-count-on-upstate-surge-reports-of-gop-dissension-in-count.html | DEMOCRATS COUNT ON UPSTATE SURGE Reports of GOP Dissension in Counties Spur Hopes of State Ticket Victory County Reports Cited Utica Victory Recalled | By Warren Moscow Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dentists-endorse-fluorided-water-their-association-urges-that.html | DENTISTS ENDORSE FLUORIDED WATER Their Association Urges That Chemical Be Added to All Community Supplies Single Health Agency Opposed Action Urged in Chicago | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dewey-says-rival-backed-bill-to-end-jail-for-tax-cheat-proposal-to.html | DEWEY SAYS RIVAL BACKED BILL TO END JAIL FOR TAX CHEAT Proposal to Aid Underworld Failed in Congress Governor Tells Brooklyn Rally CALLS IT ROTTEN EPISODE Sees It Giving New Meaning to Charge That Costello Is Boss of Tammany Hall Cites Crime of Tax Dodging DEWEY SEES LYNCH AS TAX CHEATS AIDE | By James A Hagerty | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/dow-jones-seen-seeking-chicago-business-paper.html | Dow Jones Seen Seeking Chicago Business Paper | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/driver-pleads-not-guilty-accused-of-hitting-9-persons-while-drunk.html | DRIVER PLEADS NOT GUILTY Accused of Hitting 9 Persons While Drunk Behind Wheel | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/er-harriman-gets-top-red-cross-post-brother-of-presidents-special.html | ER HARRIMAN GETS TOP RED CROSS POST Brother of Presidents Special Assistant Takes Over Dec 1 From General Marshall | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/europe-ministers-to-convene-today-session-in-rome-has-before-it.html | EUROPE MINISTERS TO CONVENE TODAY Session in Rome Has Before It Many Recommendations by Consultative Assembly | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/falsified-record-on-stock-returns-charged-by-lynch-democratic.html | FALSIFIED RECORD ON STOCK RETURNS CHARGED BY LYNCH Democratic Candidate Denies Statement He Is Amenable to Financial Interests EXPLAINS TAX SITUATION Asserts That Deweys Own Department Ruled That Oil Holdings Were Exempt Answers to Dewey Charge Record Was Falsified by Dewey Lynch Says on Stock Tax Charge | By Douglas Dales | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/fashions-of-times-to-end-run-today-store-executives-wish-many-more.html | FASHIONS OF TIMES TO END RUN TODAY Store Executives Wish Many More Could See Show4000 in This Years Audience Proves City Fashion Center Drama of Revue Cited | By Anna Petersen | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/federal-job-total-up-civilian-payroll-increases-for-third.html | FEDERAL JOB TOTAL UP Civilian Payroll Increases for Third Consecutive Month | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/fonda-likes-script-of-marquand-play-not-decided-on-acting-next.html | FONDA LIKES SCRIPT OF MARQUAND PLAY Not Decided on Acting Next Season in Osborn Adaptation of Point of No Return Guys and Dolls Due Nov 24 Ticket Plan of Equity Benefits | By Sam Zolotow | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ford-signs-contract-for-b36-engine-plant.html | FORD SIGNS CONTRACT FOR B36 ENGINE PLANT | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/freight-loadings-drop-04-per-cent-887607car-total-for-week-is-501.html | FREIGHT LOADINGS DROP 04 PER CENT 887607Car Total for Week Is 501 Above Last Year 47 Below 1948 Period | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/gilbert-v-steele-engineer-was-63-official-of-consulting-firm-is.html | GILBERT V STEELE ENGINEER WAS 63 Official of Consulting Firm Is DeadDesigned Important Industrial Buildings | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/graft-case-splits-greeces-coalition-venizelos-cabinet-quits-after.html | GRAFT CASE SPLITS GREECES COALITION Venizelos Cabinet Quits After Tsaldaris Backs His Populists Against Piraeus Accusations Arrests in Graft Case George Ventiris Proposed | By Ac Sedgwick Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/grand-jurors-here-study-death-plot-nationalist-leader-2-others.html | GRAND JURORS HERE STUDY DEATH PLOT Nationalist Leader 2 Others Summoned in Investigation of Attempt on Truman GRAND JURY HERE SIFTS DEATH PLOT Correa Had Pistol | By Richard H Parke | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/greek-aid-group-meets-affianced.html | GREEK AID GROUP MEETS AFFIANCED | Bradford Bachrach | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/haiti-supports-lie-spokesman-says-delegate-was-iii-and-unable-to.html | HAITI SUPPORTS LIE Spokesman Says Delegate Was III and Unable to Vote | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/hanley-anxious-to-face-inquiry-in-hospital-he-says-he-will-be.html | HANLEY ANXIOUS TO FACE INQUIRY In Hospital He Says He Will Be Available for Questioning by Senate Agents Today Fitzpatrick Blames Dewey | By Warren Weaver Jr Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/harrisseybold-co-elects-vice-president-to-board.html | HarrisSeybold Co Elects Vice President to Board | Cole | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/high-court-review-on-boycott-asked-labor-board-seeks-reversal-of.html | HIGH COURT REVIEW ON BOYCOTT ASKED Labor Board Seeks Reversal of Action Favoring Unions in Building Trade Strike Wide Application Cited Boards View of Picketing | By Louis Stark Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/hightower-hurts-leg-during-dance-unable-to-finish-in-dolins-pas-de.html | HIGHTOWER HURTS LEG DURING DANCE Unable to Finish in Dolins Pas de QuatreChanged Bill Has Tallchief in Four Ballets | By John Martin | RE0000005185 | 1978-08-07 | B00000271635 |

| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/in-the-nation-a-safe-and-pleasant-estate-for-presidents-plan-for.html | In The Nation A Safe and Pleasant Estate for Presidents Plan for New Quarters Walks Curtailed Too Much Responsibility White House History | By Arthur Krock | RE0000005185 | 1978-08-07 | B00000271635 |
|---|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/india-hits-peiping-on-tibet-invasion-says-china-communists-have-no.html | INDIA HITS PEIPING ON TIBET INVASION Says China Communists Have No JustificationBids Tibetans Delay Mission INDIA HITS PEIPING ON TIBET INVASION Duress Now Feared Peiping Backed in Moscow Imperialist Aims Alleged No Shift by India at UN Munich Has Reptile Visitation | By Robert Trumbull Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/injuries-hamper-berkshire-squad-three-green-and-gray-stars-have-see.html | INJURIES HAMPER BERKSHIRE SQUAD Three Green and Gray Stars Have Seen Little Action Westminster Next Foe A Matter of Necessity Bassett to See Action | By Michael Strauss Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/island-rebels-ask-un-to-investigate-aide-of-puerto-rico.html | ISLAND REBELS ASK UN TO INVESTIGATE Aide of Puerto Rico Nationalists Deposits Request for Study of Revolt as Threat to Peace | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/judge-j-mduffie-of-alabama-dead-former-congressman-helped-write.html | JUDGE J MDUFFIE OF ALABAMA DEAD Former Congressman Helped Write Independence Act for the Philippines in 1934 Drafted Act in 1934 | The New York Times 1932 | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/korea-relief-need-up-to-52-put-at-364000000-in-un-40000000-for.html | Korea Relief Need Up to 52 Put at 364000000 in UN 40000000 for Railroads 50000000 for Rice Fertilizer Are ItemsCommission to Meet in TokyoMuccio Praises Republic KOREAN NEEDS SET IN UN ESTIMATES | By Walter Sullivan Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/lehman-apologizes-to-hall-over-record.html | LEHMAN APOLOGIZES TO HALL OVER RECORD | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/letters-to-the-times-in-favor-of-judge-pecora-selection-of.html | Letters To The Times In Favor of Judge Pecora Selection of BestQualified Person Viewed as Object of Election Lehmans Record Criticized The Genocide Treaty Record of Frank C Moore Puerto Rican Outbreak WISDOM | be preferred ABRAHAM N GELLERJOHN L HAY 3dBRIEN MCMAHONgreater service NEWBOLD MORRISRAYMOND M RAMOSHELEN HOWLAND PROMMEL | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/liberalism-gains-in-yugoslav-views-effort-to-establish-it-within.html | LIBERALISM GAINS IN YUGOSLAV VIEWS Effort to Establish It Within Framework of Communist State Is Under Way Courts to Be Strengthened Break With Soviet Practice | By Ms Handler Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/little-kremlin-being-built-in-peiping-refugee-says.html | Little Kremlin Being Built In Peiping Refugee Says | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/lynch-and-longano-held-in-15000-bail-after-giving-up-in-jersey.html | Lynch and Longano Held in 15000 Bail After Giving Up in Jersey Gaming Inquiry | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/metro-purchases-immigrant-story-montalban-may-play-lead-in-tale.html | METRO PURCHASES IMMIGRANT STORY Montalban May Play Lead in Tale About Mexican by Fante and Leonard Marta Toren Borrowed | By Thomas F Brady Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/million-yearly-for-yale-alumni-fund-manager-specifies-goal-for-next.html | MILLION YEARLY FOR YALE Alumni Fund Manager Specifies Goal for Next and All Years | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mizrachi-adopts-2000000-budget-1000-at-convention-also-back-plan-to.html | MIZRACHI ADOPTS 2000000 BUDGET 1000 at Convention Also Back Plan to Raise 1000000 for Jewish National Fund | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mrs-knopf-is-honored-brazil-makes-her-a-chevalier-of-southern-cross.html | MRS KNOPF IS HONORED Brazil Makes Her a Chevalier of Southern Cross Order | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/mrs-sayre-heads-golf-association-creek-club-player-succeeds-mrs.html | MRS SAYRE HEADS GOLF ASSOCIATION Creek Club Player Succeeds Mrs HockenjosHandicap Fee Increased to 10 | By Maureen Orcutt | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/munoz-marins-note-is-supported-by-us.html | MUNOZ MARINS NOTE IS SUPPORTED BY US | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/museum-acquires-italian-paintings.html | MUSEUM ACQUIRES ITALIAN PAINTINGS | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/need-of-training-revealed-in-korea-high-army-officers-declare-more.html | NEED OF TRAINING REVEALED IN KOREA High Army Officers Declare More Rigid Work in Field Is Required for Troops HIT STRESS ON EQUALITY Fighting Also Is Said to Have Shown That US Weapons Should Be Improved Leadership Is Analyzed Economics Cut Efficiency Heavy US Guns Outranged | By Hanson W Baldwin Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/open-school-week-to-lack-teachers-strike-against-extra-hours-study.html | OPEN SCHOOL WEEK TO LACK TEACHERS Strike Against Extra Hours Study Shows Will Cut Their Meeting With Parents 60 Part of a National Program Settling of Issue Pressed | By Benjamin Fine | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/palestine-aid-debated-2-un-speakers-stress-need-for-repatriation.html | PALESTINE AID DEBATED 2 UN Speakers Stress Need for Repatriation | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/parents-leaders-told-to-lead-less-their-job-held-to-be-creation-of.html | PARENTS LEADERS TOLD TO LEAD LESS Their Job Held to Be Creation of Climate for Individual to Explore Ideas for Himself | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/penalty-is-urged-in-express-strke-us-board-recommends-pay-and.html | PENALTY IS URGED IN EXPRESS STRKE US Board Recommends Pay and Welfare Measures but Criticizes Walkout | By Joseph A Loftus Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/people-seen-looking-to-future-but-politicians-stress-the-past-both.html | People Seen Looking to Future But Politicians Stress the Past Both Parties Are Said to Misjudge Public Which Is Interested in Peace Jobs Schools Great Changes in US Held Ignored California Population Up 51 Tell Only Part of Story | By James Reston Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/plot-scored-here-by-puerto-ricans-assassin-in-truman-plot-and-his.html | PLOT SCORED HERE BY PUERTO RICANS ASSASSIN IN TRUMAN PLOT AND HIS WIFE WHO IS HELD AS A CONSPIRATOR | By Albert J Gordonthe New York Timesthe New York Times WASHINGTON BUREAU | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/poles-and-swedes-sign-pact.html | Poles and Swedes Sign Pact | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/poles-explain-reform-say-monetary-plan-was-aimed-at-balking.html | POLES EXPLAIN REFORM Say Monetary Plan Was Aimed at Balking Capitalists | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/pope-urges-prayers-for-victims-of-reds.html | POPE URGES PRAYERS FOR VICTIMS OF REDS | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/presentation-of-journalism-award.html | PRESENTATION OF JOURNALISM AWARD | The New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/president-with-winners-of-harmon-aviation-trophies.html | PRESIDENT WITH WINNERS OF HARMON AVIATION TROPHIES | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/punish-halloween-witch-angry-parents-demand.html | Punish Halloween Witch Angry Parents Demand | By the United Press | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/raceway-tax-cuts-denied-democratic-charges-of-favors-answered-by.html | RACEWAY TAX CUTS DENIED Democratic Charges of Favors Answered by Nassau Official | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/reds-seek-to-use-bible-czech-refugees-report-hunt-for-writings-to.html | REDS SEEK TO USE BIBLE Czech Refugees Report Hunt for Writings to Prove Aims | By Religious News Service | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/review-honors-college-head.html | Review Honors College Head | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/richard-m-dunn.html | RICHARD M DUNN | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/rift-in-episcopate-in-poland-implied-one-apostolic-administrator.html | RIFT IN EPISCOPATE IN POLAND IMPLIED One Apostolic Administrator Said to Back Government on OderNeisse Border | By Edward A Morrow Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/rights-pact-widened-un-social-committee-votes-to-extend-its.html | RIGHTS PACT WIDENED UN Social Committee Votes to Extend Its Provisions | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/russian-says-us-used-tokyo-troops-tells-far-east-body-japanese.html | RUSSIAN SAYS US USED TOKYO TROOPS Tells Far East Body Japanese Fought in KoreaCharge Denied by Washington Use by Soviet Hinted North Korea Supported | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ruth-c-dion-engaged-skidmore-graduate-will-be-the-bride-of-thomas-g.html | RUTH C DION ENGAGED Skidmore Graduate Will Be the Bride of Thomas G Hardie 2d | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/shaw-funeral-will-be-monday-move-for-burial-in-westminster.html | Shaw Funeral Will Be Monday Move for Burial in Westminster | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/shift-of-28-house-seats-foreseen-as-census-rises-to-150697361-28.html | Shift of 28 House Seats Foreseen As Census Rises to 150697361 28 SHIFTS IN HOUSE DUE IN CENSUS RISE Westward Trend Continues | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/show-dramatizes-the-quick-change-fashions-of-the-times-shows.html | SHOW DRAMATIZES THE QUICK CHANGE FASHIONS OF THE TIMES SHOWS QUICKCHANGE STYLES FOR CAREER WOMEN | By Virginia Popethe New York Times Studio | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/smith-alumna-affianced-miriam-schoenberger-to-be-wed-to-richard-k.html | SMITH ALUMNA AFFIANCED Miriam Schoenberger to Be Wed to Richard K Puder | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/sports-of-the-times-strictly-guesswork-eeneymeeney-mineymo-still.html | Sports of The Times Strictly Guesswork EeneyMeeney MineyMo Still Fumbling | By Arthur Daley | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/st-louis-police-plan-to-insulate-truman.html | ST LOUIS POLICE PLAN TO INSULATE TRUMAN | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/standby-ads-urged-companies-doing-military-work-advised-to-budget.html | STANDBY ADS URGED Companies Doing Military Work Advised to Budget Funds | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/stock-of-gold-decreases-by-41000000-money-in-circulation-is-up.html | Stock of Gold Decreases by 41000000 Money in Circulation Is Up 98000000 | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 2 Specialty Sales Up 2 Here | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/stronger-attack-sought-by-giants-pro-squad-concentrates-on-aerial.html | STRONGER ATTACK SOUGHT BY GIANTS Pro Squad Concentrates on Aerial Tactics in Drill for Redskins Contest Redskins Attack Strong Had Poor Protection | By Joseph M Sheehan | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/the-citys-former-mayor-honored.html | THE CITYS FORMER MAYOR HONORED | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/thompson-and-bavasi-are-named-vice-presidents-of-the-dodgers.html | Thompson and Bavasi Are Named Vice Presidents of the Dodgers OMALLEY TO SHARE FRONTOFFICE JOBS President Will Run Brooklyn Club With Thompson and Bavasi as Lieutenants NEW POST FOR PARROTT Road Secretary Promoted to Publicity ChiefLee Scott Named as His Assistant Both Corporate Officials Roettger Resigns Post A Native of Alabama | By Roscoe McGowen | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/troth-announced.html | TROTH ANNOUNCED | Bradford Bachrach | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-again-talks-of-democratic-gains.html | TRUMAN AGAIN TALKS OF DEMOCRATIC GAINS | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-asserts-envoy-for-madrid-is-far-off.html | Truman Asserts Envoy For Madrid Is Far Off | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-guards-increased-puerto-rico-jails-hundreds-grand-jury-here.html | TRUMAN GUARDS INCREASED PUERTO RICO JAILS HUNDREDS GRAND JURY HERE SUMMONS 3 TRUMAN OUT FOR HIS USUAL WALK INCREASED GUARD ASSIGNED TRUMAN | By Paul P Kennedy Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-may-sway-voting-in-missouri-with-no-trend-yet-apparent.html | TRUMAN MAY SWAY VOTING IN MISSOURI With No Trend Yet Apparent Donnell and Hennings Seem to Be in Horse Race Classed As a Labor Enemy Security Measures Increased | By William M Blair Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/truman-names-24-to-science-board-business-educational-leaders-are.html | TRUMAN NAMES 24 TO SCIENCE BOARD Business Educational Leaders Are Chosen Finally to Guide Basic Policy in Research Boards Mission Outlined The Members of the Board | By Anthony Leviero Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/ukraine-revises-flag-new-banner-at-un-has-band-of-blue-instead-of.html | UKRAINE REVISES FLAG New Banner at UN Has Band of Blue Instead of Solid Red | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/un-group-pushes-economic-survey-revises-original-polish-plan-again.html | UN GROUP PUSHES ECONOMIC SURVEY Revises Original Polish Plan Again to Obtain More Data in Underdeveloped Areas Russian Backs Polish Plan | By Will Lissner Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/un-spearheads-pull-back-under-korean-reds-attack-800-us-troops-are.html | UN SPEARHEADS PULL BACK UNDER KOREAN REDS ATTACK 800 US TROOPS ARE TRAPPED MARINES IN A DRIVE Launch a General Push Toward Reservoir2d Division in Battle DEFENSE LINE IS FORMING Enemy Moves Elements of Four Divisions and Two Brigades Against South Koreans 800 Remaining Cavalrymen Regiment Loses Equipment UN SPEARHEADS ARE PULLED BACK Within 15 Miles of Border New British Brigade Arriving | By Lindesay Parrott Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-and-mexican-teams-take-international-jumping-honors-at-horse.html | US and Mexican Teams Take International Jumping Honors at Horse Show WINNERS IN FEATURE EVENTS AT THE GARDEN YESTERDAY | By John Rendelthe New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-expects-others-to-aid-yugoslavs.html | US EXPECTS OTHERS TO AID YUGOSLAVS | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-plan-outlined-to-mobilize-labor-management-men-honor-two.html | US PLAN OUTLINED TO MOBILIZE LABOR MANAGEMENT MEN HONOR TWO INDUSTRY HEADS | The New York Times Studio 1940 | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/us-warns-soviet-on-austrian-issue-says-further-meddling-with-police.html | US WARNS SOVIET ON AUSTRIAN ISSUE Says Further Meddling With Police May Seriously Impair FourPower Relations | Special to THE NEW YORK TIMES | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/usbritish-talks-set-on-erp-help-batt-will-hold-first-discussion-in.html | USBRITISH TALKS SET ON ERP HELP Batt Will Hold First Discussion in London on a Cut or End of Aid to United Kingdom US Action Not Unexpected British Clarify Own Standing | By Clifton Daniel Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/utility-leader-elected-cooper-union-trustee.html | Utility Leader Elected Cooper Union Trustee | Volpe | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/vishinsky-rebuked-on-scolding-dulles-un-assembly-head-assails.html | VISHINSKY REBUKED ON SCOLDING DULLES UN Assembly Head Assails Russian for Personal Abuse Peace Declared Issue Says Russians Saved US Troops | By Am Rosenthal | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/weighed-as-head-adviser-to-the-point-4-program.html | Weighed as Head Adviser To the Point 4 Program | Special to THE NEW YORK TIMESThe New York Times | RE0000005185 | 1978-08-07 | B00000271635 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/wood-field-and-stream-sorry-story-of-wildfowlers-who-stalked-layout.html | Wood Field and Stream Sorry Story of Wildfowlers Who Stalked LayOut of Goose Decoys | By Raymond R Camp | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/world-trade-talk-is-in-second-phase-contracting-parties-to-tariff.html | WORLD TRADE TALK IS IN SECOND PHASE Contracting Parties to Tariff Accord Seem Dubious About Keeping Gains Already Won Important Session Is Seen Discrimination on Agenda | By Michael L Hoffman Special To the New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-03 | https://www.nytimes.com/1950/11/03/archives/yale-geared-for-close-struggle-with-resurgent-dartmouth-team-new-of.html | Yale Geared for Close Struggle With Resurgent Dartmouth Team NEW OFFICERS OF THE BROOKLYN DODGERS | By Allison Danzig Special To the New York Timesthe New York Times | RE0000005185 | 1978-08-07 | B00000271635 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/03-rise-in-week-in-primary-prices-commodities-1694-of-1926-level.html | 03 RISE IN WEEK IN PRIMARY PRICES Commodities 1694 of 1926 Level 118 Over 48 86 Rise Since Korean War Livestock Prices Mixed | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/3-shows-leaving-2-others-to-bow-consul-legend-of-sarah-daphne.html | 3 SHOWS LEAVING 2 OTHERS TO BOW Consul Legend of Sarah Daphne Laureola Quit Tonight Newcomers Next Week | By Louis Calta | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/45-indicted-in-ohio-over-registration-more-cases-before-grand-jury.html | 45 INDICTED IN OHIO OVER REGISTRATION More Cases Before Grand Jury MondayTaft Manager Hits Democrats on Religion Issue | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/72000-to-watch-cadets-quakers-army-faces-severe-test-in-effort-to.html | 72000 TO WATCH CADETS QUAKERS Army Faces Severe Test in Effort to Extend Streak Against Penn Eleven | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/9-to-start-today-in-jamaica-stake-lights-up-probable-favorite-in.html | 9 TO START TODAY IN JAMAICA STAKE Lights Up Probable Favorite in Empire City Handicap Wide Request Wins Oil Capitol to Carry 118 Race May Gross 33600 | By Joseph C Nichols | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/abroad-a-change-that-only-aggressors-need-fear-difference-in.html | Abroad A Change That Only Aggressors Need Fear Difference in Attitude Core of the Plan | By Anne OHare McCormick | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/acheson-deeply-gratified.html | Acheson Deeply Gratified | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/airport-is-rededicated-california-base-being-used-to-repair-and.html | AIRPORT IS REDEDICATED California Base Being Used to Repair and Alter Planes | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/alice-j-goodrich-wed-to-js-robey-has-6-attendants-at-marriage-to.html | ALICE J GOODRICH WED TO JS ROBEY Has 6 Attendants at Marriage to Harvard Medical Student in Hingham Mass Church | Special to THE NEW YORK TIMESWayn | RE0000005186 | 1978-08-07 | B00000271636 |

| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/almond-sets-plan-to-battle-raiders-10th-corps-commander-says-red.html | ALMOND SETS PLAN TO BATTLE RAIDERS 10th Corps Commander Says Red Guerrillas Will Be Met on Their Own Terms All Concerned Take for Cover Brings Comrade to Safety | By Michael James Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
|---|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/antibias-job-law-held-booby-trap-lynch-cites-case-of-a-school.html | ANTIBIAS JOB LAW HELD BOOBY TRAP Lynch Cites Case of a School Teacher as Proof of Charge of Discriminations Here Lynch Charges Masquerade Complaint to Board Cited Urged to Drop Action He Says | By Douglas Dales | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/armys-superior-manpower-expected-to-beat-penn-of-franklin-field.html | Armys Superior Manpower Expected to Beat Penn of Franklin Field Today TWO BIG BATTLES SET FOR MIDWEST Michigan to Engage Illinois at Ann ArborNotre Dame Faces Navy in Cleveland SMU CHOICE OVER TEXAS Washington Plays California Princeton Meets Colgate Dartmouth Tests Yale Duel of Stars Looms A Sensational Player Big Red Has Manpower | By Allison Danzig | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/assassin-links-in-mexico-fbi-tracing-activities-of-collazo-there.html | ASSASSIN LINKS IN MEXICO FBI Tracing Activities of Collazo There Last Spring | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/atomic-decision-delayed-us-ponders-whether-to-lend-uranium-to.html | ATOMIC DECISION DELAYED US Ponders Whether to Lend Uranium to Private Industry | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/auto-crash-kills-navy-man.html | Auto Crash Kills Navy Man | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/barkley-attacks-gop-isolation-he-champions-democrats-for-fighting.html | BARKLEY ATTACKS GOP ISOLATION He Champions Democrats for Fighting World Wars I II and for Combating Koreans Barkley Predicts Victory Help for the Chinese Cited | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/bonds-and-shares-on-london-market-commodities-especially-tin.html | BONDS AND SHARES ON LONDON MARKET Commodities Especially Tin Record Further Big Gains Rubber Issues Are Active | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/books-of-the-times-transplanted-heirs-of-mischief-quotation-marks.html | Books of The Times Transplanted Heirs of Mischief Quotation Marks | By Charles Poore | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/brition-reject-red-tag-sponsors-of-peace-congress-invite-attlee-to.html | BRITION REJECT RED TAG Sponsors of Peace Congress Invite Attlee to Address It | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/burry-biscuit-expands-buys-independent-biscuits-inc-stock-for.html | BURRY BISCUIT EXPANDS Buys Independent Biscuits Inc Stock for 1250000 | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/bus-line-to-israel-hinted-change-planned-in-transporting-jews-from.html | BUS LINE TO ISRAEL HINTED Change Planned in Transporting Jews From Iraq | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/c-monteith-gilpin-lawyer-53-years-secretary-of-society-for-the.html | C MONTEITH GILPIN LAWYER 53 YEARS Secretary of Society for the Prevention of World War III Dies Here at Age of 78 | The New York Times Studio 1947 | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/catholics-get-plea-to-foster-charities.html | CATHOLICS GET PLEA TO FOSTER CHARITIES | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/chicago-grains-up-on-broad-buying-less-favorable-news-from-korea.html | CHICAGO GRAINS UP ON BROAD BUYING Less Favorable News From Korea Limited Hedging Sales Hints of Price Rises Cited | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/chinese-reds-push-on-tibetan-capital-invaders-close-to-a-point-135.html | CHINESE REDS PUSH ON TIBETAN CAPITAL Invaders Close to a Point 135 Miles From LhasaFlight of Dalai Lama Reported | By Robert Trumbull Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/collece-bias-held-peril-to-us-role-hutchins-tells-4state-parley-we.html | COLLECE BIAS HELD PERIL TO US ROLE Hutchins Tells 4State Parley We Must End Racial Bans to Face World Suitably ENTRY PREJUDICE DECRIED Educators Are Told Admission to Schools Is Not Proper Without Anonymity Anonymity in Admissions Midwestern Colleges Rated | By George Eckel Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/college-budgets-up-2000000-increase-sought-for-rutgers-and-womens.html | COLLEGE BUDGETS UP 2000000 Increase Sought for Rutgers and Womens School | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/colonel-llewellyn-takes-west-point-trophy-for-british-team-at-horse.html | Colonel Llewellyn Takes West Point Trophy for British Team at Horse Show BRITISH AND AMERICAN WINNERS AT THE GARDRN YESTERDAY | By John Rendelthe New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/cornell-rules-as-heavy-favorite-to-beat-columbia-at-baker-field.html | Cornell Rules as Heavy Favorite To Beat Columbia at Baker Field FROM FAR ABOVE CAYUGAS WATERS TO BEAR MOUNTAIN | The New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/costs-of-child-fund-up.html | Costs of Child Fund Up | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/cuba-denies-drop-in-amity-for-us-of-state-declares-puerto.html | CUBA DENIES DROP IN AMITY FOR US Minister of State Declares Puerto Rico Events Have Not Influenced Relations | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/customs-receipts-leap-philadelphia-port-shows-rise-of-54-over.html | CUSTOMS RECEIPTS LEAP Philadelphia Port Shows Rise of 54 Over October 1949 | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/dewey-seeks-4000-as-poll-watchers-tammany-up-to-old-tricks-he.html | DEWEY SEEKS 4000 AS POLL WATCHERS Tammany Up to Old Tricks He Asserts in Appeal for Election Volunteers DEWEY SEEKS 4000 TO WATCH POLLS | By William R Conklin | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/diana-harriss-a-fiancee-wellesley-alumna-is-betrothed-to-frederick.html | DIANA HARRISS A FIANCEE Wellesley Alumna Is Betrothed to Frederick T Kelsey Jr | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/dirksen-is-linked-to-lobbying-group-republican-foe-of-lucas-in.html | DIRKSEN IS LINKED TO LOBBYING GROUP Republican Foe of Lucas in Illinois Senatorial Race Is Named in House Report Letters Were Exchanged Democrats Also Involved | By William S White Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/doomed-men-lose-plea-virginia-supreme-court-denies-petition-of.html | DOOMED MEN LOSE PLEA Virginia Supreme Court Denies Petition of Seven Defendants | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/driscoll-counsels-democratic-county.html | DRISCOLL COUNSELS DEMOCRATIC COUNTY | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/export-bank-director-in-brazil.html | Export Bank Director in Brazil | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/fake-auto-schools-bilk-city-learners-driving-courses-of-25-found-in.html | FAKE AUTO SCHOOLS BILK CITY LEARNERS Driving Courses of 25 Found in Study to Be Based Upon Fraudulent Practices ILLEGAL PROMISES MADE Cheap ShortCut Lessons Fail to Instruct Reports Counsel for 105 Ethical Operators Ways of Eluding Penalty Improving of Ethical Schools | By Bert Pierce | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/family-life-group-ends-conference-delegates-receive-suggestion-that.html | FAMILY LIFE GROUP ENDS CONFERENCE Delegates Receive Suggestion That NonParents Be Included in Work | By Dorothy Barclay Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/favor-to-costello-in-freeing-luciano-charged-to-dewey-moran-report.html | FAVOR TO COSTELLO IN FREEING LUCIANO CHARGED TO DEWEY Moran Report That Governor Acted on Boards Advice Falsehood Lynch Says STATE AID CLAIMS DERIDED Lehman Links Gains to His Own Previous Administrations Pecora Assails Bigotry Hall Crowded for Meeting BOW T0 COSTELLO CHARGED TO DEWEY Aid to Gangsters Denied Donovan Statement Cited | By Leo Egan | RE0000005186 | 1978-08-07 | B00000271636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/foes-mines-protested-operations-off-korea-are-called-indiscriminate.html | FOES MINES PROTESTED Operations Off Korea Are Called Indiscriminate by MacArthur | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/french-continuing-trek-fr0m-laokay-garrison-in-indochina-may-become.html | FRENCH CONTINUING TREK FR0M LAOKAY Garrison in IndoChina May Become a Harassing Unit Against the Vietminh A Vietminh Miscalculation To Be Mobile Contingent | By Tillman Durdin Special to the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/french-doubt-us-shifts-arms-view-puzzled-by-report-that-stiff-note.html | FRENCH DOUBT US SHIFTS ARMS VIEW Puzzled by Report That Stiff Note Rejecting Proposals on German Role Is Due Say Question Is Political | By Harold Callender Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/french-high-commissioner-in-austria.html | FRENCH HIGH COMMISSIONER IN AUSTRIA | The New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/french-split-on-amnesty-bill-to-restore-rights-of-minor.html | FRENCH SPLIT ON AMNESTY Bill to Restore Rights of Minor Collaborators Is Issue | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/ge-paine-jr-divorced-granddaughter-of-joseph-e-widener-gets-reno.html | GE PAINE JR DIVORCED Granddaughter of Joseph E Widener Gets Reno Decree | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/groups-to-discuss-wool-buying-plan-growers-and-dealers-to-study.html | GROUPS TO DISCUSS WOOL BUYING PLAN Growers and Dealers to Study Proposal for US Stockpile Australian Minister Says In Interest of Democracies | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/guatemalan-census-complete.html | Guatemalan Census Complete | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hararis-comedy-to-be-made-film-golden-goose-is-acquired-by-thor.html | HARARIS COMEDY TO BE MADE FILM Golden Goose Is Acquired by Thor Productions for Screen Marshall to Direct It Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/held-in-antisemitic-row-25-in-boston-are-arraigned-after-youths.html | HELD IN ANTISEMITIC ROW 25 in Boston Are Arraigned After Youths Fight in Street | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hg-sparks-ousted-as-company-head-jj-smith-a-stockholder-in-tv-radio.html | HG SPARKS OUSTED AS COMPANY HEAD JJ Smith a Stockholder in TV Radio Auto Parts Concern Elected in Proxy Fight HG SPARKS OUSTED AS COMPANY HEAD | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hightower-is-seen-in-giselle-ballet-dances-role-with-marquis-de.html | HIGHTOWER IS SEEN IN GISELLE BALLET Dances Role With Marquis de Cuevas Company Although Having Leg Injury Mad Scene Well Done Don Quixote Also Given | By John Martin | RE0000005186 | 1978-08-07 | B00000271636 |

| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hospitals-benefit-by-flower-show-panfield-nurseries-win-award-for.html | HOSPITALS BENEFIT BY FLOWER SHOW Panfield Nurseries Win Award for the Best Exhibit in Fall Display at Oyster Bay | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
|---|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/hospitals-urged-to-help-alcoholics-specialist-says-three-beds-per.html | HOSPITALS URGED TO HELP ALCOHOLICS Specialist Says Three Beds Per 100 Population Should Be Kept for Drinkers Beds in Grave Need Clinics Should Cooperate | By Lucy Freeman Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/industry-widening-use-of-incentives-gets-gilbreth-medal.html | INDUSTRY WIDENING USE OF INCENTIVES GETS GILBRETH MEDAL | Blackston | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/inspector-retires-on-jurys-call-to-testify-on-gambling-wiretaps.html | Inspector Retires on Jurys Call To Testify on Gambling Wiretaps INSPECTOR RETIRES WHEN JURY CALLS Twelfth Officer to Retire To Call Union County Resident | By Milton Honig | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/jennne-bradley-engaged-to-edward-f-kelly-cornell-alumnus-former.html | Jennne Bradley Engaged to Edward F Kelly Cornell Alumnus Former Army Lieutenant | Jay Te Winburn | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/keller-named-chrysler-chairman-with-colbert-appointed-president.html | Keller Named Chrysler Chairman With Colbert Appointed President KELLER CHAIRMAN OF CHRYSLER BOARD | The New York Times Studio 1947 | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/key-contests-seen-in-ohio-colorado-what-happens-to-taft-millikin.html | KEY CONTESTS SEEN IN OHIO COLORADO What Happens to Taft Millikin Seen Affecting GOP Views and the Bipartisan Policy CONSERVATIVE CHAMPIONS Their Reelection to the Senate Viewed as Increasing Power of Right Wing of Party Watch Ohio Colorado Races Ohio Contest Most Important Ironical Aspect of Election | By James Reston Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/key-tally-is-525-action-to-give-assembly-new-power-is-opposed-only.html | KEY TALLY IS 525 Action to Give Assembly New Power Is Opposed Only by Soviet Bloc ACHESON HAILS DECISION Uniting for Peace Program Also Requests Big Five to Reopen Consultations Related Resolutions Pass UN ADOPTS STEPS TO COMBAT ATTACK Pearson Addresses Vishinsky | By Thomas J Hamilton | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/korea-eca-chief-named-clarence-e-meyer-former-oil-company-official.html | KOREA ECA CHIEF NAMED Clarence E Meyer Former Oil Company Official Is Appointed | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/korea-supporting-concept-of-nav-a-makeshift-airfield-is-used-by-the.html | KOREA SUPPORTING CONCEPT OF NAV A MAKESHIFT AIRFIELD IS USED BY THE MARINES IN NORTH KOREA | By Hanson W Baldwin Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/lafayette-alumni-honor-kunkel.html | Lafayette Alumni Honor Kunkel | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/leaning-on-us-assailed-conservative-says-labor-regime-is-too-cool.html | LEANING ON US ASSAILED Conservative Says Labor Regime Is Too Cool on Imperial Preferences | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/letter-by-truman-stirs-missouri-race.html | LETTER BY TRUMAN STIRS MISSOURI RACE | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/letters-to-the-times-mr-marcantonio-replies-candidate-for.html | Letters to The Times Mr Marcantonio Replies Candidate for Reelection to Congress Cites His Record MacNeil Mitchell Endorsed Election Returns on WNYC Amvets Not Political Group Socialist Labor Party Stand Political Democracy Said to Have Atrophied New Form Seen Necessary Justice Breitel Favored | VITO MARCANTONIOBRUCE BARTONERNST K FABISCHJAMES F REILLY CommanderERIC HASSJOHN W ARNOLD | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/lutheran-college-rolls-decline.html | Lutheran College Rolls Decline | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/manpower-studied-for-mobilization-100-top-bracket-industrialists-of.html | MANPOWER STUDIED FOR MOBILIZATION 100 Top Bracket Industrialists of Advisory Council Favor Service Deferments NPA OPERATIONS PRAISED Progress Toward Marshaling for Defense Neld Neither Too Fast Nor Too Slow Labor Report Presented War Experience Cited | By Charles E Egan Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/marjorie-thorpe-wed-becomes-bride-of-jenks-alfred-corey-jr-in-bryn.html | MARJORIE THORPE WED Becomes Bride of Jenks Alfred Corey Jr in Bryn Mawr Pa | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/mcarran-record-on-senate-bills-fails-as-issue-in-nevadas-election.html | MCarran Record on Senate Bills Fails as Issue in Nevadas Election His Return to Congress Expected as State Ignores Controversy Over Proposals on DPs Aid to Spain Red Curbs Seniority a Factor Precipitated Party Split | By Gladwin Hill Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/mccloy-aides-warn-bonn-end-paris-us-loses-patience-on-defense-lag.html | McCloy Aides Warn Bonn end Paris US Loses Patience on Defense Lag MCLOY AIDES WARN US LOSES PATIENCE | By Jack Raymond Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/minor-parties-off-the-ballot-in-city-only-socialist-workers-and.html | MINOR PARTIES OFF THE BALLOT IN CITY Only Socialist Workers and Socialist Labor Offer State Candidates THOMAS GROUP INACTIVE Spokesmen for Small Units Say Situation Is Due to the Strict Election Laws Stringent Laws Are Credited Only 9 Candidate Chosen Political Apathy Decried | By Stanley Levey | RE0000005186 | 1978-08-07 | B00000271636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/miss-fay-caulkins-becomes-a-bride-gowned-in-white-satin-at-her.html | MISS FAY CAULKINS BECOMES A BRIDE Gowned in White Satin at Her Wedding to John S Palmer Graduate of Princeton | Bradford Bachrach | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/miss-hodgson-engaged-will-be-wed-to-robert-gordon-both-boston-u.html | MISS HODGSON ENGAGED Will Be Wed to Robert Gordon Both Boston U Students | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/molasses-worries-alcohol-producers.html | MOLASSES WORRIES ALCOHOL PRODUCERS | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/mrs-t-mitchell-ford-has-son.html | Mrs T Mitchell Ford Has Son | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/multiphase-tests-show-hidden-ills-scheele-tells-health-experts.html | MULTIPHASE TESTS SHOW HIDDEN ILLS Scheele Tells Health Experts Screening Technique Offers Hope in Disease Control Basic Weaknesses Noted High Demand for Tests | By William L Laurence Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/new-moves-hinted-to-fight-inflation-szymczak-of-reserve-board-says.html | NEW MOVES HINTED TO FIGHT INFLATION Szymczak of Reserve Board Says Action Already Taken May Not Be Sufficient OPPOSES DIRECT CONTROLS Regulations W and X Cited as Breaking the Momentum but Prices Are Still Rising Danger in LargeScale Controls | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/news-of-food-small-roasts-called-economical-variable-for-1-or-2-at.html | News of Food Small Roasts Called Economical Variable for 1 or 2 at Table Selecting Potatoes or Onions On Buying Frying Pans | By June Owen | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/nimitz-hails-marthur-pays-tribute-to-commanders-strategy-in-korea.html | NIMITZ HAILS MARTHUR Pays Tribute to Commanders Strategy in Korea | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/nuptials-at-home-for-mrs-simmons-couple-wed-here-yesterday-and-two.html | NUPTIALS AT HOME FOR MRS SIMMONS COUPLE WED HERE YESTERDAY AND TWO BRIDES | The New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/one-hitter-an-easy-victor-in-pimlico-special-the-running-of-the.html | One Hitter an Easy Victor in Pimlico Special THE RUNNING OF THE PIMLICO SPECIAL YESTERDAY | By James Roach Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/peron-influence-in-puerto-rican-uprising-is-seen-by-interamerican.html | Peron Influence in Puerto Rican Uprising Is Seen by InterAmerican Labor Leader | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/pittsburgh-business-up-heavy-freight-traffic-and-rise-in-trade.html | PITTSBURGH BUSINESS UP Heavy Freight Traffic and Rise in Trade Factors in Gain | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/polio-unit-is-ended-nassau-county-closes-service-as-cases-are.html | POLIO UNIT IS ENDED Nassau County Closes Service as Cases Are Reduced | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/princeton-harriers-win-defeat-yale-harvard-in-3way-meetsnedeker.html | PRINCETON HARRIERS WIN Defeat Yale Harvard in 3Way MeetSnedeker Excels | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/prize-play-is-seen-schochens-the-moon-besieged-presented-in-chicago.html | PRIZE PLAY IS SEEN Schochens The Moon Besieged Presented in Chicago | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/puert0-rican-plan-for-youth-praised-report-on-needs-of-children.html | PUERT0 RICAN PLAN FOR YOUTH PRAISED Report on Needs of Children There Hails Exciting Chapter in Fight for Good Life Progress in Recent Years Gains and Deficiencies Listed | By Walter H Waggoner Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/recognition-seen-for-new-ski-group-collegiate-association-takes.html | RECOGNITION SEEN FOR NEW SKI GROUP Collegiate Association Takes Part in Discussions During Eastern Amateur Meeting Brown Vice President Amateur Skiing in Danger | By Frank Elkins Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/red-china-whips-up-propaganda-for-active-intervention-in-korea.html | Red China Whips Up Propaganda For Active Intervention in Korea NationWide Campaign Calls for Communist Army to Cross Yalu Frontier and Help North Koreans Defeat UN Forces Threat to China Raised Busmen Offer Aid | By Henry R Lieberman Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/reds-harried-again-as-phantom-us-spy-scouts-tibet-justice-douglas.html | Reds Harried Again as Phantom US Spy Scouts Tibet Justice Douglas Tells Truman | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/reuben-hale-dies-coast-merchant-departmentstore-owner-81-civic.html | REUBEN HALE DIES COAST MERCHANT DepartmentStore Owner 81 Civic Leader in San Francisco Aided Boy Scout Movement | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/roads-threatened-republican-7th-division-badly-chewed-up-in.html | ROADS THREATENED Republican 7th Division Badly Chewed Up in CounterAttack US TROOPS GO FORWARD Foe Said to Have Elements of 12 Divisions and 5 Brigades in Field Against the Allies Two Red Divisions in Reserve MacArthur Headquarters Estimate KOREA REDS PRESS ASSAULTS IN WEST Less Dangerous in East Bulk of Power in the West Marine Battalions Cut Off | By Lindesay Parrott Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/security-council-meets-monday.html | Security Council Meets Monday | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/senate-inquirers-question-hanley-senate-investigatorsquestion.html | SENATE INQUIRERS QUESTION HANLEY SENATE INVESTIGATORSQUESTION HANLEY | By Warren Weaver Jr Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/services-planned-in-tribute-to-dead-police-memorial-program-is.html | SERVICES PLANNED IN TRIBUTE TO DEAD Police Memorial Program Is Among Honors Scheduled by Numerous Groups Mass for Teachers Group Actors Guild Memorial St Constantines Church Service for King Gustaf V Another Memorial for King To Dedicate a Plaque Cornerstone to Be Set In Bronx Pulpit Tomorrow Pentecostal Convention Christian Science Topic Plan Membership Drives World Alliance Meeting Jesuit Mission Dinner Citation for Congregation Polish Church Confiseated Aid For Puerto Ricans | By Preston King Sheldon | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/spellman-gives-thanks-mass-in-rome-celebrated-for-presidents-escape.html | SPELLMAN GIVES THANKS Mass in Rome Celebrated for Presidents Escape | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/style-show-closes-in-flurry-of-color-from-the-last-scene-of.html | STYLE SHOW CLOSES IN FLURRY OF COLOR FROM THE LAST SCENE OF FASHIONS OF THE TIMES | By Virginia Popethe New York Times Studio | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/the-50000th-baby-born-in-methodist-hospital.html | THE 50OOOTH BABY BORN IN METHODIST HOSPITAL | The New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/tigers-seek-sixth-victory.html | Tigers Seek Sixth Victory | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/tray-tables-an-aid-in-limited-space-tables-that-do-double-duty.html | TRAY TABLES AN AID IN LIMITED SPACE TABLES THAT DO DOUBLE DUTY | The New York Times Studio | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/truman-briefed-on-war.html | Truman Briefed on War | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/un-reduces-moving-cost-transfer-of-1000-staff-members-this-year.html | UN REDUCES MOVING COST Transfer of 1000 Staff Members This Year Will Cut Expenses | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/un-study-to-list-soviet-gain-abroad-committee-advances-survey.html | UN STUDY TO LIST SOVIET GAIN ABROAD Committee Advances Survey Including Mixed Companies in Satellite States | By Will Lissner Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/un-transport-aids-wounded.html | UN Transport Aids Wounded | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/un-unit-votes-475-to-urge-atom-plan-resolution-calls-on-all-lands.html | UN UNIT VOTES 475 TO URGE ATOM PLAN Resolution Calls on All Lands to Accept Majority Idea Agree to Arms Check | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/unity-symbol-adorns-korean-stamp-issue.html | UNITY SYMBOL ADORNS KOREAN STAMP ISSUE | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/upsala-in-front-by-346-scores-in-every-period-against-wagner-at.html | UPSALA IN FRONT BY 346 Scores in Every Period Against Wagner at East Orange | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-acts-to-bar-veto-on-genocide-joins-with-12-nations-in-un-on.html | US ACTS TO BAR VETO ON GENOCIDE Joins With 12 Nations in UN on Reservation Amendment to Thwart Russians | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-aid-for-israel-urged-by-mizrachi-truman-and-acheson-asked-to.html | US AID FOR ISRAEL URGED BY MIZRACHI Truman and Acheson Asked to Take Lead in Initiating JewishArab Peace Talks | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-begins-moves-to-indict-assassin-lawyer-named-to-tell-collazo-of.html | US BEGINS MOVES TO INDICT ASSASSIN Lawyer Named to Tell Collazo of His RightsTrumans to Attend Guards Funeral Conspiracy Evidence Sought Trumans to Attend Funeral | By Anthony Leviero Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-studies-letter-in-jersey-campaign.html | US STUDIES LETTER IN JERSEY CAMPAIGN | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/us-urges-un-bar-entry-of-puppets-gross-asking-new-rule-says-we-will.html | US URGES UN BAR ENTRY OF PUPPETS Gross Asking New Rule Says We Will Continue to Oppose Red Chinas Admission USURGES UN BAR ENTRY OF PUPPETS | By Georgs Barrett Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/usbacked-plan-on-rights-favored-social-body-adopts-3nation-package.html | USBACKED PLAN ON RIGHTS FAVORED Social Body Adopts 3Nation Package as Working Basis for UN Draft Covenant | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/venizelos-obtains-tw0party-cabinet-greek-liberal-is-premier-again.html | VENIZELOS OBTAINS TW0PARTY CABINET Greek Liberal Is Premier Again With Papandreou as Deputy Tsaldaris Populists Out Venizelos Revised Cabinet | By Ac Sedgwick Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/village-must-pay-68500-failure-to-replace-fullstop-sign-held-crash.html | VILLAGE MUST PAY 68500 Failure to Replace FullStop Sign Held Crash Cause | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/vote-drop-seen-for-republicans-nassau-suffolk-westchester.html | VOTE DROP SEEN FOR REPUBLICANS Nassau Suffolk Westchester Majorities Are Expected to Fall Below 240000 Shifting in Westchester Hanley Letter in Suffolk | By Warren Moscow | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/widow-of-assassin-seized-as-plotter-on-hunger-strike-held-in.html | WIDOW OF ASSASSIN SEIZED AS PLOTTER ON HUNGER STRIKE HELD IN CONSPIRACY AGAINST PRESIDENT | By Richard H Parkethe New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/wood-field-and-stream-housatonic-marshes-yield-mallards-and-black.html | Wood Field and Stream Housatonic Marshes Yield Mallards and Black Ducks as Season Opens | By Raymond R Camp Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/work-cut-is-urged-for-pullman-men-truman-board-recommends-210hour.html | WORK CUT IS URGED FOR PULLMAN MEN Truman Board Recommends 210Hour Conductor Month Scores Company Union Dispute Dates From 1949 Sees 5Million Added Cost | By Louis Stark Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/world-fund-finds-sterlinc-is-safe-says-britain-3-commonwealth-lands.html | WORLD FUND FINDS STERLINC IS SAFE Says Britain 3 Commonwealth Lands Now Have No Excuse to Curb Dollar Imports | By Michael L Hoffman Special To the New York Times | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-04 | https://www.nytimes.com/1950/11/04/archives/yale-eleven-is-picked.html | Yale Eleven Is Picked | Special to THE NEW YORK TIMES | RE0000005186 | 1978-08-07 | B00000271636 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/-and-one-by-schary.html | And One by Schary | By James M Cain | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/1951-a-forecast.html | 1951 A Forecast | By Virginia Pope Fashion Editor of the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/20-rate-rise-seen-if-tax-is-imposed-excessprofits-levy-viewed-by.html | 20 RATE RISE SEEN IF TAX IS IMPOSED ExcessProfits Levy Viewed by Citizens Company Head as Hidden Charge on User EXPANSION HELD AT STAKE Congress to Get Data Showing Unless Income Is Protected Growth Will Be Stopped | By John P Callahan | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/2000000-given-fund-of-duke-university.html | 2000000 GIVEN FUND OF DUKE UNIVERSITY | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/9-cities-to-get-new-aid-eligible-for-state-payments-on-arterial.html | 9 CITIES TO GET NEW AID Eligible for State Payments on Arterial Route Work | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-greenhouse-survey-offseason-display.html | A GREENHOUSE SURVEY OFFSEASON DISPLAY | By Olive E Allen | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | By Joseph A Barry | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-memorable-week-soutine-at-the-museum-of-modern-art-masterpieces.html | A MEMORABLE WEEK Soutine at the Museum of Modern Art Masterpieces in Philadelphia | By Howard Devree | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-movie-by-cocteau-a-movie-by-cocteau.html | A Movie by Cocteau A Movie By Cocteau | By Tennessee Williams | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-tough-socialist-builds-frances-army-jules-moch-exemplifies-the.html | A Tough Socialist Builds Frances Army Jules Moch exemplifies the dictum that war is too serious to leave to generals | By Theodore H White | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/a-tour-around-the-city.html | A Tour Around the City | By Richard Eberhart | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/abigail-tuckers-troth-radcliffe-junior-engaged-to-be-married-to.html | ABIGAIL TUCKERS TROTH Radcliffe Junior Engaged to Be Married to William Siddall | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/adale-olyphant-wed-in-st-james-church-to-david-i-miller-a-former.html | Adale Olyphant Wed in St James Church To David I Miller a Former Army Major | The New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/adenauer-opposes-4power-talk-idea-bonns-chancellor-calls-futile.html | ADENAUER OPPOSES 4POWER TALK IDEA Bonns Chancellor Calls Futile Parleys With Soviet About Germany Till West Rearms | By Jack Raymond Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/agents-foresee-more-traveling-asta-convention-notes-postkorean.html | AGENTS FORESEE MORE TRAVELING ASTA Convention Notes PostKorean Increase In Reservations | By Jay Walz | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/aic-eleven-victor-over-wesleyan-257.html | AIC ELEVEN VICTOR OVER WESLEYAN 257 | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/alices-rushmore-wed-in-baltimore-radcliffe-alumna-is-married-to.html | ALICES RUSHMORE WED IN BALTIMORE Radcliffe Alumna Is Married to John B Routh a Graduate of Princeton Yale Law | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/all-at-once-53-first-at-jamaica-an-outsider-winning-the-empire-city.html | ALL AT ONCE 53 FIRST AT JAMAICA AN OUTSIDER WINNING THE EMPIRE CITY HANDICAP AT JAMAICA | By James Roach | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/along-the-highways-and-byways-of-finance-intense.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Intense | By Robert H Fetridge | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/aluminum-cutback-of-35-expected-npa-to-act-this-week-to-limit.html | ALUMINUM CUTBACK OF 35 EXPECTED NPA to Act This Week to Limit Civilian Supplies Unless Protests Are Heeded BASES FOR PLAN ASSAILED Details of Expansion Program to Be Given SoonPolitics Seen in Fixing Quotas | By Thomas E Mullaney | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/an-asiatic-in-asia.html | An Asiatic In Asia | By John J Espey | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/annette-roberts-scarsdale-bride-has-sisters-as-honor-matrons-at.html | ANNETTE ROBERTS SCARSDALE BRIDE Has Sisters as Honor Matrons at Marriage to Quentin H McDonald Former Major | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/anniversary-for-the-mick-mickey-rooney-at-thirty-looks-back-with.html | ANNIVERSARY FOR THE MICK Mickey Rooney at Thirty Looks Back With Some Bitterness On TwentyfiveYear CareerHopes to Become a Director | By Helen Colton | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/apartment-house-of-striking-design.html | APARTMENT HOUSE OF STRIKING DESIGN | Langley | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/are-the-soviets-as-solid-and-lasting-as-they-seem-to-be-the-soviets.html | Are the Soviets as Solid and Lasting as They Seem to Be The Soviets | By Andre Karpinsky | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/around-the-garden-after-frost.html | AROUND THE GARDEN After Frost | By Dorothy H Jenkins | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/article-12-no-title.html | Article 12  No Title | By Dorothy Barclay | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/audience-reaction.html | Audience Reaction | By Don Freeman | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/automobile-planning-city-traffic-problems-must-be-solved-on-the.html | AUTOMOBILE PLANNING City Traffic Problems Must Be Solved On the Basis of Thorough Studies | By Bert Pierce | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/aviation-helicopters-commercial-service-seen-for-new-york-following.html | AVIATION HELICOPTERS Commercial Service Seen for New York Following CAB Examiners Report | By Frederick Graham | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/baldwin-annexes-sixth-in-row-256-routs-mineola-on-gridiron.html | BALDWIN ANNEXES SIXTH IN ROW 256 Routs Mineola on Gridiron Amityville Manhasset and Woodmere High Victors | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bequest-to-bowdoin-completed.html | Bequest to Bowdoin Completed | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bernard-shaw-at-the-age-of-ninetyfour-our-foremost-man-of-letters.html | BERNARD SHAW At the Age of Ninetyfour Our Foremost Man of Letters Lays Down His Pen | By Brooks Atkinson | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/better-use-urged-of-market-facts-er-smith-holds-it-can-point-way-to.html | BETTER USE URGED OF MARKET FACTS ER Smith Holds It Can Point Way to Better Living and Rearmament Success | By Brendan M Jones | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/big-night-in-london-royal-film-performance-brings-out-the-glamor.html | BIG NIGHT IN LONDON Royal Film Performance Brings Out the Glamor | By Stephen Watts | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bloom-indoors-with-one-plant-or-a-dozen-where-sun-is-scarce.html | BLOOM INDOORS WITH ONE PLANT OR A DOZEN Where Sun Is Scarce | GottschoSchleisner | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/blumglickman.html | BlumGlickman | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/boyer-asks-divorce-canadian-who-served-term-on-spy-charge-sues-mrs.html | BOYER ASKS DIVORCE Canadian Who Served Term on Spy Charge Sues Mrs Field | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/brazil-papers-indignant-finds-attempt-at-assassination-bestial-and.html | BRAZIL PAPERS INDIGNANT Finds Attempt at Assassination Bestial and Stupid | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bridge-hands-called-simple-a-supposition.html | BRIDGE HANDS CALLED SIMPLE A Supposition | By Albert H Morehead | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/brooklyn-college-conquers-ccny-touchdowns-in-second-period-by-brody.html | BROOKLYN COLLEGE CONQUERS CCNY Touchdowns in Second Period by Brody and Miller Win for Kingsmen 12 to 0 | By Michael Strauss | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/bucknell-victor-over-nyu-417-tallies-three-touchdowns-in-first.html | BUCKNELL VICTOR OVER NYU 417 Tallies Three Touchdowns in First PeriodPayne Races 97 Yards for Score | By Roscoe McGowen Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/business-leaders-back-us-program-tell-sawyer-at-special-parley-they.html | BUSINESS LEADERS BACK US PROGRAM Tell Sawyer at Special Parley They Endorse New Taxes Controls on Credit | By Charles E Egan Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/business-men-win-place-as-teachers-dr-love-cites-considerable-rise.html | BUSINESS MEN WIN PLACE AS TEACHERS Dr Love Cites Considerable Rise in Number Acting as Trade Course Instructors | By James J Nagle | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/by-way-of-report.html | BY WAY OF REPORT | By Ah Weiler | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/cadet-string-at-26-78000-see-army-down-penn-in-late-surge-on.html | CADET STRING AT 26 78000 See Army Down Penn in Late Surge on Franklin Field FILIPSKI IS RUNNING ACE Yearling Back Gallops 29 and 73 Yards to Touchdowns Pollock Blaik Excel | By Allison Danzig Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/cakes-quickly-made.html | Cakes Quickly Made | By Ruth CasaEmellos | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/calls-korea-issue-reply-to-president-cites-blunders-as-cause-of-war.html | CALLS KOREA ISSUE Reply to President Cites Blunders as Cause of War Disaster DEWEY AND DUFF PRAISED Administration Is SpyRiddled and Socialistically Inclined ExCandidate Asserts | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/campaign-spending-at-peak-for-an-offyear-election-funds-raised-by.html | CAMPAIGN SPENDING AT PEAK FOR AN OFFYEAR ELECTION Funds Raised by Parties National Offices Are Only a Fraction of What Is Being Spent | By Clayton Knowles Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/canada-to-send-1500-men-change-in-korean-war-results-in-decision-on.html | CANADA TO SEND 1500 MEN Change in Korean War Results in Decision on Troops | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/caroline-t-scott-bride-in-richmond-cathedral-of-the-sacred-heart.html | CAROLINE T SCOTT BRIDE IN RICHMOND Cathedral of the Sacred Heart Scene of Her Marriage to Comte Edouard Decazes | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/child-to-mrs-linsley-dodge-jr.html | Child to Mrs Linsley Dodge Jr | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/chinas-tumbled-walls.html | Chinas Tumbled Walls | By Nathaniel Peffer | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/chinese-reds-oust-a-british-consul-say-he-barred-a-raid-shelter-at.html | CHINESE REDS OUST A BRITISH CONSUL Say He Barred a Raid Shelter at MukdenMore Troops Arrive in Manchuria | By Henry R Lieberman Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/chinese-tell-us-general-he-faces-fate-of-dean.html | Chinese Tell US General He Faces Fate of Dean | By the United Press | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/christine-q-fell-officers-fiancee-engaged-to-wed.html | CHRISTINE Q FELL OFFICERS FIANCEE ENGAGED TO WED | Bradford Bachrach | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/citizen-aspirants-face-reexamining-hundreds-must-be-screened-anew.html | CITIZEN ASPIRANTS FACE REEXAMINING Hundreds Must Be Screened Anew Here and Over Nation Under the McCarran Act | By Albert J Gordon | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/clifford-odets-sans-message-playwright-talks-about-the-country-girl.html | CLIFFORD ODETS SANS MESSAGE Playwright Talks About The Country Girl His New Play | By Elliot Norton | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/closed-mill-stirs-town-to-action-maynard-committee-studying-plan-to.html | CLOSED MILL STIRS TOWN TO ACTION Maynard Committee Studying Plan to Take Over Plant of American Woolen Co | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/college-honors-japanese.html | College Honors Japanese | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/college-ski-group-lists-meet-slate-eastern-association-reveals-also.html | COLLEGE SKI GROUP LISTS MEET SLATE Eastern Association Reveals Also Division of Schools Into 4 Classifications | By Frank Elkins Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/communique-from-the-west-man-vs-man-and-nature-provide-conflict-in.html | COMMUNIQUE FROM THE WEST MAN VS MAN AND NATURE PROVIDE CONFLICT IN NEW FILMS | By Thomas F Brady | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/communist-china-moves-out-on-three-fronts-korea-tibet-and-indochina.html | COMMUNIST CHINA MOVES OUT ON THREE FRONTS Korea Tibet and IndoChina Feel The Impact of Her Armed Forces | By Henry R Lieberman Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/conflicting-forecasts-mark-eve-of-spring-apparel-line-openings.html | Conflicting Forecasts Mark Eve Of Spring Apparel Line Openings Alarm in Spiraling Costs | By Herbert Koshetz | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/curb-on-accidents-urged-to-save-nations-children-mishaps-at-home.html | Curb on Accidents Urged To Save Nations Children Mishaps at Home Chief Cause of Death and Injury Seen in Need of Study | By Howard A Rusk Md | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/daughter-to-mrs-ht-birgel.html | Daughter to Mrs HT Birgel | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/daughter-to-the-aw-coolidges.html | Daughter to the AW Coolidges | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/debutantes-aid-ticket-sale-of-benefit-nov-29-at-ring-round-moon-for.html | Debutantes Aid Ticket Sale of Benefit Nov 29 At Ring Round Moon for Berkshire Farm FURTHERING SUCCESS OF THEATRE PARTY | Ernemac | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/defeat-of-coalition-in-greece-predicted.html | DEFEAT OF COALITION IN GREECE PREDICTED | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/defense-emissary.html | Defense Emissary | By Gilbert Bailey | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dewey-and-mayor-confer-on-voting-taking-precautions-against-voting.html | DEWEY AND MAYOR CONFER ON VOTING TAKING PRECAUTIONS AGAINST VOTING IRREGULARITIES | The New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dilemma-for-west-seen-in-soviet-step-previous-french-suggestions.html | DILEMMA FOR WEST SEEN IN SOVIET STEP Previous French Suggestions for FourPower Talks Held Barring Flat Rejection | By Harold Callender Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dissenting-opinion.html | DISSENTING OPINION | ESTHER MARGOLIN | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dollar-shortage-disappearing-fast-demand-also-grows-for-end-of.html | DOLLAR SHORTAGE DISAPPEARING FAST Demand Also Grows for End of Import Exchange as Well as Other Trade Barriers | By Thomas F Conroy | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dorothea-adams-engaged-to-wed-fiancee-of-veteran.html | DOROTHEA ADAMS ENGAGED TO WED FIANCEE OF VETERAN | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/drawings-and-dreams.html | Drawings And Dreams | By Thomas C Rennie | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/dualpurpose-plants-secondary-material.html | DUALPURPOSE PLANTS Secondary Material | By Esther C Grayson | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/education-in-review-goal-of-education-week-is-to-bring-schools-and.html | EDUCATION IN REVIEW Goal of Education Week Is to Bring Schools And the Community Closer Together | By Benjamin Fine | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/eisenhower-encircled-by-still-more-mystery-politicians-try-to.html | EISENHOWER ENCIRCLED BY STILL MORE MYSTERY Politicians Try to Figure Out Effect Of a Term as European Commander | By Cabell Phillips Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/eisenhowers-son-injured-by-crash-west-point-friend-newark-girl-also.html | EISENHOWERS SON INJURED BY CRASH West Point Friend Newark Girl Also Hurt as Autos Collide in Jersey Fog | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/elizabeth-stone-becomes-fiancee-descendant-of-melville-stone-to-be.html | ELIZABETH STONE BECOMES FIANCEE Descendant of Melville Stone to Be Wed to Dr John Garvin Former Captain in Army | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/elizabeth-white-married-in-south-becomes-the-bride-of-jean-p-boyer.html | ELIZABETH WHITE MARRIED IN SOUTH Becomes the Bride of Jean P Boyer in St Thomas Church Garrison Forest Md | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/european-council-maps-peace-plan-ministers-sign-pact-guarding-human.html | EUROPEAN COUNCIL MAPS PEACE PLAN Ministers Sign Pact Guarding Human Rights in Nations of Western Europe | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/explorer-offers-vital-aid-in-war-former-student-here-turns-fleeing.html | EXPLORER OFFERS VITAL AID IN WAR Former Student Here Turns Fleeing Korean Policemen Into Thorns for Enemy | By Richard Jh Johnston Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/first-arabian-oil-in-pipeline-on-way-expected-to-arrive-at-sidon.html | FIRST ARABIAN OIL IN PIPELINE ON WAY Expected to Arrive at Sidon Mediterranean Terminal in Lebanon on Nov 15 1068 MILES OVER DESERT 315000BblsaDay Capacity by Jan1 to Free 75 Tankers for US Coastwise Service | By Jh Carmical | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/flowers-all-winter-plants-belong-throughout-the-home.html | FLOWERS ALL WINTER PLANTS BELONG THROUGHOUT THE HOME | By Ruth Gannon | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/flynn-in-windup-foresees-victory-lynch-lehman-pecora-also-help-as.html | FLYNN IN WINDUP FORESEES VICTORY Lynch Lehman Pecora Also Help as Bronx Campaign Is Formally Ended | By Alexander Feinberg | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/fog-over-the-political-landscape-a-national-election-being-fought.html | Fog Over the Political Landscape A national election being fought by two divided parties may fail to clear the air | By Arthur Krock | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/food-prices-up-2-in-month-to-oct-15-us-survey-in-eight-big-cities.html | FOOD PRICES UP 2 IN MONTH TO OCT 15 US Survey in Eight Big Cities Shows index Has Increased 22 During Korea War | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/for-a-native-son-cleveland-museum-opens-memorial-show-of-the-work.html | FOR A NATIVE SON Cleveland Museum Opens Memorial Show Of the Work of William Sommer | By Aline B Louchheim | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/forum-in-formosa-shuns-birth-control.html | FORUM IN FORMOSA SHUNS BIRTH CONTROL | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/franco-triumph-fizzles-in-madrid-despite-un-vote-and-careful.html | FRANCO TRIUMPH FIZZLES IN MADRID Despite UN Vote and Careful Arrangements Demonstration is Less Than Enthusiastic | By Sam Pope Brewer Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/frank-frankenstein-congressional-free-mailing-privileges-are.html | Frank Frankenstein Congressional free mailing privileges are increasingly subject to criticism | RICHARD L NEUBERGER | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/french-socialists-meet-party-stand-on-german-arms-and-indochina.html | FRENCH SOCIALISTS MEET Party Stand on German Arms and IndoChina Debated | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archiv es/from-the-mail-pouch-native-art-copland.html | FROM THE MAIL POUCH NATIVE ART Copland | JEANNE BEHREND | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gbsa-memoir-by-hg-wells-an-intimate-personal-estimate-written-in.html | GBSA MEMOIR BY HG WELLS An Intimate Personal Estimate Written in 1945 Now Published | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/general-increase-in-tv-prices-seen-andrea-predicts-industrywide.html | GENERAL INCREASE IN TV PRICES SEEN Andrea Predicts IndustryWide Rise in Line With Costs Big Producers Doubtful | By Alfred R Zipser Jr | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/generals-werent-to-blame.html | Generals Werent to Blame | By Drew Middleton | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/german-peace-rally-meets-in-east-berlin.html | GERMAN PEACE RALLY MEETS IN EAST BERLIN | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gop-forces-split-in-tennessee-race-republican-districts-snarled-by.html | GOP FORCES SPLIT IN TENNESSEE RACE Republican Districts Snarled by Intraparty Feuds Rise of Democratic Strength | By John N Popham Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/governor-scores-rivals-on-prices-in-closing-rally-he-points-to.html | GOVERNOR SCORES RIVALS ON PRICES In Closing Rally He Points to States Fight on Inflation Corsi Warns of Pay Cuts | By Leo Egan | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/great-mountain-range-found-beneath-pacific.html | Great Mountain Range Found Beneath Pacific | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/greece-in-un-accuses-sofia.html | Greece in UN Accuses Sofia | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/gruewhite.html | GrueWhite | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/guard-for-president-is-being-made-tighter-elaborate-system-for-his.html | GUARD FOR PRESIDENT IS BEING MADE TIGHTER Elaborate System for His Protection Followed in Capital and on Tour | By Anthony Leviero | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/harriet-p-merritt-prospective-bride-member-of-faculty-at-spence.html | HARRIET P MERRITT PROSPECTIVE BRIDE Member of Faculty at Spence Engaged to Lawrence Dixon Yale Graduate of 1941 | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/heckscher-tower-on-5th-ave-goes-to-havana-buyers-findlay-and-durst.html | HECKSCHER TOWER ON 5TH AVE GOES TO HAVANA BUYERS Findlay and Durst Families Sell 25Story Office Skyscraper on 57th Street Corner LUCERNE HOTEL IN DEAL Ten Adjoining Buildings on the West Side Also Bought by FischerLandis Group | By Lee E Cooper | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/holders-the-right-one-is-the-key-to-good-composition.html | HOLDERS The Right One Is the Key To Good Composition | By Fh Romley | RE0000005187 | 1978-08-07 | B00000271637 |

| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/holy-cross-capitalizes-on-harvard-mistakes-to-gain-victory-at.html | Holy Cross Capitalizes on Harvard Mistakes to Gain Victory at Cambridge CRUSADERS CRUSH CRIMSON TEAM 267 Holy Cross Scores All Four of Its Touchdowns in First Half Against Harvard MALOY HIGHLIGHTS ATTACK Scores Twice on Sneak Plays Losers Make Only Tally on Pass in Last Period | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
|---|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/how-calm-can-you-get.html | How Calm Can You Get | By Michael Amrine | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/immigration-bars-called-too-harsh-roman-catholic-leader-tells.html | IMMIGRATION BARS CALLED TOO HARSH Roman Catholic Leader Tells Conference Easing of Laws Is a Moral Obligation | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS Best Sellers | By David Dempsey | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-praise-of-the-friendly-pussley-and-pigweed-the-good.html | In Praise of the Friendly Pussley and Pigweed the Good | By Louis Bromfield | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/in-the-classical-tradition.html | In the Classical Tradition | By Betty Pepis | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/interest-in-israel-is-urged-on-jews-mizrachi-leader-finds-lack-of.html | INTEREST IN ISRAEL IS URGED ON JEWS Mizrachi Leader Finds Lack of Enthusiasm and Appreciation of Miracles in Our Time | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/irene-marie-lacey-wed-to-ja-powers.html | IRENE MARIE LACEY WED TO JA POWERS | Bradford Bachrach | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/japanese-treaty-is-sure-with-or-without-russians-aroused-by-the-war.html | JAPANESE TREATY IS SURE WITH OR WITHOUT RUSSIANS Aroused by the War in Korea Other Powers Are Determined to Have a Settlement | By Walter Sullivan | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/jersey-hunt-cup-to-jesters-moon-mrs-strawbridges-star-sets-record.html | JERSEY HUNT CUP TO JESTERS MOON Mrs Strawbridges Star Sets Record for 4Mile Timber Course at Far Hills | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/jersey-nuptials-for-jean-thomas-bride-in-suburbs.html | JERSEY NUPTIALS FOR JEAN THOMAS BRIDE IN SUBURBS | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/jonathan-goodwin-weds-betsey-bent.html | JONATHAN GOODWIN WEDS BETSEY BENT | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/josephine-ferger-is-wed-to-officer-becomes-bride-of-lieut-john.html | JOSEPHINE FERGER IS WED TO OFFICER Becomes Bride of Lieut John Tucker of Canadian Navy in Elmsford NY Church | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/kaltenborn-speaking.html | Kaltenborn Speaking | By Karl Schriftgiesser | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/katherine-brooks-married-in-jersey-she-is-escorted-by-father-at.html | KATHERINE BROOKS MARRIED IN JERSEY She Is Escorted by Father at Wedding in Cranford Church to William Frederick Bass | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/kathryn-finnerty-wed-she-is-bride-of-john-t-quinn-in-summit-church.html | KATHRYN FINNERTY WED She Is Bride of John T Quinn in Summit Church Ceremony | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/kings-playthings-to-be-shown-here-automatons-richly-encrusted-with.html | KINGS PLAYTHINGS TO BE SHOWN HERE Automatons Richly Encrusted With Jewels Reached Peak in Eighteenth Century | By Sanka Knox | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/korean-cows-get-refugee-status-washday-along-the-songchon-river-in.html | KOREAN COWS GET REFUGEE STATUS WASHDAY ALONG THE SONGCHON RIVER IN NORTH KOREA | By Charles Grutzner Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/late-election-factors-may-affect-outcome-attempted-assassination.html | LATE ELECTION FACTORS MAY AFFECT OUTCOME Attempted Assassination the Setback In Korea and Presidents St Louis Speech Are Uncertain Items IMPACT MAY NEVER BE KNOWN | By Arthur Krock | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lautrec-dufy-others-expressionist-landscapes.html | LAUTREC DUFY OTHERS EXPRESSIONIST LANDSCAPES | By Stuart Preston | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lawyer-named-member-of-the-nyu-council.html | Lawyer Named Member Of the NYU Council | Gallo Studio | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/leander-b-faber-jurist-dies-at-82-exmember-of-state-supreme-court.html | LEANDER B FABER JURIST DIES AT 82 ExMember of State Supreme Court Once Ran for District Attorney of Queens | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lehigh-conquers-muhlenberg-4213-doyne-and-gabriel-pace-attack-as.html | LEHIGH CONQUERS MUHLENBERG 4213 Doyne and Gabriel Pace Attack as Engineers GainSeventh in Row | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lehman-held-likely-victor-slight-edge-given-to-dewey-mayoral-race.html | Lehman Held Likely Victor Slight Edge Given to Dewey Mayoral Race With Pecora and Impellitteri Seen as the Principals Still in Doubt | By James A Hagerty | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/let-every-wellrun-kitchen-boast.html | Let Every WellRun Kitchen Boast | By Elizabeth Janeway | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/letters-communist.html | Letters COMMUNIST | JOHN MILLER | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/letters-to-the-editor-detective-stories.html | Letters to the Editor Detective Stories | WADE DONAHOE | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/letters-to-the-times-minimum-requirements.html | Letters to The Times Minimum Requirements | BRUTUS COSTE | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lhasa-radio-dead-red-coup-reported-messages-to-capital-of-tibet.html | LHASA RADIO DEAD RED COUP REPORTED Messages to Capital of Tibet UnansweredLeftist Monks Said to Have Seized Power | By Robert Trumbull Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/limbachergolden.html | LimbacherGolden | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/lions-on-top-2019-a-lion-on-the-loose-at-baker-field-and-a-cadet.html | LIONS ON TOP 2019 A Lion on the Loose at Baker Field and a Cadet Snaring a Penn Pass in Philadelphia | By Louis Effrat | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/london-cool-to-bid-for-big-4-meeting-nearing-eighty.html | LONDON COOL TO BID FOR BIG 4 MEETING NEARING EIGHTY | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/made-to-order-foliage-emphasizes-flowers.html | MADE TO ORDER FOLIAGE EMPHASIZES FLOWERS | Arrangement by Judith Garden GottschoSchleisner | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/margaret-heard-becomes-engaged-graduate-of-smith-is-fiancee-of.html | MARGARET HEARD BECOMES ENGAGED Graduate of Smith Is Fiancee of James Wood Perkins Harvard Law Alumnus | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marjorie-delaney-married-in-jersey-spring-lake-church-is-scene-of.html | MARJORIE DELANEY MARRIED IN JERSEY Spring Lake Church Is Scene of Her Wedding to Eugene Gregory of East Orange | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marjorie-theleen-connecticut-bride-wears-ivory-satin-and-lace-at.html | MARJORIE THELEEN CONNECTICUT BRIDE Wears Ivory Satin and Lace at Marriage in Greens Farms to Clifford W McGee 2d | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/marjorie-w-miller-wed-in-short-hills.html | MARJORIE W MILLER WED IN SHORT HILLS | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mary-cuff-to-be-bride-of-joseph-dittrich-miss-hopkins-fiancee-of-db.html | Mary Cuff to Be Bride of Joseph Dittrich Miss Hopkins Fiancee of DB Ellsworth | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mary-hellpenstell-bride-in-bronxville.html | MARY HELLPENSTELL BRIDE IN BRONXVILLE | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mary-sulzbach-to-wed-manhattanville-alumna-fiancee-of-harry-r.html | MARY SULZBACH TO WED Manhattanville Alumna Fiancee of Harry R Carpenter Jr | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/metal-rises-spur-control-demands-trade-wants-tightened-curbs-and.html | METAL RISES SPUR CONTROL DEMANDS Trade Wants Tightened Curbs and Ceilings as Unofficial Markets Get Sales DEFENSE LOSING SUPPLIES Refiners Declare Priorities Are Not EffectiveSharp Break Feared on Scrap | By Hartley W Barclay | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mexican-captures-horse-show-award-as-the-youngsters-had-their-day.html | MEXICAN CAPTURES HORSE SHOW AWARD AS THE YOUNGSTERS HAD THEIR DAY AT THE NATIONAL HORSE SHOW | By John Rendel | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-anne-fulton-delaware-bride-wed-yesterday.html | MISS ANNE FULTON DELAWARE BRIDE WED YESTERDAY | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-faversham-to-wed-granddaughter-of-actor-will-be-bride-of-james.html | MISS FAVERSHAM TO WED Granddaughter of Actor Will Be Bride of James G Wynn | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-griffin-engaged-to-alan-harvey-senie.html | MISS GRIFFIN ENGAGED TO ALAN HARVEY SENIE | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-helena-carmer-is-engaged-to-marry.html | MISS HELENA CARMER IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/miss-kathleen-rowe-is-engaged-to-marry.html | MISS KATHLEEN ROWE IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mit-head-warns-us-on-too-much-secrecy.html | MIT HEAD WARNS US ON TOO MUCH SECRECY | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mr-bollingen-and-mr-saturday.html | Mr Bollingen and Mr Saturday | By Selden Rodman | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mr-gielgud-discovers-mr-fry-reliance-on-designer.html | MR GIELGUD DISCOVERS MR FRY Reliance on Designer | By John Gielgud | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mrs-fay-h-thompson-wed-to-aaf-veteran.html | MRS FAY H THOMPSON WED TO AAF VETERAN | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/mrs-js-berman-has-a-son.html | Mrs JS Berman Has a Son | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/musical-morning-to-be-held-nov-20-active-in-plans-for-concert-at.html | MUSICAL MORNING TO BE HELD NOV 20 ACTIVE IN PLANS FOR CONCERT AT WALDORF | Mollet | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/national-parks-plans-are-set-back-mobilization-cancels-out-program.html | NATIONAL PARKS PLANS ARE SET BACK Mobilization Cancels Out Program to Act Upon Visitors Complaints | By Nona Brown | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nehru-now-sees-china-in-a-different-light-peipings-sharp-replies-to.html | NEHRU NOW SEES CHINA IN A DIFFERENT LIGHT Peipings Sharp Replies to Protests On Tibet Shock Indian Premier | By Robert Trumbull Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nehru-refuses-cambridge-offer.html | Nehru Refuses Cambridge Offer | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-brunswick-eleven-loses.html | New Brunswick Eleven Loses | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-issue-posed-for-british-voters-labors-plan-to-make-controls.html | NEW ISSUE POSED FOR BRITISH VOTERS Labors Plan to Make Controls Permanent Sets Off Debate | By Raymond Daniell Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/new-photo-device-stops-superspeed-movement.html | New Photo Device Stops SuperSpeed Movement | By the United Press | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/news-and-notes-from-the-field-of-travel-cases-being-prepared.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL Cases Being Prepared | Australian Information Service | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/news-from-the-world-of-stamps-norway-issues-will-honor-writer-for.html | NEWS FROM THE WORLD OF STAMPS Norway Issues Will Honor Writer for Work in Native Dialect | By Kent B Stiles | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/news-of-tv-and-radio-the-electionsthe-opera-other-items.html | NEWS OF TV AND RADIO The ElectionsThe Opera Other Items | By Sidney Lohman | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nicaragua-to-combat-price-rises.html | Nicaragua to Combat Price Rises | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/no-place-for-tomatoes.html | No Place for Tomatoes | By Anthony West | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/nothing-daunted-new-documentary-pictures-show-power-and-progress-in.html | NOTHING DAUNTED New Documentary Pictures Show Power And Progress in That Field | By Bosley Crowther | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/notre-dame-rallies-to-beat-navy-at-cleveland-19-to-10-notre-dame.html | Notre Dame Rallies to Beat Navy at Cleveland 19 to 10 NOTRE DAME BREAKING UP A NAVY PASS IN THE END ZONE | By Joseph M Sheehan Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/old-french-fears-mold-views-on-german-arms-for-paris-the-question.html | OLD FRENCH FEARS MOLD VIEWS ON GERMAN ARMS For Paris the Question Is Tied Up With Plan for West European Union | By Harold Callender Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/patricia-ann-jaffer-becomes-affianced.html | PATRICIA ANN JAFFER BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/patricia-b-cadigan-becomes-betrothed.html | PATRICIA B CADIGAN BECOMES BETROTHED | Sarony | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/patricia-white-fiancee-she-is-engaged-to-j-deforest-venter-of.html | PATRICIA WHITE FIANCEE She Is Engaged to J DeForest Venter of Connecticut Bar | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/peddie-eleven-beats-hill-school-for-sixth-straight-victory-270.html | Peddie Eleven Beats Hill School For Sixth Straight Victory 270 Arrix Scores Touchdown Sets Up Two Other TalliesNew Hampshire Cubs Topple Exeter 207Andover Wins 287 | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/persimmons-and-dogwood.html | Persimmons and Dogwood | By Charlotte Capers | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/philadelphia-story-a-saga-in-art-ten-masterpieces-at-philadelphia.html | Philadelphia Story A Saga in Art TEN MASTERPIECES AT PHILADELPHIA | By Francis Henry Taylor | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/picked-from-the-radio-mailbag-familytype-comedy.html | PICKED FROM THE RADIO MAILBAG FAMILYTYPE COMEDY | RAYMOND PITCAIRN | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/political-unrest-th-puerto-rico-shock-to-financial-circles-here.html | Political Unrest th Puerto Rico Shock to Financial Circles Here PUERTO RICO GAVE NO HINT OF UNREST | By Paul Heffernan | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/politics-and-the-census-both-parties-will-jockey-for-advantage-in.html | POLITICS AND THE CENSUS Both Parties Will Jockey for Advantage in Reapportioning Congressional Districts | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/president-is-sharp-he-says-in-major-address-isolation-would-mean.html | PRESIDENT IS SHARP He Says in Major Address Isolation Would Mean National Suicide WARNS OF REDRUN WORLD Democrats Won Good Times Led Fight on Communism He Asserts in St Louis | By Anthony Leviero Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/president-mourns-at-grave-of-guard-slain-by-assassins-trumans-at.html | President Mourns at Grave Of Guard Slain by Assassins TRUMANS AT FUNERAL OF GUARD | By Walter A Waggoner Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/princeton-routs-colgate-45-to-7-a-tiger-back-away-for-a-long-gain-a.html | PRINCETON ROUTS COLGATE 45 TO 7 A TIGER BACK AWAY FOR A LONG GAIN AGAINST COLGATE | By Joseph C Nichols Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/program-notes-some-fragmentary-soliloquies-as-the-broadway-season.html | Program Notes Some fragmentary soliloquies as the Broadway season gathers full headway | Compiled by Frances Rodman | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/programs-of-the-week-concerts-recitals-today.html | PROGRAMS OF THE WEEK CONCERTS RECITALS TODAY | J Abresch | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/puerto-rico-politics-party-lineup-three-major-groups-and.html | PUERTO RICO POLITICS PARTY LINEUP Three Major Groups And Nationalists Are Active | By Paul P Kennedy Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rain-here-upsets-1st-defense-drill-ground-observers-have-little.html | RAIN HERE UPSETS 1ST DEFENSE DRILL Ground Observers Have Little Opportunity to Check Planes in WeekEnd Rehearsal | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/realty-executives-get-promotions.html | REALTY EXECUTIVES GET PROMOTIONS | Dahlheim | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rebel-pamphlets-found-in-st-louis-papers-demanding-freedom-for.html | REBEL PAMPHLETS FOUND IN ST LOUIS Papers Demanding Freedom for Puerto Rico Circulated Before President Arrives | By William M Blair Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/recollections-of-gbs-changing-locations-tomorrow-night.html | RECOLLECTIONS OF GBS CHANGING LOCATIONS TOMORROW NIGHT | By Sir Cedric Hardwicke | RE0000005187 | 1978-08-07 | B00000271637 |

| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/records-mozarts-requiem-robert-shaw-and-his-chorale.html | RECORDS MOZARTS REQUIEM ROBERT SHAW AND HIS CHORALE | By Howard Taubman | RE0000005187 | 1978-08-07 | B00000271637 |
|---|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/report-from-wauseonfall-1950-it-is-interested-in-korea-but-also-in.html | Report From WauseonFall 1950 It is interested in Korea but also in apples schools anniversariesand of course politics | By Frederic Fox | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/retail-sales-lag-a-growing-worry-failure-of-early-promotions.html | RETAIL SALES LAG A GROWING WORRY Failure of Early Promotions Creates Dilemma as to How to Price Replacements | By Greg MacGregor | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rezoning-is-debated-for-cranford-plant.html | REZONING IS DEBATED FOR CRANFORD PLANT | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rialto-gossip-katharine-cornell-chooses-a-comedy-for-her-next.html | RIALTO GOSSIP Katharine Cornell Chooses a Comedy for Her Next AppearanceItems | By Lewis Funke | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rider-tops-adelphi-246-reilly-stianche-poore-count-in-second-half.html | RIDER TOPS ADELPHI 246 Reilly Stianche Poore Count in Second Half for Victors | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/robert-r-carlson-to-wed-julie-m-fox-becomes-affianced.html | ROBERT R CARLSON TO WED JULIE M FOX BECOMES AFFIANCED | Bradford Bachrach | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/russia-changes-tactics-vishinsky-opens-attack-all-soviet-plans.html | RUSSIA CHANGES TACTICS VISHINSKY OPENS ATTACK All Soviet Plans Having Been Beaten He Resumes His Prosecuting Role | By Thomas J Hamilton Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/rutgers-beats-brown-on-fourthquarter-pass-in-first-hall-of-fame.html | Rutgers Beats Brown on FourthQuarter Pass in First Hall of Fame Game RALLY BY SCARLET TOPS BRUINS 1512 Vohden Tosses 40 Yards to Monahan in Final Minutes for Rutgers Triumph RAIN MUD SLOW ATTACKS Browns Both Tallies Come on Two Leone Passes to MacConnell Markoff | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sally-jenkins-engaged-colby-junior-college-alumna-is-fiancee-of.html | SALLY JENKINS ENGAGED Colby Junior College Alumna Is Fiancee of William S Kimball | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sally-street-bride-of-mb-mdonald-jr.html | SALLY STREET BRIDE OF MB MDONALD JR | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/savings-banks-aim-at-more-branches-state-association-council-plans.html | SAVINGS BANKS AIM AT MORE BRANCHES State Association Council Plans Action for Liberalization of Present Limitations | By George A Mooney | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/science-in-review-new-value-for-the-speed-of-light-climaxes-a-long.html | SCIENCE IN REVIEW New Value for the Speed of Light Climaxes a Long Series of Important Researches | By Waldemar Kaempffert | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/shake-well-before-voting-for-candidates-the-friendly-handclasp-is.html | Shake Well Before Voting For candidates the friendly handclasp is recommended rather than writing letters | By George E Allen | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sheila-j-daly-married-chicago-columnist-and-author-wed-to-peter.html | SHEILA J DALY MARRIED Chicago Columnist and Author Wed to Peter Gillette White | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/shirley-anne-whelan-is-bride.html | Shirley Anne Whelan Is Bride | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/shirley-seamon-fiancee-engaged-to-charles-h-reiss-jr-former.html | SHIRLEY SEAMON FIANCEE Engaged to Charles H Reiss Jr Former Columbia Student | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/ski-prospects-new-englands-winter-resorts-preparing-for-a-record.html | SKI PROSPECTS New Englands Winter Resorts Preparing For a Record and Snowy Season | By Frank Elkins | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/snyder-a-grandfather-daughter-drucie-gives-birth-to-8-pound-girl.html | SNYDER A GRANDFATHER Daughter Drucie Gives Birth to 8 Pound Girl | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/some-burning-news-from-rome-from-france.html | SOME BURNING NEWS FROM ROME FROM FRANCE | By Jane Cianfarra | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/some-people-she-met.html | Some People She Met | By Haydn S Pearson | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sports-of-the-times-the-last-roundup.html | Sports of The Times The Last RoundUp | By Arthur Daley | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/stephanie-benet-db-mahin-marry-principals-in-marriages-yesterday.html | STEPHANIE BENET DB MAHIN MARRY PRINCIPALS IN MARRIAGES YESTERDAY | The New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/subway-riders-may-dream-an-industrial-designer-sketches-his-perfect.html | Subway Riders May Dream An industrial designer sketches his perfect system light and air and plenty of room with low music | By Henry Dreyfuss | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sugar-from-wood-food-from-algae.html | Sugar From Wood Food From Algae | By Seymour E Harris | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/sweet-hollow-vote-scheduled.html | Sweet Hollow Vote Scheduled | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/syracuse-blanks-lafayette-by-340-orange-overpowers-rivals-with.html | SYRACUSE BLANKS LAFAYETTE BY 340 Orange Overpowers Rivals With Varied Running and Passing Offensive | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/talk-with-mr-schulberg.html | Talk With Mr Schulberg | By Harvey Breit | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/terenwebb.html | TerenWebb | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-achilles-heel-of-the-kremlin.html | The Achilles Heel of the Kremlin | By Harry Schwartz | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-african-violets-environmental-conditions-govern-their-success.html | THE AFRICAN VIOLETS Environmental Conditions Govern Their Success | By Mb Cummings | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-dance-petit-sujata-and-asoka.html | THE DANCE PETIT SUJATA AND ASOKA | By John Martin | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-drama-mailbag-theatre-prices-are-not-too-high-says-writer.html | THE DRAMA MAILBAG Theatre Prices Are Not Too High Says Writer | WOLFE KAUFMAN | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-financial-week-erratic-behavior-of-stocks-continues-to-reflect.html | THE FINANCIAL WEEK Erratic Behavior of Stocks Continues to Reflect UncertaintiesTax Problems Predominate | By John G Forrest Financial Editor | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-hermit-of-liendo.html | The Hermit Of Liendo | By Philip Burnham | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-hymnparade-the-compiler-of-a-new-religious-song-book-lists.html | The HymnParade The compiler of a new religious song book lists Americas ten favorites | By Arthur Austin Editor of THE FAMILY BOOK OF FAVORITE HYMNS | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-long-hard-road-toward-peace.html | The Long Hard Road Toward Peace | By Clyde Kluckhohn | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-merchants-point-of-view.html | The Merchants Point of View | By Cf Hughes | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-outline-of-hg-wells-outline-of-hg-wells.html | The Outline of HG Wells Outline of HG Wells | By Herbert F West | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-republican-candidate-for-senator.html | THE REPUBLICAN CANDIDATE FOR SENATOR | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-theatres-touch-for-the-opera-good-theatre-at-the-opera.html | The Theatres Touch For the Opera GOOD THEATRE AT THE OPERA | By Howard Taubman | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-weeks-radio-concerts.html | THE WEEKS RADIO CONCERTS | 930 PM WQXRSaturday | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/the-world-of-music-heritage-the-metropolitian-opera-opens-its-new.html | THE WORLD OF MUSIC HERITAGE THE METROPOLITIAN OPERA OPENS ITS NEW SEASON TOMORROW NIGHT WITH DON CARLO | By Ross Parmenter | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/their-art-shapes-ours.html | Their Art Shapes Ours | By George Biddle | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/theres-beauty-in-the-ugly.html | Theres Beauty in the Ugly | By Irving Stone | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/they-rise-and-fall.html | They Rise And Fall | By Walter B Hayward | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/threat-to-the-land-in-the-sky-tibet-finds-itself-no-longer-out-of.html | Threat to The Land in the Sky Tibet finds itself no longer out of this world but faced instead with liberation by neighboring Chinese Communists | By Arthur Mathers | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/tufts-topples-amherst-ends-jeff-unbeaten-string-at-16-with-2220.html | TUFTS TOPPLES AMHERST Ends Jeff Unbeaten String at 16 With 2220 Triumph | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/two-new-annuals-mexican-mother-and-child.html | TWO NEW ANNUALS MEXICAN MOTHER AND CHILD | By Jacob Deschin | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/tyler-scores-touchdown-as-big-green-trims-yale-yale-squad-upset-by.html | Tyler Scores Touchdown As Big Green Trims Yale YALE SQUAD UPSET BY DARTMOUTH 70 | By Lincoln A Werden Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/un-contends-us-must-grant-visas-headquarters-accord-viewed-as.html | UN CONTENDS US MUST GRANT VISAS Headquarters Accord Viewed as Binding Despite New Internal Security Law | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/un-revokes-bans-on-franco-regime-by-a-vote-of-3810-assembly.html | UN REVOKES BANS ON FRANCO REGIME BY A VOTE OF 3810 Assembly Sanctions Sending of Enjoys to Madrid and Lifts Agency Prohibition TWELVE NATIONS ABSTAIN Big Powers Are Not Expected to Name Ambassadors Soon Soviet Bloc Objects | By David Anderson | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/un-white-paper-for-peace-is-urged-ms-eisenhower-offers-plan-at.html | UN WHITE PAPER FOR PEACE IS URGED MS Eisenhower Offers Plan at Lafayette College Fete for Prevention of War | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/unfreezing-a-frieze-a-capitol-eyesore-may-presently-be-beautified.html | Unfreezing a Frieze A Capitol eyesore may presently be beautified | By Jay Walz | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/united-nations-moves-to-block-russian-veto-it-empowers-assembly-to.html | UNITED NATIONS MOVES TO BLOCK RUSSIAN VETO It Empowers Assembly to Deal With Aggression Whenever Council Finds Itself Paralyzed ONLY SOVIET BLOC IS OPPOSED | By Edwin L James | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/us-considers-accusing-peiping-before-un-of-joining-korea-war-us.html | US Considers Accusing Peiping Before UN of Joining Korea War US SIFTS CHARGE AGAINST RED CHINA | By Am Rosenthal Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/us-intensifying-hemisphere-drive-more-intense-effort-planned-in.html | US INTENSIFYING HEMISPHERE DRIVE More Intense Effort Planned in 1951 to Challenge Reds Brazil Mexico Are Targets | By Milton Bracker Special To the New York Times | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/verdi-opera-revived-don-carlo-based-on-schillers-drama-opens-the.html | VERDI OPERA REVIVED Don Carlo Based on Schillers Drama Opens the New Metropolitan Season | By Olin Downes | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/veronica-dwight-bride-in-hewlett-wears-ivory-satin-gown-for-wedding.html | VERONICA DWIGHT BRIDE IN HEWLETT Wears Ivory Satin Gown for Wedding to Mark G Richard in St Josephs Church | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/vietnamese-sect-hails-eca-group-us-aid-mission-is-welcomed-in-home.html | VIETNAMESE SECT HAILS ECA GROUP US Aid Mission Is Welcomed in Home District of the Caodaist Movement | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/viewpoint-on-comedy-star-time-continues-its-television-run.html | VIEWPOINT ON COMEDY STAR TIME CONTINUES ITS TELEVISION RUN | By Jack Gould | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/virginia-coates-oyster-bay-bride-graduate-of-finch-is-married-to.html | VIRGINIA COATES OYSTER BAY BRIDE Graduate of Finch Is Married to John Chafee a Providence Lawyer in Church Nuptials | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/virginia-koehler-a-bride-married-in-maplewood-chapel-to-john-h.html | VIRGINIA KOEHLER A BRIDE Married in Maplewood Chapel to John H Bunnell Jr | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/virginia-nuptials-for-anne-f-scott-she-is-married-in-lynchburg.html | VIRGINIA NUPTIALS FOR ANNE F SCOTT She is Married in Lynchburg Church to James D Farrar Sister Is Honor Maid | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/voice-from-the-past-problems-of-opera-management-as-seen-by.html | VOICE FROM THE PAST Problems of Opera Management as Seen By GattiCasazza After He Retired | By Bruno Zirato | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/weekend-riders.html | WEEKEND RIDERS | Alfred Geschert | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/wellesley-unit-to-open-dedication-of-polio-center-at-the-college-is.html | WELLESLEY UNIT TO OPEN Dedication of Polio Center at the College Is Set for Nov 19 | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/west-point-plans-to-mark-150-years-theme-of-1952-events-will-be-us.html | WEST POINT PLANS TO MARK 150 YEARS Theme of 1952 Events Will Be US SecurityAcademy Lists Parleys Games | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/whats-behind-the-pinhead.html | Whats Behind the Pinhead | By Gilbert Highet | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/white-plains-moves-step-nearer-westchester-title-by-routing-new.html | White Plains Moves Step Nearer Westchester Title by Routing New Rochelle TIGER GROUND GAME GAINS 330 TRIUMPH Grower Jones Stars for White Plains With Two Touchdowns and 5 Intercepted Passes YORKERS IN 00 DEADLOCK Port Chester Punts Keep Home Team Bottled UpHackley Beats Peekskill MA | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/williams-tops-union-for-5th-in-row-1413.html | WILLIAMS TOPS UNION FOR 5TH IN ROW 1413 | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/wo-hay-of-easton-long-a-civic-leader.html | WO HAY OF EASTON LONG A CIVIC LEADER | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/wood-field-and-stream-farmersportsman-cooperation-in-hunting-varies.html | Wood Field and Stream FarmerSportsman Cooperation in Hunting Varies in Different Sections | By Raymond R Camp | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/young-mr-boswell-goes-to-london-here-in-a-great-biographers-diary.html | YOUNG MR BOSWELL GOES TO LONDON Here in a Great Biographers Diary Is a Gaudy and Revealing SelfPortrait | By James L Clifford | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/yugoslavs-offer-aggression-curb-urge-in-un-that-states-halt-fire.html | YUGOSLAVS OFFER AGGRESSION CURB Urge in UN That States Halt Fire and Withdraw in 48 Hours or Be Censured | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-05 | https://www.nytimes.com/1950/11/05/archives/zionist-head-hails-israel-aid-pledges.html | ZIONIST HEAD HAILS ISRAEL AID PLEDGES | Special to THE NEW YORK TIMES | RE0000005187 | 1978-08-07 | B00000271637 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/3-film-men-in-deal-for-julius-caesar-independentlymade-16mm-movie.html | 3 FILM MEN IN DEAL FOR JULIUS CAESAR IndependentlyMade 16mm Movie Produced in Chicago Will Tour Art Houses | By Thomas F Brady Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/4-mayoral-rivals-in-video-harmony-but-their-goodwill-on-mrs.html | 4 MAYORAL RIVALS IN VIDEO HARMONY But Their GoodWill on Mrs Roosevelts Program Sours in Later Appearances 4 MAYORAL RIVALS IN VIDEO HARMONY Explains Council Absences Substitutes at Studio | By Douglas Dales | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/48-radio-tv-talks-to-mark-campaign-finale-here-today-mayoralty-race.html | 48 Radio TV Talks to Mark Campaign Finale Here Today Mayorality Race Close CAMPAIGNS FINALE ON RADIO TV TODAY | By James A Hagerty | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/abroad-are-stalin-and-mao-forming-a-partnership-for-conquest-the.html | Abroad Are Stalin and Mao Forming a Partnership for Conquest The Unthinkable Deal The Meeting at Prague | By Anne OHare McCormick | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/agriculture-plan-drafted-by-dutch-project-calls-for-integration-by.html | AGRICULTURE PLAN DRAFTED BY DUTCH Project Calls for Integration by West European Nations of Crops and Prices Authority Over Prices Gradual Cut in Protection | By Sydney Gruson Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/arms-steel-needs-put-at-20-to-25-prospect-seen-in-1951-to-fill.html | ARMS STEEL NEEDS PUT AT 20 TO 25 Prospect Seen in 1951 to Fill Requirements for Direct and Indirect Defense Programs OUTPUT RATE MAINTAINED 1025 Schedule Maintained but Some Mills Are Having Trouble Holding Pace Wars Pattern Seen No Green Light for Expansion | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/auriol-voices-hope-for-disarmament-french-president-says-action.html | AURIOL VOICES HOPE FOR DISARMAMENT French President Says Action Must Be Guaranteed and Controlled by the UN | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bias-letter-disputed-in-jersry-campaign.html | BIAS LETTER DISPUTED IN JERSRY CAMPAIGN | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/books-of-the-times-a-mans-revelation-of-himself-variegated.html | Books of The Times A Mans Revelation of Himself Variegated Personality Exposed | By Orville Prescott | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/bridge-nearing-completion.html | Bridge Nearing Completion | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/by-winston-churchill-the-second-world-war-installment-24problems-of.html | By Winston Churchill The Second World War INSTALLMENT 24PROBLEMS OF VICTORY Book IIAfrica Redeemed | The New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/church-opens-centenary-monthlong-celebration-gets-under-way-in.html | CHURCH OPENS CENTENARY MonthLong Celebration Gets Under Way in Bronxville | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/clarence-bowker-rail-executive-79-exvice-president-of-grand-trunk.html | CLARENCE BOWKER RAIL EXECUTIVE 79 ExVice President of Grand Trunk Western 38 Years With Line Dies in Detroit | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/cotton-purchase-fund-set-up.html | Cotton Purchase Fund Set Up | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/court-battle-on-in-insurance-case-beneficiary-seeks-5000-for-death.html | COURT BATTLE ON IN INSURANCE CASE Beneficiary Seeks 5000 for Death of Seaman Swept From a Destroyer | By Joseph J Ryan | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/dalai-lama-stays-in-tibet-capital-lhasa-stops-delegation-to-peiping.html | Dalai Lama Stays in Tibet Capital Lhasa Stops Delegation to Peiping DALAI LAMA STAYS IN TIBETAN CAPITAL | By Robert Trumbull Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/democratic-victory-predicted-by-kenny.html | DEMOCRATIC VICTORY PREDICTED BY KENNY | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/donnell-is-reported-trailing-in-missouri.html | DONNELL IS REPORTED TRAILING IN MISSOURI | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/drifting-trawler-aground.html | Drifting Trawler Aground | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/drive-for-charity-urged-by-pontiff-spellman-back-from-rome-says.html | DRIVE FOR CHARITY URGED BY PONTIFF Spellman Back From Rome Says Pius Wants All People Helping Words With Deeds Talks of Good Samaritan Help for Koreans Mapped German Military Group Formed | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/dutch-face-loss-of-german-trade-traced-to-berlin-exhaustion-of.html | DUTCH FACE LOSS OF GERMAN TRADE Traced to Berlin Exhaustion of Payments Union Credit and Treaty Expiration | By Paul Catz Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/eban-says-arabs-still-are-hostile-envoy-places-main-emphasis.html | EBAN SAYS ARABS STILL ARE HOSTILE Envoy Places Main Emphasis However on Israels Fight for Economic Success | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/economics-and-finance-chain-reaction-inflation.html | ECONOMICS AND FINANCE Chain Reaction Inflation | By Edward H Collins | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/fair-skies-rescue-air-defense-tests.html | FAIR SKIES RESCUE AIR DEFENSE TESTS | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/far-east-upsets-market-in-london-resistance-in-korea-invasion-of.html | FAR EAST UPSETS MARKET IN LONDON Resistance in Korea Invasion of Tibet by Chinese Factors in Checking Upswing POLITICS ALSO HALTS RISE General Election Signs Grow Proposed Controls Cloud Industrial Outlook New Government Loan FAR EAST UPSETS MARKET IN LONDON | By Lewis L Nettleton Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/foe-spurs-battles-chinese-reds-captured-by-marines-in-north-korea.html | FOE SPURS BATTLES CHINESE REDS CAPTURED BY MARINES IN NORTH KOREA | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/france-expanding-her-oil-industry-refining-capacity-set-to-reach.html | FRANCE EXPANDING HER OIL INDUSTRY Refining Capacity Set to Reach 18700000 Tons in 53Also Increasing Tanker Fleet | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/giants-top-redskins-on-pooles-40yard-field-goal-with-four-seconds.html | Giants Top Redskins on Pooles 40Yard Field Goal With Four Seconds Left THE REDSKINS ON WAY TO THEIR FIRST TOUCHDOWN | By Louis Effrat | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/gop-gains-likely-in-next-congress-but-not-control-campaign-survey.html | GOP GAINS LIKELY IN NEXT CONGRESS BUT NOT CONTROL Campaign Survey Indicates Democrats Will Rule the 82d but by Reduced Majorities REPUBLICANS BRING ISSUE Assert Attempt Is Being Made to Suppress News of Chinese Reds Pouring Into Korea Concealment Is Charged Senate Gains Vital to GOP GAINS IN CONGRESS BY GOP INDICATED Several Democrats Hard Pressed Interest in State Contests | By Clayton Knowles Special to the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/gop-seen-winning-pennsylvania-races.html | GOP SEEN WINNING PENNSYLVANIA RACES | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/israeli-wants-described-dr-silver-tells-zionists-nation-needs.html | ISRAELI WANTS DESCRIBED Dr Silver Tells Zionists Nation Needs Population Rise Aid | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/jersey-campaign-lacking-in-fervor-main-offices-to-be-filled-are-14.html | JERSEY CAMPAIGN LACKING IN FERVOR Main Offices to Be Filled Are 14 Seats in Congress and 4 in State Assembly BOTH SIDES CLAIM GAIN But Neutral Observers Expect Election to Cause Little Change in Present Ratios Statewide Races Lacking Democratic Club Active | By Kalman Seigel Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/joy-marriner-u-of-edinburgh-exstudent-is-engaged-to-gilbert-kingan.html | Joy Marriner U of Edinburgh ExStudent Is Engaged to Gilbert Kingan Jr of Queens BenensonGasner | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/kesselring-play-is-due-in-winter-four-twelves-are-48-comedy-with-a.html | KESSELRING PLAY IS DUE IN WINTER Four Twelves Are 48 Comedy With a Cast of 15 Will Be Staged by Otto Preminger Two More Shows Retire Ruth Richmond Resigns | By Sam Zolotow | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/knapps-dinghy-triumphs-shows-way-in-three-races-as-season-opens-at.html | KNAPPS DINGHY TRIUMPHS Shows Way in Three Races as Season Opens at Larchmont | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/letters-to-the-times-soviet-record-appraised-to-improve-teacher.html | Letters to The Times Soviet Record Appraised To Improve Teacher Morale Honorary Deputies Opposed Restricting Civilian Output | BENJAMIN H NAMMREBECCA C SIMONSONMAXWELL F MARCUSECF COOKE | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/los-angeles-mayor-ill-fletcher-bowron-in-hospital-with-gall-bladder.html | LOS ANGELES MAYOR ILL Fletcher Bowron in Hospital With Gall Bladder Infection | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/madeleine-gilbert-to-be-bride-nov-25.html | MADELEINE GILBERT TO BE BRIDE NOV 25 | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/marshall-reveals-a-defense-program-of-4-years-or-more-he-gives-no.html | MARSHALL REVEALS A DEFENSE PROGRAM OF 4 YEARS OR MORE He Gives No Dollar Figure but Unofficial Reports Are at 55 Billions for 1951 CIVILIAN CURBS DISTANT US to Control Raw Materials but Not the End Product Business Advisers Learn Matter of Synchronization MARSHALL REVEALS 4YEAR DEFENSE AntiTrust Laws Issue | By Charles E Egan Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/miniature-poodle-best-at-elizabeth-mrs-frelinghuysens-entrant.html | MINIATURE POODLE BEST AT ELIZABETH Mrs Frelinghuysens Entrant Victor in Field of 661 at Union County KC Show | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |

| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/nation-state-city-voting-tomorrow-races-for-congress-governor-and.html | NATION STATE CITY VOTING TOMORROW Races for Congress Governor and Mayor Are Commanding the Chief Interest Here Various Contests Over Nation Four Contestants for Mayor | By Joseph C Ingraham | RE0000005188 | 1978-08-07 | B00000271638 |
|---|---|---|---|---|---|---|
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/nbcs-big-show-makes-radio-debut-tallulah-bankhead-and-ethel-merman.html | NBCS BIG SHOW MAKES RADIO DEBUT Tallulah Bankhead and Ethel Merman in Repartee Duel Durante and Thomas Heard Jose Ferrer as Cyrano Benny Goodman on WNEW | By Jack Gould | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/news-of-food-saanen-swiss-cheese-made-for-400-years-available-here.html | News of Food Saanen Swiss Cheese Made for 400 Years Available Here Again After Long Absence 720000 Pounds of Swordfish CARE Adds Asia Sweets Ready for Czechs | By June Owen | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/november-lard-price-off-commodity-is-little-affected-by-strength-in.html | NOVEMBER LARD PRICE OFF Commodity Is Little Affected by Strength in Oils | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/nuptials-on-dec-9-for-alice-vahlsing.html | NUPTIALS ON DEC 9 FOR ALICE VAHLSING | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/operators-obtain-two-bronx-houses-geisinger-rau-take-realty-on.html | OPERATORS OBTAIN TWO BRONX HOUSES Geisinger  Rau Take Realty on Tiffany StInvestor Buys on Wilkins Ave | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/patterns-of-the-times-american-designer-series-rappi-vienna-native.html | Patterns of the Times American Designer Series Rappi Vienna Native Makes Gowns That Invite Dancing She Made Own Clothes Material Is First Problem A DoubleDuty Pattern | By Virginia Pope | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/pay-freeze-setup-is-decried-by-cio-wage-controls-do-not-hit-the.html | PAY FREEZE SETUP IS DECRIED BY CIO Wage Controls Do Not Hit the Basic Cause of Inflation Unions Journal Charges Production Act Assailed Wisdom of Pay Freeze Hit | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/prices-at-new-high-incorn-oats-beans-many-millions-of-dollars-added.html | PRICES AT NEW HIGH INCORN OATS BEANS Many Millions of Dollars Added to Prospective Farm Income During Current Year Large Oats Stocks PRICES AT NEW HIGH IN CORN OATS BEANS | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/red-chinas-step-angers-marines-us-force-does-well-in-first.html | RED CHINAS STEP ANGERS MARINES US Force Does Well in First Encounter in Korea With Foe From Manchuria Relieved Korean Unit | By Michael James Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/red-chinese-rally-people-against-us-all-groups-in-peiping-coalition.html | RED CHINESE RALLY PEOPLE AGAINST US All Groups in Peiping Coalition Also Pledge to Support Aid for North Koreans RED CHINESE RALLY PEOPLE AGAINST US | By Henry R Lieberman Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/registration-peak-set-in-puerto-rico-unexpected-totals-counted-as.html | REGISTRATION PEAK SET IN PUERTO RICO Unexpected Totals Counted as Observers Say Revolt Was Prematurely Sprung Links to Truman Assassin | By Paul P Kennedy Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/rhodesia-tobacco-vies-with-souths.html | RHODESIA TOBACCO VIES WITH SOUTHS | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/rome-pledges-drive-against-neofascism.html | ROME PLEDGES DRIVE AGAINST NEOFASCISM | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/shaws-coffin-bears-terry-garden-spray.html | SHAWS COFFIN BEARS TERRY GARDEN SPRAY | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/ship-faces-reconversion-gordon-used-as-dp-carrier-to-rejoin.html | SHIP FACES RECONVERSION Gordon Used as DP Carrier to Rejoin President Lines | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/ship-group-aide-resigns-sd-schell-quits-national-body-to-resume-law.html | SHIP GROUP AIDE RESIGNS SD Schell Quits National Body to Resume Law Practice | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/soviet-policy-aim-sought-in-address.html | SOVIET POLICY AIM SOUGHT IN ADDRESS | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/sports-of-the-times-alexander-the-great-the-missing-victory-ave.html | Sports of The Times Alexander The Great The Missing Victory Ave Atque Vale On the Beam | By Arthur Daley | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/strong-new-steel-resists-corrosion-t1-also-holds-toughness-at.html | STRONG NEW STEEL RESISTS CORROSION T1 Also Holds Toughness at Temperatures Below Zero CarnegieIllinois Says | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/student-finds-mistake-in-childrens-charter.html | Student Finds Mistake In Childrens Charter | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/sujata-asoka-offer-dances-of-the-east.html | SUJATA ASOKA OFFER DANCES OF THE EAST | By John Martin | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/swiss-discount-crisis-in-germany-see-no-cause-for-alarm-over.html | SWISS DISCOUNT CRISIS IN GERMANY See No Cause for Alarm Over Payments Balance as OEEC Action Can Be Taken Rapid Recovery Stressed SWISSDISCOUNT CRISIS IN GERMANY Need of Stockpiling | By George H Morison Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/tax-flexibility-asked-tool-and-die-manufacturers-urge-1947-to-1949.html | TAX FLEXIBILITY ASKED Tool and Die Manufacturers Urge 1947 to 1949 Base | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/texas-triumph-over-smu-weeks-outstanding-event-in-college-football.html | Texas Triumph Over SMU Weeks Outstanding Event in College Football LONGHORNS RATED WITH NATIONS BEST Texas Now Seems Assured of Conference Title and Bid to Dallas Cotton Bowl DARTMOUTHS STAR RISES Hanoverians Finally in Stride Against YaleOhio State Columbia Illinois Excel Illinois in Contention Tiger Among the Best | By Allison Danzig | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/truman-at-home-sure-of-victories-flies-to-kansas-city-confident-for.html | TRUMAN AT HOME SURE OF VICTORIES Flies to Kansas City Confident for Democrats in Election Spends Day Visiting | By Anthony Leviero Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/truman-charges-false-says-taft-senator-blames-administration-for.html | TRUMAN CHARGES FALSE SAYS TAFT Senator Blames Administration for Red China and Korean War Cites Speechs Omissions | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/trumans-guards-on-jump-as-screen-falls-near-car.html | Trumans Guards on Jump As Screen Falls Near Car | By the United Press | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/turkeys-minister-first-back-in-spain-ankaras-chief-of-mission.html | TURKEYS MINISTER FIRST BACK IN SPAIN Ankaras Chief of Mission Arrives After Withdrawal of the UN Ban | By Sam Pope Brewer Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/two-national-title-meets-listed-on-record-eastern-ski-program.html | Two National Title Meets Listed On Record Eastern Ski Program Jumping Events Set for Brattleboro Vt With Junior Downhill and Slalom in BerkshiresEaton Is ReElected | By Frank Elkins Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/un-chief-is-stern-calls-intervention-one-of-most-offensive-acts-of.html | UN CHIEF IS STERN Calls Intervention One of Most Offensive Acts of Lawlessness BIG ENEMY TRAP AVERTED General Declares Troops Move Into Korea From Manchuria Beyond Reach of His Army Mission to Destroy Foe Two Red Divisions Identified MARTHUR CHARGES ALIENS REOPEN WAR Headquarters in Doubt Headquarters Is Calm Move on Complaint Doubted Washington Shuns Comment President Is Silent | By Lindesay Parrott Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/us-riders-annex-international-lowscore-trophy-at-horse-show.html | US Riders Annex International LowScore Trophy at Horse Show AMERICANS WHO WON THE THREEDAY INTERNATIONAL TEST | By Michael Strauss | RE0000005188 | 1978-08-07 | B00000271638 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/vietnamese-agree-to-organize-army-bao-dai-will-take-charge-of-plan.html | VIETNAMESE AGREE TO ORGANIZE ARMY Bao Dai Will Take Charge of Plan for a 3Division Force Financed by French French Retreat in North | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/warren-and-nixon-betting-favorites-california-governor-viewed-as.html | WARREN AND NIXON BETTING FAVORITES California Governor Viewed as Far in Lead but Mrs Douglas Gains in Senate Race Stresses Communist Issue Democratic Registration High | By Lawrence E Davies Special To the New York Times | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/west-sifts-views-on-moscows-note-british-cabinet-meets-today-mccloy.html | WEST SIFTS VIEWS ON MOSCOWS NOTE British Cabinet Meets Today McCloy Against Prejudging Soviet Proposal on Germany | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/westchester-vote-placed-at-241000-republicans-forecast-dewey.html | WESTCHESTER VOTE PLACED AT 241000 Republicans Forecast Dewey Plurality of 90000 in County on Tuesday Optimistic for Judge Smyth Ossining to Elect Officials School Issue in New Rochelle | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/world-bank-mission-arrives-in-baghdad.html | WORLD BANK MISSION ARRIVES IN BAGHDAD | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/xavier-vanquishes-iona-prep-by-2013-kelly-paces-triumph-with-two.html | XAVIER VANQUISHES IONA PREP BY 2013 Kelly Paces Triumph With Two TouchdownsBrooklyn Prep Routed by Chaminade | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-06 | https://www.nytimes.com/1950/11/06/archives/yclubs-forge-fatherson-link-indian-tribes-gain-interest-of-parents.html | YCLUBS FORGE FATHERSON LINK Indian Tribes Gain Interest of Parents Help to Solve Problems at Home Points to Lessons Taught | Special to THE NEW YORK TIMES | RE0000005188 | 1978-08-07 | B00000271638 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/16-killed-in-guatemala-in-assault-on-army-post.html | 16 Killed in Guatemala In Assault on Army Post | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/4-sandpaper-makers-end-pricefixing-pact.html | 4 SANDPAPER MAKERS END PRICEFIXING PACT | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/99680-for-91day-bills-average-price-for-1101297000-total-accepted.html | 99680 FOR 91DAY BILLS Average Price for 1101297000 Total Accepted | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/afl-link-up-for-vote-machinists-to-decide-on-return-to-parent.html | AFL LINK UP FOR VOTE Machinists to Decide on Return to Parent Organization | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/aid-to-north-cited-general-questions-chinese-red-china-reds-move.html | AID TO NORTH CITED GENERAL QUESTIONS CHINESE RED CHINA REDS MOVE PUT TO UN BY US | By Walter Sullivan Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/alwynn-ranges-from-ski-togs-to-crinolines-marked-by-detail-in-new.html | Alwynn Ranges From Ski Togs to Crinolines Marked by Detail in New Offerings in Paris | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/anne-a-lockwood-to-be-bride-dec-9-former-briarcliff-student-is.html | ANNE A LOCKWOOD TO BE BRIDE DEC 9 Former Briarcliff Student Is Betrothed to Story Close Redfield Yale Alumnus | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/becomes-new-president-of-drake-america-corp.html | Becomes New President Of Drake America Corp | Conway | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/beverly-j-hanson-wed-at-cathedral-has-4-attendants-at-marriage-to.html | BEVERLY J HANSON WED AT CATHEDRAL Has 4 Attendants at Marriage to Robert S Hopps in Lady Chapel of St Patricks | Phyfe | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/bonds-and-shares-on-london-market-macarthurs-statement-depresses.html | BONDS AND SHARES ON LONDON MARKET MacArthurs Statement Depresses SessionBritishFunds Sharply Lower | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/books-of-the-times-sought-peace-and-found-disaster-romantic-but.html | Books of The Times Sought Peace and Found Disaster Romantic but Persuasive | By Orville Prescott | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/britain-will-buy-grain-from-soviet-for-cash.html | Britain Will Buy Grain From Soviet for Cash | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/british-labor-wins-debate-on-housing-beats-conservative-motion-by.html | BRITISH LABOR WINS DEBATE ON HOUSING Beats Conservative Motion by 12Vote Margin as Several Liberals Side With Attlee | By Raymond Daniell Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/british-minister-certain-atom-aide-went-to-russia.html | British Minister Certain Atom Aide Went to Russia | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/captain-tubridy-annexes-individual-title-at-horse-show-presentation.html | Captain Tubridy Annexes Individual Title at Horse Show PRESENTATION OF INTERNATIONAL TROPHY LAST NIGHT | By John Rendel | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/chinese-reds-call-for-volunteers-drive-begun-to-whip-up-public.html | CHINESE REDS CALL FOR VOLUNTEERS Drive Begun to Whip Up Public Support for Intervention in War in Korea Hong Kong Nervous Reds Say They Will Turn Tide | By Henry R Lieberman Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/city-and-state-rivals-wage-campaign-well-into-night-4000000-vote-in.html | CITY AND STATE RIVALS WAGE CAMPAIGN WELL INTO NIGHT 4000000 VOTE IN U S TODAY THE MAYORALTY CANDIDATES ON FINAL DAY OF CAMPAIGNS | By James A Hagerty | RE0000005189 | 1978-08-07 | B00000271639 |

| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/congress-fights-dominated-by-issue-of-foreign-policy-mrs-willkie.html | Congress Fights Dominated By Issue of Foreign Policy Mrs Willkie and 3 Senators See Weakness in KoreaDemocrats Reply Obliquely Hope to End Conservative Coalition 40000000 WILL GO TO NATIONS POLLS | By Clayton Knowles Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/cookson-acquires-elma-huganir-play-producer-plans-to-offer-drama.html | COOKSON ACQUIRES ELMA HUGANIR PLAY Producer Plans to Offer Drama Based on Novel Ceremony of Innocence Next Year Producers Agree on Dates Meandering Along the Boards | By Louis Calta | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/countess-engaged-to-peter-s-howard-caroline-e-von.html | COUNTESS ENGAGED TO PETER S HOWARD Caroline E von FurstenbergHerdringen to Be the Bride ofLate Turfmans Grandson | Phyfe | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/cuba-spurs-workers-bonus.html | Cuba Spurs Workers Bonus | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/curb-pittsburgh-stores-parcel-drivers-strike-in-wage-fight-with-six.html | CURB PITTSBURGH STORES Parcel Drivers Strike in Wage Fight With Six Companies | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/demarest-blanks-emerson-13-to-0-remains-undefeated-unscored-on-in.html | DEMAREST BLANKS EMERSON 13 TO 0 Remains Undefeated Unscored On in Six GamesWest Side Checks Weequahic 122 Fumble Aids West Side School for Deaf Victor | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/elevated-to-presidency-of-autograf-brush-co.html | Elevated to Presidency Of Autograf Brush Co | Meaney | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/ernest-moncrieff-real-estate-man-head-of-rye-brokerage-firm-and.html | ERNEST MONCRIEFF REAL ESTATE MAN Head of Rye Brokerage Firm and Former President of SwanFinch Oil Dies | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/fire-in-stamford-seen-miles-away-lumber-yard-3-houses-burn-huge-vat.html | FIRE IN STAMFORD SEEN MILES AWAY Lumber Yard 3 Houses Burn Huge Vat of Alcohol Saved Near Waterfront | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/for-the-home-lamps-to-brighten-todays-rooms-shops-offer-designs-of.html | For the Home Lamps to brighten Todays Rooms Shops Offer Designs of Various Materials to Suit Every Decor | The New York Times Studio | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/for-wider-wool-counts-australians-say-us-demands-eliminate-coarser.html | FOR WIDER WOOL COUNTS Australians Say US Demands Eliminate Coarser Grades | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/ford-fund-names-hoffman-as-head-congratulating-head-of-ford.html | FORD FUND NAMES HOFFMAN AS HEAD CONGRATULATING HEAD OF FORD FOUNDATION | The New York Times | RE0000005189 | 1978-08-07 | B00000271639 |

| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/french-heartened-by-truman-praise-good-word-for-schuman-plan-for-a.html | FRENCH HEARTENED BY TRUMAN PRAISE Good Word for Schuman Plan for a Steel Pool in Europe Spurs Effort for Agreement Curb on Trusts Sought | By Harold Callender Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
|---|---|---|---|---|---|---|
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/french-in-vietnam-consolidate-hold-american-fighter-planes-arriving.html | FRENCH IN VIETNAM CONSOLIDATE HOLD AMERICAN FIGHTER PLANES ARRIVING IN INDOCHINA | By Tillman Durdin Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/gems-and-furs-add-to-opera-glamour-at-the-opening-of-the.html | GEMS AND FURS ADD TO OPERA GLAMOUR AT THE OPENING OF THE METROPOLITAN OPERA SEASON | By Dorothy ONeillthe New York Times BY LARRY MORRIS | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/george-sturdevant-california-jurist-84.html | GEORGE STURDEVANT CALIFORNIA JURIST 84 | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/handy-will-remain-in-hospltal-lose-vote.html | HANDY WILL REMAIN IN HOSPLTAL LOSE VOTE | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/harry-schwartz-bridgeport-aide-socialist-candidate-for-state.html | HARRY SCHWARTZ BRIDGEPORT AIDE Socialist Candidate for State Attorney General Is Dead Citys Legal Chief 16 Years | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/harvard-fund-honors-cs-golden.html | Harvard Fund Honors CS Golden | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/hawaii-votes-today-on-new-constitution.html | HAWAII VOTES TODAY ON NEW CONSTITUTION | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/in-the-nation-once-more-the-oid-familiar-strain.html | In The Nation Once More the OId Familiar Strain | By Arthur Krock | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/interim-rent-rises-in-city-are-upheld-40000-tenants-are-affected-by.html | INTERIM RENT RISES IN CITY ARE UPHELD 40000 Tenants Are Affected by Refusal of Supreme Court to Review State Law | By Jay Walz Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/investing-concern-seeks-wide-shift-bankers-securities-asks-sec-for.html | INVESTING CONCERN SEEKS WIDE SHIFT Bankers Securities Asks SEC for Exemption Order to Allow Exchange of Holdings Alhambra Gold Mine Corporation St Regis Paper Company | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/james-originals-and-copies-shown-ohrbachs-presentation-also.html | JAMES ORIGINALS AND COPIES SHOWN Ohrbachs Presentation Also Illustrates Derivations From Designers Ideas Drape Always Flattering Business Dress in Silk | By Virginia Pope | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/jean-wood-smith-college-alumna-fiancee-of-michael-s-churchman-jr.html | Jean Wood Smith College Alumna Fiancee Of Michael S Churchman Jr ECA Aide | Special to THE NEW YORK TIMESNewman | RE0000005189 | 1978-08-07 | B00000271639 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/korea-red-atrocities-said-to-claim-26000.html | KOREA RED ATROCITIES SAID TO CLAIM 26000 | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/letters-to-the-times-loyalty-of-puerto-ricans-devotion-of-great.html | Letters to The Times Loyalty of Puerto Ricans Devotion of Great Majority to Ideals of Democracy Is Affirmed Integrating Europes Forces French Alternative to Rearmament of Germany Advocated Salaries of Municipal College Staffs Implementing of DP Law Delay in School Repairs Citizens Group Gives Background on Program for PS 165 | LUIS MUNOZ MARINALBERT GUERARDVERA SHLAKMANDAVID J DALLINROBERT DAUGHERTY | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/libert-master-began-on-schooner-born-to-sea-he-served-in-army.html | Libert Master Began on Schooner Born to Sea He Served in Army Breton First Took a Command in Gale Off San Francisco in 1919 When He Was Only 23 Had Never Seen Port Before Love of Sea Inborn Took French Troops to Asia | By George Cable Wrightthe New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/long-island-golf-to-healysheridan-two-teams-tie-2-shots-back-of.html | LONG ISLAND GOLF TO HEALYSHERIDAN Two Teams Tie 2 Shots Back of Brentwood Pair With 66s in AmateurPro Tourney | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/lord-royden-leader-in-british-shipping.html | LORD ROYDEN LEADER IN BRITISH SHIPPING | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/loses-fight-for-52297-hungarys-appeal-in-will-case-rejected-by.html | LOSES FIGHT FOR 52297 Hungarys Appeal in Will Case Rejected by Jersey Court | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/lynch-says-dewey-uses-vilification-learning-the-duties-of-a-new.html | LYNCH SAYS DEWEY USES VILIFICATION LEARNING THE DUTIES OF A NEW YORK CITY FIREMAN | The New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/made-idle-by-strike-4000-win-job-funds.html | MADE IDLE BY STRIKE 4000 WIN JOB FUNDS | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/magic-words-wins-sprint-at-jamaica-feeding-time-at-yonkers-raceway.html | MAGIC WORDS WINS SPRINT AT JAMAICA FEEDING TIME AT YONKERS RACEWAY | By Joseph C Nichols | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/met-newcomers-nucleus-of-cast-four-make-debuts-with-troupe-verdi.html | MET NEWCOMERS NUCLEUS OF CAST Four Make Debuts With Troupe Verdi Opera Presented for First Time in 30 Years Four Make Debuts Scene in Monastery Style Seems to Advance | By Olin Downes | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/miss-graydon-engaged-cincinnati-girl-to-be-married-to-charles.html | MISS GRAYDON ENGAGED Cincinnati Girl to Be Married to Charles Hollerith Jr | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/mrs-hv-summerlin-becomes-betrothed.html | MRS HV SUMMERLIN BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/named-general-counsel-of-american-oil-company.html | Named General Counsel Of American Oil Company | Murtaugh | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/news-of-food-whitefish-coming-in-by-plane-and-freight-volume-heavy.html | News of Food Whitefish Coming In by Plane and Freight Volume Heavy Low Price May Go Lower | By June Owen | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/opera-in-premiere-sunday-costs-five-pesos-has-debut-in-charlotte-nc.html | OPERA IN PREMIERE Sunday Costs Five Pesos Has Debut in Charlotte NC | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/opera-opens-with-new-manager-new-stars-and-record-receipts.html | Opera Opens With New Manager New Stars and Record Receipts STRESS ON THE NEW AT OPERA OPENING | By Howard Taubman | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/opera-premiere-seen-in-telecast-millions-view-metropolitans-don.html | OPERA PREMIERE SEEN IN TELECAST Millions View Metropolitans Don CarloStaging Not Always Best for TV | By Jack Gould | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/peiping-asks-india-to-end-tibet-guard-demands-withdrawal-of-trade.html | PEIPING ASKS INDIA TO END TIBET GUARD Demands Withdrawal of Trade Route TroopsReds Only 60 Miles From Lhasa | By Robert Trumbull Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/peiping-role-in-korea-embarrasses-britain.html | PEIPING ROLE IN KOREA EMBARRASSES BRITAIN | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/peipings-entry-laid-by-rhee-to-48-pact.html | PEIPINGS ENTRY LAID BY RHEE TO 48 PACT | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/poland-offering-5-higher-interest-rate-on-savings-is-part-of-money.html | POLAND OFFERING 5 Higher Interest Rate on Savings Is Part of Money Reform | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/poles-to-join-in-fete-decorations-abound-for-soviet-anniversary-of.html | POLES TO JOIN IN FETE Decorations Abound for Soviet Anniversary of Revolution | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/puerto-rico-faces-crisis-in-progress-wage-differential-far-below.html | PUERTO RICO FACES CRISIS IN PROGRESS Wage Differential Far Below Ours as Island Seeks United States Industry A Breathing Spell Called Soldier of Independence | By Paul P Kennedy Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/questions-swamp-dewey-marathon-nominees-for-governor-make-appeal-on.html | QUESTIONS SWAMP DEWEY MARATHON NOMINEES FOR GOVERNOR MAKE APPEAL ON TELEVISION | By William R Conklinthe New York Times BY GEORGE ALEXANDERSON | RE0000005189 | 1978-08-07 | B00000271639 |

| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/regrouping-seen-army-spokesman-warns-enemy-may-not-have-abandoned.html | REGROUPING SEEN Army Spokesman Warns Enemy May Not Have Abandoned Fight VITAL ROAD STILL SECURE Attacks of North Koreans and Chinese Reds Fall Short of Key Allied Supply Line Night Attack Beaten Back REDS PULLED BACK IN KOREA SURPRISE WellTrained Troops Used 24 Miles From Manchuria | By Lindesay Parrott Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/rhee-enunciates-handsoff-policy-awaits-final-un-decision-on-north.html | RHEE ENUNCIATES HANDSOFF POLICY Awaits Final UN Decision on North Korea Promises to Continue Cooperation | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/russians-at-un-define-aggressor-list-5-categories-but-exclude.html | RUSSIANS AT UN DEFINE AGGRESSOR List 5 Categories but Exclude States Fomenting Civil War or Giving Indirect Aid | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/schuman-supports-parity-of-germans-french-foreign-minister-favors.html | SCHUMAN SUPPORTS PARITY OF GERMANS French Foreign Minister Favors Equality in European Army After Interim Period | By Jack Raymond Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/seeks-to-close-plant.html | Seeks to Close Plant | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/senator-asks-use-of-chiangs-army-united-states-marines-heading-for.html | SENATOR ASKS USE OF CHIANGS ARMY UNITED STATES MARINES HEADING FOR THE KOREAN FRONT | By William S White Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/ship-reaches-balboa-with-25degree-list.html | SHIP REACHES BALBOA WITH 25DEGREE LIST | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/simple-rites-held-for-bernard-shaw-only-close-friends-and-household.html | SIMPLE RITES HELD FOR BERNARD SHAW Only Close Friends and Household Attend Service atLondon Crematorium | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/soviet-calls-korea-liberation-battle-marshal-bulganin-in-bolshevist.html | SOVIET CALLS KOREA LIBERATION BATTLE Marshal Bulganin in Bolshevist Anniversary Address Says West Seeks a New War SOVIET SAYS KOREA IS LIBERATION FIGHT Stormy Applause US Sends Best Wishes | By Harrison E Salisbury Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/sports-of-the-times-more-on-alex.html | Sports of The Times More on Alex | By Arthur Daley | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/strike-at-westinghouse-4500-quit-after-layoff-of-650-in-four-lamp.html | STRIKE AT WESTINGHOUSE 4500 Quit After LayOff of 650 in Four Lamp Division Plants | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |

| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/suggestions-held-aid-to-production-truman-tells-national-group-to.html | SUGGESTIONS HELD AID TO PRODUCTION Truman Tells National Group to Let Employes Contribute to Efficient Mangement More Than Mechanics Meet Management Half Way | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
|---|---|---|---|---|---|---|
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/tasks-of-red-cross-listed-by-marshall.html | TASKS OF RED CROSS LISTED BY MARSHALL | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/text-of-macarthurs-report-to-un-american-delegates-confer-at-lake.html | Text of MacArthurs Report to UN AMERICAN DELEGATES CONFER AT LAKE SUCCESS | Special to THE NEW YORK TIMESThe New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/tito-says-hell-back-un-decision-in-event-of-conflict-with-red-china.html | Tito Says Hell Back UN Decision In Event of Conflict With Red China Tito Says That He Will Back the UN in Case of War Tito Would Keep Obligation Transit to Greece Hoped For Tito Disclaims New Ideology Tito Would Buy Western Arms | By C L Sulzberger Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/top-russians-absent-from-un.html | Top Russians Absent From UN | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/truman-recalls-his-happy-youth-truman-viewing-painting-in-his-home.html | TRUMAN RECALLS HIS HAPPY YOUTH TRUMAN VIEWING PAINTING IN HIS HOME TOWN | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/truman-says-free-must-stand-firm-is-silent-on-china-makes-strong.html | TRUMAN SAYS FREE MUST STAND FIRM IS SILENT ON CHINA Makes Strong Speech Written before MacArthur Statement Without Modifying It POINTS TO BITTER ENEMY Declares Allied Unity Vital and U S Wont Run Out as He Says It Did in 1920 | By Anthony Leviero Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/two-art-groups-open-shows-today-new-york-brooklyn-societies-holding.html | TWO ART GROUPS OPEN SHOWS TODAY New York Brooklyn Societies Holding Annual Exhibitions of Paintings and Sculpture Several Paintings Stand Out Candell Wins Prize | By Howard Devree | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/un-delegates-watch-polls-for-any-us-policy-change-elections-share.html | UN Delegates Watch Polls For Any US Policy Change Elections Share the Spotlight With Chinese Intervention in Korean War | By Thomas J Hamilton Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/union-men-win-in-court-judge-orders-reinstatement-of-2-officers.html | UNION MEN WIN IN COURT Judge Orders Reinstatement of 2 Officers Expelled by UAW | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/union-plans-fight-on-loyalty-oath-center-of-soviets-anniversary.html | UNION PLANS FIGHT ON LOYALTY OATH CENTER OF SOVIETS ANNIVERSARY CELEBRATION | By Lucy Freeman | RE0000005189 | 1978-08-07 | B00000271639 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-plans-fisheries-survey.html | US Plans Fisheries Survey | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-takes-back-bid-to-have-japan-restored-to-equality-in-trading.html | US Takes Back Bid to Have Japan Restored To Equality in Trading After Asian Protests | By Michael L Hoffman Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/us-to-ask-un-fix-palestine-aid-fund-repaving-place-de-la-concorde-a.html | US TO ASK UN FIX PALESTINE AID FUND REPAVING PLACE DE LA CONCORDE AFTER A HALFCENTURY | Special to THE NEW YORK TIMESThe New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/wald-and-krasna-buy-odets-story-rko-producers-will-film-clash-by.html | WALD AND KRASNA BUY ODETS STORY RKO Producers Will Film Clash by Night 1941 Play Robert Ryan Gets Lead Studio Musical Cast Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/war-in-korea-broadens-hes-in-the-army-now.html | War in Korea Broadens HES IN THE ARMY NOW | By Hanson W Baldwin Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/war-news-causes-grain-buying-rush-soybeans-close-up-full-10c-limit.html | WAR NEWS CAUSES GRAIN BUYING RUSH Soybeans Close Up Full 10c Limit as Others Rise on Wild Short Activity | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/wares-of-50-lands-at-womens-fair-new-building-to-be-opened-tomorrow.html | WARES OF 50 LANDS AT WOMENS FAIR NEW BUILDING TO BE OPENED TOMORROW IN CHINATOWN | The New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/westchester-board-refers-works-move.html | WESTCHESTER BOARD REFERS WORKS MOVE | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/wisconsin-chances-for-rose-bowl-hinge-on-battle-with-ohio-state.html | Wisconsin Chances for Rose Bowl Hinge on Battle With Ohio State CaliforniaUCLA Game Likewise Has Pasadena SignificanceDartmouth Princeton Penn Favored in East | By Allison Danzig | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/woman-dies-in-car-crash.html | Woman Dies in Car Crash | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/wood-field-and-stream-maines-early-waterfowl-season-showed.html | Wood Field and Stream Maines Early Waterfowl Season Showed Broadbill Whistlers Some Red Legs | By Raymond R Camp Special To the New York Times | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-07 | https://www.nytimes.com/1950/11/07/archives/yugoslav-in-un-council-appeals-for-italys-entry.html | Yugoslav in UN Council Appeals for Italys Entry | Special to THE NEW YORK TIMES | RE0000005189 | 1978-08-07 | B00000271639 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/180-newtype-jets-sent-to-us-bases-in-germany.html | 180 NewType Jets Sent To US Bases in Germany | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/4500-return-to-work-westinghouse-and-union-resume-negotiations-in.html | 4500 RETURN TO WORK Westinghouse and Union Resume Negotiations in Jersey | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/abroad-the-american-elections-are-international-as-well.html | Abroad The American Elections Are International as Well | By Anne OHare McCormick | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/aggression-trap-is-feared-by-us-lodge-warns-un-against-catchall.html | AGGRESSION TRAP IS FEARED BY US Lodge Warns UN Against CatchAll Definition Lest Victims Be Ensnared | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/alice-e-green-married-bride-of-everett-fox-fink-at-her-home-in.html | ALICE E GREEN MARRIED Bride of Everett Fox Fink at Her Home in Waterbury | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/american-team-takes-championship-on-final-night-of-national-horse.html | American Team Takes Championship on Final Night of National Horse Show A PAIR OF BLUE RIBBON WINNERS AT THE HORSE SHOW | By John Rendel | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/anne-lebo-plans-marriage-nov-25-she-will-have-four-attendants-at.html | ANNE LEBO PLANS MARRIAGE NOV 25 She Will Have Four Attendants at Wedding in Maplewood to Lieut TB Eustis USA | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/aroundtheworld-fliers-receiving-prize-yesterday.html | AROUNDTHEWORLD FLIERS RECEIVING PRIZE YESTERDAY | The New York Times Washington Bureau | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/article-1-no-title.html | Article 1  No Title | Von Behr | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/at-golden-dec-13.html | AT GOLDEN DEC 13 | Friedman | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/auction-urged-in-brazil-customs-officials-demand-cars-awaiting.html | AUCTION URGED IN BRAZIL Customs Officials Demand Cars Awaiting Entry Be Sold | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/australian-trade-gains-continued-wool-buying-by-us-slashes.html | AUSTRALIAN TRADE GAINS Continued Wool Buying by US Slashes Unfavorable Balance | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/ballet-company-in-two-premieres-marquis-de-cuevas-troupe-presents.html | BALLET COMPANY IN TWO PREMIERES Marquis de Cuevas Troupe Presents Tragedy in Verona and Balanchine Work | By John Martin | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bar-of-un-an-oasis-in-dry-us-serves-delegates-in-morbid-spirits.html | Bar of UN an Oasis in Dry US Serves Delegates in Morbid Spirits Celebration of Immunity From Local Laws Is Subdued by the Advances of Chinese Communists in North Korea | By George Barrett Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/barbara-a-roberts-a-prospective-bride-engaged.html | BARBARA A ROBERTS A PROSPECTIVE BRIDE ENGAGED | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/barnard-defeats-fieldston-6-to-0-on-view-at-antiques-show-in.html | BARNARD DEFEATS FIELDSTON 6 TO 0 ON VIEW AT ANTIQUES SHOW IN CONNECTICUT | The New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/beatrice-d-shoup-becomes-engaged-troth-made-known.html | BEATRICE D SHOUP BECOMES ENGAGED TROTH MADE KNOWN | Lotte Jacobi | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/big-election-goals-are-lost-by-labor-tafts-victory-is-major-blow-to.html | BIG ELECTION GOALS ARE LOST BY LABOR Tafts Victory Is Major Blow to Unions After 1000000 Drive in the Campaigns | By Joseph A Loftus Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/big-stamford-fire-is-laid-to-two-boys-10yearolds-are-accused-of.html | BIG STAMFORD FIRE IS LAID TO TWO BOYS 10YearOlds Are Accused of Starting 250000 Blaze in Diamond Match Yard | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bonn-will-receive-125000000-credit-europe-payments-union-says-move.html | BONN WILL RECEIVE 125000000 CREDIT Europe Payments Union Says Move Is Made to Prevent New Curbs on Imports | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/books-of-the-times-libel-laws-force-reticences.html | Books of The Times Libel Laws Force Reticences | By Orville Prescott | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/bowles-is-beaten-mmahon-elected-benton-has-slight-lead-over-bush-in.html | BOWLES IS BEATEN MMAHON ELECTED Benton has slight lead over Bush in vote for second Connecticut seat BOWLES DEFEATED MMAHON ELECTED WINS IN CONNECTICUT | By Stanley Levey Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/boy-steals-patrolmans-pistol.html | Boy Steals Patrolmans Pistol | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/britain-seeks-more-grain-pact-with-soviet-will-not-bar-accords-with.html | BRITAIN SEEKS MORE GRAIN Pact With Soviet Will Not Bar Accords With Others | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/britains-reliance-on-erp-seen-past-home-secretary-tells-house-atd.html | BRITAINS RELIANCE ON ERP SEEN PAST Home Secretary Tells House Atd No Longer Is Requisite Censure Motion Loses | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/by-winston-churchill-the-second-world-war-installment-26an-enforced.html | By Winston Churchill The Second World War INSTALLMENT 26AN ENFORCED INTERLUDE | The New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/caution-observed-in-london-market-trading-marked-by-hesitancy-with.html | CAUTION OBSERVED IN LONDON MARKET Trading Marked by Hesitancy With Few Improvements After Mondays Break GOVERNMENT PEGS BONDS Activity in Montreal Recovers With Papers Leading Rally Prices Firm in Toronto | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/coast-guard-parley-shifted.html | Coast Guard Parley Shifted | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/collars-give-elan-70-lanvin-gowns-accent-on-neckline-with-many.html | COLLARS GIVE ELAN 70 LANVIN GOWNS Accent on Neckline With Many Variations Is Theme for New Paris Offerings | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/commodity-index-rises-bls-reports-advance-from-3329-oct-27-to-3366.html | COMMODITY INDEX RISES BLS Reports Advance From 3329 Oct 27 to 3366 Nov 3 | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/costa-rica-names-foreign-head.html | Costa Rica Names Foreign Head | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cuba-pandering-survey-on-question-of-visas.html | Cuba Pandering Survey On Question of Visas | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/cuban-red-rally-halted.html | Cuban Red Rally Halted | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/democrats-retain-control-of-house-republicans-cut-only-slightly.html | DEMOCRATS RETAIN CONTROL OF HOUSE Republicans Cut Only Slightly Into Its Organization in Spite of Spot Gains | By William S White | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dever-reelected-in-massachusetts-governors-expected-plurality-is.html | DEVER REELECTED IN MASSACHUSETTS Governors Expected Plurality Is 150000 Likely to Carry Five Other State Officers | By John H Fenton Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dewey-won-fame-at-an-early-age-smiles-of-victory-at-the-dewey.html | DEWEY WON FAME AT AN EARLY AGE SMILES OF VICTORY AT THE DEWEY HEADQUARTERS | The New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dirksen-defeats-lucas-in-illinois-winner-in-illinois.html | DIRKSEN DEFEATS LUCAS IN ILLINOIS WINNER IN ILLINOIS | By Louther S Horne Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/donnell-appears-loser-in-missouri-ahead-in-missouri.html | DONNELL APPEARS LOSER IN MISSOURI AHEAD IN MISSOURI | By William M Blair Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/dwindling-crowd-threads-times-sq-time-and-the-air-waves-cut-more.html | DWINDLING CROWD THREADS TIMES SQ Time and the Air Waves Cut More Deeply Into Tradition and Even Whistles Go | By Meyer Berger | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/exiles-petition-to-un-christian-democrats-of-central-europe-say.html | EXILES PETITION TO UN Christian Democrats of Central Europe Say Reds Deny Rights | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/fashions-new-designs-in-jewelry-add-glamor-to-costumes-silhouette.html | Fashions New Designs in Jewelry Add Glamor to Costumes Silhouette of Season and Also Necklines Inspire Designs | The New York Times Studio | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/fear-said-to-beset-un-canadian-premier-cites-seeming-threat-of-new.html | FEAR SAID TO BESET UN Canadian Premier Cites Seeming Threat of New Aggression | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/federalists-to-hear-dr-dodds.html | Federalists to Hear Dr Dodds | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/five-hurt-in-paris-blast.html | Five Hurt in Paris Blast | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/flying-sausage-over-england.html | Flying Sausage Over England | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/formosa-sees-more-sabotage.html | Formosa Sees More Sabotage | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/formosa-spots-red-units-nationalists-locate-7-chinese-communist.html | FORMOSA SPOTS RED UNITS Nationalists Locate 7 Chinese Communist Forces in Korea | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/foster-arrives-in-manila-eca-chief-greeted-cordially-to-discuss.html | FOSTER ARRIVES IN MANILA ECA Chief Greeted Cordially to Discuss Bell Report | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/french-vietminh-in-battle-for-rice-rebels-in-vietnam-intensify.html | FRENCH VIETMINH IN BATTLE FOR RICE Rebels in Vietnam Intensify Efforts to Obtain Share of Tongking Delta Crop | By Tillman Durdin Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/germans-hopeful-on-defense-role-french-said-to-have-modified.html | GERMANS HOPEFUL ON DEFENSE ROLE French Said to Have Modified Opposition on Eve of Debate in Bonn Parliament | By Jack Raymond Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/glen-cove-to-vote-again-lever-failure-bars-balloting-on-board-of.html | GLEN COVE TO VOTE AGAIN Lever Failure Bars Balloting on Board of Education | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/gop-lead-slim-in-pennsylvania-parties-seesaw-in-the-races-for.html | GOP LEAD SLIM IN PENNSYLVANIA Parties Seesaw in the Races for Senator and Governor Results Still in Doubt | By William G Weart Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/gop-within-2-or-3-of-senate-control-victory-of-taft-and-the-defeat.html | GOP WITHIN 2 OR 3 OF SENATE CONTROL Victory of Taft and the Defeat of Lucas and Tydings Show Marked Strength of Party | By James Reston | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/gov-warren-crushes-roosevelt-mrs-douglas-is-beaten-by-nixon-warren.html | Gov Warren Crushes Roosevelt Mrs Douglas Is Beaten by Nixon WARREN AND NIXON WIN IN CALIFORNIA National Attention attracted REELECTED ON COAST | By Lawrence E Davies Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/hanley-in-hospital-unable-to-cast-vote.html | HANLEY IN HOSPITAL UNABLE TO CAST VOTE | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/house-speaker-is-elected-to-20th-term-unopposed.html | House Speaker Is Elected To 20th Term Unopposed | The New York Times Washington Bureau | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/impellitteri-says-people-will-guide-the-victory-celebration-at.html | IMPELLITTERI SAYS PEOPLE WILL GUIDE THE VICTORY CELEBRATION AT IMPELLITTERI HEADQUARTERS | The New York Times by Meyer Liebowitz | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/india-loads-aid-for-un.html | India Loads Aid for UN | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/interest-growing-in-profit-sharing-many-corporations-turning-their.html | INTEREST GROWING IN PROFIT SHARING Many Corporations Turning Their Attention to Retirement Trust Type of Fund | By Thomas P Swift | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/irvington-finishes-unbeaten.html | Irvington Finishes Unbeaten | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/king-of-nepal-flees-palace-for-refuge-king-seeks-refuge.html | King of Nepal Flees Palace for Refuge KING SEEKS REFUGE | By Robert Trumbull Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/korea-relief-plan-backed-in-un-voice-for-reds-in-work-asked.html | Korea Relief Plan Backed in UN Voice for Reds in Work Asked USAustralian Program Is Approved 140 in Economic CouncilWFTU Speaker Protests Seoul Arrests | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/land-reform-backed-by-un-economic-unit.html | LAND REFORM BACKED BY UN ECONOMIC UNIT | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/lehman-a-leader-as-junior-senator-acknowledging-his-reelection.html | LEHMAN A LEADER AS JUNIOR SENATOR ACKNOWLEDGING HIS REELECTION | The New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/letters-to-the-times-recruits-for-occupation-use-of-germans-and.html | Letters to The Times Recruits for Occupation Use of Germans and Japanese for Homeland Duty Proposed | PETER BOWDITCH | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/lucas-first-as-manhattan-keeps-metropolitan-crosscountry-title.html | Lucas First as Manhattan Keeps Metropolitan CrossCountry Title Triumphs by 75 Yards in Varsity Race Jaspers Win 4th Year in Row With 21 Points to NYUs 46 for Second | By Joseph M Sheehan | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mamaroneck-tops-gorton-high-2614-carinos-two-touchdowns-set.html | MAMARONECK TOPS GORTON HIGH 2614 Carinos Two Touchdowns Set PaceRoosevelt Overcomes DavisEastchester Wins | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/marcantonio-loses-his-seat-to-donovan-coalition-choice-marcantonio.html | Marcantonio Loses His Seat To Donovan Coalition Choice MARCANTONIO SEAT IS WON BY DONOVAN THE WINNER OVER MARCANTONIO | By William R Conklin | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/marmalade-a-hit-for-exraf-pilot-british-recipe-plus-1-capital-set.html | MARMALADE A HIT FOR EXRAF PILOT British Recipe Plus 1 Capital Set Him US Wife on Road to FullTime Business | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mary-johnson-lists-bridal-attendants.html | MARY JOHNSON LISTS BRIDAL ATTENDANTS | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/mayor-is-swept-in-impellitteri-takes-three-boroughsbrooklyn-bronx.html | MAYOR IS SWEPT IN Impellitteri Takes Three BoroughsBrooklyn Bronx for Pecora CORSI IS FAR BEHIND Winner Sets Precedent by Victory Without Aid of Major Party Vote for Mayor | By Leo Egan | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/miss-kelly-affianced-will-be-wed-in-lady-chapel-on-dec-2-to-robert.html | MISS KELLY AFFIANCED Will Be Wed in Lady Chapel on Dec 2 to Robert Farr | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/montclair-extends-streak-to-22-in-147-victory-over-west-orange.html | Montclair Extends Streak to 22 In 147 Victory Over West Orange | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/movie-union-wants-increase-in-wages-afl-council-asks-for-rise-in.html | MOVIE UNION WANTS INCREASE IN WAGES AFL Council Asks for Rise in Letter to Producers on a CostofLiving Basis | By Thomas F Brady Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/named-at-princeton-new-york-and-new-rochelle-men-appointed-to-honor.html | NAMED AT PRINCETON New York and New Rochelle Men Appointed to Honor Committee | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/named-board-member-of-bookofmonth-club.html | Named Board Member Of BookofMonth Club | The New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/named-sales-manager-by-pennsylvania-range.html | Named Sales Manager By Pennsylvania Range | Gelernt | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/new-jersey-keeps-ratio-in-congress-9-republicans-5-democrats.html | NEW JERSEY KEEPS RATIO IN CONGRESS 9 Republicans 5 Democrats ElectedSieminski Major in Korea Wins in Hoboken | By Kalman Seigel | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/news-of-food-wealth-of-detail-on-mexican-life-offered-in-book-of.html | News of Food Wealth of Detail on Mexican life offered in book of native recipes Walnut bread on sale A dessert easy to make SOMETHING SPECIAL FOR DESSERT | By June Owen | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/oscar-of-waldorf-dead-at-age-of-84-maitre-dhotel-from-opening-of.html | OSCAR OF WALDORF DEAD AT AGE OF 84 Maitre dHotel From Opening of Famous Hostelry Until 43 Concocted Many Delicacies BEGAN AS BUS BOY IN 1883 Knack at Creating Rare Dishes Led to Rapid Rise in Field Notables Sought His Services | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/peiping-maintains-antius-campaign-drive-linked-to-help-for-north.html | PEIPING MAINTAINS ANTIUS CAMPAIGN Drive Linked to Help for North Korea Reaches Heights of Virulence in Red China | By Henry R Lieberman Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/peiping-regime-has-opium-cache-of-500-tons-britain-informs-un.html | Peiping Regime Has Opium Cache Of 500 Tons Britain Informs UN Entire Stock Equal to Worlds Demand for Medicine for 15 Months Offered to Hong Kong Concern World Body Is Told | By Kathleen Teltsch Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/play-by-fry-bows-tonight-at-royale-the-ladys-not-for-burning-a.html | PLAY BY FRY BOWS TONIGHT AT ROYALE The Ladys Not for Burning a British Importation Stars John Gielgud Pamela Brown | By Sam Zolotow | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/plywood-group-hit-by-ftc-order-douglas-fir-association-and-15.html | PLYWOOD GROUP HIT BY FTC ORDER Douglas Fir Association and 15 Products Concerns Cited Ancient History Reply | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/president-casts-nonsecret-vote-the-chief-executive-casting-his.html | PRESIDENT CASTS NONSECRET VOTE THE CHIEF EXECUTIVE CASTING HIS BALLOT | By Anthony Leviero Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/preview-tonight-of-goya-exhibition-105-works-of-spanish-master-from.html | PREVIEW TONIGHT OF GOYA EXHIBITION 105 Works of Spanish Master From Collections Here and Abroad at Wildensteins | By Howard Devree | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/puerto-rico-calls-a-special-session-white-house-guards-on-the-mend.html | PUERTO RICO CALLS A SPECIAL SESSION WHITE HOUSE GUARDS ON THE MEND | The New York Times Washington Bureau | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/radio-engineers-institute-elects-a-new-director.html | Radio Engineers Institute Elects a New Director | Pach Bros | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/red-inquiry-scheduled-jersey-city-police-to-enforce-anticommunist.html | RED INQUIRY SCHEDULED Jersey City Police to Enforce AntiCommunist Ordinance | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/red-square-show-marks-soviet-fete-speakers-at-anniversary-of.html | RED SQUARE SHOW MARKS SOVIET FETE Speakers at Anniversary of Revolution Stress Armys and Peoples Vigilance | By Harrison E Salisbury Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/reece-forces-win-2-tennessee-seats-house-victories-for-the-gop.html | REECE FORCES WIN 2 TENNESSEE SEATS House Victories for the GOP Conservative Faction Aid Taft Over Dewey for 52 | By John N Popham Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/republican-grip-on-nassau-holds-but-inroads-by-the-democrats-are.html | REPUBLICAN GRIP ON NASSAU HOLDS But Inroads by the Democrats Are Recorded in Drop of Vote for Dewey | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/republicans-gain-two-albany-seats-partys-senate-margin-grows-but.html | REPUBLICANS GAIN TWO ALBANY SEATS Partys Senate Margin Grows but LineUp in Assembly Remains Unchanged | By Douglas Dales | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/republicans-in-sweep-elect-most-of-judicial-candidates-in-fairfield.html | REPUBLICANS IN SWEEP Elect Most of Judicial Candidates in Fairfield Conn | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rg-taggarts-have-daughter.html | RG Taggarts Have Daughter | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rubber-most-needed-by-nations-industry.html | RUBBER MOST NEEDED BY NATIONS INDUSTRY | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/rubenstein-victor-in-surrogate-race-democraticliberal-candidate.html | RUBENSTEIN VICTOR IN SURROGATE RACE DemocraticLiberal Candidate Doubles Richardsons Vote for Kings County Post | By Alexander Feinberg | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/siama-wins-29200-comely-handicap-before-39704-at-jamaica-finish-of.html | Siama Wins 29200 Comely Handicap Before 39704 at Jamaica FINISH OF THE THIRD RACE AT JAMAICA YESTERDAY | By James Roach | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/silvermine-opens-2d-antiques-show-country-furniture-is-stressed-but.html | SILVERMINE OPENS 2D ANTIQUES SHOW Country Furniture Is Stressed but 22 Dealers Also Have Fine Variety of Oddments | By Sanka Knox Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/son-to-mrs-ws-cowles-jr.html | Son to Mrs WS Cowles Jr | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/sports-of-the-times-hi-neighbor.html | Sports of The Times Hi Neighbor | By Arthur Daley | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/state-votes-split-plurality-for-governor-reaches-552060-his-city.html | STATE VOTES SPLIT Plurality for Governor Reaches 552060 His City Total High 260000 FOR LEHMAN GOP Gets Three Minor State OfficesALP Ballots Show Drop Vote for Governor | By James A Hagerty | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/stuyvesants-long-drives-vanquish-clinton-in-old-school-football.html | Stuyvesants Long Drives Vanquish Clinton in Old School Football Rivalry LOCAL ELEVENS IN GAME AT RANDALLS ISLAND | The New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/suffolk-in-same-camp-remains-solidly-in-republican-ranks-in-the.html | SUFFOLK IN SAME CAMP Remains Solidly in Republican Ranks in the Election Results | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/support-pledged-by-murray.html | Support Pledged by Murray | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/sutphens-dinghy-victor-knapp-trails-by-4-points-with-zotom-in.html | SUTPHENS DINGHY VICTOR Knapp Trails by 4 Points With Zotom in Larchmont Regatta | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/taft-wins-in-ohio-by-a-wide-margin-plurality-over-ferguson-to-be.html | TAFT WINS IN OHIO BY A WIDE MARGIN Plurality Over Ferguson to Be Near 400000He Sweeps In Most of State Ticket | By Ah Raskin Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/the-odwyers-return-here-to-vote.html | THE ODWYERS RETURN HERE TO VOTE | The New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/tibets-fall-near-reports-indicate-sparse-infomation-points-to-final.html | TIBETS FALL NEAR REPORTS INDICATE Sparse Infomation Points to Final Phase in Seizure by Chinese Communists | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/tobey-reelected-in-new-hampshire-governor-adams-and-others-on-gop.html | TOBEY REELECTED IN NEW HAMPSHIRE Governor Adams and Others on GOP Ticket Also Win Powell Gets WriteIns | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/troth-announced-of-jeanne-splane-her-engagement-to-j-gardner.html | TROTH ANNOUNCED OF JEANNE SPLANE Her Engagement to J Gardner Franklin Candidate for LLB Made Known by Parents | David Berns | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/truman-faces-same-headaches-a-point-system-appears-to-indicate-by.html | Truman Faces Same Headaches A Point System Appears to Indicate By Dividing Congressmen Into Classes According to Their Votes the President Seems to Have Gained or Lost Little | By Cp Trussell | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/truman-starts-cruise-boards-yacht-after-talking-with-top-aides-on.html | TRUMAN STARTS CRUISE Boards Yacht After Talking With Top Aides on Korea War | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/trust-charges-assailed-plywood-advertising-is-legal-association.html | TRUST CHARGES ASSAILED Plywood Advertising Is Legal Association Director Says | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/tydings-trailing-in-maryland-vote-may-lose-senate-seat.html | TYDINGS TRAILING IN MARYLAND VOTE MAY LOSE SENATE SEAT | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/un-acts-to-banish-red-chinas-fears-interim-body-says-in-effect.html | UN ACTS TO BANISH RED CHINAS FEARS Interim Body Says in Effect Troops Will Not Cross KoreanManchurian Line | By Walter Sullivan Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/un-forces-expand-west-korean-hold-24th-division-and-british-brigade.html | UN FORCES EXPAND WEST KOREAN HOLD 24th Division and British Brigade Gain Up to 2 Miles in Chongchon River Area ENEMY USES JET FIGHTERS Planes From Manchuria Strike at US CraftMore GIs Land on the East Coast | By Lindesay Parrott Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-again-duns-soviet-on-overdue-account.html | US AGAIN DUNS SOVIET ON OVERDUE ACCOUNT | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-canada-adopt-same-priorities-npa-clarifies-joint-system-to.html | US CANADA ADOPT SAME PRIORITIES NPA Clarifies Joint System to Assure speedingUp of Defense Programs | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-ceylon-agree-on-point-four-aid-technical-training-is-provided-in.html | US CEYLON AGREE ON POINT FOUR AID Technical Training Is Provided in Umbrella Project First of Its Kind Signed | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-seeks-monmouth-tract.html | US Seeks Monmouth Tract | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-threatens-cut-in-palestine-help-un-members-told-refugee-aid-will.html | US THREATENS CUT IN PALESTINE HELP UN Members Told Refugee Aid Will Be Proportioned to Others Contributions | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/us-troops-to-run-depot-in-bordeaux-2000-soldiers-enter-france-under.html | US TROOPS TO RUN DEPOT IN BORDEAUX 2000 Soldiers Enter France Under New Pact to Speed Supplies to Germany | By Welles Hangen Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/utility-bond-sale-is-cleared-by-sec-michigan-consolidated-gas-co.html | UTILITY BOND SALE IS CLEARED BY SEC Michigan Consolidated Gas Co Wins Authority to Market Issue of 20000000 | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vargasoutlines-reforms-presidentelect-also-belittles-move-to-call.html | VARGASOUTLINES REFORMS PresidentElect Also Belittles Move to Call Election Invalid | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vermont-faithful-to-gop-tradition-republicans-elect-a-governor.html | VERMONT FAITHFUL TO GOP TRADITION Republicans Elect a Governor Senator and Representative by Margin Better Than 31 | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/vishinsky-doubts-china-army-fights-on-way-to-visit-the-secretary-of.html | VISHINSKY DOUBTS CHINA ARMY FIGHTS ON WAY TO VISIT THE SECRETARY OF STATE | The New York Times Washington Bureau | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/voting-record-set-40-millions-go-to-polls-in-offyearparty-labels.html | VOTING RECORD SET 40 Millions Go to Polls in OffYearParty Labels Are Ignored LABOR ALSO SET BACK Some Prominent Backers of Truman Defeated His Influence Cut | By Arthur Krock | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wage-unit-weighed-kerr-of-california-considered-as-public-member.html | WAGE UNIT WEIGHED Kerr of California Considered as Public Member Candidate | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/westchester-goes-republican-again-but-margin-of-victory-even-deweys.html | WESTCHESTER GOES REPUBLICAN AGAIN But Margin of Victory Even Deweys Is LessHanley Runs Behind Ticket | By Merrill Folsom Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wilders-harvard-lectures-set.html | Wilders Harvard Lectures Set | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wiley-and-kohler-lead-in-wisconsin-gop-victory-for-senator-and.html | WILEY AND KOHLER LEAD IN WISCONSIN GOP Victory for Senator and Governor Are Indicated but City Count Is Late | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/woman-elected-mayor-first-democrat-to-win-office-in-red-bank-nj.html | WOMAN ELECTED MAYOR First Democrat to Win Office in Red Bank NJ Since 1930 | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/wood-field-and-stream-trek-to-tunk-river-begins-for-deer-bear.html | Wood Field and Stream Trek to Tunk River Begins for Deer Bear Woodcock and Salmon | By Raymond R Camp Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/yugoslav-presses-bigpower-talks-bebler-new-security-council-head-in.html | YUGOSLAV PRESSES BIGPOWER TALKS Bebler New Security Council Head in UN Seeks Parleys on Korea Other Issues | By Am Rosenthal Special To the New York Times | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/yugoslavia-yields-50-greek-prisoners.html | YUGOSLAVIA YIELDS 50 GREEK PRISONERS | Special to THE NEW YORK TIMES | RE0000005190 | 1978-08-07 | B00000271945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-08 | https://www.nytimes.com/1950/11/08/archives/zino-francescatti-is-concert-soloist-his-playing-of-beethoven.html | ZINO FRANCESCATTI IS CONCERT SOLOIST His Playing of Beethoven Violin Piece a Feature of Program by Philadelphia Orchestra | By Olin Downes | RE0000005190 | 1978-08-07 | B00000271945 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/3-benelux-nations-to-sign-pact-soon-economic-union-will-be-of-more.html | 3 BENELUX NATIONS TO SIGN PACT SOON Economic Union Will Be of More Limited Scope Than First Planned but Still Wide | By Sydney Gruson Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/3-satellites-held-over-arms-limits-yugoslav-chief-of-staff-says.html | 3 SATELLITES HELD OVER ARMS LIMITS Yugoslav Chief of Staff Says Bulgaria Rumania Hungary Break Peace Pact Curbs BULGARIA RUMANIA HUNGARY | By Cl Sulzberger Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/379-us-planes-rip-foes-new-capital-below-manchuria-90-of-sinuiju.html | 379 US PLANES RIP FOES NEW CAPITAL BELOW MANCHURIA 90 of Sinuiju Reported Razed in Blow to Cut Supply Line From Communist China REDS LOSE 1ST JET FIGHT Fighting on Ground Slackens as New Red Withdrawals Are Made Along Front Jet Battles Mark Action Border Supply Lines the Target 379 US PLANES RIP FOES NEW CAPITAL Fighter Planes Begin Attack Foe Withdraws on 2 Fronts | By Lindesay Parrott Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/700-without-school-bus-monthlong-strike-forces-pupils-in-yonkers-to.html | 700 WITHOUT SCHOOL BUS MonthLong Strike Forces Pupils in Yonkers to Walk | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/a-bridetobe.html | A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/acheson-cautious-on-soviet-talk-bid-move-for-parleys-on-german.html | ACHESON CAUTIOUS ON SOVIET TALK BID Move for Parleys on German Disarming Being Carefully Considered by US | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/acheson-declares-he-will-not-resign-or-change-policies-rejects.html | ACHESON DECLARES HE WILL NOT RESIGN OR CHANGE POLICIES Rejects Stassens Contention Election Result Repudiated Course of US Abroad CITES DANGEROUS TIMES Feels Certain That Americans Will Close Ranks and See the Country Through He Adds ACHESON DECLARES HE WILL NOT RESIGN Cites Dangerous Times Recalls Past Hearings | By Walter H Waggoner Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/acheson-ridicules-vishinsky-on-chinese.html | ACHESON RIDICULES VISHINSKY ON CHINESE | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/adenauer-insists-on-defense-parity-says-germans-will-help-guard.html | ADENAUER INSISTS ON DEFENSE PARITY Says Germans Will Help Guard West Europe on an Equality Basis in Strong Coalition Soviet Propaganda Echoed Cites Danger in East Germany German Air Role Mentioned | By Drew Middleton Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/aggression-clause-credited-to-turk-exforeign-minister-added.html | AGGRESSION CLAUSE CREDITED TO TURK ExForeign Minister Added Indirect Attack Idea to 1933 Litvinov Proposal Original Proposal Was Altered Legal Minds Puzzled | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/air-council-award-goes-to-2-officers-presenting-national-air.html | AIR COUNCIL AWARD GOES TO 2 OFFICERS PRESENTING NATIONAL AIR COUNCIL AWARDS FOR 1950 | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/arab-refugees-eye-march-on-israel-some-leaders-weigh-move-to.html | ARAB REFUGEES EYE MARCH ON ISRAEL Some Leaders Weigh Move to Armistice Line to Protest Resettlement Proposal Status of Group Not Clear | By Albion Ross Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/banker-sees-chicago-bypassed-by-eca.html | BANKER SEES CHICAGO BYPASSED BY ECA | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/berlin-orchestra-plans-tour-of-us-furtwaengler-reported-ready-to.html | BERLIN ORCHESTRA PLANS TOUR OF US Furtwaengler Reported Ready to Try to Win Acceptance in This Country Again | By Jack Raymond Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bonds-and-shares-on-london-market-gop-trend-in-us-elections.html | BONDS AND SHARES ON LONDON MARKET GOP Trend in US Elections Stimulates Stock Markets Government Issues Gain | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/books-of-the-times-on-the-makings-of-a-traitor-in-love-with-the.html | Books of The Times On the Makings of a Traitor In Love With the Microphone Quotation Marks | By Charles Poore | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/borrowings-gain-at-member-banks-increase-for-the-week-is-put-at.html | BORROWINGS GAIN AT MEMBER BANKS Increase for the Week Is Put at 150000000Business Loans Up 201000000 | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/both-sides-pleased-by-jersey-voting-democrats-see-help-from-tie.html | BOTH SIDES PLEASED BY JERSEY VOTING Democrats See Help From Tie With Labor Republicans Cite Very Important Gains Kenny Seen Losing Ground | By Kalman Seigel | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/bridgeport-group-buys-plane-plant-business-men-get-valuable.html | BRIDGEPORT GROUP BUYS PLANE PLANT Business Men Get Valuable Property Idle Since Chance Vought Moved to Texas | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/by-winston-churchill-the-second-world-war-the-sovietcontrolled.html | By Winston Churchill The Second World War THE SOVIETCONTROLLED POLISH ARMY GOES INTO ACTION | Sovfoto | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/carrousel-burns-in-central-park-predawn-fire-ruins-ride-that-had.html | CARROUSEL BURNS IN CENTRAL PARK PreDawn Fire Ruins Ride That Had Been Dear to Young New Yorkers Since 1871 PROBABLY BEYOND REPAIR Owner Sadly Reflects on the Impossibility of Replacing 44 HandCarved Horses A Day of Disappointment Recalls the Good Old Days Horses Were HandCarved | By Laurie Johnston | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/chair-wins-over-mayor-voters-send-memorial-back-to-park-in-paterson.html | CHAIR WINS OVER MAYOR Voters Send Memorial Back to Park in Paterson NJ | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/china-reds-reported-40-miles-from-lhasa.html | CHINA REDS REPORTED 40 MILES FROM LHASA | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/chinatown-erupts-in-tong-festivities-at-yesterdays-celebration-in.html | CHINATOWN ERUPTS IN TONG FESTIVITIES AT YESTERDAYS CELEBRATION IN CHINATOWN | The New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/cio-lays-vote-to-worlds-fears-kroll-denies-disaster-to-labor-but.html | CIO LAYS VOTE TO WORLDS FEARS Kroll Denies Disaster to Labor but Admits Heavy Losses AFL Makes No Comment Great Vote Is Stressed 25 Who Voted Right Beaten | By Joseph A Loftus Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/coalition-is-likely-gop-with-47-seats-is-seen-getting-aid-from.html | COALITION IS LIKELY GOP With 47 Seats is Seen Getting Aid From Southern Democrats INROADS MADE IN HOUSE Major Republican Victories in Midwest Viewed as Hinting Revival of Isolationism Presidential Possibilities REPUBLICAN GAINS PERIL TO FAIR DEAL Maryland a Soft Spot | By William S White | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/college-enrollment-of-gis-drops-33.html | COLLEGE ENROLLMENT OF GIS DROPS 33 | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/colombia-may-delay-census.html | Colombia May Delay Census | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/compromise-seen-on-german-arming-french-expected-to-modify-curbs-on.html | COMPROMISE SEEN ON GERMAN ARMING French Expected to Modify Curbs on Bonn While US Presses Schuman Pool Plan | By Harold Callender Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/cuba-releases-reds-arrested-at-rally.html | CUBA RELEASES REDS ARRESTED AT RALLY | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/defeated-policeman-resigns.html | Defeated Policeman Resigns | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |

| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/delinquency-curb-charted-by-jurist-hill-says-preventive-work-among.html | DELINQUENCY CURB CHARTED BY JURIST Hill Says Preventive Work Among Youth Has Barred an Expected PostKorean Rise WELFARE COUNCIL IN PLEA Private Agencies Requested to Extend Aid to Families Nearing Breakdown Service Extension Urged Comment by Murphy | By Lucy Freeman | RE0000005191 | 1978-08-07 | B00000272554 |
|---|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/democrats-election-losses-weaken-achesons-position-some-senators-of.html | Democrats Election Losses Weaken Achesons Position Some Senators of Party Now Believe That Secretary Is a Political Liability Policy of Violence Adopted Judge Tactic Good Politics Damage of Rumors Cited Suspicions Held Increased | By James Reston Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/democrats-keep-the-south-solid-party-wins-every-contest-with.html | DEMOCRATS KEEP THE SOUTH SOLID Party Wins Every Contest With Republicans Independents in Regular Districts Lister Hill Victorious Reece Wins Seat | By John N Popham Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/desapio-is-target-drive-to-oust-him-for-impellitteri-selection.html | DESAPIO IS TARGET Drive to Oust Him for Impellitteri Selection Likely in Month STATE CHIEFS FACE FIGHT FlynnFitzpatrick Leadership Attacked in PartyLiberals Lose Balance of Power OUSTER OF DESAPIO AS LEADER LIKELY Party Leadership Criticized Upstate Leaders Disgruntled | By James A Hagerty | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/destroyer-back-in-service.html | Destroyer Back in Service | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dever-now-looms-as-foe-for-lodge-bay-state-governors-triumph-points.html | DEVER NOW LOOMS AS FOE FOR LODGE Bay State Governors Triumph Points to Him as Democrat to Oppose Senator in 52 Republicans Win in 2 States Hold Edge in US House | By John H Fenton Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dorothy-l-widoff-engaged-to-lawyer.html | DOROTHY L WIDOFF ENGAGED TO LAWYER | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/dowling-to-head-stage-fund-drive-theatrical-chairman.html | DOWLING TO HEAD STAGE FUND DRIVE THEATRICAL CHAIRMAN | By Louis Caltablackstone | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/east-germans-confirm-grotewohl-as-premier.html | East Germans Confirm Grotewohl as Premier | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/eca-chief-visiting-manila-projects-aid-under-bell-report-without.html | ECA Chief Visiting Manila Projects Aid Under Bell Report Without Curbing Freedom | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/eck-finch-divorced-wife-receives-decree-in-reno-both-in-social.html | ECK FINCH DIVORCED Wife Receives Decree in Reno Both in Social Register | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/eisenhower-wary-on-europe-mission-says-statement-at-fort-worth-on.html | EISENHOWER WARY ON EUROPE MISSION Says Statement at Fort Worth on Possibly Going Abroad Was Misinterpreted Whatever Duty Is Ahead News Startles Columbia | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/executive-is-asked-to-take-price-post-may-get-price-post.html | EXECUTIVE IS ASKED TO TAKE PRICE POST MAY GET PRICE POST | By Joseph A Loftus Special to the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/exhibit-to-show-medical-gains.html | Exhibit to Show Medical Gains | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/farm-belt-called-52-battleground-missouri-is-lone-democratic.html | FARM BELT CALLED 52 BATTLEGROUND Missouri Is Lone Democratic Holdout Against Trend That Reflects Good Times | By William M Blair Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/foiled-burglar-gets-only-tools.html | Foiled Burglar Gets Only Tools | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/ford-to-drop-14000-steel-lack-blamed.html | FORD TO DROP 14000 STEEL LACK BLAMED | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/french-seek-to-bar-rejection.html | French Seek to Bar Rejection | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/fuchs-violinist-at-carnegie-hall-bach-chaconne-3-paganini-caprices.html | FUCHS VIOLINIST AT CARNEGIE HALL Bach Chaconne 3 Paganini Caprices and Concerto by Nardini Are Offered | By Howard Taubman | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/girl-skaters-star-in-hospital-week-opening-hospital-week-here.html | GIRL SKATERS STAR IN HOSPITAL WEEK OPENING HOSPITAL WEEK HERE YESTERDAY | The New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/gop-call-close-in-pennsylvania-won-in-pennsylvania.html | GOP CALL CLOSE IN PENNSYLVANIA WON IN PENNSYLVANIA | By William G Weart Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/gop-will-contest-election-of-benton-new-first-family-of-connecticut.html | GOP Will Contest Election of Benton NEW FIRST FAMILY OF CONNECTICUT | By Stanley Levey Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/grief-for-truman-in-congress-seen-two-winners-in-ohio.html | GRIEF FOR TRUMAN IN CONGRESS SEEN TWO WINNERS IN OHIO | By Cp Trussell | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hanley-hails-lehman-for-clean-campaign.html | HANLEY HAILS LEHMAN FOR CLEAN CAMPAIGN | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hawaiians-approve-constitution-draft.html | HAWAIIANS APPROVE CONSTITUTION DRAFT | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/heavy-fog-ties-up-craft-ferryboat-forced-to-cancel-an-early-voyage.html | HEAVY FOG TIES UP CRAFT Ferryboat Forced to Cancel an Early Voyage in New Jersey | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/herbert-e-dunhill-pipe-firm-official.html | HERBERT E DUNHILL PIPE FIRM OFFICIAL | Underwood  Underwood 1946 | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hightower-scores-with-swan-lake-keys-role-in-an-entirely-lyric-mood.html | HIGHTOWER SCORES WITH SWAN LAKE Keys Role in an Entirely Lyric Mood in First Offering Here of Ballet by de Cuevas Unit | By John Martin | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hilda-vallarino-wed-daughter-of-panamas-exenvoy-bride-of-jack-ogel.html | HILDA VALLARINO WED Daughter of Panamas ExEnvoy Bride of Jack Ogel Mercer | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/home-state-gives-truman-a-victory-hennings-defeat-of-donnell-is.html | HOME STATE GIVES TRUMAN A VICTORY Hennings Defeat of Donnell Is Only Instance Where GOP Senator Lost Seat GOP Regains Two Seats Cannon Reelected | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/hugh-w-astor-weds-miss-emily-kinloch.html | HUGH W ASTOR WEDS MISS EMILY KINLOCH | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/in-the-nation-a-landslide-which-went-thataway-the-state-department.html | In The Nation A Landslide Which Went ThatAWay The State Department The President as Prophet | By Arthur Krock | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/india-offers-home-to-king-of-nepal-katmandu-tightens-boundary.html | INDIA OFFERS HOME TO KING OF NEPAL Katmandu Tightens Boundary Regulations and Suspends Weekly Plane Flights | By Robert Trumbull Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/israels-contribution-to-un-war-in-korea.html | ISRAELS CONTRIBUTION TO UN WAR IN KOREA | The New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/jane-hemleb-to-be-bride-upper-montclair-girl-is-fiancee-of-john.html | JANE HEMLEB TO BE BRIDE Upper Montclair Girl Is Fiancee of John Bolton Collins | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/jersey-heart-fund-quota-500000.html | Jersey Heart Fund Quota 500000 | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/katherine-ford-fiancee-lecturer-at-art-museum-here-engaged-to-ww.html | KATHERINE FORD FIANCEE Lecturer at Art Museum Here Engaged to WW Richards | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/la-montagnes-steel-blue-triumphs-at-jamaica-favorite-at-450-defeats.html | La Montagnes Steel Blue Triumphs at Jamaica FAVORITE AT 450 DEFEATS ROCK SPAN Steel Blue Registers Under Hettinger at Jamaica Royal Castle Third HOW BONNIE TAKES SPRINT Mehrtens Completes a Double on Mrs Gerrys Filly Tio Ciro Triumphs Royal Castle off Slowly Foul Claim Disallowed A Favorite Comes Home | By James Roach | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/letters-to-the-times-china-and-the-peace-recognition-by-un-of.html | Letters to The Times China and the Peace Recognition by UN of Implications of North Korean Action Urged Government Economy Urged WILLIAM J COX Repair of Scenic Driveway Egypt and the Sudan British Role Reviewed in Denying Charges of Maladministration CHARLES STUARTLINTON | HANS KOHNWELDING D LIBBEY | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/liquor-distillers-to-study-policing-industry-group-agrees-with.html | LIQUOR DISTILLERS TO STUDY POLICING Industry Group Agrees With Senate Board to Seek Curbs on Gangster Distributors Periodic Inquiries Asked | By Harold B Hinton Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/logistics-anchor-of-us-is-in-japan-yokosuka-and-sasebo-prove.html | LOGISTICS ANCHOR OF US IS IN JAPAN Yokosuka and Sasebo Prove Indispensable as Bases for Navy in Korea Campaign FACILITIES ARE EXPANDED Fleets Needs Are Quickly Met From Purchasing Rope to Recommissioning Ships Badly Undermanned Returned Ships Refitted Singapore an Example | By Hanson W Baldwin Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/madrids-vehemence-over-un-issue-rises.html | MADRIDS VEHEMENCE OVER UN ISSUE RISES | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/maple-leafs-rally-to-defeat-rangers-in-hockey-at-garden-strong.html | Maple Leafs Rally to Defeat Rangers in Hockey at Garden STRONG DRIVE WINS FOR TORONTO 5 TO 3 Leafs Trailing by 30 Strike Back in Last Two Periods Against the Rangers SID SMITH VISITORS STAR McLeod Mickoski Slowinski Count for the Blue Shirt Six 9671 Fans See Game Broda Stars in Nets McLeod First to Tally Ranger Penalties Costly | By Joseph C Nichols | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/mayor-will-delay-changing-top-aides-mayor-will-delay-changing-top.html | MAYOR WILL DELAY CHANGING TOP AIDES MAYOR WILL DELAY CHANGING TOP AIDES Keegan Slated for Post | By Paul Crowellthe New York Timesthe New York Times BY GEORGE ALEXANDERSON | RE0000005191 | 1978-08-07 | B00000272554 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/mfarland-looms-as-senate-leader-a-choice-for-key-job.html | MFARLAND LOOMS AS SENATE LEADER A CHOICE FOR KEY JOB | By John D Morris Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/miss-iola-stetson-engaged-to-marry-three-girls-whose-engagements.html | MISS IOLA STETSON ENGAGED TO MARRY THREE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | Phyfe | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/missionary-murders-put-at-68.html | Missionary Murders Put at 68 | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/mrs-n-l-gross-gets-divorce.html | Mrs N L Gross Gets Divorce | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/nam-head-warns-of-inflation-here-if-it-is-not-crushed-nation-faces.html | NAM HEAD WARNS OF INFLATION HERE If It Is Not Crushed Nation Faces Ruin Putnam Tells Butter Institute Dinner | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/news-of-food-cheap-cuts-fit-for-the-epicure-3-methods-of-cooking.html | News of Food Cheap Cuts Fit for the Epicure 3 Methods of Cooking Take Longer but Are Easier on the Purse | By Ruth P CasaEmellosthe New York Times Studio | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/nicaragua-combats-prices.html | Nicaragua Combats Prices | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/officers-advanced-in-chrysler-divisions.html | OFFICERS ADVANCED IN CHRYSLER DIVISIONS | Link | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/old-firms-united-by-cruikshanks-head-merged-firm.html | OLD FIRMS UNITED BY CRUIKSHANKS HEAD MERGED FIRM | Pach BrosFablan Bachrach | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/opium-trade-thrives-in-thailand-un-told.html | OPIUM TRADE THRIVES IN THAILAND UN TOLD | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/paper-lack-causes-concern-in-britain-years-supply-of-newsprint-with.html | PAPER LACK CAUSES CONCERN IN BRITAIN Years Supply of Newsprint With Purchases in Canada Urged in House of Lords | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/paris-fair-postponed-to-1961.html | Paris Fair Postponed to 1961 | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/payprice-problem-roils-puerto-rico-island-would-like-to-live-up-to.html | PAYPRICE PROBLEM ROILS PUERTO RICO Island Would Like to Live Up to US Standards but Competition Prevents It A Drastic Situation Productivity Is Low | By Paul P Kennedy Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/personnel-group-to-meet.html | Personnel Group to Meet | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/ready-for-her-role-in-flying-dutchman.html | READY FOR HER ROLE IN FLYING DUTCHMAN | LeBlang | RE0000005191 | 1978-08-07 | B00000272554 |

| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/red-bank-elects-democratic-woman-mayor-to-head-its-republican.html | Red Bank Elects Democratic Woman Mayor To Head Its Republican Borough Council | Special to THE NEW YORK TIMESThe New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
|---|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republican-trend-strong-in-midwest-victory-for-veteran.html | REPUBLICAN TREND STRONG IN MIDWEST VICTORY FOR VETERAN | By George Eckel Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republican-wins-as-michigan-chief-winner-in-michigan.html | REPUBLICAN WINS AS MICHIGAN CHIEF WINNER IN MICHIGAN | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republicans-grip-on-state-tighter-total-12year-uninterrupted-tenure.html | REPUBLICANS GRIP ON STATE TIGHTER Total 12Year Uninterrupted Tenure in Albany Now Sure Upstate Vote Surprise Republicans Led by Dewey Tighten Grip on State Lehman Mars Republican Joy StandOff in Assembly | By Warren Moscow | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/republicans-score-southwest-gains-breaking-precedent-they-win.html | REPUBLICANS SCORE SOUTHWEST GAINS Breaking Precedent They Win Governorships in New Mexico Nevada and May Take a 3d | By Gladwin Hill Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rescues-thrills-at-sea-are-told-interviewed-here.html | RESCUES THRILLS AT SEA ARE TOLD INTERVIEWED HERE | US Coast Guard | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rogge-withdraws-in-murder-trial-lawyer-who-likened-case-of-6-in.html | ROGGE WITHDRAWS IN MURDER TRIAL Lawyer Who Likened Case of 6 in Trenton to Scottsboro Trial Removes Himself Carried Fight to US Courts Group Listed As Subversive | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/rouffs-displays-accent-neck-line-frocks-dip-deep-and-square-filled.html | ROUFFS DISPLAYS ACCENT NECK LINE Frocks Dip Deep and Square Filled in by HeartShaped Modesty in Other Fabric | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sara-anne-ryan-becomes-fiancee-manhattanville-alumna-will-be-wed-on.html | SARA ANNE RYAN BECOMES FIANCEE Manhattanville Alumna Will Be Wed on Nov 25 to Lieut NM Hill Jr USN | Phyfe | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sec-clears-plan-of-federal-water-corporation-will-settle-claims-of.html | SEC CLEARS PLAN OF FEDERAL WATER Corporation Will Settle Claims of Its Subsidiaries to Comply With Holding Company Act Hearing for Spokane Broker | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/second-boy-dies-from-blast.html | Second Boy Dies From Blast | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/senate-to-count-campaign-funds-inquiry-gets-charges-against-taft.html | SENATE TO COUNT CAMPAIGN FUNDS Inquiry Gets Charges Against Taft Duff and Clements Others Are Academic Pennsylvania Hearing Due Senate Final Judge | By Clayton Knowles Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sevenpoint-plan-for-rubber-urged-program-to-attain-security-in.html | SEVENPOINT PLAN FOR RUBBER URGED Program to Attain Security in Commodity Proposed by Collyer at Tire Meeting | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/shoemaker-ties-record-on-319th-winner-of-year.html | Shoemaker Ties Record On 319th Winner of Year | By the United Press | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sound-yachtsmen-extend-club-area-racing-group-to-accept-new-members.html | SOUND YACHTSMEN EXTEND CLUB AREA Racing Group to Accept New Members Far as Watch Hill Reelects Officers | By James Robbins | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/soviet-dogma-uses-crossword-puzzle-russians-up-on-warmongers-and.html | SOVIET DOGMA USES CROSSWORD PUZZLE Russians Up on Warmongers and Wests Wickedness Can Solve Definitions Easily | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/soybeans-decline-after-limit-rise-heavy-profittaking-is-factor-in.html | SOYBEANS DECLINE AFTER LIMIT RISE Heavy ProfitTaking Is Factor in DropCorn Weakens Other Grains Follow | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sports-of-the-times-a-most-disturbing-sign-a-bottomless-well.html | Sports of The Times A Most Disturbing Sign A Bottomless Well Cornering the Talent Dial Spinning | By Arthur Daley | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/student-editor-assailed-mississippi-youth-would-admit-negroes-to.html | STUDENT EDITOR ASSAILED Mississippi Youth Would Admit Negroes to Graduate Schools | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/sulphur-concern-elects-vice-presidents.html | SULPHUR CONCERN ELECTS VICE PRESIDENTS | Link | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/taft-leader-for-1952-nomination-by-big-ohio-sweep-say-backers.html | Taft Leader for 1952 Nomination By Big Ohio Sweep Say Backers BACKERS SEE TAFT 1952 PARTY CHOICE Taft Sees Truman Rebuffed 1940 Ohio Vote Set Record Point to Aid to Ferguson | By Ah Raskin Special To The New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/takes-auto-dealer-case-national-labor-board-holds-business-is.html | TAKES AUTO DEALER CASE National Labor Board Holds Business Is Interstate | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/to-vote-on-merger-soon-stockholders-of-us-trust-will-be-asked-to.html | TO VOTE ON MERGER SOON Stockholders of US Trust Will Be Asked to Approve Action | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/truman-feelings-on-election-mixed-gratified-in-part-disappointed-in.html | TRUMAN FEELINGS ON ELECTION MIXED Gratified in Part Disappointed in Some Results Aide Says He Works Rests at Sea No Specific Comment Made Press Sees Truman on Yacht | By Anthony Leviero Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |

| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/two-new-agencies-give-do-ratings-coast-guard-and-aeronautics.html | TWO NEW AGENCIES GIVE DO RATINGS Coast Guard and Aeronautics Advisory Committee to Make Defense Order Purchases RULES ISSUED FOR STEEL National Production Authority Acts to Give Small Business Adequate Metal Supplies To Continue Proportions | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/ui-studios-list-two-new-movies-bronco-buster-a-western-and.html | UI STUDIOS LIST TWO NEW MOVIES Bronco Buster a Western and Hollywood Story Mystery to Be Produced Soon Film About Metro | By Thomas F Brady Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/un-advances-plan-for-land-reforms-committee-backs-program-to-push.html | UN ADVANCES PLAN FOR LAND REFORMS Committee Backs Program to Push Arid Zone Work but Differences Remain Uruguayan Notes Provision Resolution Backed 50 to 0 | By Will Lissner Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/un-body-invites-red-china-to-discuss-troops-in-korea-security-unit.html | UN Body Invites Red China To Discuss Troops in Korea Security Unit Wants Delegates to Comment on MacArthur Report of Intervention US Joins but Asked Summons UN ASKS RED CHINA TO DISCUSS KOREA | By Thomas J Hamilton Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/un-is-concerned-over-the-election-delegates-fear-that-congress.html | UN IS CONCERNED OVER THE ELECTION Delegates Fear That Congress Group Favoring Aid Cut Has Been Bolstered To Explain Chinese Action Seen as Isolationism Sign Paris Press Expresses Worry British Press Disquieted | By Walter Sullivan Special to the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/un-opens-debate-on-eritrea-problem.html | UN OPENS DEBATE ON ERITREA PROBLEM | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/us-airmen-view-battle-of-jets-as-a-lure-to-cross-over-border-jet.html | US Airmen View Battle of Jets As a Lure to Cross Over Border JET FIGHT CALLED LURE TO US CRAFT Major Confirms the Kill | By Charles Grutzner Special to the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/us-riders-point-for-toronto-show-rewarding-winners-of-the-feature.html | US RIDERS POINT FOR TORONTO SHOW REWARDING WINNERS OF THE FEATURE IN THE HORSE SHOW US RIDERS POINT FOR TORONTO SHOW | By John Rendelthe New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/vargas-expected-to-visit-us-in-51-brazils-presidentelect-is.html | VARGAS EXPECTED TO VISIT US IN 51 Brazils PresidentElect Is Believed intent on Restoring Earlier Cordial Relations | By Milton Bracker Special to the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archives/vietnamese-army-to-have-3-divisions-indochinese-state-to-spend-35.html | VIETNAMESE ARMY TO HAVE 3 DIVISIONS IndoChinese State to Spend 35 to 40 Per Cent of Budget in Creating National Force | By Tillman Durdin Special to the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/wants-vote-machines-replaced.html | Wants Vote Machines Replaced | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/warns-of-sudden-attack-archbishop-of-york-would-thwart-russia-by.html | WARNS OF SUDDEN ATTACK Archbishop of York Would Thwart Russia by Arming | Religious News Service | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/warrens-victory-mounting-in-scope-wins-senate-seat.html | WARRENS VICTORY MOUNTING IN SCOPE WINS SENATE SEAT | By Lawrence E Davies Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/westchester-polio-breakdown.html | Westchester Polio Breakdown | Special to THE NEW YORK TIMES | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/whitney-museum-presents-annual-holds-preview-today-of-154-paintings.html | WHITNEY MUSEUM PRESENTS ANNUAL Holds Preview Today of 154 Paintings by Contemporary American Artists | By Howard Devree | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-09 | https://www.nytimes.com/1950/11/09/archiv es/wood-field-and-stream-big-bucks-prove-elusive-despite-guides-advice.html | Wood Field and Stream Big Bucks Prove Elusive Despite Guides Advice to Hunt Along High Ridges | By Raymond R Camp Special To the New York Times | RE0000005191 | 1978-08-07 | B00000272554 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archiv es/2d-magnetic-pole-seems-to-play-hob-with-old-hub.html | 2d Magnetic Pole Seems To Play Hob With Old Hub | By Science Service | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archiv es/4-armies-involved-500000-other-soldiers-massed-in-manchuria-us.html | 4 ARMIES INVOLVED 500000 Other Soldiers Massed in Manchuria US Officers Report FOES LINKS BOMBED ANEW Land and CarrierBased Craft Smash at Sinuiju and Other Communications Centers | By Lindesay Parrott Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archiv es/acheson-stresses-moral-purposes-calls-on-nation-to-keep-them.html | ACHESON STRESSES MORAL PURPOSES Calls on Nation to Keep Them Clearly in Mind as It Rearms to Meet Threat From Abroad PREVENTIVE WAR SCORED Tells Conference of Christians and Jews That Such Talk Is SelfDestructive Hysteria | By Walter H Waggoner Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archiv es/adonis-is-cited-by-jury-here-in-move-to-aid-jersey-case-grand-jury.html | Adonis Is Cited by Jury Here In Move to Aid Jersey Case GRAND JURY NAMES ADONIS AND 4 AIDES | By Alfred E Clark | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archiv es/air-support-lifted-to-command-level-tactical-power-to-be-expanded.html | AIR SUPPORT LIFTED TO COMMAND LEVEL Tactical Power to Be Expanded as Independent Unit Equal to Other Major Divisions | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archiv es/an-easier-way-to-become-a-married-marine-enlist.html | An Easier Way to Become A Married Marine Enlist | By the United Press | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archiv es/anderson-predicts-delay-in-farm-laws-to-retire-next-year.html | ANDERSON PREDICTS DELAY IN FARM LAWS TO RETIRE NEXT YEAR | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/as-telephone-workers-went-on-strike-yesterday.html | AS TELEPHONE WORKERS WENT ON STRIKE YESTERDAY | The New York Times Washington Bureau | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/asks-truman-to-put-him-on-active-retired-list.html | Asks Truman to Put Him On Active Retired List | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/atombomb-movie-at-rko-approved-3-government-agencies-pass-on-high.html | ATOMBOMB MOVIE AT RKO APPROVED 3 Government Agencies Pass on High Frontier Scenario Dealing With Air Force | By Thomas F Brady Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/austerity-regime-faced-by-germans-36-of-bonns-first-budget-goes-for.html | AUSTERITY REGIME FACED BY GERMANS 36 of Bonns First Budget Goes for Occupation Costs US Urges Controls | By Jack Raymond Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/australians-ask-meat-ban.html | Australians Ask Meat Ban | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bao-dai-reassuires-french-on-accords-vietnams-differences-with.html | BAO DAI REASSUIRES FRENCH ON ACCORDS Vietnams Differences With Paris Held Moderated as Result of Letourneau Visit | By Tillman Durdin Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bl-ack-and-white-are-exhibit-theme-adapted-from-jacques-fath.html | BL ACK AND WHITE ARE EXHIBIT THEME ADAPTED FROM JACQUES FATH | By Dorothy ONeill | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bonds-and-shares-in-london-market-rise-continues-but-at-slower.html | BONDS AND SHARES IN LONDON MARKET Rise Continues but at Slower PaceOils Dominate British Funds Up | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/books-of-the-times-pulling-one-into-his-world.html | Books of The Times Pulling One Into His World | By Orville Prescott | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/brazils-debt-reduced-dutra-announcing-cut-asserts-balance-is-now.html | BRAZILS DEBT REDUCED Dutra Announcing Cut Asserts Balance Is Now Restored | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/bridge-blocks-traffic-span-fails-to-open-operator-unable-to-get-aid.html | BRIDGE BLOCKS TRAFFIC Span Fails to Open Operator Unable to Get Aid by Phone | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/brinkeradler.html | BrinkerAdler | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/britain-bars-mass-flight-to-sheffield-congress.html | Britain Bars Mass Flight To Sheffield Congress | By the United Press | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/by-winston-churchill-the-second-world-war-in-the-mareth-line.html | By Winston Churchill The Second World War IN THE MARETH LINE | The New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/china-reds-transfer-3d-field-army-north.html | CHINA REDS TRANSFER 3D FIELD ARMY NORTH | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cleanup-parking-will-be-extended-experiment-on-alternate-sides-of.html | CLEANUP PARKING WILL BE EXTENDED Experiment on Alternate Sides of Street Found to Reduce Litter Speed Traffic | By Arthur Gelb | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/clemency-for-petain-barred-by-assembly.html | CLEMENCY FOR PETAIN BARRED BY ASSEMBLY | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/coast-teachers-ousted-failure-to-sign-loyalty-oath-costs-jobs-of.html | COAST TEACHERS OUSTED Failure to Sign Loyalty Oath Costs Jobs of Seven at College | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/colonial-powers-scored-saudi-arabian-asks-un-clause-of.html | COLONIAL POWERS SCORED Saudi Arabian Asks UN Clause of SelfDetermination | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/columbia-warned-of-dartmouths-evenly-balanced-attack-fighting-for-a.html | Columbia Warned of Dartmouths Evenly Balanced Attack FIGHTING FOR A REBOUND IN CONTEST AT THE GARDEN | By Allison Danzig | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/conneticut-vote-may-draw-in-fbi-federal-attorney-hints-inquiry-in.html | CONNETICUT VOTE MAY DRAW IN FBI Federal Attorney Hints Inquiry In to a Senate PollRecount Sought by Republicans | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/country-girl-due-at-lyceum-tonight-odets-drama-has-paul-kelly-uta.html | COUNTRY GIRL DUE AT LYCEUM TONIGHT Odets Drama Has Paul Kelly Uta Hagen and Steven Hill in Principal Roles | By Sam Zolotow | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/court-hearing-set-on-federal-water-sec-says-it-will-be-held-in.html | COURT HEARING SET ON FEDERAL WATER SEC Says It Will Be Held in Delaware on Dec 15 Other Actions of Commission | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/court-procedure-course-for-police-starts-nov-13-court-again-puts-of.html | Court Procedure Course For Police Starts Nov 13 Court Again Puts Off Creditors of Bahamas Camp Concern | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cuba-to-honor-us-nurse.html | Cuba to Honor US Nurse | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/cuban-bonus-bill-signed.html | Cuban Bonus Bill Signed | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/curruhuinca-victor-over-blue-hills-at-jamaica-coming-down-to-the.html | Curruhuinca Victor Over Blue Hills at Jamaica COMING DOWN TO THE FINISH LINE AT JAMAICA YESTERDAY | By James Roach | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dauthuille-rules-choice-over-young-french-middleweight-to-make.html | DAUTHUILLE RULES CHOICE OVER YOUNG French Middleweight to Make Garden Debut Tonight in Bout of Ten Rounds | By Joseph C Nichols | RE0000005192 | 1978-08-07 | B00000272555 |

| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/death-of-wounded-reduced-in-korea-shelling-enemy-positions-in.html | DEATH OF WOUNDED REDUCED IN KOREA SHELLING ENEMY POSITIONS IN MOUNTAINS OF KOREA | By William L Laurence | RE0000005192 | 1978-08-07 | B00000272555 |
|---|---|---|---|---|---|---|
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/defense-london-theme-lord-mayors-parade-stresses-protection-from.html | DEFENSE LONDON THEME Lord Mayors Parade Stresses Protection From Atom Raids | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/democratic-chiefs-asked-to-explain-losses-in-election-boyle-seeks.html | DEMOCRATIC CHIEFS ASKED TO EXPLAIN LOSSES IN ELECTION Boyle Seeks to Find Errors in Reports That Led Truman to Predict a Landslide 31 HOUSE SEATS DROPPED Republican Leader Lays Party Gains th Resentment Over Coddling of Communists | By Clayton Knowles Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/detroit-university-honors-5-for-works.html | DETROIT UNIVERSITY HONORS 5 FOR WORKS | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dorothy-danzigs-troth-she-will-be-wed-in-roslyn-dec-23-to-jack.html | DOROTHY DANZIGS TROTH She Will Be Wed in Roslyn Dec 23 to Jack Meredith Tuero | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dr-c-p-cooper-84-noted-journalist-new-york-newspaper-man-30-years-p.html | DR C P COOPER 84 NOTED JOURNALIST New York Newspaper Man 30 Years Professor Emeritus at Columbia Is Dead | The New York Times Studio 1948 | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/dutchman-given-at-metropolitan-hans-hotter-makes-his-debut-with.html | DUTCHMAN GIVEN AT METROPOLITAN Hans Hotter Makes His Debut With Company in Titte Role Refiner Is Conductor | By Olin Downes | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/e-moreau-exhead-of-bank-of-france.html | E MOREAU EXHEAD OF BANK OF FRANCE | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/early-unity-asked-on-german-arming-us-britain-and-france-press-for.html | EARLY UNITY ASKED ON GERMAN ARMING US Britain and France Press for Accord Before Atlantic Council Meets Monday | By Clifton Daniel Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/east-german-cities-to-ape-soviet-plans.html | EAST GERMAN CITIES TO APE SOVIET PLANS | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/economy-program-is-drawn-by-rfc-operating-expenses-to-be-cut-to.html | ECONOMY PROGRAM IS DRAWN BY RFC Operating Expenses to Be Cut to 11000000 as Compared With 16000000 Last Year LOAN RATE RAISED TO 5 Participating Bank Borrowing Charge to Be 2 New Fees Are Fixed for Applications | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/elaborate-service-for-king-gustaf-v-king-gustafs-funeral-in.html | ELABORATE SERVICE FOR KING GUSTAF V KING GUSTAFS FUNERAL IN STOCKHOLM | By George Axelsson Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/elected-board-chairman-of-the-union-settlement.html | Elected Board Chairman Of the Union Settlement | Greystone Studio | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/elisha-walker-71-financier-is-dead-partner-in-kuhn-loeb-played-key.html | ELISHA WALKER 71 FINANCIER IS DEAD Partner in Kuhn Loeb Played Key Role in Oil Transactions During 1920s and 1930s | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/erv-palica-takes-physical-test-for-army-service.html | ERV PALICA TAKES PHYSICAL TEST FOR ARMY SERVICE | The New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/expansion-cost-rises-pennsylvania-power-and-light-co-to-seek.html | EXPANSION COST RISES Pennsylvania Power and Light Co to Seek 34900000 Loan | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fall-plants-seen-at-flower-show-a-silver-trophy-winner-at-autumn.html | FALL PLANTS SEEN AT FLOWER SHOW A SILVER TROPHY WINNER AT AUTUMN FLOWER SHOW | By Dorothy H Jenkins | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fan-ball-to-assist-charity-on-dec-13-aiding-benefit-for-childrens.html | FAN BALL TO ASSIST CHARITY ON DEC 13 AIDING BENEFIT FOR CHILDRENS CANCER FUND | Irwin Dribben | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/fatal-fall-accidental-realty-mans-wife-said-to-have-slipped-off.html | FATAL FALL ACCIDENTAL Realty Mans Wife Said to Have Slipped Off Scarsdale Roof | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/four-us-shipping-men-are-picked-for-the-atlantic-pact-conference.html | Four US Shipping Men Are Picked For the Atlantic Pact Conference Choices of State Department Will Match Industry Delegates of Other Nations in Allocating Merchant Tonnage | By George Horne | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/freight-loadings-dip-trifle-in-week-but-total-is-489-above-that-of.html | FREIGHT LOADINGS DIP TRIFLE IN WEEK But Total Is 489 Above That of Year AgoDrops Shown for Most Commodities | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/french-now-seek-new-tariff-duties-torquay-trade-body-amazed-as.html | FRENCH NOW SEEK NEW TARIFF DUTIES Torquay Trade Body Amazed as Paris Negates Efforts to Relax Import Curbs | By Michael L Hoffman Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/full-negro-voice-urged-on-south-interracial-group-asks-policy-role.html | FULL NEGRO VOICE URGED ON SOUTH Interracial Group Asks Policy Role for Them Calls School Suits Fruits of Bad Faith COURSE CHARTED IN CRISIS Partnership in Public Life Would Open Up an Era of Common Citizenship | By John N Popham Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/furniture-shows-architects-ideas-interchangeable-desk-units-by.html | FURNITURE SHOWS ARCHITECTS IDEAS Interchangeable Desk Units by George Nelson Suitable for Both Office and Home | By Betty Pepis | RE0000005192 | 1978-08-07 | B00000272555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/grains-are-mixed-in-chicago-market-as-war-scare-recedes-wheat-and.html | GRAINS ARE MIXED IN CHICAGO MARKET As War Scare Recedes Wheat and Soybeans Move Off Corn Oats Rye Up | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/guarrera-sings-in-barber.html | Guarrera Sings in Barber | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/guatemala-calm-on-eve-of-voting-3day-election-to-begin-today-with.html | GUATEMALA CALM ON EVE OF VOTING 3Day Election to Begin Today With Communism Apparently a Detached Problem | By Ch Calhoun Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/heads-craig-clark-unit-of-lincoln-fabrics-co.html | Heads Craig Clark Unit Of Lincoln Fabrics Co | Underwood  Underwood | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/henrich-seen-through-as-yank-regular-rejects-minor-league-job.html | Henrich Seen Through as Yank Regular Rejects Minor League Job OPERATION ON KNEE IS REFUSED BY STAR Henrich Not Assured of Cure So Yanks Face Problem of High Pay for Part Time PALICA EXAMINED BY ARMY Decision on Induction Delayed Because Dodger Hurler Has High Blood Pressure | By Roscoe McGowen | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/icc-approves-plan-for-boston-terminal.html | ICC APPROVES PLAN FOR BOSTON TERMINAL | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/in-the-nation-next-congress-will-be-run-by-indirect-control.html | In The Nation Next Congress Will Be Run by Indirect Control | By Arthur Krock | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/indonesian-envoy-to-speak.html | Indonesian Envoy to Speak | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/ireland-faces-rail-crisis-road-linking-dublin-and-belfast-threatens.html | IRELAND FACES RAIL CRISIS Road Linking Dublin and Belfast Threatens to Close Dec 31 | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/james-roosevelt-assailed-in-party-gov-warren-returns-to-the-capitol.html | JAMES ROOSEVELT ASSAILED IN PARTY GOV WARREN RETURNS TO THE CAPITOL | By Lawrence E Davies Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/joining-state-guard-to-defer-draft-call.html | JOINING STATE GUARD TO DEFER DRAFT CALL | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/joins-board-of-directors-of-cit-financial-corp.html | Joins Board of Directors Of CIT Financial Corp | Black  Stoller | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/klemperer-cool-to-hungarian-bid-american-conductor-refuses.html | KLEMPERER COOL TO HUNGARIAN BID American Conductor Refuses Invitation to Lead Budapest Opera in Protest Move | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/knicks-lose-to-olympians-8573-in-season-debut-on-garden-court-drop.html | Knicks Lose to Olympians 8573 In Season Debut on Garden Court Drop Fourth in Row as Indianapolis Wins With LastPeriod DriveLavoy Stars for Victors Before 10000 Fans | By Joseph M Sheehan | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/labor-showdown-looms-in-nevada-increase-in-afl-activity-and-public.html | LABOR SHOWDOWN LOOMS IN NEVADA Increase in AFL Activity and Public Reaction Are Seen as Political Factors | By Gladwin Hill Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/letters-to-the-times-restoring-spains-status.html | Letters to the Times Restoring Spains Status | PHILIP MARSHALL BROWN | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/lie-requests-fund-to-pay-us-taxes-asks-1117000-to-reimburse.html | LIE REQUESTS FUND TO PAY US TAXES Asks 1117000 to Reimburse Americans in UN Employ to Equalize Burden | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/long-lines-service-over-us-is-curbed-in-phone-walkout-calls-here.html | LONG LINES SERVICE OVER US IS CURBED IN PHONE WALKOUT Calls Here Unaffected but in Jersey They Are Halved by TieUp Covering 42 States BELL PLANTS ARE PICKETED 33000 Workers Quit Posts Company Terms Operations in Half of Nation Normal | By Stanley Levey | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/macy-congress-race-remains-in-question.html | MACY CONGRESS RACE REMAINS IN QUESTION | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/made-their-american-debuts-in-the-flying-dutchman.html | MADE THEIR AMERICAN DEBUTS IN THE FLYING DUTCHMAN | The New York Times by Harry Spotts | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/man-dies-after-car-overturns.html | Man Dies After Car Overturns | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/marine-corps-will-mark-birthday-todayat-war.html | Marine Corps Will Mark Birthday TodayAt War | By the United Press | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mayor-taking-oath-of-office-tuesday-vote-check-begins-impellitteri.html | MAYOR TAKING OATH OF OFFICE TUESDAY VOTE CHECK BEGINS Impellitteri Repeats That He Has Neither Asked For Nor Received Resignations CAMPAIGN COSTS ALL PAID Young Democrats Call on New Executive Lehman Farley to Reorganize the Party | By James A Hagerty | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mdonald-balked-in-gaming-inquiry-discussing-enforcement-of-vice.html | MDONALD BALKED IN GAMING INQUIRY DISCUSSING ENFORCEMENT OF VICE LAWS | By Milton Honig | RE0000005192 | 1978-08-07 | B00000272555 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mexico-pays-2500000-for-phillips-land-last-but-one-on-oil.html | Mexico Pays 2500000 for Phillips Land Last but One on Oil Expropriation List | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/miss-eleanor-sage-becomes-a-fiancee-two-bridestobe.html | MISS ELEANOR SAGE BECOMES A FIANCEE TWO BRIDESTOBE | BaderlanHitchcock | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/miss-morrison-engaged-barnard-exstudent-to-be-wed-to-harold-e.html | MISS MORRISON ENGAGED Barnard ExStudent to Be Wed to Harold E Brandmaier | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/moses-hunts-carrousel.html | MOSES HUNTS CARROUSEL | MerryGoRound as a Park Institution Must Go On | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/move-to-sabotage-security-act-seen-77th-division-association.html | MOVE TO SABOTAGE SECURITY ACT SEEN 77TH DIVISION ASSOCIATION MEMBERS AT CITY HALL | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/mrs-rosenberg-to-be-named-assistant-defense-secretary-truman.html | Mrs Rosenberg to Be Named Assistant Defense Secretary Truman Expected to Act Soon on Marshalls Choice to Succeed Griffith | By Louis Stark Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/named-board-chairman-of-harmon-color-works.html | Named Board Chairman Of Harmon Color Works | The New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/new-college-head-world-view-held-task-of-education.html | NEW COLLEGE HEAD WORLD VIEW HELD TASK OF EDUCATION | The New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/nuremberg-trials-stir-un-dispute-principles-involved-are-scored-by.html | NUREMBERG TRIALS STIR UN DISPUTE Principles Involved Are Scored by Tokyo War Crimes Judge as a Future Danger | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/officials-suspend-college-magazine.html | OFFICIALS SUSPEND COLLEGE MAGAZINE | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/personal-income-in-september-at-peak-2283-billions-annual-rate.html | Personal Income in September At Peak 2283 Billions Annual Rate Total 2900000000 Above August Level Rise Attributed to Dividend Payments and Higher Wage Salary Receipts | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/plea-set-for-doomed-negroes.html | Plea Set for Doomed Negroes | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/princetiger-dance-to-be-given-tonight.html | PRINCETIGER DANCE TO BE GIVEN TONIGHT | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/puerto-rico-rfc-steps-up-industry-both-capital-and-labor-gain-as.html | PUERTO RICO RFC STEPS UP INDUSTRY Both Capital and Labor Gain as the Organization Solicits Local and US Wealth | By Paul P Kennedy Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/quota-raised-62-on-cotton-exports-brannan-adds-1350000-bales-for.html | QUOTA RAISED 62 ON COTTON EXPORTS Brannan Adds 1350000 Bales for Total of 3496000 Based on Service Cut LABOR DECRIES CUTBACKS NPA Gets IEU 6Point Plan on Aluminum CopperRieve Sees Defense Law Defective | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/radio-and-tv-in-review-video-sponsors-spot-announcements-on-need-of.html | RADIO AND TV IN REVIEW Video Sponsors Spot Announcements on Need of Medium for WellBeing of Youth | By Jack Gould | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/school-plea-stops-crime-roselle-student-15-held-for-burglaries.html | SCHOOL PLEA STOPS CRIME Roselle Student 15 Held for Burglaries Totaling 2200 | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/senate-crime-study-turns-to-far-west.html | SENATE CRIME STUDY TURNS TO FAR WEST | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/skirts-featured-in-heims-models-mermaid-silhouette-favored-in.html | SKIRTS FEATURED IN HEIMS MODELS Mermaid Silhouette Favored in Midseason Collection of Simple Frocks | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/soviet-in-un-asks-an-eritrean-state-urges-withdrawal-of-british-for.html | SOVIET IN UN ASKS AN ERITREAN STATE Urges Withdrawal of British ForcesOther Delegations For Union With Ethiopia | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/store-sales-show-no-change-in-week-percentage-reports-in-nation.html | STORE SALES SHOW NO CHANGE IN WEEK Percentage Reports in Nation Compare With a Year Ago Specialty Trade Off 17 | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/tito-due-to-get-marshall-plan-flour-in-emergency-step-against.html | Tito Due to Get Marshall Plan Flour In Emergency Step Against Famine TITO MAY GET HELP VIA MARSHALL AID | By Cl Sulzberger Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/to-manage-airways-ads-of-pan-american-world.html | To Manage Airways Ads Of Pan American World | Blank  Stoller | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/treasury-deposits-drop-by-154000000-money-in-cirulation-is-up.html | Treasury Deposits Drop by 154000000 Money in Cirulation Is Up 169000000 | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/truman-on-cruise-works-at-big-mail-he-signs-hundreds-of-letters-of.html | TRUMAN ON CRUISE WORKS AT BIG MAIL He Signs Hundreds of Letters of Thanks for Messages Sent After Assassination Attempt | By Anthony Leviero Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/un-515-would-pin-onus-on-aggressor-the-presidents-and-the-new.html | UN 515 WOULD PIN ONUS ON AGGRESSOR THE PRESIDENTS AND THE NEW CABINET OF THE GOVERNMENT OF ISRAEL | By Am Rosenthal Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/un-body-favors-end-of-corporal-penalty.html | UN BODY FAVORS END OF CORPORAL PENALTY | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/un-child-fund-plans-relief.html | UN Child Fund Plans Relief | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/unesco-board-backs-3-science-projects.html | UNESCO BOARD BACKS 3 SCIENCE PROJECTS | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/union-charges-ford-could-avert-layoff.html | UNION CHARGES FORD COULD AVERT LAYOFF | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/us-britain-and-france-call-for-a-council-meeting-today-weigh.html | US Britain and France Call For a Council Meeting Today Weigh Proposal Asking Communist China to Withdraw Its TroopsPeiping Has Not Yet Requested Delegates Visas | By Walter Sullivan Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/us-ends-hearings-on-boston-pier-pact.html | US ENDS HEARINGS ON BOSTON PIER PACT | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/us-mental-care-called-primitive-countrys-facilities-are-only-for.html | US MENTAL CARE CALLED PRIMITIVE Countrys Facilities Are Only for Very Rich Oren Root Jr Tells New Association | By Lucy Freeman | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/veteran-buys-surplus-for-689-sells-it-back-to-us-for-63000-60000-is.html | Veteran Buys Surplus for 689 Sells It Back to US for 63000 60000 IS PROFIT ON WAR SURPLUS | By Harold B Hinton Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/victims-of-sea-crash-landed-in-bermuda.html | VICTIMS OF SEA CRASH LANDED IN BERMUDA | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/west-reported-amenable-to-a-fourpower-parley.html | West Reported Amenable To a FourPower Parley | Special to THE NEW YORK TIMES | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-10 | https://www.nytimes.com/1950/11/10/archives/wood-field-and-stream-two-small-does-and-a-cow-moose-the-only-game.html | Wood Field and Stream Two Small Does and a Cow Moose the Only Game Seen in a Days Hunting | By Raymond R Camp Special To the New York Times | RE0000005192 | 1978-08-07 | B00000272555 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/02-rise-for-week-in-primary-prices-commodities-at-170-of-1926.html | 02 RISE FOR WEEK IN PRIMARY PRICES Commodities at 170 of 1926 Average Near AllTime High 121 Above Last Year | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/2-us-parleys-fail-to-win-phone-fact-120000-in-stoppage-at-mediation.html | 2 US PARLEYS FAIL TO WIN PHONE FACT 120000 IN STOPPAGE AT MEDIATION SESSION OVER THE TELEPHONE STRIKE | By Stanley Levey | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/3-yugoslav-priests-are-excommunicated.html | 3 YUGOSLAV PRIESTS ARE EXCOMMUNICATED | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/43-tammany-chiefs-back-desapio-in-anticipation-of-move-by-mayor.html | 43 Tammany Chiefs Back DeSapio In Anticipation of Move by Mayor TAMMANY LEADERS SUPPORT DESAPIO | By James A Hagerty | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/5-powers-urge-un-to-keep-watch-on-greek-frontier-one-more-year.html | 5 Powers Urge UN to Keep Watch On Greek Frontier One More Year Resolution Backed by US Notes a Certain Improvement Along Border but Cities Continuing Potential Threat | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/abroad-a-new-gallery-watches-our-political-performance.html | Abroad A New Gallery Watches Our Political Performance | By Anne OHare McCormick | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/allies-in-germany-curb-czech-polish-consulates.html | Allies in Germany Curb Czech Polish Consulates | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/assassins-indicted-on-murder-charge-assassin-is-taken-to-jail.html | ASSASSINS INDICTED ON MURDER CHARGE ASSASSIN IS TAKEN TO JAIL | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/assembly-eyes-nov-30-target-date-for-closing-set-but-dec-15-is-seen.html | ASSEMBLY EYES NOV 30 Target Date for Closing Set but Dec 15 Is Seen More Likely | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/assumption-dogma-criticized-by-huxley.html | ASSUMPTION DOGMA CRITICIZED BY HUXLEY | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/babysitter-drills-on-safty-growing-duluth-project-cited-as-model-of.html | BABYSITTER DRILLS ON SAFTY GROWING Duluth Project Cited as Model of Program by Civic Groups on Training TeenAgers | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/ban-on-trading-in-japanese-bonds-on-big-board-and-curb-is-lifted.html | Ban on Trading in Japanese Bonds On Big Board and Curb Is Lifted 67591000 in 14 Dollar Obligations May Be Traded Monday After Nine Years Resumption of Service Indefinite | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/benefactor-held-in-theft-of-shoes-he-sold-footwear-stolen-from.html | BENEFACTOR HELD IN THEFT OF SHOES He Sold Footwear Stolen From Manufacturer as Bargains in Camden Police Say | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/bonds-and-shares-on-london-market-market-closes-on-dull-note.html | BONDS AND SHARES ON LONDON MARKET Market Closes on Dull Note British Government German and Japanese Issues Off | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/bonn-and-madrid-admitted-to-fao-west-germans-receive-fullfledged.html | BONN AND MADRID ADMITTED TO FAO West Germans Receive FullFledged Role in an Agencyof UN for First TimeVOTES ARE 492 AND 425 Yugoslav Hits Franco RegimeBody Also Adds JordanVietnam and Cambodia | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/boom-in-beer-hits-a-japanese-town-fishing-gives-way-as-crews-of.html | BOOM IN BEER HITS A JAPANESE TOWN Fishing Gives Way as Crews of Airlift RelaxPopulace Grumbles as Prices Rise | By Michael James Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/britain-considers-new-loan-to-tito-emergency-help-would-assist.html | BRITAIN CONSIDERS NEW LOAN TO TITO Emergency Help Would Assist Yugoslavia After Economic Devastation of Drought | By Ms Handler Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/burglary-suspect-dies-fractures-skull-in-25foot-dive-after.html | BURGLARY SUSPECT DIES Fractures Skull in 25Foot Dive After Policeman Shoots at Him | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/by-winston-churchill-the-second-world-war-installment-29my-third.html | By Winston Churchill The Second World War INSTALLMENT 29MY THIRD VISIT TO WASHINGTON | The New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/californias-battle-with-ucla-holds-national-football-spotlight.html | Californias Battle With UCLA Holds National Football Spotlight Bears Can Virtually Clinch Rose Bowl Bid TodayOhio State Read for Wisconsin Ivy Games Mark Eastern Schedule | By Allison Danzig | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/cambridge-names-tedder-succeeds-smuts-after-nehru-virtually-ends.html | CAMBRIDGE NAMES TEDDER Succeeds Smuts After Nehru Virtually Ends Contest | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/chinas-reds-wary-of-air-raids-by-un-some-of-manchurias-heavy.html | CHINAS REDS WARY OF AIR RAIDS BY UN Some of Manchurias Heavy Industries Believed Moved Out of Easy Target Range | By Henry R Lieberman Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/chinese-continue-march-into-korea-despite-air-blows-reinforcements.html | CHINESE CONTINUE MARCH INTO KOREA DESPITE AIR BLOWS Reinforcements Pour Over River Even as B29s Rip Still Another Key Supply Base FIGHTING ON GROUND LAGS Marines Near Major Reservoir Fierce Raiding Carried Out by Red Guerrilla Bands | By Lindesay Parrott Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |

| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/clark-says-war-in-korea-stripped-us-forces.html | Clark Says War in Korea Stripped US Forces | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
|---|---|---|---|---|---|---|
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/color-tv-receiver-proves-simplicity-preview-of-cbs-broadcast-shows.html | COLOR TV RECEIVER PROVES SIMPLICITY Preview of CBS Broadcast Shows Converter Is Easy for Anyone to Operate | By Jack Gould | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/columbia-to-rely-on-aerial-attack-prices-passing-poses-chief-threat.html | COLUMBIA TO RELY ON AERIAL ATTACK Prices Passing Poses Chief Threat Against Clayton of Dartmouth Today | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/community-church-to-open-new-home-great-neck-li-edifice-to-be.html | COMMUNITY CHURCH TO OPEN NEW HOME Great Neck LI Edifice to Be Dedicated tomorrow With Dr Fosdick as Speaker | By Preston Ring Sheldon | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/confusion-mounts-in-michigan-vote-errors-change-lead-to-kelly.html | CONFUSION MOUNTS IN MICHIGAN VOTE Errors Change Lead to Kelly AgainBoth Parties Set to Demand Recount | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dauthuille-triumphs-over-young-in-ten-rounds-but-fans-boo-the.html | Dauthuille Triumphs Over Young in Ten Rounds but Fans Boo the Decision FIGHTING AT CLOSE QUARTERS IN GARDEN BATTLE | By Joseph C Nichols | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/delay-on-absentee-vote-counting-of-missouri-ballots-holds-up-house.html | DELAY ON ABSENTEE VOTE Counting of Missouri Ballots Holds Up House Election | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/deposed-nepal-king-flying-to-new-delhi.html | DEPOSED NEPAL KING FLYING TO NEW DELHI | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dewey-discovers-aide-is-top-vote-forecaster.html | Dewey Discovers Aide Is Top Vote Forecaster | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dewey-names-2-pay-advisers.html | Dewey Names 2 Pay Advisers | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dewey-sees-state-mandate-to-develop-niagara-power-dewey-calls-vote.html | Dewey Sees State Mandate To Develop Niagara Power DEWEY CALLS VOTE MANDATE TO US | By Warren Weaver Jr Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/doctors-advocate-end-of-4f-status-gets-gorgas-medal.html | DOCTORS ADVOCATE END OF 4F STATUS GETS GORGAS MEDAL | By William L Laurence | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dr-hb-perrins-gynecologist-56-associate-clinical-professor-at-yale.html | DR HB PERRINS GYNECOLOGIST 56 Associate Clinical Professor at Yale DiesObstetrics Chief at Hospital in New Haven | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |

| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dr-j-weldon-hoot-educator-was-47-director-of-graduate-division-of.html | DR J WELDON HOOT EDUCATOR WAS 47 Director of Graduate Division of Wharton School of Finance for Last 4 Years Is Dead | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
|---|---|---|---|---|---|---|
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/dr-luis-mitre-buried.html | Dr Luis Mitre Buried | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/driscoll-for-wiretap-control.html | Driscoll for Wiretap Control | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/edna-ferber-sells-estate.html | Edna Ferber Sells Estate | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/elevated-to-presidency-of-bank-in-philadelphia.html | Elevated to Presidency Of Bank in Philadelphia | The New York Times Studio 1946 | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/events-of-interest-in-shipping-world-committee-named-to-attend.html | EVENTS OF INTEREST IN SHIPPING WORLD Committee Named to Attend Meeting of North Atlantic Planning Board Monday | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/faulkner-gets-nobel-prize-bertrand-russell-is-honored-literatare.html | Faulkner Gets Nobel Prize Bertrand Russell Is Honored Literatare Awards Cover 49 and 50Briton Two Germans Win in Science | By George Axelsson Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/flowers-show-gives-ideas-for-home-arrangements-horticultural.html | Flowers Show Gives Ideas for Home Arrangements Horticultural Society Offers Interpretive Autumn Designs | By Dorothy H Jenkins | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/for-example-take-those-discouraging-wires-that-mayors-wife-just.html | For Example Take Those Discouraging Wires That Mayors Wife Just FiledI Wouldnt Let Him Give Up She Says There May Be a Little Family Talk About Some Impellitteri Telegrams | By Doris Greenberg | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/fordham-to-face-georgetown-here-planning-strategy-to-be-used.html | FORDHAM TO FACE GEORGETOWN HERE PLANNING STRATEGY TO BE USED AGAINST RAMS | The New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/francine-cooney-to-wed-garden-city-girl-will-become-bride-of-daniel.html | FRANCINE COONEY TO WED Garden City Girl Will Become Bride of Daniel J MLeod | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/free-labor-to-get-schuman-plan-voice.html | FREE LABOR TO GET SCHUMAN PLAN VOICE | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/french-cabinet-exaide-dies-after-auto-crash.html | French Cabinet ExAide Dies After Auto Crash | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/gains-in-education-pushed-in-far-west-program-of-reciprocal-trade.html | GAINS IN EDUCATION PUSHED IN FAR WEST Program of Reciprocal Trade in Professional Fields Is Approved by Governors | By Gladwin Hill Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/girls-slayer-gets-life-hard-labor-omitted-for-youth-with-mental-age.html | GIRLS SLAYER GETS LIFE Hard Labor Omitted for Youth With Mental Age of 9 | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/greek-populist-leader-wins-piraeus-libel-suit.html | Greek Populist Leader Wins Piraeus Libel Suit | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/griffe-of-paris-stresses-quiet-elegance-in-his-midseason-coat-and.html | Griffe of Paris Stresses Quiet Elegance In His Midseason Coat and Frock Models | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/hearing-on-recount-set-in-connecticut.html | HEARING ON RECOUNT SET IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/high-school-art-show-to-open.html | High School Art Show to Open | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/inchon-decoys-on-way-home.html | Inchon Decoys on Way Home | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/industrial-drive-helps-puerto-rico-48-tax-abatement-program-gives.html | INDUSTRIAL DRIVE HELPS PUERTO RICO 48 Tax Abatement Program Gives Jobs to 11000 Adds Payroll of 5500000 | By Paul P Kennedy Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/iraq-in-un-asks-eritrea-deadline-proposes-populace-decide-or.html | IRAQ IN UN ASKS ERITREA DEADLINE Proposes Populace Decide or Sovereignty or Federation With Ethiopia by 1953 | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/lawrence-routs-far-rockaway.html | Lawrence Routs Far Rockaway | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/legislators-floridabound-to-study-bay-state-rails.html | Legislators FloridaBound To Study Bay State Rails | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/letters-to-the-times-russias-history-episode-traced-leading-to.html | Letters to the Times Russias History Episode Traced Leading to Overthrow of Czarism and Democracy | ARTHUR BERNSTEIN | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/liberal-split-in-commons-helps-labor-government.html | Liberal Split in Commons Helps Labor Government | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/london-and-paris-to-confer-on-asia-officials-for-indochina-and.html | LONDON AND PARIS TO CONFER ON ASIA Officials for IndoChina and Malayan to Meet in France on Common Action | By Lansing Warren Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/los-angeles-mayor-in-hospital.html | Los Angeles Mayor in Hospital | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/lucie-c-taft-wed-to-a-former-pilot-grandniece-of-late-president.html | LUCIE C TAFT WED TO A FORMER PILOT Grandniece of Late President Married Here to S Willets Meyer Navy Air Veteran | The New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/manpower-head-sees-costly-future-in-us.html | MANPOWER HEAD SEES COSTLY FUTURE IN US | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/manpower-views-given-by-new-aide-mrs-rosenberg-believes-needs-of.html | MANPOWER VIEWS GIVEN BY NEW AIDE Mrs Rosenberg Believes Needs of Industry Can Be Met by Voluntary Methods | By Austin Stevens Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/maude-fulton-69-stage-start-dead-noted-actress-herd-for-many-years.html | MAUDE FULTON 69 STAGE START DEAD Noted Actress Herd for Many Years Was Author of Brat and The Humming Bird | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mining-executive-elected-cerro-de-pasco-director.html | Mining Executive Elected Cerro de Pasco Director | Blank  Stoller | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/miss-rice-is-bride-of-david-b-magee-wears-ivory-satin-at-marriage.html | MISS RICE IS BRIDE OF DAVID B MAGEE Wears Ivory Satin at Marriage to Veteran of Air Forces His Father Officiates | Jay Te Winburn | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/most-grains-gain-corn-is-in-demand-evening-up-in-anticipation-of.html | MOST GRAINS GAIN CORN IS IN DEMAND Evening Up in Anticipation of November Report Marks TradingSoy Beans Rise | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mrs-rf-warren-bride-wed-to-a-schuyler-clark-in-her-mothers-home-in.html | MRS RF WARREN BRIDE Wed to A Schuyler Clark in Her Mothers Home in Nashville | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/musketeer-takes-dash-at-jamaica-95-shot-beats-baltimore-jim-in.html | MUSKETEER TAKES DASH AT JAMAICA 95 Shot Beats Baltimore Jim in Feature15 Named for Westchester Today | By James Roach | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mutual-plan-is-hit-for-pacific-life-co-california-court-grants-stay.html | MUTUAL PLAN IS HIT FOR PACIFIC LIFE CO California Court Grants Stay Returnable Dec 8 Against Commissioners Order | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/mystery-curb-at-un-press-finds-customary-access-to-council-members.html | MYSTERY CURB AT UN Press Finds Customary Access to Council Members Barred | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/nassau-to-transport-city-raid-evacuees.html | NASSAU TO TRANSPORT CITY RAID EVACUEES | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/news-of-food-typical-us-inn-has-typical-russian-food-cookery-is.html | News of Food Typical US Inn Has Typical Russian Food Cookery Is Middle European and French Too | By June Owen | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/north-korea-admits-chinese-are-fighting.html | NORTH KOREA ADMITS CHINESE ARE FIGHTING | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/nuptials-on-dec-2-for-helen-kennedy.html | NUPTIALS ON DEC 2 FOR HELEN KENNEDY | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/oil-slander-suit-ended-sun-company-and-station-operator-reach.html | OIL SLANDER SUIT ENDED Sun Company and Station Operator Reach Compromise | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/parking-curb-stirs-yonkers.html | Parking Curb Stirs Yonkers | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/physics-manuals-face-over-hauling-natures-puzzles-grow-more-complex.html | PHYSICS MANUALS FACE OVER HAULING Natures Puzzles Grow More Complex Experts Report at Brookhaven Session | By Robert K Plumb Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/princeton-to-seek-11th-in-row-today-favored-to-beat-harvard-in-big.html | PRINCETON TO SEEK 11TH IN ROW TODAY Favored to Beat Harvard in Big Three OpenerBoth Elevens Near Peak | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/religious-conflict-held-aid-to-enemy-must-be-resolved-to-prevent.html | RELIGIOUS CONFLICT HELD AID TO ENEMY Must Be Resolved to Prevent Weakening of US Meeting of Jewish Appeal Is Told | By Irving Spiegel Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/russell-to-go-to-stockholm.html | Russell to Go to Stockholm | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/sawyer-will-use-mandatory-curbs-on-defense-goods-voluntary-ones-do.html | SAWYER WILL USE MANDATORY CURBS ON DEFENSE GOODS Voluntary Ones Do Not Work Secretary SaysFull Effect Due to Be Felt in Spring NEW GRANT MADE LABOR Unions Will Join With NPA in Setting Policies Deciding on Orders for Cutbacks | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/scannellsutton.html | ScannellSutton | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/sec-sets-hearing-on-utility-payoff-partial-liquidation-payment.html | SEC SETS HEARING ON UTILITY PAYOFF Partial Liquidation Payment Planned for National Power Stock Statements Filed | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/sforza-hints-soviet-offered-italychina-un-entry-deal-sforza-hints.html | Sforza Hints Soviet Offered ItalyChina UN Entry Deal SFORZA HINTS OFFER OF A DHAL ON UN | By Camille M Cianfarra Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/shaw-play-to-open-city-center-season-maurice-evans-selects-captain.html | SHAW PLAY TO OPEN CITY CENTER SEASON Maurice Evans Selects Captain Brassbounds Conversion as First Production on Dec 27 | By Louis Calta | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/shea-sets-record-as-army-wins-heptagonal-run-west-pointer-winning.html | Shea Sets Record as Army Wins Heptagonal Run WEST POINTER WINNING CROSSCOUNTRY RACE | By Joseph M Sheehan | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/soviet-gets-notes-on-austrian-acts-3-western-powers-protest.html | SOVIET GETS NOTES ON AUSTRIAN ACTS 3 Western Powers Protest Formally to Moscow Over Interference With Police | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/st-pauls-victor-over-adelphi-276-pauleys-3-touchdowns-mark.html | ST PAULS VICTOR OVER ADELPHI 276 Pauleys 3 Touchdowns Mark TriumphColumbia Grammar Rallies to Win 129 | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/sunk-german-ships-raised-for-soviet-nazi-fleet-is-being-gradually.html | SUNK GERMAN SHIPS RAISED FOR SOVIET Nazi Fleet Is Being Gradually Salvaged and Rebuilt by Belgian Shipyards | By Kathleen McLaughlin Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/text-of-resolution-on-korea.html | Text of Resolution on Korea | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/tibet-calls-on-un-to-mediate-strife-india-believes-plea-by-lhasa.html | TIBET CALLS ON UN TO MEDIATE STRIFE India Believes Plea by Lhasa Against Red China Will Lack Sponsor at Lake Success | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/times-sq-becomes-77th-division-sq-the-77th-division-renames-times.html | TIMES SQ BECOMES 77TH DIVISION SQ THE 77TH DIVISION RENAMES TIMES SQUARE | The New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/truman-names-small-of-new-york-as-chairman-of-munitions-board.html | Truman Names Small of New York As Chairman of Munitions Board Truman Names Small of New York As Chairman of Munitions Board | By Anthony Leviero Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/two-key-senators-deny-gop-swig-to-isolationism-principals-in-close.html | TWO KEY SENATORS DENY GOP SWIG TO ISOLATIONISM PRINCIPALS IN CLOSE CONGRES RACE | By Cp Trussell Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/un-gets-stamp-design-first-one-to-be-submitted-for-proposed-postal.html | UN GETS STAMP DESIGN First One to Be Submitted for Proposed Postal Project | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/un-names-katzin-its-agent-in-korea-south-african-will-be-head-of.html | UN NAMES KATZIN ITS AGENT IN KOREA South African Will Be Head of Relief and Rehabilitation Program on Interim Basis | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/unesco-votes-relief-council-confirms-initial-175000-to-aid-needy-in.html | UNESCO VOTES RELIEF Council Confirms Initial 175000 to Aid Needy in Korea | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/united-states-supreme-conrt.html | United States Supreme Conrt | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/us-up-held-in-rise-of-felt-hat-duty-delegates-at-tariff-agreement.html | US UP HELD IN RISE OF FELT HAT DUTY Delegates at Tariff Agreement Parley in Torquay England Turn Down Czech Protest | By Michael L Hoffman Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/verna-brenneman-married-in-chapel-attended-by-sister-at-wedding-to.html | VERNA BRENNEMAN MARRIED IN CHAPEL Attended by Sister at Wedding to Morton E Calvert in St James Episcopal Church | Kerr | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/vote-or-lose-job-works-head-of-illinois-title-company-reports-on-45.html | VOTE OR LOSE JOB WORKS Head of Illinois Title Company Reports on 45 Employes | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/wald-and-krasna-buy-comedy-play-rko-producers-will-screen-strike-a.html | WALD AND KRASNA BUY COMEDY PLAY RKO Producers Will Screen Strike a Match New Story for Stage by Robert Smith | By Thomas F Brady Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/warren-hails-duff-vote-pennsylvania-governors-rise-to-senate.html | WARREN HAILS DUFF VOTE Pennsylvania Governors Rise to Senate Delights Californian | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/water-contaminated-offensive-by-taste-but-safe-to-drink-asbury-park.html | WATER CONTAMINATED Offensive by Taste but Safe to Drink Asbury Park Is Told | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/west-bids-un-ask-peiping-to-withdraw-men-in-korea-six-nations-back.html | West Bids UN Ask Peiping To Withdraw Men in Korea Six Nations Back Resolution Also Assuring Communist China Its Territory and Interests Would Be Protected | By Thomas J Hamilton Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/west-soon-to-give-bonn-more-power-revised-occupation-statute-due-in.html | WEST SOON TO GIVE BONN MORE POWER Revised Occupation Statute Due in MonthHundreds of US Employes to Lose Jobs MCLOY RETIREMENT SEEN Projected Changes Expected to Result in an Upsurge of Rightist Activity | By Drew Middleton Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/westchester-fare-is-raised-on-3-lines-state-commission-declares.html | WESTCHESTER FARE IS RAISED ON 3 LINES State Commission Declares Third Avenue Subsidiaries Have OutofPocket Loss TRANSFER CHARGES ENDED Interim Commutation Rates on Long Island Rail Road Are Extended to May 31 51 | Special to THE NEW YORK TIMES | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-11 | https://www.nytimes.com/1950/11/11/archives/wood-field-and-stream-buck-is-bagged-on-last-day-in-camp-and-toters.html | Wood Field and Stream Buck Is Bagged on Last Day in Camp and Toters Agree Its Big Enough | By Raymond B Camp Special To the New York Times | RE0000005193 | 1978-08-07 | B00000272556 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/3-from-brooklyn-hunted-in-jersey-warrants-in-gambling-cleanup-are.html | 3 FROM BROOKLYN HUNTED IN JERSEY Warrants in Gambling Cleanup Are Issued After Essex Grand Jury Indicts | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/6-greek-planes-off-for-korea.html | 6 Greek Planes Off for Korea | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/81535-watch-ohio-state-vanquish-wisconsin-1914-81535-watch-ohio.html | 81535 Watch Ohio State Vanquish Wisconsin 1914 81535 Watch Ohio State Eleven Rally to Defeat Wisconsin 1914 | By Louis Effrat Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/9-rebel-columns-attack-in-nepal-reports-say-prime-ministers-foes.html | 9 REBEL COLUMNS ATTACK IN NEPAL Reports Say Prime Ministers Foes Have Seized Second Largest Town in State | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-broadside-against-billboards-mr-moses-argues-for-stricter.html | A Broadside Against Billboards Mr Moses argues for stricter regulation of outdoor advertising to protect scenery | By Robert Moses | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-garden-of-fantasy.html | A GARDEN OF FANTASY | By Carl Carmer | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-head-start-for-next-year-in-the-garden-numerous-chores-can-still.html | A HEAD START FOR NEXT YEAR IN THE GARDEN Numerous Chores Can Still Be Finished To Relieve Pressure of Spring Work | By Henry E Downer | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-minuteandahalf-work-week-circus-show.html | A MINUTEANDAHALF WORK WEEK CIRCUS SHOW | By Val Adams | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-movies-on-b-budgets-kramers-first-three-hits.html | A Movies on B  Budgets KRAMERS FIRST THREE HITS | By Bosley Crowther | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-roundup-in-the-painting-annual-at-the-whitney.html | A ROUNDUP IN THE PAINTING ANNUAL AT THE WHITNEY | By Howard Devree | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/a-writer-for-all-ages.html | A Writer for All Ages | By Carlos Baker | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ac-johnson-sr-ohio-editor-dead-chief-of-columbus-dispatch-since.html | AC JOHNSON SR OHIO EDITOR DEAD Chief of Columbus Dispatch Since 1923 Was 76Served on Staff for 48 Years | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/action-camera-films-of-high-adventure-crowd-local-screens.html | ACTION CAMERA Films of High Adventure Crowd Local Screens | By Bosley Crowther | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/airlift-men-call-korean-role-vital-cite-figures-to-show-planes.html | AIRLIFT MEN CALL KOREAN ROLE VITAL Cite Figures to Show Planes Carry 4 Times as Much as Planes Unload at Inchon | By Michael James Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/alfred-s-bernes-have-son.html | Alfred S Bernes Have Son | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/allies-mark-armistice-day-6000-march-in-city-tribute-marshall.html | Allies Mark Armistice Day 6000 March in City Tribute Marshall Speaks at Arlington | By Ralph Katz | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/along-the-highways-and-byways-of-finance-worthy-successor.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Worthy Successor | By Robert H Fetridge | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/amityville-wins-by-8118.html | Amityville Wins by 8118 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/an-average-tourist-west-virginia-finds-he-passed-36-days-in-state.html | AN AVERAGE TOURIST West Virginia Finds He Passed 36 Days In State and Spent 588 Daily | By Armand Schwab Jr | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/an-old-lady-refuses-to-be-aged-she-means-to-go-her-own-way-and-do.html | An Old Lady Refuses to Be Aged She means to go her own way and do just as she pleases in spite of all the social planners are preparing for her | By Hannah Trimble | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ann-duncan-betrothed-exstudent-at-rutgers-to-be-bride-of-louis.html | ANN DUNCAN BETROTHED ExStudent at Rutgers to Be Bride of Louis Hamilton Pells | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/anne-kenney-wed-to-bruce-edwards-trinity-episcopal-church-in.html | ANNE KENNEY WED TO BRUCE EDWARDS Trinity Episcopal Church in Bethlehem Scene of Nuptials Reception Held at Club | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/anne-mlear-to-be-bride-her-troth-to-howard-b-fussell-announced-in.html | ANNE MLEAR TO BE BRIDE Her Troth to Howard B Fussell Announced in Wayne Pa | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/army-power-routs-new-mexico-51-to-o-an-army-back-on-the-double.html | ARMY POWER ROUTS NEW MEXICO 51 TO O AN ARMY BACK ON THE DOUBLE BEFORE RECORD MICHIE STADIUM CROWD | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/around-the-garden-program-for-elm-trees.html | AROUND THE GARDEN Program for Elm Trees | By Dorothy H Jenkins | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-2-no-title-in-maryland-mccarthyism-in-ohio-conservatism-vs.html | Article 2  No Title In Maryland McCarthyism in Ohio Conservatism vs the Fair Deal | By Ah Raskin Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-6-no-title-footballs-forgotten-man.html | Article 6  No Title Footballs Forgotten Man | By Arthur Daley | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/article-8-no-title.html | Article 8  No Title | By Betty Pepis | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/australian-pound-hit-by-war-nerves-government-firm-against-any.html | AUSTRALIAN POUND HIT BY WAR NERVES Government Firm Against Any UpValuation as Speculators Work for Revision HEAVY INFLOW OF DOLLARS Market Men Say Officials May Adopt Freeze and Await Spring Wool Auctions | By Paul Heffernan | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/authors-query-94082061.html | Authors Query | WALTER K FRANKEL 11 Pomona Avenue | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/authors-query.html | Authors Query | RELLA RITCHELL | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/automobiles-tests-doctors-reports-are-urged-to-isolate-contributory.html | AUTOMOBILES TESTS Doctors Reports Are Urged to Isolate Contributory Causes of Accidents | By Bert Pierce | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/aviation-ideal-plane-cornell-expert-outlines-his-conception-of-the.html | AVIATION IDEAL PLANE Cornell Expert Outlines His Conception Of the Optimum Personal Aircraft | By Frederick Graham | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/barbara-ann-weiner-engaged.html | Barbara Ann Weiner Engaged | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bernard-shaw-an-appreciation-of-a-fighting-idealist-appreciation-of.html | Bernard Shaw An Appreciation of a Fighting Idealist Appreciation Of GBS | By Sean OCasey | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bordentown-wins-267.html | Bordentown Wins 267 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/boston-university-overcomes-nyu-with-sixtouchdown-assault-violet.html | Boston University Overcomes NYU With SixTouchdown Assault VIOLET TEAM DROPS 4TH STRAIGHT 4113 Boston University Helped by Superior Manpower Wears Down NYU Eleven HANSON BRILLIANT RUNNER He Scores Twice Returning a Punt 65 and an Intercepted Forward Pass 44 Yards | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/bridge-responses-to-notrump-bids.html | BRIDGE RESPONSES TO NOTRUMP BIDS | By Albert H Morehead | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/britain-forces-abandonment-of-leftists-peace-congress-barring-of.html | Britain Forces Abandonment Of Leftists Peace Congress Barring of Unwanted Parley Delegates Compels Organizers to Switch to Warsaw OneDay Token Session to Be Held | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/british-wholesale-prices-rose-sharply-in-october.html | British Wholesale Prices Rose Sharply in October | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/brookhaven-asks-easing-of-curbs-suggests-to-atomic-board-that-part.html | BROOKHAVEN ASKS EASING OF CURBS Suggests to Atomic Board That Part of Its Reactor Be Open to University Physicists | By Robert K Plumb Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/by-way-of-report-the-champ.html | BY WAY OF REPORT THE CHAMP | By Ah Weiler | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/carolyn-kolbe-is-wed-bride-of-hubert-t-baumann-in-new-rochelle.html | CAROLYN KOLBE IS WED Bride of Hubert T Baumann in New Rochelle Ceremony | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/carolyn-mason-wed-to-fw-seaman-jr.html | CAROLYN MASON WED TO FW SEAMAN JR | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/carolyn-spelman-an-officers-bride-she-is-wed-in-trinity-church.html | CAROLYN SPELMAN AN OFFICERS BRIDE She Is Wed in Trinity Church Southport to Lieut Clayton Proctor Jr of the Army | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/chapel-cornerstone-laid.html | Chapel Cornerstone Laid | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/chiefly-modern-recent-painting-by-leger-and-otherszorach.html | CHIEFLY MODERN Recent Painting by Leger And OthersZorach | By Stuart Preston | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/childrens-book-section-theres-fact-and-fancyand-the-horse-is-still.html | CHILDRENS BOOK SECTION Theres Fact and Fancyand the Horse Is Still King | By Ellen Lewis Buell | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/china-confronts-the-un-with-another-grave-crisis-delegates-fear-the.html | CHINA CONFRONTS THE UN WITH ANOTHER GRAVE CRISIS Delegates Fear the Communist Regime Has Embarked on a Course of Aggression | By Thomas J Hamilton Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/china-is-now-bound-to-the-soviet-chariot-peiping-regime-assumes.html | CHINA IS NOW BOUND TO THE SOVIET CHARIOT Peiping Regime Assumes Great Risks To Further the Communist Cause | By Henry R Lieberman Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/citroen-head-killed-in-france.html | Citroen Head Killed in France | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/city-loses-millions-in-water-fees-because-of-its-conservation.html | City Loses Millions in Water Fees Because of Its Conservation Effort CITY LOSING MONEY ON WATER IT SAVES | By Charles G Bennett | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cleveland-report-visual-aid.html | CLEVELAND REPORT VISUAL AID | By Howard Taubman | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/col-oakes-dead-in-army-50-years-former-commander-here-of.html | COL OAKES DEAD IN ARMY 50 YEARS Former Commander Here of Fortifications Had Served in Panama and Philippines | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cole-porter-show-will-aid-columbia-assisting-columbia-and-smith.html | COLE PORTER SHOW WILL AID COLUMBIA ASSISTING COLUMBIA AND SMITH COLLEGE CLUB BENEFITS | Manny Warman | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/colombia-seeks-decision-envoys-will-urge-hague-court-to-rule.html | COLOMBIA SEEKS DECISION Envoys Will Urge Hague Court to Rule Finally on Haya Case | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/columbia-high-triumphs.html | Columbia High Triumphs | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/controls-are-seen-for-paper-makers-view-based-on-korean-war-rising.html | CONTROLS ARE SEEN FOR PAPER MAKERS View Based on Korean War Rising Prices and Feeling Voluntary Plan Wont Work | By Brendan M Jones | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/controls-nearer-as-textiles-rise-higher-export-quota-brings.html | CONTROLS NEARER AS TEXTILES RISE Higher Export Quota Brings Increase in Mill Prices With Narrower Domestic Supply | By Herbert Koshetz | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/coop-is-planned-for-720-families-at-mount-vernon-acreage-on-old.html | COOP IS PLANNED FOR 720 FAMILIES AT MOUNT VERNON Acreage on Old Bailey Estate Taken for New Apartments Under FHA Financing COST IS PUT AT 7000000 Low DownPayments Are Set by Fisher Interests for TenantOwned Suites | By Lee E Cooper | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cornell-topples-colgate-26-to-18-a-cornell-player-getting-away-on.html | CORNELL TOPPLES COLGATE 26 TO 18 A CORNELL PLAYER GETTING AWAY ON ITHACA GRIDIRON | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/critics-at-work-south-pacificbroadway-and-on-the-road.html | CRITICS AT WORK SOUTH PACIFICBROADWAY AND ON THE ROAD | By Brooks Atkinson | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/crowns-and-coronets.html | Crowns And Coronets | By Walter B Hayward | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/curbs-on-traffic-in-berlin-increase-reds-bar-secondary-streets.html | CURBS ON TRAFFIC IN BERLIN INCREASE Reds Bar Secondary Streets Leading Across Border Trains Too Are Diverted | By Kathleen McLaughlin Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/cynthia-a-watts-becomes-fiancee-exstudent-at-finch-engaged-to-alton.html | CYNTHIA A WATTS BECOMES FIANCEE ExStudent at Finch Engaged to Alton Gould Wentworth Jr Alumnus of Dartmouth | Bradford Bachrach | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/data-on-reserves-raise-british-ire-financial-circles-say-london-was.html | DATA ON RESERVES RAISE BRITISH IRE Financial Circles Say London Was Not Consulted About Survey in Sterling Area | By Michael L Hoffman Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/daughter-to-mrs-edwin-mead.html | Daughter to Mrs Edwin Mead | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/deerfield-trips-choate.html | Deerfield Trips Choate | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/delinquents-care-advanced-in-west-regional-program-is-approved-at.html | DELINQUENTS CARE ADVANCED IN WEST Regional Program Is Approved at Conference of Governors of 11 States in Denver | By Gladwin Hill Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/distribution-and-ownership-of-securities-of-corporations-widened-by.html | Distribution and Ownership of Securities Of Corporations Widened by Stock Splits Distribution and Ownership of Securities of Corporations Widened by Stock Splits | By Je McMahon | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/doitnow-man-in-the-nevermind-land-phibun-once-discredited-as-a.html | DoItNow Man in the NeverMind Land Phibun once discredited as a collaborator returns as Thailands proWestern premier | By Peggy Durdin | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/education-in-review-report-finds-schools-are-doing-a-poor-job-in.html | EDUCATION IN REVIEW Report Finds Schools Are Doing a Poor Job In Field of Physical Training and Health | By Benjamin Fine | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/elaine-board-wed-to-former-officer-becomes-bride-of-edward-t.html | ELAINE BOARD WED TO FORMER OFFICER Becomes Bride of Edward T Bromfield Jr at a Ceremony in Uniontown Pa Church | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/election-is-a-problem-in-cause-and-effect-the-drivers-seat.html | ELECTION IS A PROBLEM IN CAUSE AND EFFECT THE DRIVERS SEAT | By Arthur Krock | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/ethiopia-offers-unit-for-korea.html | Ethiopia Offers Unit for Korea | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/evelyn-j-grobow-engaged-to-marry-albany-medical-student-to-be-the.html | EVELYN J GROBOW ENGAGED TO MARRY Albany Medical Student to Be the Bride in June of Norman Redlich Yale Law Alumnus | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/excellence-of-medical-care-for-armed-forces-is-hailed-military.html | Excellence of Medical Care For Armed Forces Is Hailed Military Surgeons Cite Reduction in Deaths in Korea Compared to World War II | By Howard A Rusk Md | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/exeter-displays-powerful-secondhalf-attack-to-crush-andover-in.html | Exeter Displays Powerful SecondHalf Attack to Crush Andover in Football SPEEDY BACKFIELD PACES 276 VICTORY Exeter Capitalizing on Rival Fumbles Defeats Andover First Time in 3 Years MAY GETS 2 TOUCHDOWNS Armstrong Surgeon Also Star Losers Outplay Visitors During Opening Half | By Michael Strauss Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/fc-rohwerder-63-long-an-accountant.html | FC ROHWERDER 63 LONG AN ACCOUNTANT | Blank  Stoller | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/fete-on-thursday-aids-adoption-unit-committee-head-and-aide-for.html | FETE ON THURSDAY AIDS ADOPTION UNIT COMMITTEE HEAD AND AIDE FOR BENEFIT | Irwin Dribben | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/food.html | FOOD | By June Owen | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/for-teen-agers-sports-stories-childrens-books.html | For Teen Agers Sports Stories CHILDRENS BOOKS | For Switch Hitters | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/frank-look-at-lovejoy-no-superman.html | FRANK LOOK AT LOVEJOY No Superman | By Leonard Spinrad | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/freeport-defeats-westbury-by-7-to-6-primaveras-placement-kick.html | FREEPORT DEFEATS WESTBURY BY 7 TO 6 Primaveras Placement Kick Brings Seventh in a Row Mepham Triumphs | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/from-the-mail-pouch-problems-of-an-orchestra.html | FROM THE MAIL POUCH PROBLEMS OF AN ORCHESTRA | PHIL HART | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/furnishings-sales-in-20-to-30-drop-outlets-here-trace-decline-to.html | FURNISHINGS SALES IN 20 TO 30 DROP Outlets Here Trace Decline to Credit CurbBig Stores Business Off 5 to 15 | By Alfred R Zipser Jr | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gb-shaw-critic-his-comments-on-music-vibrant-after-60-years.html | GB SHAW CRITIC His Comments on Music Vibrant After 60 Years | By Olin Downes | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/german-rearmament-is-being-weighed-anew-as-mr-low-sees-the-problem.html | GERMAN REARMAMENT IS BEING WEIGHED ANEW AS MR LOW SEES THE PROBLEM OF GERMAN REARMAMENT | By Edwin L James | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/germans-wary-over-future-because-of-wests-indecision-dispute-on.html | Germans Wary Over Future Because of Wests Indecision Dispute on Arms Issue and Soviet Proposal For Parley Weaken Bonns Position | By Drew Middleton Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/glen-cove-victor-3513.html | Glen Cove Victor 3513 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/groton-triumphs-2614.html | Groton Triumphs 2614 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/guatemala-gives-arbenza-big-lead-leading-in-election.html | GUATEMALA GIVES ARBENZA BIG LEAD LEADING IN ELECTION | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/gustafs-estate-put-at-2000000-late-ruler-added-to-fortune-left-him.html | GUSTAFS ESTATE PUT AT 2000000 Late Ruler Added to Fortune Left Him by Father in 1907 New King Benefits | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/guys-dolls-and-runyon-a-story-for-a-sunday-evening.html | GUYS DOLLS AND RUNYON A STORY FOR A SUNDAY EVENING | By Maurice Zolotow | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/helen-barrett-married-becomes-the-bride-of-daniel-j-reilly-in.html | HELEN BARRETT MARRIED Becomes the Bride of Daniel J Reilly in Ossining Church | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/helen-collins-becomes-bride.html | Helen Collins Becomes Bride | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/helen-f-burchetta-betrothed.html | Helen F Burchetta Betrothed | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hill-beaten-140-by-lawrenceville-kastilahn-of-victors-scores-twice.html | HILL BEATEN 140 BY LAWRENCEVILLE Kastilahn of Victors Scores Twice Galloping 70 Yards for First Touchdown | By William J Briordy Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hm-sedgwick-dies-sports-writer-83-chronicler-of-yale-athletics-for.html | HM SEDGWICK DIES SPORTS WRITER 83 Chronicler of Yale Athletics for 60 Years Correspondent for Times Half a Century | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hofstra-in-front-636-fogarty-paces-attack-against-loyola-team-of.html | HOFSTRA IN FRONT 636 Fogarty Paces Attack Against Loyola Team of Montreal | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hollywood-studios-face-general-wage-increase-craft-unions-seek.html | HOLLYWOOD STUDIOS FACE GENERAL WAGE INCREASE Craft Unions Seek First CostofLiving Rise Since 1947Politics and Actors | By Thomas F Brady | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hollywood-tv-news-musical-comedy-time-presents-rio-rita.html | HOLLYWOOD TV NEWS MUSICAL COMEDY TIME PRESENTS RIO RITA | By Thomas F Brady Hollywood | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hotchkiss-in-front-236.html | Hotchkiss in Front 236 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/huge-chinese-armies-face-forces-of-un-in-korea-we-are-confronted.html | HUGE CHINESE ARMIES FACE FORCES OF UN IN KOREA We Are Confronted With the Possibility of a Long War of Attrition in Asia | By Hanson W Baldwin Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/hw-alden-is-dead-auto-field-leader-pioneer-in-engineering-end-of-in.html | HW ALDEN IS DEAD AUTO FIELD LEADER Pioneer in Engineering End of Industry Designed US Tanks During First World War | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/in-and-out-of-books-onward-and-downward.html | IN AND OUT OF BOOKS Onward and Downward | By David Dempsey | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/interest-growing-in-mutual-funds-open-end-investment-concern-meets.html | INTEREST GROWING IN MUTUAL FUNDS Open End Investment Concern Meets Approval of Individual and Institutional Investors | By Thomas P Swift | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jane-hesse-betrothed-bronxville-girl-will-be-married-to-john-g.html | JANE HESSE BETROTHED Bronxville Girl Will Be Married to John G Costello Jr | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jean-boleracki-a-bride-she-is-wed-to-joseph-g-liska-in-st-denis.html | JEAN BOLERACKI A BRIDE She Is Wed to Joseph G Liska in St Denis Church Yonkers | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jean-kettles-wed-to-alan-robinson-she-wears-ivory-satin-gown-for.html | JEAN KETTLES WED TO ALAN ROBINSON She Wears Ivory Satin Gown for Marriage in Garden City to Textile Firm Partner | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/jean-kilcoyne-a-bride-she-is-wed-in-stamford-church-to-john-thomas.html | JEAN KILCOYNE A BRIDE She Is Wed in Stamford Church to John Thomas McSharry | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/joan-buckner-wed-to-a-navy-veteran-gowned-in-ivory-satin-for-her.html | JOAN BUCKNER WED TO A NAVY VETERAN Gowned in Ivory Satin for Her Marriage in Riverdale Church to George L Martin | Jay Te Winburn | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/joan-rosen-to-be-married.html | Joan Rosen to Be Married | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/judith-lambert-is-bride-married-in-plainfield-temple-to-william.html | JUDITH LAMBERT IS BRIDE Married in Plainfield Temple to William Fish Blitzer | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/julia-c-iglehart-is-married.html | Julia C Iglehart Is Married | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/kings-point-beats-brooklyn-college-olsausky-registers-on-60yard.html | KINGS POINT BEATS BROOKLYN COLLEGE Olsausky Registers on 60Yard Punt Return in 1st Period to Pace 3413 Triumph | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/koreans-fearful-of-prolonged-war-optimism-dimmed-by-chinese-reds.html | KOREANS FEARFUL OF PROLONGED WAR Optimism Dimmed by Chinese Reds Entry Into Conflict Moscow Is Blamed | By Richard Jh Johnston Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/labor-draws-lessons-from-election-defeat-future-campaigns-will.html | LABOR DRAWS LESSONS FROM ELECTION DEFEAT Future Campaigns Will Probably Make A Wider Appeal to All Classes | By Louis Stark Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/landmarks-in-history-the-seed.html | Landmarks in History The Seed | By Ralph Adams Brown | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/latin-american-radio-showcase-pru-devon-specializes-in-music-from.html | LATIN AMERICAN RADIO SHOWCASE Pru Devon Specializes in Music From Countries Below the Border | By Fred Hift | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/leaders-call-jews-to-spur-democracy-joint-appeal-council-is-urged.html | LEADERS CALL JEWS TO SPUR DEMOCRACY Joint Appeal Council Is Urged to Militant Action Against Enemies of Right and Left | By Irving Spiegel Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/leaders-of-labor-hit-in-puerto-rico-cgt-expels-one-top-official-and.html | LEADERS OF LABOR HIT IN PUERTO RICO CGT Expels One Top Official and Legislature Censures Its Chief Backed by Munoz | By Paul P Kennedy Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/lehigh-overwhelms-carnegie-tech-660.html | LEHIGH OVERWHELMS CARNEGIE TECH 660 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/letters-optimists.html | Letters OPTIMISTS | JAMES ROBERTSON | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/letters-to-the-editor-the-life-of-gandhi.html | Letters to the Editor The Life of Gandhi | DOROTHY NORMAN | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/letters-to-the-times-granting-un-status-criteria-of-united-states.html | Letters to The Times Granting UN Status Criteria of United States in According Recognition Cited The writer of the following letter former Socialist party leader is counsel for national and local labor unions | LOUIS WALDMAN | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/lincolns-eleven-is-winner-by-267-conquers-dickinson-high-on-jersey.html | LINCOLNS ELEVEN IS WINNER BY 267 Conquers Dickinson High on Jersey City Gridiron for Seasons 6th in Row | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/lions-halted-147-a-first-down-for-dartmouth-in-battle-with-the.html | LIONS HALTED 147 A FIRST DOWN FOR DARTMOUTH IN BATTLE WITH THE LIONS | By Roscoe McGowen Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/little-susy-had-never-heard-about-neuroses-susy-and-neuroses.html | Little Susy Had Never Heard About Neuroses Susy and Neuroses | By Margaret Widdemer | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/local-issues-also-played-a-big-part-in-determining-the-outcome-new.html | Local Issues Also Played a Big Part In Determining the Outcome NEW ENGLAND LIBERALISM | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/lois-kuhlen-married-on-coast.html | Lois Kuhlen Married on Coast | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/loomis-trims-taft-306.html | Loomis Trims Taft 306 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archiv es/lucia-b-hollerith-prospective-bride-connecticut-college-alumna-is.html | LUCIA B HOLLERITH PROSPECTIVE BRIDE Connecticut College Alumna Is Fiancee of Gillet Lefferts Jr a Graduate of Williams | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/macy-and-sprague-at-odds-on-voting-suffolk-leader-charges-his-cause.html | MACY AND SPRAGUE AT ODDS ON VOTING Suffolk Leader Charges His Cause Is NeglectedGuard Put Over Machines | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/making-all-the-stops-on-a-onecar-train-to-the-coast-carry-70.html | MAKING ALL THE STOPS ON A ONECAR TRAIN TO THE COAST Carry 70 Passengers | By Jack Goodman | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/many-doubt-comics-spur-crime-senate-survey-of-experts-shows-study.html | Many Doubt Comics Spur Crime Senate Survey of Experts Shows STUDY FINDS DOUBT COMICS SPUR CRIME | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/margaret-briggs-ministers-fiancee-methodist-personnel-official.html | MARGARET BRIGGS MINISTERS FIANCEE Methodist Personnel Official Engaged to Rev Ernest W Lefever Yale Divinity Aide | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marian-gregorys-troth-de-pauw-graduate-to-become-bride-of-thomas-p.html | MARIAN GREGORYS TROTH De Pauw Graduate to Become Bride of Thomas P Wolf | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marriage-in-jersey-for-miss-jean-pugh.html | MARRIAGE IN JERSEY FOR MISS JEAN PUGH | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/marshall-honors-dead-of-3-wars-the-citys-tribute-to-the-war-heroes.html | MARSHALL HONORS DEAD OF 3 WARS THE CITYS TRIBUTE TO THE WAR HEROES | By Walter H Waggoner Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mary-c-knowles-becomes-engaged-senior-at-seton-hill-college-to.html | MARY C KNOWLES BECOMES ENGAGED Senior at Seton Hill College to Become Bride of Ralph E Patterson Jr ExOfficer | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/maryland-mcarthyism-a-picture-used-in-maryland.html | MARYLAND MCARTHYISM A PICTURE USED IN MARYLAND | By James P Connolly Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/masefields-choice.html | Masefields Choice | By William McFee | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mass-for-elisha-walker-requiem-conducted-at-oyster-bay-for-partner.html | MASS FOR ELISHA WALKER Requiem Conducted at Oyster Bay for Partner in Kuhn Loeb | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/memorial-downs-kearny.html | Memorial Downs Kearny | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mercersburg-ties-kiski.html | Mercersburg Ties Kiski | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/michigan-snarled-in-election-errors-kelly-is-leading-by-few-votes.html | MICHIGAN SNARLED IN ELECTION ERRORS Kelly Is Leading by Few Votes for Governor but MixUp Leaves Result in Doubt | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mildred-malarik-wed-in-trieste.html | Mildred Malarik Wed in Trieste | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/minister-from-scotland-to-be-installed-thursday.html | Minister From Scotland To Be Installed Thursday | The New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-barbara-london-engaged-to-student.html | MISS BARBARA LONDON ENGAGED TO STUDENT | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-carhart-is-wed-in-philadelphia-home.html | MISS CARHART IS WED IN PHILADELPHIA HOME | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-edwards-to-bow-nov-24.html | Miss Edwards to Bow Nov 24 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-joan-weidberg-becomes-affianced.html | MISS JOAN WEIDBERG BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-joanne-noble-connecticut-bride-married-to-edward-olmsted-in.html | MISS JOANNE NOBLE CONNECTICUT BRIDE Married to Edward Olmsted in First Congregational Church at East Hartford | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-mary-e-mavoy-bride-in-worcester-hartkerner.html | MISS MARY E MAVOY BRIDE IN WORCESTER HartKerner | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-mary-m-turk-indianapolis-bride-wed-to-carter-w-eltzroth-jr.html | MISS MARY M TURK INDIANAPOLIS BRIDE Wed to Carter W Eltzroth Jr Lawyer in Meridian Heights Presbyterian Church | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-mia-atherton-fiancee-of-officer-daughter-of-former-envoy-to.html | MISS MIA ATHERTON FIANCEE OF OFFICER Daughter of Former Envoy to Canada Betrothed to Lieut William P Wood USA | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-phoebe-long-married-to-ensign-west-virginia-bride.html | MISS PHOEBE LONG MARRIED TO ENSIGN WEST VIRGINIA BRIDE | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-sally-a-moore-to-be-bride-tuesday.html | MISS SALLY A MOORE TO BE BRIDE TUESDAY | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-straus-is-wed-to-philip-r-toohey-their-marriage-took-place.html | MISS STRAUS IS WED TO PHILIP R TOOHEY THEIR MARRIAGE TOOK PLACE YESTERDAY | The New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-vanderveer-a-westbury-bride-wed-to-thomas-davidson-jr-in.html | MISS VANDERVEER A WESTBURY BRIDE Wed to Thomas Davidson Jr in Church of the Advent Reception in Hempstead | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/miss-walker-bride-in-floral-setting-wed-to-john-m-lilley-former.html | MISS WALKER BRIDE IN FLORAL SETTING Wed to John M Lilley Former Marine Corps Air Officer in Church of St Thomas More | The New York Times | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mit-testfreeze-unit-goes-to-452-below-zero.html | MIT TestFreeze Unit Goes to 452 Below Zero | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/moscow-agrees-to-admit-a-british-correspondent.html | Moscow Agrees to Admit A British Correspondent | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-drew-is-married-former-jane-semple-becomes-bride-of-royal-g.html | MRS DREW IS MARRIED Former Jane Semple Becomes Bride of Royal G Whiting | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-eh-gilmore-wed-former-eleanor-hicks-bride-in-princeton-of-ph.html | MRS EH GILMORE WED Former Eleanor Hicks Bride in Princeton of PH Werenfels | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-jan-t-vested-durand-smith-marry.html | MRS JAN T VESTED DURAND SMITH MARRY | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-janet-r-reisert-married-in-norwalk.html | MRS JANET R REISERT MARRIED IN NORWALK | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/mrs-miriam-gordon-wed-bride-of-jerome-ellison-at-a-ceremony-in.html | MRS MIRIAM GORDON WED Bride of Jerome Ellison at a Ceremony in Bronxville | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/myersmaxson.html | MyersMaxson | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/nancy-sheldrake-to-wed-bradford-alumna-will-become-bride-of-blake.html | NANCY SHELDRAKE TO WED Bradford Alumna Will Become Bride of Blake Donaldson | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/national-citys-20c-extra-dividend-raises-question-of-fair-return.html | National Citys 20c Extra Dividend Raises Question of Fair Return Concern on Discount | By George A Mooney | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-bls-index-in-making-completely-remodeled-gauge-of-the-cost-of.html | NEW BLS INDEX IN MAKING Completely Remodeled Gauge of the Cost Of Living Will Be Ready in Two Years | By Nona Brown Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-border-blow-by-vietminh-seen-rebels-in-indochina-threaten-major.html | NEW BORDER BLOW BY VIETMINH SEEN Rebels in IndoChina Threaten Major French Position on Northeast Highway | By Tillman Durdin Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-role-for-ellis-island-the-onetime-gateway-of-hope-has-become-a.html | New Role for Ellis Island The onetime gateway of hope has become a hotel of detention | By Ah Raskin | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/new-soviet-un-bid-on-greeks-beaten-moscow-again-loses-move-to.html | NEW SOVIET UN BID ON GREEKS BEATEN Moscow Again Loses Move to Intercede With Athens for Death Sentence Repeal | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-and-gossip-of-the-rialto-musical-costumes-show-signs-of.html | NEWS AND GOSSIP OF THE RIALTO Musical Costumes Show Signs Of Shrinking Other Items | By Lewis Funke | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-and-notes-from-the-studios-cbs-starts-its-color-shows-on.html | NEWS AND NOTES FROM THE STUDIOS CBS Starts Its Color Shows on Tuesday More Opera | By Sidney Lohman | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-and-notes-of-the-world-of-stamps-armory-exhibition-will.html | NEWS AND NOTES OF THE WORLD OF STAMPS Armory Exhibition Will Present a Host Of Rare and Popular Collectors Items | By Kent B Stiles | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/news-notes-from-the-field-of-travel-next-duck-hunting.html | NEWS NOTES FROM THE FIELD OF TRAVEL NEXT DUCK HUNTING | By Diana Rice | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/no-17-for-brewster-high.html | No 17 for Brewster High | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/nuptials-are-held-for-miss-steinman-married-yesterday.html | NUPTIALS ARE HELD FOR MISS STEINMAN MARRIED YESTERDAY | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/of-donors-museums-and-the-public-acquiring-of-collections-raises.html | OF DONORS MUSEUMS AND THE PUBLIC Acquiring of Collections Raises Many Issues For Institutions | By Aline B Louchheim | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/on-pennsylvanians-turnpike-good-motoring-through-the-heart-of.html | ON PENNSYLVANIANS TURNPIKE GOOD MOTORING THROUGH THE HEART OF PENNSYLVANIA | By William G Weart | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/oyster-bay-ties-2626.html | Oyster Bay Ties 2626 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/palestine-refugees-push-protest-plans.html | PALESTINE REFUGEES PUSH PROTEST PLANS | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/palestinian-scores-at-jamaica-stuart-triumphs-with-5-mounts-a.html | Palestinian Scores at Jamaica Stuart Triumphs With 5 Mounts A DRIVING FINISH IN THE WESTCHESTER HANDICAP AT JAMAICA | By James Roach | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/parent-and-child.html | PARENT AND CHILD | By Dorothy Barclay | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/patricia-stevens-engaged-to-wed-stuart-hall-alumna-is-fiancee-of.html | PATRICIA STEVENS ENGAGED TO WED Stuart Hall Alumna Is Fiancee of Frederick Abbott Gage Former Army Lieutenant | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/peddie-finishes-unbeaten.html | Peddie Finishes Unbeaten | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/peiping-denounces-marthur-report-foreign-office-spokesman-says-us.html | PEIPING DENOUNCES MARTHUR REPORT Foreign Office Spokesman Says US Has Distorted Facts of Intervention | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/penn-cubs-triumph-3413.html | Penn Cubs Triumph 3413 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/penn-overwhelms-brown-team-500-corbo-gets-3-touchdowns-fumbles-and.html | PENN OVERWHELMS BROWN TEAM 500 Corbo Gets 3 Touchdowns Fumbles and Interceptions Check Bruin Threats | By Joseph C Nichols Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/pierre-bouchardon-in-mata-hari-inquiry.html | PIERRE BOUCHARDON IN MATA HARI INQUIRY | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/pioneers-without-time-clocks.html | Pioneers Without Time Clocks | By Waldemar Kaempffert | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/plans-are-speeded-for-2-new-liners-tells-of-new-ships.html | PLANS ARE SPEEDED FOR 2 NEW LINERS TELLS OF NEW SHIPS | By George Horne | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/poles-seek-to-use-europe-coal-crisis-warsaw-offers-large-reserves.html | POLES SEEK TO USE EUROPE COAL CRISIS Warsaw Offers Large Reserves to Gain Wests Resumption of Strategic Exports | By Sydney Gruson Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/pool-plan-parleys-radiate-optimism-good-outlook-is-attributed-to.html | POOL PLAN PARLEYS RADIATE OPTIMISM Good Outlook Is Attributed to Endorsement by Truman of Coal and Steel Merger | By Harold Callender Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/potential-revolt-simmers-in-egypt-country-is-seen-heading-for.html | POTENTIAL REVOLT SIMMERS IN EGYPT Country Is Seen Heading for Trouble Unless Necessary Reforms Are Made | By Clifton Daniel Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/precast-blocks-used-in-housing-concrete-blocks-in-housing-facade.html | PRECAST BLOCKS USED IN HOUSING CONCRETE BLOCKS IN HOUSING FACADE | MS Shepard | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/produced-in-occupied-japan-tokyo-file-212-is-first-postwar-american.html | PRODUCED IN OCCUPIED JAPAN Tokyo File 212 Is First PostWar American Film To Be Made in Nippon | By Jd Spiro | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/pruning-the-yews-fruit-for-contrast.html | PRUNING THE YEWS FRUIT FOR CONTRAST | By Russell Pettis Askue | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/puzzled-playwright-van-druten-says-he-cannot-trace-root-of-his-bell.html | PUZZLED PLAYWRIGHT Van Druten Says He Cannot Trace Root Of His Bell Book and Candle | By Elliot Norton Drama Critic the Boston Post | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rail-notes-equipment-modernization-programs-are-paying-off-in-extra.html | RAIL NOTES EQUIPMENT Modernization Programs Are Paying Off In Extra Comfort on Long Journeys | By Ward Allan Howe | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rams-victors-1413-a-ram-racing-offtackle-against-georgetown-at-polo.html | RAMS VICTORS 1413 A RAM RACING OFFTACKLE AGAINST GEORGETOWN AT POLO GROUNDS | By Joseph M Sheehan | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/records-ives-symphony-no3-music-of-washingtons-time.html | RECORDS IVES SYMPHONY NO3 Music of Washingtons Time | By Howard Taubman | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/reds-offer-tibet-autonomy.html | Reds Offer Tibet Autonomy | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/report-on-a-stirring-human-adventure-builders-of-the-future.html | Report on a Stirring Human Adventure BUILDERS OF THE FUTURE | By Lester Markel | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/revival-forecast-of-peril-point-bill-congress-seen-taking-action-on.html | REVIVAL FORECAST OF PERIL POINT BILL Congress Seen Taking Action on Protection Plan in Tariff and Treaty Program FOREIGN AID CUT EXPECTED Also Death of ITO Charter is Foreshadowed as Result of Election Outcome | By Thomas F Conroy | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/roderick-mcneils-jr-have-son.html | Roderick McNeils Jr Have Son | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rosamond-logan-to-wed-student-at-connecticut-college-fiancee-of-hs.html | ROSAMOND LOGAN TO WED Student at Connecticut College Fiancee of HS Woodbridge Jr | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/roses-in-winter-it-takes-time-for-a-climbing-rose-to-prove-its.html | ROSES IN WINTER IT TAKES TIME FOR A CLIMBING ROSE TO PROVE ITS WORTH | By Cynthia Westcott | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/russia-renews-duel-over-germany-prague-talk-of-unity-has-strong.html | RUSSIA RENEWS DUEL OVER GERMANY Prague Talk of Unity Has Strong Appeal For All Sectors | By Drew Middleton Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/rutgers-sets-back-lafayette-by-317-potent-ground-attack-of-the.html | RUTGERS SETS BACK LAFAYETTE BY 317 Potent Ground Attack of the Scarlet Routs Leopards DAmato Scoring Ace | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/safari-life-slightly-tamed-in-africa-an-expensive-jungle-junket-is.html | SAFARI LIFE SLIGHTLY TAMED IN AFRICA An Expensive Jungle Junket Is Modified By Tents With BuiltIn Bathtubs | By Richard Joseph | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sally-eldon-rich-married-in-south-attended-by-sister-at-wedding-in.html | SALLY ELDON RICH MARRIED IN SOUTH Attended by Sister at Wedding in Atlanta Home to William R Rose 2d Army Veteran | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sandra-nathan-engaged-boston-u-graduate-will-be-wed-to-dr-scott-j.html | SANDRA NATHAN ENGAGED Boston U Graduate Will Be Wed to Dr Scott J Boley | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sawyer-justifies-trade-with-china-says-controls-prevent-export-of.html | SAWYER JUSTIFIES TRADE WITH CHINA Says Controls Prevent Export of Strategic Goods With Imports Helping US | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/science-in-review-another-remarkable-case-reported-of-return-to.html | SCIENCE IN REVIEW Another Remarkable Case Reported of Return To Life After Apparent Death | By Waldemar Kaempffert | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/senators-again-start-on-underworld-trails-committee-heads-for.html | SENATORS AGAIN START ON UNDERWORLD TRAILS Committee Heads for California in Its Inquiry Into Interstate Crime | By Harold B Hinton Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/settle-for-a-tie.html | Settle For a Tie | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/son-to-the-john-cunninghams.html | Son to the John Cunninghams | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/spain-is-told-un-action-is-great-franco-victory-press-says-nothing.html | SPAIN IS TOLD UN ACTION IS GREAT FRANCO VICTORY Press Says Nothing About the Reservations Which Accompanied Assemblys Vote | By Sam Pope Brewer Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/speculation-rises-on-new-congress-changes-in-policies-foreseen.html | SPECULATION RISES ON NEW CONGRESS Changes in Policies Foreseen After Jan 3Vandenberg Slated to Resume Seat | By Harold B Hinton Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/spirit-of-freeport-here-from-korea-crew-of-big-bomber-paid-for-by.html | SPIRIT OF FREEPORT HERE FROM KOREA Crew of Big Bomber Paid For by Bonds Sold in 42 Feted by Nassau Village | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/sports-of-the-times-welcome-stranger.html | Sports of The Times Welcome Stranger | By Arthur Daley | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/stamp-shows-exhibit-items.html | STAMP SHOWS EXHIBIT ITEMS | By Peter G Keller | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/state-to-stockpile-medical-supplies-dewey-slates-500000-fund-for.html | STATE TO STOCKPILE MEDICAL SUPPLIES Dewey Slates 500000 Fund for Use by Clay in Case of Atom Bomb Attack | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/steel-fabricators-are-notified-of-first-civilianuse-cutbacks.html | Steel Fabricators Are Notified Of First CivilianUse Cutbacks Reductions in Allotments for January Run as High as 50 Spurring Efforts to Get Foreign or Conversion Product | By Hartley W Barclay | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/stores-clearing-topheavy-stocks-adopt-device-of-selling-goods-at.html | STORES CLEARING TOPHEAVY STOCKS Adopt Device of Selling Goods at Cost of Replacement to Overcome Resistance | By Greg MacGregor | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/stuck-water-main-leaves-town-dry-cleaning-device-plugs-pipe.html | STUCK WATER MAIN LEAVES TOWN DRY Cleaning Device Plugs Pipe Schoolless Children Cheer and Their Parents Groan | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/student-waiters-urged-princeton-trustees-suggest-plan-for-eating.html | STUDENT WAITERS URGED Princeton Trustees Suggest Plan for Eating Clubs | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/surrender-crisis-indicated-in-tibet-leaders-at-lhasa-reported.html | SURRENDER CRISIS INDICATED IN TIBET Leaders at Lhasa Reported Divided on Carrying On Fight Against Communist China | By Robert Trumbull Special to the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/suzanne-mcready-dobbs-ferry-bride-south-presbyterian-church-is.html | SUZANNE MCREADY DOBBS FERRY BRIDE South Presbyterian Church Is Scene of Her Marriage to David Kelvin Evans | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/talk-with-mr-dos-passos.html | Talk With Mr Dos Passos | By Harvey Breit | RE0000005194 | 1978-08-07 | B00000272557 |

| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tammany-seeking-to-make-its-peace-with-impellitteri-boyle-follows.html | TAMMANY SEEKING TO MAKE ITS PEACE WITH IMPELLITTERI Boyle Follows DeSapio Move by Inviting Mayor as Guest at FundRaising Dinner ODWYER EXAIDE RESIGNS Preusse Assistant to Citys Counsel Says He Read of Executives Wishes | By Leo Egan | RE0000005194 | 1978-08-07 | B00000272557 |
|---|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/telephone-service-over-us-improves-despite-walkout-holiday-aids-by.html | TELEPHONE SERVICE OVER US IMPROVES DESPITE WALKOUT Holiday Aids by Cutting Calls Jersey Operations Restored as Picketing Is Relaxed NEW PEACE TALKS TODAY Lockout Is Charged by Union Bid for Injunction Slated in Newark Tomorrow | By Stanley Levey | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/television-distributors-shift-selling-appeal-as-the-industry-begins.html | Television Distributors Shift Selling Appeal As the Industry Begins to Run Into Trouble | By William M Freeman | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/television-treats-durante-and-the-met-come-to-the-home.html | TELEVISION TREATS Durante and the Met Come to the Home | By Jack Gould | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tests-with-titanium-gain-for-cutting-planes-weight.html | Tests With Titanium Gain For Cutting Planes Weight | North American Newspaper Alliance | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/texts-of-peiping-messages.html | TEXTS OF PEIPING MESSAGES | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tha-merchants-point-of-view.html | Tha Merchants Point of View | By Cf Hughes | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-action-is-built-in.html | The Action Is Built In | By David Dempsey | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-brothers-war-was-their-story-what-it-meant-is-recorded-in-the.html | THE BROTHERS WAR WAS THEIR STORY What It Meant Is Recorded in the words of Soldiers Wives and the Ballad Makers | By Bell I Wiley | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-cutting-garden-for-the-house.html | THE CUTTING GARDEN FOR THE HOUSE | By Mary Deputy Lamson | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-dance-report-with-de-cuevas-ballet.html | THE DANCE REPORT WITH DE CUEVAS BALLET | By John Martin | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-election-hasnt-changed-soviet-policy-back-to-work.html | THE ELECTION HASNT CHANGED SOVIET POLICY BACK TO WORK | By James Reston Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-financial-week-stock-and-commodity-markets-swayed-by-political.html | THE FINANCIAL WEEK Stock and Commodity Markets Swayed by Political DevelopmentsLegislators Face Tax Problems | By John G Forrest Financial Editor | RE0000005194 | 1978-08-07 | B00000272557 |

| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-supreme-fact-about-the-soviet-union-it-is-russia-the-land-and.html | The supreme Fact About the Soviet Union It is Russia the land and the people whose traits have not changed despite communism | By Edward Crankshaw | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-vision-of-the-blind-many-qualitiesincluding-courage-and.html | The Vision of the Blind Many qualitiesincluding courage and resourceare compensations for those handicapped by sightlessness | By John Sharnik | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/the-world-of-music-repeating-verdi-don-carlo-conductor-and-soloist.html | THE WORLD OF MUSIC REPEATING VERDI DON CARLO CONDUCTOR AND SOLOIST | By Ross Parmenter | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/thelma-hall-betrothed-former-art-student-to-be-wed-to-charles-ti.html | THELMA HALL BETROTHED Former Art Student to Be Wed to Charles Ti Lark Jr | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/thorez-french-communist-flown-to-russia-soviets-union-providing-for.html | Thorez French Communist Flown to Russia Soviets Union Providing for Ill Party Leader | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tiger-sets-record-the-tigers-roaring-to-victory-over-cantabs-in.html | TIGER SETS RECORD The Tigers Roaring to Victory Over Cantabs in Palmer Stadium | By Allison Danzig Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tighter-situation-looming-in-cotton-9700000bale-yield-will-not-fill.html | TIGHTER SITUATION LOOMING IN COTTON 9700000Bale Yield Will Not Fill US Needs of 10000000 to 10500000 for Season SUPPLY PUT AT 16500000 Includes Crop Plus 6846000 Carryover Making 6000000 for Export and Surplus | By Jh Carmical | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tobin-to-aid-heart-drive-secretary-will-lead-labor-unit-for-third.html | TOBIN TO AID HEART DRIVE Secretary Will Lead Labor Unit for Third Straight Year | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tool-backlog-high-in-rhode-island-plants-report-defense-orders-will.html | TOOL BACKLOG HIGH IN RHODE ISLAND Plants Report Defense Orders Will Keep Output at Peak Through All Next Year | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tower-of-london-outdraws-statue-of-liberty-gain-of-14188.html | TOWER OF LONDON OUTDRAWS STATUE OF LIBERTY Gain of 14188 | By Robert Meyer Jr | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/trinity-routs-amherst-goralski-garrison-lead-attack-in-4713.html | TRINITY ROUTS AMHERST Goralski Garrison Lead Attack in 4713 Football Victory | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/troth-announced-of-alison-kimball-sarah-lawrence-alumna-to-be-bride.html | TROTH ANNOUNCED OF ALISON KIMBALL Sarah Lawrence Alumna to Be Bride of Joseph Bradford a Williams Graduate | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/trout-hatchery-visit-to-pools-out-on-long-island-offers-pleasant.html | TROUT HATCHERY Visit to Pools Out on Long Island Offers Pleasant Break in Afternoon Drive | By Fay Martin | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/truman-nearing-end-of-vacation-cruise.html | TRUMAN NEARING END OF VACATION CRUISE | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tulane-air-attack-checks-navy-270-ernst-completes-18-passes-for-292.html | TULANE AIR ATTACK CHECKS NAVY 270 Ernst Completes 18 Passes for 292 YardsJones Runs 80 After Interception | By Lincoln A Werden Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/tv-row-stirred-at-un-removal-of-set-protested.html | TV Row Stirred at UN Removal of Set Protested | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/twentythird-straight.html | Twentythird Straight | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/un-buys-dairy-goods-here.html | UN Buys Dairy Goods Here | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/un-forces-attack-korean-laborers-paid-off-by-the-us-marines.html | UN FORCES ATTACK KOREAN LABORERS PAID OFF BY THE US MARINES | By Lindesay Parrott Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-again-accused-off-for-a-conference-with-macarthur.html | US AGAIN ACCUSED OFF FOR A CONFERENCE WITH MACARTHUR | By Am Rosenthal Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-aides-end-madrid-talks.html | US Aides End Madrid Talks | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-camera-winners-2000-first-prize-picture.html | US CAMERA WINNERS 2000 FIRST PRIZE PICTURE | By Jacob Deschin | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-pressing-france-to-end-arms-deadlock-arguments-intended-to-allay.html | US PRESSING FRANCE TO END ARMS DEADLOCK Arguments Intended to Allay Fears Believed to Have Had Some Effect | By Cabell Phillips Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/us-troops-arrive-at-bordeaux-base-communistled-french-unions-greet.html | US TROOPS ARRIVE AT BORDEAUX BASE CommunistLed French Unions Greet With Strike Threats Units on New Supply Line | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/utility-windfall-awaiting-30000-6000000-still-is-unclaimed-by.html | UTILITY WINDFALL AWAITING 30000 6000000 Still Is Unclaimed by Investors in Securities of Associated Gas Corp | By John P Callahan | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/victors-of-50-look-to-52-results-of-key-contests-affect-fortunes-of.html | VICTORS OF 50 LOOK TO 52 Results of Key Contests Affect Fortunes Of the Major Presidential Hopefuls | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wage-rise-to-push-steel-price-higher-510-increase-despite-sharp.html | WAGE RISE TO PUSH STEEL PRICE HIGHER 510 Increase Despite Sharp Profit Gain Is Seen if Pay Is Raised 10 Cents or More MATERIAL COSTS A FACTOR Agreement Believed Imminent Between Union and US Steel Setting Industry Pattern | By Thomas E Mullaney | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wagner-defeated-338-drops-third-straight-game-to-pennsylvania.html | WAGNER DEFEATED 338 Drops Third Straight Game to Pennsylvania Military | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wastage-charged-to-medical-forces-va-executive-says-joint-use-of.html | WASTAGE CHARGED TO MEDICAL FORCES VA Executive Says Joint Use of Its Facilities Would Avoid Duplicate Hospital Aid | By William L Laurence | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/what-it-means-to-go-hungry.html | What It Means to Go Hungry | By Thomas H Maren | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/when-mums-are-gone-care-after-bloom-insures-flowers-next-season.html | WHEN MUMS ARE GONE Care After Bloom Insures Flowers Next Season | By Carlton B Lees | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/whistle-sounds-at-eaton-falls-wine-women-and-song-from-france.html | WHISTLE SOUNDS AT EATON FALLS WINE WOMEN AND SONG FROM FRANCE | By Irving Drutman | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/white-house-spectrum-the-gamut-from-alice-blue-and-back-again.html | White House Spectrum The gamut from Alice Blue and back again | By George Doorly | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/white-plains-stays-undefeated-by-routing-yonkers-high-4612-tigers.html | White Plains Stays Undefeated By Routing Yonkers High 4612 Tigers Clinch Westchester Football Title With Sixth VictoryFordham Prep Is Toppled by Mamaroneck 46 to 0 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wild-assertions-charged-to-soviet-gross-stags-russians-cling-to.html | WILD ASSERTIONS CHARGED TO SOVIET Gross Stags Russians Cling to Their Fictions Even in Private Consultations | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/williams-turns-back-wesley-an-by-36-to-0.html | WILLIAMS TURNS BACK WESLEY AN BY 36 TO 0 | Special to THE NEW YORK TIMES | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/williamsburg-stopover-in-the-midsouth-plays-and-concerts.html | WILLIAMSBURG STOPOVER IN THE MIDSOUTH Plays and Concerts | By Lloyd H Williams | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/wood-field-and-stream-no-scarcity-of-deer-in-main-but-careless.html | Wood Field and Stream No Scarcity of Deer in Main but Careless Hunters Drive Them to Deep Cover | By Raymond R Camp Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-12 | https://www.nytimes.com/1950/11/12/archives/yugoslavia-expels-albanian-mission-closes-own-legation-in-tirana-in.html | YUGOSLAVIA EXPELS ALBANIAN MISSION CLOSES Own Legation in Tirana in First Such Move Against a Cominform Government | By Ms Handler Special To the New York Times | RE0000005194 | 1978-08-07 | B00000272557 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/5784321-fund-set-for-drive-on-bias-heads-committee.html | 5784321 FUND SET FOR DRIVE ON BIAS HEADS COMMITTEE | By Irving Spiegel Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/714-dps-from-china-reach-israeli-haven.html | 714 DPS FROM CHINA REACH ISRAELI HAVEN | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/95-at-vassar-hope-for-a-family-by-30-study-shows-third-of-students.html | 95 AT VASSAR HOPE FOR A FAMILY BY 30 Study Shows Third of Students Favor an Early Marriage Many Want Jobs Later ACTIVE CIVIC LIFE PLANNED YearLong Survey Notes Gain in Political Independents During Years at College Career Preferred by Some Value of Outside Activities | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/a-bridetobe.html | A BRIDETOBE | Bradford Bachrach | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/a-giant-tearing-loose-from-two-cardinals-to-score-touchdown.html | A GIANT TEARING LOOSE FROM TWO CARDINALS TO SCORE TOUCHDOWN | The New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/aboard-illfated-plane.html | ABOARD ILLFATED PLANE | Leslie Howard | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/abroad-now-theres-a-double-x-in-the-equation-the-propaganda-echo.html | Abroad Now Theres a Double X in the Equation The Propaganda Echo Fighting for a Lie | By Anne OHare McCormick | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/acute-shortage-of-engineers-seen-as-enrollment-in-colleges-slumps.html | Acute Shortage of Engineers Seen As Enrollment in Colleges Slumps ENGINEER SCARCITY LOOMS FOR NATION Selective Service Plans | By Benjamin Fine | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/air-crash-kills-wife-husband-badly-hurt.html | AIR CRASH KILLS WIFE HUSBAND BADLY HURT | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/arbenz-victory-held-sure-in-guatemala.html | ARBENZ VICTORY HELD SURE IN GUATEMALA | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/australian-leaves-for-tokyo.html | Australian Leaves for Tokyo | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/austria-farm-strike-cuts-supply-of-grain.html | AUSTRIA FARM STRIKE CUTS SUPPLY OF GRAIN | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/barbara-tack-affianced-wells-college-alumna-to-be-the-bride-of.html | BARBARA TACK AFFIANCED Wells College Alumna to Be the Bride of Nathan Turkheimer | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/bears-beat-the-yanks-with-rally-in-second-half-before-50102-at.html | Bears Beat the Yanks With Rally in Second Half Before 50102 at Chicago HALAS ELEVEN TOPS NEW YORK BY 2820 Bears Trail Yanks by 70 and 147 but Gain Revenge for Earlier Loss to Rivals LUJACK IS WINNERS STAR Sets Pace With Passing and RunningRatterman Tosses Produce 2 Touchdowns Twelve Men on Field Goes Outside Right Tackle | By Louis Effrat Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/black-hawks-annex-fifth-game-in-row-by-conquering-rangers-at-garden.html | Black Hawks Annex Fifth Game in Row by Conquering Rangers at Garden BENTLEYS 2 GOALS MARK 41 TRIUMPH Center of Black Hawks Leads Attack as the Rangers Are Defeated Before 10415 BABANDO OLMSTEAD NET McLeod Saves New Yorks Six From ShutOut by Beating Lumley in Second Period Referee Keeps Control A Sparkling Play | By Joseph C Nichols | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/books-of-the-times-a-challenging-man-of-science-his-disposal-of.html | Books of The Times A Challenging Man of Science His Disposal of Freudian Credo | By Orville Prescott | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/boy-15-shot-by-chum-14-victim-dies-in-hospital-after-unloaded-rifle.html | BOY 15 SHOT BY CHUM 14 Victim Dies in Hospital After Unloaded Rifle Is Fired | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/brazilians-oppose-trade-by-barter-business-circles-there-say-system.html | BRAZILIANS OPPOSE TRADE BY BARTER Business Circles There Say System Harms Rather Than Enhances Commerce | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/britain-honors-war-dead-king-and-attlee-at-rites-to-mark.html | BRITAIN HONORS WAR DEAD King and Attlee at Rites to Mark Remembrance Sunday | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/by-winston-churchill-the-second-world-war-installment-30italy-the.html | By Winston Churchill The Second World War INSTALLMENT 30ITALY THE COAL EARLY the next day May 26 1943 General Marshall the CIGS Ismay andthe rest of my party took off from thePotomac River in the flyingboat The President came to see us off | The New York TimesThe New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/capital-is-sought-abroad-by-france-anxious-to-develop-overseas.html | CAPITAL IS SOUGHT ABROAD BY FRANCE Anxious to Develop Overseas Resources to Solve Scarcity of Raw Materials | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/catholic-war-veterans-on-way-to-service.html | CATHOLIC WAR VETERANS ON WAY TO SERVICE | The New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/commodities-held-none-too-secure-london-views-see-trouble-ahead.html | COMMODITIES HELD NONE TOO SECURE London Views See Trouble Ahead Citing Fall in Tin and Vulnerability of Rubber | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/demand-for-easing-of-curbs-strikes-at-sterling-system-us-views.html | Demand for Easing of Curbs Strikes at Sterling System US Views SetUp as Rebirth of the British Empire in Its Limit on Dollar Purchases Fund Urges Easing of Curbs Predict Disintegration | By Michael L Hoffman Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/discussing-the-telephone-strike-here-yesterday.html | DISCUSSING THE TELEPHONE STRIKE HERE YESTERDAY | The New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dr-leland-snoddy-physicist-is-dead-u-of-virginia-faculty-member-17.html | DR LELAND SNODDY PHYSICIST IS DEAD U of Virginia Faculty Member 17 Years Was 52Helped AtomBomb Research | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dr-william-harvey-chicago-surgeon-91.html | DR WILLIAM HARVEY CHICAGO SURGEON 91 | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/dutch-production-shows-sharp-rise-index-in-september-put-at-151.html | DUTCH PRODUCTION SHOWS SHARP RISE Index in September Put at 151 Against 134 in AugustSome Hoarding Also Develops | By Paul Catz Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/economics-and-finance-a-bad-day-for-the-carpetbaggers.html | ECONOMICS AND FINANCE A Bad Day for the CarpetBaggers | By Edward H Collins | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/elections-in-israel-to-pick-local-bodies.html | ELECTIONS IN ISRAEL TO PICK LOCAL BODIES | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/ernst-plan-issued-on-german-debt-swiss-banker-moves-for-fast.html | ERNST PLAN ISSUED ON GERMAN DEBT Swiss Banker Moves for Fast Liquidation of PreWar Foreign Obligations ERNSTPLAN ISSUED ON GERMAN DEBT | By George H Morison Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/film-actors-seek-protection-in-jobs-reagan-places-fight-against.html | FILM ACTORS SEEK PROTECTION IN JOBS Reagan Places Fight Against HitandRun Competition as a Major Bargaining Goal | By Thomas F Brady Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/football-giants-swamp-cardinals-browns-and-rams-also-triumph.html | Football Giants Swamp Cardinals Browns and Rams Also Triumph ROBERTS SETS PACE FOR 5121 VICTORY Giant Fullback Scores Twice Clips League Mark With 218 Yards Gained in 26 Tries A FORMATION EFFECTIVE Owens Style of Attack Leads to 5 TouchdownsTripucka Hits for 2 Card Tallies Second Largest Score for Club One Score Called Back | By Joseph M Sheehan | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/foster-sees-peril-in-korea-inflation-eca-chief-urges-officials-to.html | FOSTER SEES PERIL IN KOREA INFLATION ECA Chief Urges Officials to Bring National Income Into Line With Expenditures Questioned by Ministers Food Situation Helpful | By Richard Jh Johnston Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/fred-waring-gives-operetta-on-video-original-based-on-andersens-the.html | FRED WARING GIVES OPERETTA ON VIDEO Original Based on Andersens The Emperors New Clothes Presented Over CBS | By Jack Gould | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/fredrick-clyde-vogt.html | FREDRICK CLYDE VOGT | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/fund-drive-aides-named-for-community-service.html | Fund Drive Aides Named For Community Service | Phyfe | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/genocide-pact-foes-hit-perlman-accuses-bar-group-of.html | GENOCIDE PACT FOES HIT Perlman Accuses Bar Group of Misrepresentation | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/george-junior-republic-names-fund-drive-head.html | George Junior Republic Names Fund Drive Head | Fablan Bachrach | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/gerald-livingston-broker-dog-expert.html | GERALD LIVINGSTON BROKER DOG EXPERT | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/grain-prices-soar-on-war-in-korea-all-deliveries-including-beans.html | GRAIN PRICES SOAR ON WAR IN KOREA All Deliveries Including Beans Establish New High Levels in Market for Season GRAIN PRICES SOAR ON WAR IN KOREA GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/gray-report-asks-3-more-years-aid-as-europeans-arm-survey-of.html | GRAY REPORT ASKS 3 MORE YEARS AID AS EUROPEANS ARM Survey of Foreign Economic Policies Made for President Says This Would Benefit Us IS APPROVED BY TRUMAN It Calls for Increased Help to Undeveloped Areas Pacts to Get Scarce Materials GRAY REPORT ASKS US CONTINUE AID Grants Included in Plan Japans Importance Stressed Question of Morale Noted | By Joseph A Loftus Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/harvards-rotc-bars-comic-book-bait.html | Harvards ROTC Bars Comic Book Bait | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/help-by-british-navy-sought-in-indochina.html | HELP BY BRITISH NAVY SOUGHT IN INDOCHINA | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archiv es/impellitteri-scans-peace-overtures-likely-to-attend-national-party.html | IMPELLITTERI SCANS PEACE OVERTURES Likely to Attend National Party DinnerTammany Test at Inauguration Tomorrow Choices Confronting Executive IMPELLITTERI EYES PEACE OVERTURES | By Warren Moscow | RE0000005195 | 1978-08-07 | B00000272940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/imports-on-coast-listed-san-francisco-total-at-3-million-for.html | IMPORTS ON COAST LISTED San Francisco Total at 3 Million for QuarterVariety Wide | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/india-would-bar-haven-to-nepalese-rebels-frees-official-captured-by.html | India Would Bar Haven to Nepalese Rebels Frees Official Captured by Kings Backers | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/infirmary-building-fund-picks-gift-unit-chairman.html | Infirmary Building Fund Picks Gift Unit Chairman | Blackstone Studio | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/julia-marlowe-stage-star-dead-portrayer-of-shakespearean-roles-85.html | JULIA MARLOWE STAGE STAR DEAD Portrayer of Shakespearean Roles 85 Toured With Late Husband EH Sothern MADE LOCAL BOW IN 1887 Won Critical Acclaim at Debut in IngomarPlayed Last Theatrical Part in 1924 A Record In Shakespeare Father Settled in Kansas Introduced to New York Managed by Frohman | The New York Times 1940 | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/lard-active-and-strong-main-bullish-factor-is-firmness-of-vegetable.html | LARD ACTIVE AND STRONG Main Bullish Factor Is Firmness of Vegetable Oil Market | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/leftists-in-britain-seek-protest-fund-thwarted-on-plans-for-peace.html | LEFTISTS IN BRITAIN SEEK PROTEST FUND Thwarted on Plans for Peace Congress at Sheffield They Map Propaganda Drive 300 at Sheffield Signs Remain in City Moscow Radio Assails Attlee Steelman Condemns Meeting | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/lester-meyer-set-to-do-gebler-play-plans-rehearsals-for-peter.html | LESTER MEYER SET TO DO GEBLER PLAY Plans Rehearsals for Peter Quirke Dec 4Zachary Scott Will Be Starred | By Sam Zolotow | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/letters-to-the-times-police-and-firemens-pension-opposition-to.html | Letters to The Times Police and Firemens Pension Opposition to Increase in Citys Contribution to Fund Explained TakeHome Pay Special Pensions To Deal With Returning Nazis Reasons for Failure of Our Program to Democratize Germany Examined Correcting a Traffic Hazard Use of Pony Express Suggested | STANLEY M ISAACSJOHN S NEWSTEADEDGAR MARXJOSEPH FULLING FISHMAN | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/liquor-rule-guides-drawn-for-states-chiefs-of-the-nations-control.html | LIQUOR RULE GUIDES DRAWN FOR STATES Chiefs of the Nations Control Agencies Draft Principles for Uniform Regulation LIQUOR RULE AIDS URGED ON STATES | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |

| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/london-unsettled-briefly-by-korea-new-flareup-there-as-result-of.html | LONDON UNSETTLED BRIEFLY BY KOREA New FlareUp There as Result of Chinese Aid Touches Off Sharp Decline in Stocks BUT BIG RALLY FOLLOWS All Lost Ground Is Recovered Election Here Also Factor in Sharp Recovery Made Lost Ground Recovered Production Is Booming | By Lewis L Nettleton Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/marilyn-frank-married-bride-of-jefferson-herrman-2d-in-lawrence-li.html | MARILYN FRANK MARRIED Bride of Jefferson Herrman 2d in Lawrence LI Temple | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/mass-marks-parish-jubilee.html | Mass Marks Parish Jubilee | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/michigan-vote-wavers-governorship-in-doubtboards-face-inquiry-on.html | MICHIGAN VOTE WAVERS Governorship in DoubtBoards Face Inquiry on Errors | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/miniature-poodle-best-bricabrac-bluebeard-scores-in-yonkers-match.html | MINIATURE POODLE BEST BricaBrac Bluebeard Scores in Yonkers Match Show | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/miss-annette-riley-bride-of-varian-fry-abronsmulwitz.html | MISS ANNETTE RILEY BRIDE OF VARIAN FRY AbronsMulwitz | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/miss-sonya-a-minor-a-prospective-bride-goldmansparrow.html | MISS SONYA A MINOR A PROSPECTIVE BRIDE GoldmanSparrow | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-dispute-upsets-african-tribal-calm.html | NEW DISPUTE UPSETS AFRICAN TRIBAL CALM | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-edifice-is-dedicated-dr-fosdick-addresses-900-at-great-neck.html | NEW EDIFICE IS DEDICATED Dr Fosdick Addresses 900 at Great Neck Community Church | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/new-jewish-view-urged-plea-made-at-biennial-parley-of-united.html | NEW JEWISH VIEW URGED Plea Made at Biennial Parley of United Synagogue Women | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/news-of-food-low-output-good-display-bigger-demand-help-increase.html | News of Food Low Output Good Display Bigger Demand Help Increase Prices on All Dried Fruits Bags Are Smaller | By June Owen | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/norma-bratti-to-marry-marymount-student-is-engaged-to-lieut-james-r.html | NORMA BRATTI TO MARRY Marymount Student Is Engaged to Lieut James R Hufnagel | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/northeast-winner-in-field-hockey-30-selected-team-beats-reserves-as.html | NORTHEAST WINNER IN FIELD HOCKEY 30 Selected Team Beats Reserves as Tournament EndsBoston Defeats Long Island 41 | By Michael Strauss Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/patterns-of-the-times-fashioned-for-fake-fur-wool-cotton-rayon-in.html | Patterns of The Times Fashioned for Fake Fur Wool Cotton Rayon in Combination or Solo Provide Materials | By Virginia Pope | RE0000005195 | 1978-08-07 | B00000272940 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/radioactive-item-used-in-pulp-mill-first-application-in-newsprint.html | RADIOACTIVE ITEM USED IN PULP MILL First Application in Newsprint of Atomic Material Reported Successful in Canada Test | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/raymond-is-first-in-dinghy-regatta-gains-350-points-in-combined.html | RAYMOND IS FIRST IN DINGHY REGATTA Gains 350 Points in Combined Interclub Class B Events Held by Larchmont YC | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/red-ouster-charge-given-greek-general-markos-held-trotskyite.html | RED OUSTER CHARGE GIVEN Greek General Markos Held Trotskyite Opportunist | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/seeks-pension-for-70000-textile-union-chief-in-east-gives-list-of.html | SEEKS PENSION FOR 70000 Textile Union Chief in East Gives List of Contract Demands | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/setback-of-so-methodists-team-by-texas-a-and-m-a-top-surprise.html | Setback of So Methodists Team By Texas A and M a Top Surprise Defeats of Syracuse by John Carroll and Georgia Tech by VMI StunnersHard Schedules Telling on Leaders Tight Squeak for Buckeyes An Impressive Performance | By Allison Danzig | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/soviet-army-is-said-to-plan-12000000man-pool-by-54-soviet-army-pool.html | Soviet Army Is Said to Plan 12000000Man Pool by 54 SOVIET ARMY POOL OF 12000000 SEEN Comparisons Reversed | By Clifton Daniel Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/soviet-good-faith-asked-by-schuman-foreign-minister-says-france.html | SOVIET GOOD FAITH ASKED BY SCHUMAN Foreign Minister Says France Wants Assurance Big Four Talks Will Attain Solution | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/sports-of-the-times-monday-morning-quarterback-badgers-in-a-hole.html | Sports of The Times Monday Morning Quarterback Badgers in a Hole Another Garrison Finish The Passing Parade | By Arthur Daley | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/steel-mills-head-for-banner-month-indications-are-november-may-top.html | STEEL MILLS HEAD FOR BANNER MONTH Indications Are November May Top Record Showing Made by Industry in October NEW MARK HIT LAST WEEK 103 of Rated Capacity Set in Face of Tight Scrap Ore and Coal Supplies Upsurge in Orders Users to Get Hurt | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/stepinatz-in-cell-interview-says-his-fate-is-up-to-pope-archbishop.html | Stepinatz in Cell Interview Says His Fate Is Up to Pope Archbishop Asserts He Is Indifferent to Titos Hint of a Release Archbishop Stepinatz in Prison Interview Says His Fate Depends on Pope Not Tito Permission Is Asked Request for a Guide Once Titos Prison Countryside Is Lovely Prison Dominates Village Commandant Enters First Meeting With Prelate Stepinatz Speaks French He Writes No Letters Nothing to Say Matter for the Holy See A Considerable Silence | By Cl Sulzberger Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/supreme-court-justice-honored-here.html | SUPREME COURT JUSTICE HONORED HERE | The New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/sylvia-zaremba-scores-in-recital-young-pianist-plays-works-of-bach.html | SYLVIA ZAREMBA SCORES IN RECITAL Young Pianist Plays Works of Bach Beethoven and Chopin With Musical Mastery | By Olin Downes | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/syria-accuses-21-of-terrorist-acts-charges-arab-suicide-falange.html | SYRIA ACCUSES 21 OF TERRORIST ACTS Charges Arab Suicide Falange With 15 KillingsFormer Cabinet Aide Indicted Nine Face Death Sentence Founders of Falange | By Albion Ross Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/text-of-grays-letter-of-transmittal-to-truman-recommendations.html | Text of Grays Letter of Transmittal to Truman RECOMMENDATIONS Reduction in Tariffs Other Barriers Among Steps Urged to Help World Trade | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/text-of-summary-and-recommendations-in-grays-report-on-foreign.html | Text of Summary and Recommendations in Grays Report on Foreign Economic Policies SUMMARY Objectives of Our Foreign Economic Policy Developments in the PostWar Period The Impact of Accelerated Rearmament Problems of the Future | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/text-of-the-statement-by-president.html | Text of the Statement by President | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/the-second-chicago-score-at-the-garden-last-night.html | THE SECOND CHICAGO SCORE AT THE GARDEN LAST NIGHT | The New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/their-betrothals-announced.html | THEIR BETROTHALS ANNOUNCED | Bradford BachrachBeldlerVikenIngJohn | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/thomas-thacher-noted-jurist-69-former-us-solicitor-general-is.html | THOMAS THACHER NOTED JURIST 69 Former US Solicitor General Is DeadHeaded Charter Revision Commission Served Red Cross as Major Named Corporation Counsel | Blank  Stoller | RE0000005195 | 1978-08-07 | B00000272940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/threat-to-formosa-less-chinese-reds-move-in-korea-reduces.html | Threat to Formosa Less Chinese Reds Move in Korea Reduces Likelihood of Blow Against Nationalists Reds More Involved Miscellany of Arms | By Hanson W Baldwin Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/tow-boat-barge-tied-in-one-graft-rigid-coupling-locks-vessels.html | TOW BOAT BARGE TIED IN ONE GRAFT Rigid Coupling Locks Vessels Ending Use of Towlines Held Safe in the Open Sea | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/troth-announced-of-helen-moffett-long-island-girl-an-alumna-of-miss.html | TROTH ANNOUNCED OF HELEN MOFFETT Long Island Girl an Alumna of Miss Porters Is Engaged to James Russell Lowell Jr ChamberlainHaynes NeverKentler | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/un-units-resume-advance-in-korea-after-slight-loss-enemy-continues.html | UN UNITS RESUME ADVANCE IN KOREA AFTER SLIGHT LOSS Enemy Continues to Move Men and Supplies From Manchuria Despite Air Blows by Allies DRIVE ON RESERVOIR GAINS US First Cavalry Also Makes Headway in Critical Western Sector of the Front CounterAttack in East Jet Planes Attack Convoy UN UNITS RESUME ADVANCE IN KOREA 36480 Firebombs Dropped | By Lindesay Parrott Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/us-parleys-fail-to-break-deadlock-in-phone-walkout-neither-side.html | US PARLEYS FAIL TO BREAK DEADLOCK IN PHONE WALKOUT Neither Side Gives an Inch in Mediation Sessions Here New Talks On Today TOLL SERVICE IS NORMAL But the Union Warns of New Tactics to Curb Operations Injunction Fights Slated Groups Reconvene Today Injunctions Curb Pickets US PARLEYS FAIL TO WIN PHONE PACT Claims Called Ridiculous | By Joseph C Ingraham | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/van-anda-voted-to-newspaper-hall-of-fame-along-with-rf-wolfe-by.html | Van Anda Voted to Newspaper Hall of Fame Along With RF Wolfe by Ohio Journalists | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/wallace-demands-us-rearm-quickly-says-power-must-be-built-up-until.html | WALLACE DEMANDS US REARM QUICKLY Says Power Must Be Built Up Until Russia and Red China Prove Peace Intentions WALLACE DEMANDS US REARM QUICKLY | By Richard H Parke | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/westchester-art-receives-merits-rating-system-takes-place-of-prizes.html | WESTCHESTER ART RECEIVES MERITS Rating System Takes Place of Prizes Judges Explain to End Public Disapproval Last Independent Woman Sculptors Win Long Island Artists Hold Show | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/who-downed-the-yak-pilots-disclaim-credit.html | Who Downed the Yak Pilots Disclaim Credit | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/wider-gop-role-on-foreign-affairs-in-senate-is-likely-president.html | WIDER GOP ROLE ON FOREIGN AFFAIRS IN SENATE IS LIKELY President Reported Favoring 76 Instead of 85 SetUp on Crucial Committee ELECTION INFLUENCE SEEN Project Has Long Been Backed by VandenbergChoice of Appointee a Major Problem Thrives on Trouble GOP FOREIGN ROLE MAY BE ENLARGED | By James Reston Special To the New York Times | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-13 | https://www.nytimes.com/1950/11/13/archives/yugoslav-rally-starts-a-rival-peace-drive.html | Yugoslav Rally Starts A Rival Peace Drive | Special to THE NEW YORK TIMES | RE0000005195 | 1978-08-07 | B00000272940 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/120-tax-rate-in-nassau-31705307-budget-for-1951-calls-for-15cent.html | 120 TAX RATE IN NASSAU 31705307 Budget for 1951 Calls for 15Cent Rise | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/1366-for-91day-bills-average-price-of-99655-paid-for-1100787000.html | 1366 FOR 91DAY BILLS Average Price of 99655 Paid for 1100787000 Accepted | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/18-red-planes-bagged-over-korea-in-11-days.html | 18 RED PLANES BAGGED OVER KOREA IN 11 DAYS | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/200-adoption-offers-couples-seek-an-abandoned-boy-one-month-old-in.html | 200 ADOPTION OFFERS Couples Seek an Abandoned Boy One Month Old in Camden | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/226-tickets-issued-in-drive-on-litter-antilitter-drive-opens-in-new.html | 226 TICKETS ISSUED IN DRIVE ON LITTER ANTILITTER DRIVE OPENS IN NEW YORK TO HELP CLEAN THE STREETS | The New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/28102941-budget-urged-by-gerlach-2000000-salary-adjustment-proposed.html | 28102941 BUDGET URGED BY GERLACH 2000000 Salary Adjustment Proposed in Westchester Cut in Tax Rate Indicated Tax Rate to Drop to 773 Urges Six Be Raised to 14000 | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/3-states-rebuked-on-palestine-case-jordan-egypt-and-israel-told-in.html | 3 STATES REBUKED ON PALESTINE CASE Jordan Egypt and Israel Told in UN to Resolve Their Problems at Home | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/77-named-advisers-on-us-research-aid.html | 77 NAMED ADVISERS ON US RESEARCH AID | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/a-gift-from-pakistan-to-the-childrens-center-here.html | A GIFT FROM PAKISTAN TO THE CHILDRENS CENTER HERE | The New York Times | RE0000005196 | 1978-08-07 | B00000272941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/accord-in-press-strike-pittsburgh-mailers-drivers-to-vote-on.html | ACCORD IN PRESS STRIKE Pittsburgh Mailers Drivers to Vote on Proposal Today | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/army-elevens-invasion-of-coast-to-face-stanford-heads-schedule.html | Army Elevens Invasion of Coast To Face Stanford Heads Schedule Cadets to Play in California Saturday for First Time Since 1929Yale to Oppose Princeton Penn to Meet Wisconsin Badgers Surprise of Big Ten Brown to Play Harvard | By Allison Danzig | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/arthritis-remedy-found-in-plasma-dramatic-results-are-reported-with.html | ARTHRITIS REMEDY FOUND IN PLASMA Dramatic Results Are Reported With Aid of Blood From Women After Childbirth PATIENTS ARE PRESENTED 8 at Medical Academy Parade Before Doctors Do Exercises Tell of Earlier Sufferings | By William L Laurence | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/article-2-no-title.html | Article 2  No Title | Chiang Urges Chinese in Korea to Surrender To Forces of UN and Quit Fight for RussiaSpecial to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/article-3-no-title.html | Article 3  No Title | Kasmir ZalenskiSpecial to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/at-t-bars-phone-operators-who-wont-promise-to-defy-pickets.html | AT T Bars Phone Operators Who Wont Promise to Defy Pickets OPERATORS BARRED FOR PICKET STAND Both Sides Hold Firm | By Joseph C Ingraham | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/atlantic-deputies-see-need-for-speed-france-us-hint-willingness-to.html | ATLANTIC DEPUTIES SEE NEED FOR SPEED France US Hint Willingness to Seek Compromise on Bonn Arming at London Parley Schuman Plan a Prerequisite Britain Rejects Paris Plan CANADIAN PILGRIMS WITH THE POPE | By Clifton Daniel Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/austria-again-scores-soviet-interference.html | AUSTRIA AGAIN SCORES SOVIET INTERFERENCE | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ballerina-will-do-role-for-goldwyn-moira-shearer-principal-for.html | BALLERINA WILL DO ROLE FOR GOLDWYN Moira Shearer Principal for Sadlers Wells Group Signs for Picture Next Fall | By Thomas F Brady Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/bevin-rejects-bid-of-soviet-to-hold-talk-on-germany-briton-tells.html | BEVIN REJECTS BID OF SOVIET TO HOLD TALK ON GERMANY Briton Tells Commons Scope of Offer on 4Power Arms Parley Is Too Restricted OPPOSITION BACKS VIEWS Some Laborites Disappointed French Expected to Seek Comprehensive Agenda Minority Still Disappointed BEVIN REJECTS BID OF SOVIET ON TALKS Softer French View Likely | By Raymond Daniell Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/bonds-and-shares-in-london-market-firm-undertone-seen-in-quiet.html | BONDS AND SHARES IN LONDON MARKET Firm Undertone Seen in Quiet TradingTextile Stocks Up Japanese Bonds in Demand | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/books-of-the-times-a-biography-that-is-too-exhaustive-hailed-as.html | Books of The Times A Biography That Is Too Exhaustive Hailed as Creator of English Novel | By Orville Prescott | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/brazils-workers-demand-bonus.html | Brazils Workers Demand Bonus | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/britons-will-receive-food-extras-at-yule.html | BRITONS WILL RECEIVE FOOD EXTRAS AT YULE | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/chicago-teachers-seek-rise.html | Chicago Teachers Seek Rise | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/childs-furniture-of-long-ago-shown-antiques-fair-at-white-plains.html | CHILDS FURNITURE OF LONG AGO SHOWN Antiques Fair at White Plains Also Has Dessert Set and Highboy at 1200 Each Toys Banks in Exhibit Offerings of Other Dealers | By Sanka Knox Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/china-reds-warn-voice-listeners-popular-demand-for-a-ban-on-tuning.html | CHINA REDS WARN VOICE LISTENERS Popular Demand for a Ban on Tuning in Broadcasts Is Played Up in the Press Masses Supplied Information Charges Are Ambiguous Rumors Are Traced | By Henry R Lieberman Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/churchun-links-studied-by-women-last-biennial-meeting-opened-by.html | CHURCHUN LINKS STUDIED BY WOMEN Last Biennial Meeting Opened by Protestant Council Before Merger of Agencies Recent Aid to China Missions | By George Dugan Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/civilan-aluminum-to-be-cut-35-jan-1-production-authority-acts-to.html | CIVILAN ALUMINUM TO BE CUT 35 JAN 1 Production Authority Acts to Provide Metal for Defense Some Idleness Feared CIVILIAN ALUMINUM TO BE CUT 35 JAN 1 | By Charles E Egan Special to the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/color-tv-in-court-today-3-judges-in-chicago-to-hear-arguments-on.html | COLOR TV IN COURT TODAY 3 Judges in Chicago to Hear Arguments on CBS Type | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/cynthia-c-clark-fiancee-of-cadet-edgewood-park-alumna-to-be-wed-to.html | CYNTHIA C CLARK FIANCEE OF CADET Edgewood Park Alumna to Be Wed to Kermit D Swanson of US Military Academy | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dealings-with-spy-alleged-at-trial-brothman-said-his-delivery-of.html | DEALINGS WITH SPY ALLEGED AT TRIAL Brothman Said His Delivery of Data Was Only to Get Jobs FBI Agent Testifies Gold Tried in Philadelphia ARRIVING FOR TRIAL | By Thomas P Ronan | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/diplomat-odwyer-deaf-to-nonforeign-politics-radios-are-scarce-envoy.html | Diplomat ODwyer Deaf To NonForeign Politics Radios Are Scarce ENVOY TO MEXICO CALLS ON THE PRESIDENT | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/dr-kopetzky-dies-ear-specialist-74-director-of-otolaryngology-at.html | DR KOPETZKY DIES EAR SPECIALIST 74 Director of Otolaryngology at Polyclinic Hospital Served Army in Three Wars | The New York Times 1940 | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/ethiopia-bid-rejected-by-un.html | Ethiopia Bid Rejected by UN | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/excommandant-killed-demoted-chief-of-bacteriological-center-is-shot.html | EXCOMMANDANT KILLED Demoted Chief of Bacteriological Center Is Shot Dead TO HELP SERVICE MEN | Blackstone Studios | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/export-bank-gives-aid-to-argentina-125000000-credit-advanced.html | EXPORT BANK GIVES AID TO ARGENTINA 125000000 Credit Advanced Central and 10 Other Banks to Pay Dollar Claims Here SIGN PACT IN WASHINGTON Central Bank There Guarantor of Fund and Will Meet Any Obligations in Excess of It Filing of Claims Participating Banks Obligations for Payment EXPORT BANK GIVES AID TO ARGENTINA Terms of Payment Washingtons Motive Stressed | By Felix Belair Jr Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/export-reforms-proposed-by-us-suggestions-at-international-trade.html | EXPORT REFORMS PROPOSED BY US Suggestions at International Trade Meeting Seek to Make Controls More Uniform EXPORT REFORMS PROPOSED BY US | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/few-state-aides-have-tb.html | Few State Aides Have TB | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/fire-destroys-seashore-mansion.html | Fire Destroys Seashore Mansion | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/foster-returns-to-manila.html | Foster Returns to Manila | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/front-page-1-no-title-an-armistice-move-by-tibet-reported-lhasa.html | Front Page 1  No Title AN ARMISTICE MOVE BY TIBET REPORTED Lhasa Called Normal | Armistice Appeal by Tibet To Red China Is Reportedby Robert Trumbull Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/front-page-2-no-title-dc4-falls-in-alps-with-58-on-board-crew-is.html | Front Page 2  No Title DC4 FALLS IN ALPS WITH 58 ON BOARD Crew Is Identified | Plane Crashes in the Alps With 58 Most of Them Pilgrims From Rome | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/front-page-3-no-title-dispatches-to-moscow-assert-volunteers-intend.html | Front Page 3  No Title Dispatches to Moscow Assert Volunteers Intend to Drive US Forces Into the Sea SOVIET SAYS CHINA SEEKS KOREA ROUT | SOVIET SAYS PEIPING AIMS AT KOREA ROUTBy Harrison E Salisbury Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/golf-group-headed-by-mrs-hellmann-scarsdale-member-is-named-by.html | GOLF GROUP HEADED BY MRS HELLMANN Scarsdale Member Is Named by WestchesterFairfield as 1951 President Limited to 200 Members Lists Tourney in August | By Maureen Orcutt | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/gray-study-hailed-in-western-europe-marshall-plan-experts-see-us.html | GRAY STUDY HAILED IN WESTERN EUROPE Marshall Plan Experts See US Leaders Veering to View Further Aid Will Be Needed Deterioration Is Pictured 3 Names Omitted Through Error | By Harold Calender Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/group-here-to-aid-those-in-uniform-new-committee-will-help-them-off.html | GROUP HERE TO AID THOSE IN UNIFORM New Committee Will Help Them Off Duty or in Transit to Use This Citys Services | By Lucy Freeman | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/guatemala-picks-arbenz-as-leader-opposition-says-presidentelect-was.html | GUATEMALA PICKS ARBENZ AS LEADER Opposition Says PresidentElect Was Aided by FraudPlural Voting Easy | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/henry-gitterman-dies-suicide-of-yorktown-heights-man-is-laid-to-ill.html | HENRY GITTERMAN DIES Suicide of Yorktown Heights Man Is Laid to Ill Health | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/high-court-backs-tax-on-marihuana-but-tribunal-agrees-levy-of-100-a.html | HIGH COURT BACKS TAX ON MARIHUANA But Tribunal Agrees Levy of 100 an Ounce on Unlicensed Sales Resembles a Penalty | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/high-court-directs-red-curb-law-use-granting-new-naturalization.html | HIGH COURT DIRECTS RED CURB LAW USE Granting New Naturalization Trial to Alien Bench Orders Acts Effect Be Considered | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/home-drive-plan-faces-stiff-debate-new-york-realtors-opposed-to.html | HOME DRIVE PLAN FACES STIFF DEBATE New York Realtors Opposed to Assessments to Raise Funds for Promotional Work Opposed by New York Board Home Ownership Is Stressed Waltemade Presidency Hinted | By Lee E Cooper Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/home-wiring-improving-trade-group-gets-report-of-progress-and-of.html | HOME WIRING IMPROVING Trade Group Gets Report of Progress and of Needs | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/in-the-nation-winners-and-losers-answer-the-question-why.html | In The Nation Winners and Losers Answer the Question Why | By Arthur Krock | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/isabel-moore-affianced-daughter-of-rider-college-head-to-be-wed-to.html | ISABEL MOORE AFFIANCED Daughter of Rider College Head to Be Wed to Ashton Harvey | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/joe-adonis-evades-senate-subpoena-refuses-to-appear-in-jersey-court.html | JOE ADONIS EVADES SENATE SUBPOENA Refuses to Appear in Jersey Court at Stamlers Request as Kefauver Aides Wait Carbone Gives Up in Newark Gross Inquiry Completed | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/korea-bridgehead-enlarged-in-west-by-allied-columns-but.html | KOREA BRIDGEHEAD ENLARGED IN WEST BY ALLIED COLUMNS But Overextended Republicans Driven Back in Northeast 5 Miles Face Isolation FRONTIER DEPOTS BOMBED US Steps Up Air Blows Aimed at Halting Manchuria Aid Guerrillas Harry UN Units Planes Increase Blows Foes Intentions Unknown KOREA BRIDGEHEAD ENLARGED IN WEST Surprise Envelopment ENJOYING WINTER SPORTS KOREAN STYLE | By Lindesay Parrott Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/lambeau-puzzled-by-poor-pro-gates-card-elevens-coach-absolves-video.html | LAMBEAU PUZZLED BY POOR PRO GATES Card Elevens Coach Absolves Video Hits Publicity Plan and Seeks New Schedule May Be Forced to Use Video De Groot Tatum Speak | By Louis Effrat | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/lead-in-eritrea-issue-taken-by-us-in-un.html | LEAD IN ERITREA ISSUE TAKEN BY US IN UN | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/lefsonlerner.html | LefsonLerner | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/leftwing-unions-of-nation-to-meet.html | LEFTWING UNIONS OF NATION TO MEET | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/letters-to-the-times-direct-primary-favored-new-york-elections.html | Letters to The Times Direct Primary Favored New York Elections Believed to Emphasize Necessity for New Law Use of Library by Disabled Opposition to UN Flag Article on Russia Criticized Issue Taken With Harrison Salisbury on Views of Soviet People Our Role in World Affairs | RICHARD H WELSMARY C DRAPERSTEPHEN S FENICHELLYEDIDIA HAMBURGWESTON S McKANE | RE0000005196 | 1978-08-07 | B00000272941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/macy-sees-crime-in-hanley-letter-says-he-retained-it-because-he-did.html | MACY SEES CRIME IN HANLEY LETTER Says He Retained It Because He Did Not Want to Destroy Possible Evidence Denies Furthering Ambitions Aim Seems Twofold | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/mary-coxe-betrothed-st-timothys-alumna-to-be-the-bride-of-c-richard.html | MARY COXE BETROTHED St Timothys Alumna to Be the Bride of C Richard Schueler | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/matthews-to-see-war-navy-secretary-on-way-to-korea-will-visit-other.html | MATTHEWS TO SEE WAR Navy Secretary on Way to Korea Will Visit Other Areas Too | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/michigans-leader-slips-on-oleo-vote-ballots-for-margarine-bill-had.html | MICHIGANS LEADER SLIPS ON OLEO VOTE Ballots for Margarine Bill Had Been Counted for the Republican Candidate Good and Bad Days Work to Be Done | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/miss-gay-dixon-ries-wed-in-wilmington.html | MISS GAY DIXON RIES WED IN WILMINGTON | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/miss-wohlgemuth-becomes-engaged-manhattanville-graduate-to-be-bride.html | MISS WOHLGEMUTH BECOMES ENGAGED Manhattanville Graduate to Be Bride of Capt John Meagher of Andrews Field DC | Special to THE NEW YORK TIMESHarris  Ewing | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/monroe-water-partly-restored.html | Monroe Water Partly Restored | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/mrs-elsie-dorrance-to-wed.html | Mrs Elsie Dorrance to Wed | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/nepal-rebels-are-using-us-guns-obtained-from-gis-formerly-stationed.html | Nepal Rebels Are Using US Guns Obtained From GIs Formerly Stationed in India | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/new-york-times-is-awarded-citation-for-its-coverage-of-real-estate.html | New York Times Is Awarded Citation For Its Coverage of Real Estate News | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/nicaraguan-golf-to-chovil.html | Nicaraguan Golf to Chovil | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/nijinskas-ballet-is-presented-here-les-biches-created-in-1924.html | NIJINSKAS BALLET IS PRESENTED HERE Les Biches Created in 1924 Offered by De Cuevas Unit Tallchief Takes Key Role | By John Martin | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/paris-london-map-far-east-entente-letourneau-and-macdonald-in-talks.html | PARIS LONDON MAP FAR EAST ENTENTE Letourneau and MacDonald in Talks Decide on Expert Study of Cooperation US Mission Chief Hopeful | BY Lansing Warren Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/peace-partisans-meet-in-sheffield-prepare-to-go-to-poland-after.html | PEACE PARTISANS MEET IN SHEFFIELD Prepare to Go to Poland After Curtailed Session That Hails Attacks on US London Warsaw Prepares Welcome | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/president-unlikely-to-call-congress-back- before-scheduled.html | President Unlikely to Call Congress Back Before Scheduled Reassembly Nov 27 | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/quayle-resigns-as-fire-head-on-eve-of- mayors-inaugural-hj-rosen.html | Quayle Resigns as Fire Head On Eve of Mayors Inaugural HJ Rosen Aide in Pecora Campaign Gives Up His 7850 City Post QUAYLE QUITS POST AS CITY FIRE HEAD Mayor to Attend Party Dinner Horwitz Acting Fire Head | By Warren Moscow | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/rally-in-grains-follows-easiness-soybeans- hit-new-highs-for-season.html | RALLY IN GRAINS FOLLOWS EASINESS Soybeans Hit New Highs for Season in All Deliveries Trend Up Except in Rye | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/ralphjohnson.html | RalphJohnson | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/renew-closes-fast-through-stretch-to- defeat-abbie-co-at-jamaica.html | Renew Closes Fast Through Stretch to Defeat Abbie Co at Jamaica KING RANCH ENTRY VICTOR BY LENGTH Renew 1710 Passes Abbie Co Near Finish Under Clever Handling by Boland SWEET DREAM RUNS THIRD Favored September Is Fourth Over Mile and a Sixteenth Ladys Delight Wins Sweet Dream PaceSetter Daily Double Pays 2010 | By Joseph C Nichols | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/rutgers-seeks-7163631-budget-requests-of- university-1780817-above.html | RUTGERS SEEKS 7163631 Budget Requests of University 1780817 Above State Aid | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/san-jose-union-assailed-president-of-costa- rica-says-group-is.html | SAN JOSE UNION ASSAILED President of Costa Rica Says Group Is Communist | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/school-paint-fraud-is-laid-to-3-city- employes-2-others-being-booked.html | School Paint Fraud Is Laid To 3 City Employes 2 Others BEING BOOKED ON CHARGE OF DEFRAUDING THE CITY | The New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/scripps-wins-annulment.html | Scripps Wins Annulment | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/sedlmayrgronauer-links-winners-on- 66.html | SEDLMAYRGRONAUER LINKS WINNERS ON 66 | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archiv es/self-service-sale-for-auto-assured- american-petroleum-institute.html | SELF SERVICE SALE FOR AUTO ASSURED American Petroleum Institute Told 375 Such Gas Stations Now Operate in West 375 Already in Existence Economies in Operation | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/serkin-is-soloist-at-concert-here-pianist-joins-philharmonic-in.html | SERKIN IS SOLOIST AT CONCERT HERE Pianist Joins Philharmonic in Pension Fund Program Schumann Work Heard Mozart Work a Delight Strauss Piece Modern | By Olin Downes | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/soviet-peace-drive-assailed.html | Soviet Peace Drive Assailed | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/split-tankers-seamen-ask-salvage-for-navigating-sternhalf-to-port.html | Split Tankers Seamen Ask Salvage For Navigating SternHalf to Port US Is Defendant in a Suit Involving Some Fine Points of Admiralty Law Details in Trial Memorandum Bow Section Sunk By Gunfire | By George Horne | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/sports-of-the-times-the-pendulum-swings-dont-believe-it-on-the.html | Sports of The Times The Pendulum Swings Dont Believe It On the Bandwagon A Difference of 269 Yards | By Arthur Daley | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/steel-lag-a-peril-chapman-asserts-endangers-defense-makers-should.html | STEEL LAG A PERIL CHAPMAN ASSERTS Endangers Defense Makers Should Raise Sights He Tells Petroleum Institute Shortage Declared Growing Says Men May Be Called SPEAKS TO OIL MEN | By Gladwin Hill Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/taft-goes-his-way-offering-contradictions-about-taft-cold-dogmatic.html | Taft Goes His Way Offering Contradictions About Taft Cold Dogmatic Opposite Off the Platform Tory He Has Backed Social Legislation Almost the Opposite Illustration Is Cited | By James Reston Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/taft-urges-study-before-promising-troops-to-europe-senator-from.html | TAFT URGES STUDY BEFORE PROMISING TROOPS TO EUROPE SENATOR FROM OHIO OUTLINES HIS VIEWS | By Cp Trussell Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/text-of-tibets-complaint-of-chinese-aggression.html | Text of Tibets Complaint of Chinese Aggression | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/troth-announced-of-miss-denebrink-scripps-college-senior-fiancee-of.html | TROTH ANNOUNCED OF MISS DENEBRINK Scripps College Senior Fiancee of Eberhardt Rechtin an Officer in Naval Reserve A BRIDEELECT | Phyfe | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/un-gets-tibetan-plea-reports-on-lhasa.html | UN GETS TIBETAN PLEA REPORTS ON LHASA | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-bids-un-call-council-this-week-marines-battling-cold-and-mud-in.html | US BIDS UN CALL COUNCIL THIS WEEK MARINES BATTLING COLD AND MUD IN NORTH KOREA | By Thomas J Hamilton Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-help-is-urged-to-israel-as-ally-nation-is-our-most-dependable.html | US HELP IS URGED TO ISRAEL AS ALLY Nation Is Our Most Dependable Friend in Near East Reform Jewish Session Is Told Final Antidotes Cited Scroll Is Presented | By Irving Spiegel Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-job-setup-put-on-a-wartime-basis.html | US JOB SETUP PUT ON A WARTIME BASIS | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/us-leading-in-bridge-team-is-ahead-of-europe-but-trails-britain-at.html | US LEADING IN BRIDGE Team Is Ahead of Europe but Trails Britain at Bermuda | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/van-druten-show-arriving-tonight-in-new-play.html | VAN DRUTEN SHOW ARRIVING TONIGHT IN NEW PLAY | By Louis Calta | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/video-color-test-begins-on-cbs-public-demonstration-shows-its.html | VIDEO COLOR TEST BEGINS ON CBS Public Demonstration Shows Its Method Adds Vividness to Everyday Objects | By Jack Gould | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/violasherlock.html | ViolaSherlock | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/william-schultz-manufacturer-74-head-of-shulton-inc-makers-of.html | WILLIAM SCHULTZ MANUFACTURER 74 Head of Shulton Inc Makers of Toiletries DiesHad Been in the Field for 45 Years | Special to THE NEW YORK TIMESConway Studios | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/williamsfiske.html | WilliamsFiske | Special to THE NEW YORK TIMES | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/wood-field-and-stream-catskills-and-northern-new-jersey-offer-best.html | Wood Field and Stream Catskills and Northern New Jersey Offer Best Grouse Shooting in Years | By Raymond R Camp | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-14 | https://www.nytimes.com/1950/11/14/archives/yugoslavia-fights-resisting-farmers-those-refusing-to-yield-crop.html | YUGOSLAVIA FIGHTS RESISTING FARMERS Those Refusing to Yield Crop Quotas to Combat Famine Draw Stiff Penalties US Maps Help by Flour | By Ms Handler Special To the New York Times | RE0000005196 | 1978-08-07 | B00000272941 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/21-governments-join-geneva-grain-parley.html | 21 GOVERNMENTS JOIN GENEVA GRAIN PARLEY | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/25-truckers-escape-soviets-berlin-zone.html | 25 TRUCKERS ESCAPE SOVIETS BERLIN ZONE | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/3year-survey-near-end-gain-reported-as-result-of-state-education.html | 3YEAR SURVEY NEAR END Gain Reported as Result of State Education Department Study | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/4h-girls-in-fashion-home-bureau-federation-group-told-of-needlework.html | 4H GIRLS IN FASHION Home Bureau Federation Group Told of Needlework Projects | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/abroad-a-controversial-figure-in-a-controversial-land-a-man.html | Abroad A Controversial Figure in a Controversial Land A Man Composed A Country Beset | By Anne OHare McCormick | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/appointed-as-president-of-arbitration-agency.html | Appointed as President Of Arbitration Agency | The New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/army-asks-callup-of-40000-draftees-for-january-quota-demand-upon.html | ARMY ASKS CALLUP OF 40000 DRAFTEES FOR JANUARY QUOTA Demand Upon Selective Service Raises Figure to 250000 Since the Korean Crisis TOTAL OF 1000000 PASSED Goal Now Reported 1500000 by June 30Lack of Training Facilities Slowing Pace Four Months Training 40000 MORE MEN SOUGHT BY ARMY | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinsonerwin | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bars-blue-ribbon-jury-gov-driscoll-announces-his-stand-in-gambling.html | BARS BLUE RIBBON JURY Gov Driscoll Announces His Stand in Gambling Investigation | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/belfast-sets-up-defense-against-irishmans-threat.html | Belfast Sets Up Defense Against Irishmans Threat | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/benefit-aides-and-a-debutante.html | BENEFIT AIDES AND A DEBUTANTE | Phyfe | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bitterness-grows-in-phone-strike-steps-planned-to-keep-up-service.html | Bitterness Grows in Phone Strike Steps Planned to Keep Up Service BITTERNESS RISES IN PHONE STRIKE POLICE RESTRAIN PHONE STRIKE PICKETS IN PHILADELPHIA | By Stanley Levey | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/blanche-thebom-sings-eboli-role.html | BLANCHE THEBOM SINGS EBOLI ROLE | By Howard Taubman | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bonds-and-shares-on-london-market-rhodesian-copper-japanese-issues.html | BONDS AND SHARES ON LONDON MARKET Rhodesian Copper Japanese Issues and Textiles Strong Gold Mines Also Advance | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bonn-for-alleviation-of-war-crime-cases.html | BONN FOR ALLEVIATION OF WAR CRIME CASES | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/books-of-the-times-author-is-formidably-erudite-raspe-egotistical.html | Books of The Times Author Is Formidably Erudite Raspe Egotistical and Unreliable | By Orville Prescott | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/bordeaux-strike-fails-communist-call-for-protest-on-us-troops.html | BORDEAUX STRIKE FAILS Communist Call for Protest on US Troops Unheeded | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/briton-in-un-lauds-us-economic-steps.html | BRITON IN UN LAUDS US ECONOMIC STEPS | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/brothman-a-spy-says-miss-bentley-testifies-he-furnished-her-with.html | BROTHMAN A SPY SAYS MISS BENTLEY Testifies He Furnished Her With Many Blueprints to Give to Communist Leader | By Thomas P Ronan | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/business-men-ask-defense-imposts-economic-group-urges-15-tax-on.html | BUSINESS MEN ASK DEFENSE IMPOSTS Economic Group Urges 15 Tax on Total Corporate Profits 5 Rise in Personal Levies Revenue Set at Six Billion Danger of High Tax Cited Says Surplus Would Result Holds Profits Tax Harmful | By Felix Belair Jr Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/buxton-4yearold-scores-in-feature-ted-m-at-1240-overhauls-favored.html | BUXTON 4YEAROLD SCORES IN FEATURE Ted M at 1240 Overhauls Favored Delegate in Last Sixteenth to Triumph UNCLE EDGAR GAINS SHOW Who Dini Takes Dash by Nose New York Racing Season Ends at Jamaica Today Rock Span Out of Money Seventeen in Daingerfield Today | By James Roach | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cadets-preparing-for-allout-drive-blaik-ready-to-take-wraps-off.html | CADETS PREPARING FOR ALLOUT DRIVE Blaik Ready to Take Wraps Off Powerful Army Attack if Necessary Saturday STANFORD WELL SCOUTED Army Tightens Defense With Drill Against Rival Plays Hits Hard on Offense Blaik Is Confident No Change in Plans | By Lincoln A Werden Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/canada-learns-its-eggs-need-no-price-supports.html | Canada Learns Its Eggs Need No Price Supports | By The Canadian Press | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/care-urged-for-koreans-truman-asks-us-to-send-gift-parcels-to-the.html | CARE URGED FOR KOREANS Truman Asks US to Send Gift Parcels to the Afflicted | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cash-dividends-paid-in-september-60-above-figure-for-last-year.html | Cash Dividends Paid in September 60 Above Figure for Last Year Total for 1950 Will Exceed Record Mark of 6453000000 Set in 1949 Asserts Office of Business Economics US DIVIDENDS UP 60 IN SEPTEMBER | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/churchill-assails-labor-as-tactless-he-criticizes-governments.html | CHURCHILL ASSAILS LABOR AS TACTLESS He Criticizes Governments Action to Force Closing of Peace Congress | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/coast-crime-body-scores-us-bureau-california-group-says-internal.html | COAST CRIME BODY SCORES US BUREAU California Group Says Internal Revenue Force Fails to Get Full Taxes of Racketeers Fantastic Displays of Wealth | By Lawrence E Davies Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/colombia-offers-troops-american-republic-would-send-1080-soldiers.html | COLOMBIA OFFERS TROOPS American Republic Would Send 1080 Soldiers to Korea | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/commission-fights-commutation-rise.html | COMMISSION FIGHTS COMMUTATION RISE | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/commodity-index-rises-bls-reports-advance-from-3366-nov-3-to-3428.html | COMMODITY INDEX RISES BLS Reports Advance From 3366 Nov 3 to 3428 Nov 10 | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/court-sifts-ban-on-reds-australian-high-bench-begins-hearing-on.html | COURT SIFTS BAN ON REDS Australian High Bench Begins Hearing on Acts Legality | Dispatch of The Times London | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/cumminseby.html | CumminsEby | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/dairy-farm-outlook-is-viewed-variously.html | DAIRY FARM OUTLOOK IS VIEWED VARIOUSLY | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/denies-bookmaking-guilt.html | Denies Bookmaking Guilt | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/deputy-sheriffs-ride-school-buses-as-passing-violations-rise.html | Deputy Sheriffs Ride School Buses As Passing Violations Rise Upstate PROTECTING SCHOOL CHILDREN IN BUSES | By Bert Pierce | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/doctors-freedom-held-threatened-retiring-peesident-of-southern.html | DOCTORS FREEDOM HELD THREATENED Retiring Peesident Of Southern Medical Association Warns Profession to Clean House SHORTCOMINGS ARE CITED McKay Urges SelfDiscipline Hails Those Who Have Saved Us From Political Control Hails Statesmanlike Leaders Competence Is Weighed To Aid Play Schools Group | By William M Blair Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/east-german-teachers-get-orders-to-glorify-deeds-of-soviet-army.html | East German Teachers Get Orders To Glorify Deeds of Soviet Army EAST GERMAN REDS REGIMENT SCHOOLS | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/erickson-is-due-before-jury-today-will-be-questioned-by-panel-that.html | ERICKSON IS DUE BEFORE JURY TODAY Will Be Questioned by Panel That Returned Information Against Him in Spring | By Alfred E Clark | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/eritrean-bandits-kill-us-soldier.html | Eritrean Bandits Kill US Soldier | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/fare-schedules-filed-increase-by-westchester-lines-go-into-effect.html | FARE SCHEDULES FILED Increase by Westchester Lines Go Into Effect Tomorrow | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/for-christmas-new-cards-bring-ageold-message-many-novelties-in-wide.html | For Christmas New Cards Bring AgeOld Message Many Novelties in Wide Price Range Now Available Cards Express Peace Hope Like Mobile Sculpture Book Illustrations Used To Plan Polio Fund Drive | The New York Times Studio | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/free-unions-rift-widens-in-europe-hopes-wane-for-cooperation.html | FREE UNIONS RIFT WIDENS IN EUROPE Hopes Wane for Cooperation Between ICFTU Group and Christian Federation | By Sydney Gruson Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/french-receptive-on-big-four-talks-schuman-says-paris-accepts.html | FRENCH RECEPTIVE ON BIG FOUR TALKS Schuman Says Paris Accepts Soviet Offer if the Agenda Go Beyond Germany Says France Favors Such Talks | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/french-would-lift-german-controls-ending-of-limitations-under-the.html | FRENCH WOULD LIFT GERMAN CONTROLS Ending of Limitations Under the Occupation in Interest of Schuman Plan Discussed | By Harold Callender Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/general-electric-opens-jet-station-4000000-laboratory-to-test-parts.html | GENERAL ELECTRIC OPENS JET STATION 4000000 Laboratory to Test Parts Under New Conditions 26000000 Project Set Flights to Caracas Curbed | By John H Fenton Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/german-reactions-mixed.html | German Reactions Mixed | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/granger-is-named-for-lupino-movie-goldwyn-star-to-share-billing.html | GRANGER IS NAMED FOR LUPINO MOVIE Goldwyn Star to Share Billing With Actress in Dinellis Day Without End Of Local Origin Mikado Being Repeated | By Thomas F Brady Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/greeks-make-port-available.html | Greeks Make Port Available | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/green-says-taft-got-a-lot-of-labor-votes.html | GREEN SAYS TAFT GOT A LOT OF LABOR VOTES | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/h-g-bennett-heads-the-point-4-program.html | H G Bennett Heads The Point 4 Program | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/housing-project-will-open-today-a-new-housing-development-in-long.html | HOUSING PROJECT WILL OPEN TODAY A NEW HOUSING DEVELOPMENT IN LONG ISLAND CITY | By Doris Greenbergthe New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/howard-b-snader.html | HOWARD B SNADER | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/icc-weighs-rule-to-permit-advertising-securities-by-brief.html | ICC Weighs Rule to Permit Advertising Securities by Brief Identifying Statement | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |

| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/impellitteri-takes-his-oath-as-mayor-on-city-hall-steps-101st-mayor.html | IMPELLITTERI TAKES HIS OATH AS MAYOR ON CITY HALL STEPS 101ST MAYOR OF NEW YORK SWORN IN Impellitteri Takes Oath as Mayor In Ceremony on City Hall Steps AS IMPELLITTERI WAS SWORN IN AS MAYOR OF NEW YORK CITY | By Charles G Bennettthe New York Times BY PATRICK BURNS | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/indian-in-un-hits-south-africa-act-mme-pandit-envoy-to-the-us.html | INDIAN IN UN HITS SOUTH AFRICA ACT Mme Pandit Envoy to the US Condemns the Segregation of Her 300000 Countrymen | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/indias-president-hits-tibet-attack-the-first-elected-governor-of.html | INDIAS PRESIDENT HITS TIBET ATTACK THE FIRST ELECTED GOVERNOR OF OKINAWA | Special to THE NEW YORK TIMESUS Army | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/indonesia-asks-voice-in-japan-peace-talks.html | INDONESIA ASKS VOICE IN JAPAN PEACE TALKS | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/inquiry-welcomed-on-subversive-ban-state-department-denies-that-it.html | INQUIRY WELCOMED ON SUBVERSIVE BAN State Department Denies That It Has Deliberately Tried to Undermine Act | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/jean-leonard-engaged-will-be-bride-of-lieut-charles-greenhouse-navy.html | JEAN LEONARD ENGAGED Will Be Bride of Lieut Charles Greenhouse Navy Doctor | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/jersey-medical-men-called.html | Jersey Medical Men Called | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/jersey-releases-utility.html | Jersey Releases Utility | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/korea-said-to-show-unification-gains-citizens-committee-for-hoover.html | KOREA SAID TO SHOW UNIFICATION GAINS Citizens Committee for Hoover Report Asserts Progress Under New Setup Is Proved Three Main Criticisms 9000 Lost Tanks Held Wrong | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/labor-chief-sees-aid-in-taft-amendments.html | LABOR CHIEF SEES AID IN TAFT AMENDMENTS | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/langer-criticizes-law.html | Langer Criticizes Law | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/letters-to-the-times-pensions-of-new-york-police-reduction-in.html | Letters to The Times Pensions of New York Police Reduction in Present Rate Said to Serve Taxpayers Best Interests Proposed Costs Savings in Measure GBS Sketch Praised Dangers in German Rearming Egypts Renascence Rise and Aspirations of Nationalist Movement Reviewed New Protectorate Rebroadcasting Voice of America | JOHN E CARTONELIZABETH J ADAMSFREDERICK WALLACHABDEL HAMID ABDEL GHANIHE NAST | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/lichines-ballet-has-its-premiere-de-cuevas-company-presents.html | LICHINES BALLET HAS ITS PREMIERE De Cuevas Company Presents Enchanted HillGiselle is Substituted at Last Minute | By John Martin | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/long-fight-in-malaya-forecast-in-britain.html | LONG FIGHT IN MALAYA FORECAST IN BRITAIN | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/lutheran-educator-dies-dr-theodore-graebner-author-and-seminary.html | LUTHERAN EDUCATOR DIES Dr Theodore Graebner Author and Seminary Professor 73 | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/macy-out-3-votes-in-nassau-recount-greenwood-leads-by-129-as.html | MACY OUT 3 VOTES IN NASSAU RECOUNT Greenwood Leads by 129 as Recanvass Reaches HalfWay MarkGains on War Ballots | By Leo Egan Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mary-a-phillips-lists-attendants-she-will-be-wed-to-irvin-mcd.html | MARY A PHILLIPS LISTS ATTENDANTS She Will Be Wed to Irvin McD Massey 3d Dec 9 in Upper Montclair Ceremony | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mary-cooke-fiancee-of-thomas-wassell-their-engagements-are.html | MARY COOKE FIANCEE OF THOMAS WASSELL THEIR ENGAGEMENTS ARE ANNOUNCED | Gittings | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/maybank-opposes-federal-rent-bill-against-lame-duck-measure-but.html | MAYBANK OPPOSES FEDERAL RENT BILL Against Lame Duck Measure but Favors Action by States He Tells Realtors Expediter Backs Maybank | By Lee E Cooper Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mexico-city-hails-odwyer-and-wife-new-envoy-greeted-heartily-as-he.html | MEXICO CITY HAILS ODWYER AND WIFE New Envoy Greeted Heartily as He Arrives in Capital to Assume His Post | By William P Carney Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mister-roberts-will-close-jan-6-national-chairman.html | MISTER ROBERTS WILL CLOSE JAN 6 NATIONAL CHAIRMAN | By Sam Zolotowthe New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mrs-bliss-bride-of-gen-goodyear-widow-of-interior-secretary-wed-to.html | MRS BLISS BRIDE OF GEN GOODYEAR Widow of Interior Secretary Wed to Retired Guard Officer Friday in Civil Ceremony | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/mrs-mary-mitchell-to-be-wed-on-dec-30.html | MRS MARY MITCHELL TO BE WED ON DEC 30 | Special to THE NEW YORK TIMESBradford Bachrach | RE0000006604 | 1978-10-06 | B00000273248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/neece-heads-division-of-electrical-group.html | NEECE HEADS DIVISION OF ELECTRICAL GROUP | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/nepal-envoy-scouts-big-drive-by-rebels.html | NEPAL ENVOY SCOUTS BIG DRIVE BY REBELS | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-atlantic-talk-expected-in-month-meeting-of-defense-chiefs-in.html | NEW ATLANTIC TALK EXPECTED IN MONTH Meeting of Defense Chiefs in London Held LikelyFrench Attitude Found Puzzling | By Austin Stevens Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-belgrade-aid-is-weighed-by-u-s-use-of-funds-under-military.html | NEW BELGRADE AID IS WEIGHED BY U S Use of Funds Under Military Assistance Program for West Being Considered | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-unit-to-guide-placing-of-rabbis-mandatory-feature-is-defeated.html | NEW UNIT TO GUIDE PLACING OF RABBIS Mandatory Feature Is Defeated Before Action by Union of Hebrew Congregations For Freedom of Congregations FundRaising Drive Starts | By Irving Spiegel Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/new-yorker-named-head-of-state-bus-association.html | New Yorker Named Head Of State Bus Association | The New York Times Studio 1947 | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/news-of-food-european-venison-festival-is-revived-at-luchows.html | News of Food European Venison Festival Is Revived at Luchows Complete with German Band Most Popular in Europe BeeroftheMonth Club | By June Owen | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/npa-interprets-inventories-order-national-production-authority-acts.html | NPA INTERPRETS INVENTORIES ORDER National Production Authority Acts to Clarify Requirements of Its Control Regulation CONSUMERS ARE EXEMPT Methods of Adjusting Supplies Beyond Working Minimums Under Contracts Explained Alternatives Allowed New Rules for Tin Holdings NPA INTERPRETS INVENTORIES ORDER | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/old-vic-blitz-victim-reopens-to-rejoicing.html | OLD VIC BLITZ VICTIM REOPENS TO REJOICING | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/parents-claim-baby-200-had-offered-to-adopt-boy-abandoned-in-camden.html | PARENTS CLAIM BABY 200 Had Offered to Adopt Boy Abandoned in Camden | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/party-chiefs-avoid-city-hall-function-those-above-district-leaders.html | PARTY CHIEFS AVOID CITY HALL FUNCTION Those Above District Leaders Rank Ignore Inaugural Farley Honored Guest Right Qualifications Stressed Some OldTimers Present | By Warren Moscow | RE0000006604 | 1978-10-06 | B00000273248 |

| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/phoenix-life-chairman-retiring.html | Phoenix Life Chairman Retiring | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
|---|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/plans-of-miss-eo-chew-she-will-be-wed-in-radnor-pa-dec-2-to-edwin-e.html | PLANS OF MISS EO CHEW She Will Be Wed in Radnor Pa Dec 2 to Edwin E Bennett Jr | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/pomerantzjacobson.html | PomerantzJacobson | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/presenting-annual-west-side-award.html | PRESENTING ANNUAL WEST SIDE AWARD | The New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/princeton-editors-named.html | Princeton Editors Named | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/quirino-foster-sign-pact-accord-on-us-aid-proposals-involves.html | QUIRINO FOSTER SIGN PACT Accord on US Aid Proposals Involves 250000000 | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/radio-and-tv-in-review.html | RADIO AND TV IN REVIEW | By Jack Gould | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/red-china-delegation-off.html | Red China Delegation Off | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rising-population-handicap-in-spain-food-housing-power-grow-slower.html | RISING POPULATION HANDICAP IN SPAIN Food Housing Power Grow Slower Than Consumers Foreign Capital Lacking | By Sam Pope Brewer Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/rotc-review-tomorrow-princeton-units-to-parade-on-campus-before.html | ROTC REVIEW TOMORROW Princeton Units to Parade on Campus Before Driscoll | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/russian-lag-in-oil-held-war-barrier-petroleum-institute-is-assured.html | RUSSIAN LAG IN OIL HELD WAR BARRIER Petroleum Institute Is Assured by Research Expert Supply Favors the Democracies Communistic Expansion Cited Oil Resources Compared | By Gladwin Hill Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/schiaparelli-show-full-of-new-ideas-midseason-opening-includes.html | SCHIAPARELLI SHOW FULL OF NEW IDEAS Midseason Opening Includes Resort Collection Previously Displayed in Hollywood | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/sec-dismisses-pleas-of-2-groups-international-hydroelectric.html | SEC DISMISSES PLEAS OF 2 GROUPS International HydroElectric Shareholders Are Rebuffed in Liquidation Ruling Bankers Securities Corporation United Fuel Gas Company Columbia Gas System Pennsylvania Gas and Electric Long Island Lighting Company United Gas Improvement | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/socialized-medicine-held-vital-in-israel.html | SOCIALIZED MEDICINE HELD VITAL IN ISRAEL | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/son-to-the-jr-van-wagoners-jr.html | Son to the JR Van Wagoners Jr | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/soybeans-oats-up-to-seasonal-highs-all-deliveries-set-records-but.html | SOYBEANS OATS UP TO SEASONAL HIGHS All Deliveries Set Records but ProfitTaking Follows Wheat Up Close at Top | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/sports-of-the-times-old-jake-goes-home-he-was-the-best-an-inventor.html | Sports of The Times Old Jake Goes Home He Was the Best An Inventor Too Time to Retire | By Arthur Daley | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/technical-aid-for-libya-voted.html | Technical Aid for Libya Voted | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/test-vote-favors-un-balkan-vigil-political-committee-approves.html | TEST VOTE FAVORS UN BALKAN VIGIL Political Committee Approves Extension of Special Units Term and Arms Embargo Improvement Is Noted Soviet Move Defeated | By Walter Sullivan Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/third-supertanker-launched-at-camden.html | THIRD SUPERTANKER LAUNCHED AT CAMDEN | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/tibetans-hopeful.html | Tibetans Hopeful | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/tiny-jawbone-55-million-years-old-shows-shrews-didnt-change-much.html | Tiny Jawbone 55 Million Years Old Shows Shrews Didnt Change Much SCIENTISTS SHOW SPECIMEN BROUGHT BACK FROM WYOMING | By Robert K Plumb | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/truck-line-to-span-us-is-disapproved-pacific-intermountain-express.html | TRUCK LINE TO SPAN US IS DISAPPROVED Pacific Intermountain Express Purchase of Keeshin Freight Assets Rejected by ICC TRUCK LINE TO SPAN US IS DISAPPROVED | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/truman-requests-excessprofit-tax-be-voted-before-51-calls-upon.html | TRUMAN REQUESTS EXCESSPROFIT TAX BE VOTED BEFORE 51 Calls Upon Congress to Adopt a Levy Retroactive to July 1 to Raise 4 Billion a Year CITES DEFENSE INFLATION GOP Demands Delay Till 82d MeetsBusiness Men Score Impost Offer Substitute Business Group Opposes Levy TRUMAN REQUESTS EXCESSPROFIT TAX Questions Raised by Elections Says Profits Tax Is Debatable | By John D Morris Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/two-named-in-nsrb-woodside-to-head-tax-appeals-hughes-in-utilities.html | TWO NAMED IN NSRB Woodside to Head Tax Appeals Hughes in Utilities Office | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/u-n-unit-advances-to-point-35-miles-from-manchuria-south-korean.html | U N UNIT ADVANCES TO POINT 35 MILES FROM MANCHURIA South Korean Soldiers Strike Northwest From Kilchu in Switch of Attack MARINES NEAR RESERVOIR Seventh Division Also Drives for Second Power Source Foe Loses Another Jet Marines Near Big Reservoir Small Gains Made in West U N UNIT ADVANCES NEARER MANCHURIA Naval Guns Blast Enemy MRS CHENNAULT SIGNING HER CITIZENSHIP PAPERS | By Lindesay Parrott Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-art-show-opening.html | UN Art Show Opening | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-capitals-costs-up-more-funds-needed-to-complete-permanent-site.html | UN CAPITALS COSTS UP More Funds Needed to Complete Permanent Site Here | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-committee-acts-on-code.html | UN Committee Acts on Code | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-committees-commiserate.html | UN Committees Commiserate | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-economic-body-accepts-bid-by-chile.html | UN ECONOMIC BODY ACCEPTS BID BY CHILE | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-korea-debate-set-for-tomorrow-security-council-will-hear-2-or-3.html | UN KOREA DEBATE SET FOR TOMORROW Security Council Will Hear 2 or 3 Speeches but Action Awaits Peiping Delegates Formosa May Come First Clue to Intentions Sought | By Thomas J Hamilton Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-unit-gets-statement-by-lie.html | UN Unit Gets Statement by Lie | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/un-work-relief-in-mideast-fails-refugee-project-is-collapsing-after.html | UN WORK RELIEF IN MIDEAST FAILS Refugee Project Is Collapsing After 6Month Experiment Shift in Plans Studied | By Albion Ross Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/us-bridge-group-leads-at-bermuda-contest-for-the-teamoffour-world.html | US BRIDGE GROUP LEADS AT BERMUDA Contest for the TeamofFour World Championship Nears the Halfway Point | By George Rapee Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/us-will-ask-un-to-study-formosa-commission-to-sound-people-there.html | US WILL ASK UN TO STUDY FORMOSA Commission to Sound People There May Be SoughtRed China Group Now on Way US WILL ASK UN TO STUDY FORMOSA | By Am Rosenthal Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/vandenberg-likely-to-lose-policy-post-taft-forces-expect-him-to.html | VANDENBERG LIKELY TO LOSE POLICY POST Taft Forces Expect Him to Step Down for FergusonDirksen Also May Be on GOP Unit Taft Group to Dominate VANDENBERG SEEN LOSING POLICY POST Will Have Direct Hand | By William S White Special To the New York Times | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/wage-rise-at-cities-service.html | Wage Rise at Cities Service | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/west-point-donates-blood.html | West Point Donates Blood | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/westchester-recreation-show.html | Westchester Recreation Show | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/westchester-valuations-increase-of-43332436-is-reported-by-the.html | WESTCHESTER VALUATIONS Increase of 43332436 Is Reported by the County | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/williams-elected-in-michigan-count-republicans-to-seek-recheck-in.html | WILLIAMS ELECTED IN MICHIGAN COUNT Republicans to Seek Recheck in Governor Race Marked by Tangle of Errors Board Action Awaited WILLIAMS ELECTED IN MICHIGAN COUNT | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/woman-marks-105th-year.html | Woman Marks 105th Year | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/wood-field-and-stream-a-sleek-weimaraner-named-dan-has-field-trial.html | Wood Field and Stream A Sleek Weimaraner Named Dan Has Field Trial Critics Eating Their Words | By Raymond R Camp | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/yanks-in-top-shape-for-rams-contest-strader-will-concentrate-on.html | YANKS IN TOP SHAPE FOR RAMS CONTEST Strader Will Concentrate on OffenseLeo Skladany to Play End for Giants Ram Players Praised Video Deal Explained | By Louis Effrat | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/yonkers-papers-raise-prices.html | Yonkers Papers Raise Prices | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-15 | https://www.nytimes.com/1950/11/15/archives/youngest-bank-head-elected.html | Youngest Bank Head Elected | Special to THE NEW YORK TIMES | RE0000006604 | 1978-10-06 | B00000273248 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/12-die-in-norway-wreck-runaway-lumber-cars-smash-head-on-into.html | 12 DIE IN NORWAY WRECK Runaway Lumber Cars Smash Head on Into Express | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/22300-children-attend-book-fair-at-the-annual-book-fair-for-boys.html | 22300 CHILDREN ATTEND BOOK FAIR AT THE ANNUAL BOOK FAIR FOR BOYS AND GIRLS | By Lillian Bellison | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/700000-norwalk-fire-factory-building-used-in-civil-war-work-is.html | 700000 NORWALK FIRE Factory Building Used in Civil War Work Is Wrecked | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/75-bills-to-face-lameduck-test-all-classified-as-important-official.html | 75 BILLS TO FACE LAMEDUCK TEST All Classified as Important Officially and All Have been Approved in Part Action MUST PASS BEFORE JAN 3 Status of Measures Is Detailed by House Official as Guide to Individual Members | By Cp Trussell Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/abandonment-favored-west-jersey-line-would-scrap-trackage-to-south.html | ABANDONMENT FAVORED West Jersey Line Would Scrap Trackage to South Seaville | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/acheson-hints-at-readiness-for-peiping-talks-on-korea-warns-that-us.html | Acheson Hints at Readiness For Peiping Talks on Korea Warns That US Must Use All of Its Wisdom to Avert World Tragedy of Most Colossal NatureUrges Faith in Department | By Walter H Waggoner Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/aid-to-israel-seen-as-aid-to-freedom-heads-jewish-group.html | AID TO ISRAEL SEEN AS AID TO FREEDOM HEADS JEWISH GROUP | By Irving Spiegel Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/air-union-may-aid-in-picketing-itself-if-pan-american-unit-strikes.html | AIR UNION MAY AID IN PICKETING ITSELF If Pan American Unit Strikes American Overseas Men Must Respect Lines | By Louis Stark Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/appointed-as-president-of-foreign-student-group.html | Appointed as President Of Foreign Student Group | Pach Bros | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/arab-refugee-aid-shifts-to-reform-with-work-projects-reported.html | ARAB REFUGEE AID SHIFTS TO REFORM With Work Projects Reported Impractical UN Agency Seeks Peoples Integration | By Albion Ross Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/article-2-no-title.html | Article 2  No Title | Stahlberg | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/at-safety-education-exhibit.html | AT SAFETY EDUCATION EXHIBIT | The New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/auto-union-turns-back-pupils-of-ford-school.html | Auto Union Turns Back Pupils of Ford School | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/benton-wins-round-connecticut-tribunal-dismisses-some-vote-charges.html | BENTON WINS ROUND Connecticut Tribunal Dismisses Some Vote Charges | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/billion-financing-voted-by-att-stockholders-approve-three-proposals.html | BILLION FINANCING VOTED BY ATT Stockholders Approve Three Proposals to Raise Funds to Meet New Demands 800000 AWAITING PHONES 119th Quarterly Dividend Is Announced Prior to Opening of Special 3Hour Meeting | By John P Callahan | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/bonds-and-shares-on-london-market-opening-of-new-account-meets-point.html | BONDS AND SHARES ON LONDON MARKET Opening of New Account Meets Small GainsBritish Funds Up as Much as Point | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/books-of-the-times-in-gamut-of-anthologies-too.html | Books of The Times In Gamut of Anthologies Too | By Charles Poore | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/boston-symphony-at-carnegie-hall-charlesmunch-leads-orchestra-in.html | BOSTON SYMPHONY AT CARNEGIE HALL CharlesMunch Leads Orchestra in Seasonal Debut HereRoussel Suite Offered | By Howard Taubman | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/british-delegates-depart.html | British Delegates Depart | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/british-plan-to-recreate-wartried-home-guard.html | British Plan to Recreate WarTried Home Guard | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/british-relieved-by-acheson-talk-us-assurance-to-peiping-on-korea.html | BRITISH RELIEVED BY ACHESON TALK US Assurance to Peiping on Korea HailedSoviet Bid for Parley Wins Support | By Raymond Daniell Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/caldwell-puts-princeton-on-alert-for-some-surprise-plays-by-yale-he.html | Caldwell Puts Princeton on Alert For Some Surprise Plays by Yale He Also Plans a Few New Wrinkles but Will Not Make Any Major Revisions Expects a Close Rugged Contest | By Allison Danzig Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/cannonsville-dam-approved-by-state-citys-140000000-delaware-water.html | CANNONSVILLE DAM APPROVED BY STATE Citys 140000000 Delaware Water Link Now Requires US Supreme Court Sanction HUDSON PLANS REJECTED Commission Applies Sanitary Rule of Tapping the Purest Suuply and Improving It | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/catholic-bishops-in-plea-hierarchy-in-us-decries-apathy-in-face-of.html | CATHOLIC BISHOPS IN PLEA Hierarchy in US Decries Apathy in Face of Red Barbarism | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/chesterfrimpter.html | ChesterFrimpter | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/church-women-hit-radio-tv-beer-ads-council-units-urged-to-protest.html | CHURCH WOMEN HIT RADIO TV BEER ADS Council Units Urged to Protest Lurid Commercials That Are Invading Home | By George Dugan Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/city-high-schools-to-teach-driving-enrolling-of-110000-pupils-for.html | CITY HIGH SCHOOLS TO TEACH DRIVING Enrolling of 110000 Pupils for Classroom Training Forecast at Traffic Safety Exhibit | By Bert Pierce | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/color-is-keynoted-in-model-setting-contemporary-shades-are-used.html | COLOR IS KEYNOTED IN MODEL SETTING Contemporary Shades Are Used With Traditional Furniture in 5Room Home | By Betty Pepis | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/color-tv-delayed-until-court-rules-on-rca-complaint-temporary.html | COLOR TV DELAYED UNTIL COURT RULES ON RCA COMPLAINT Temporary Restraining Order Blocks Start of Commercial CBS Operations Monday ACTION BY 3 US JUDGES Jurist Asserts Tribunal Needs Time to Decide Suit for Writ to Block Columbia Method | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/consultations-open-on-australian-wool.html | CONSULTATIONS OPEN ON AUSTRALIAN WOOL | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/cynthia-herrman-becomes-engaged-bryn-mawr-graduate-will-be-wed-to.html | CYNTHIA HERRMAN BECOMES ENGAGED Bryn Mawr Graduate Will Be Wed to William S Schwab Jr U of Chicago Alumnus | De Kane | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/data-is-submitted-on-new-emissions-texas-eastern-transmission.html | DATA IS SUBMITTED ON NEW EMISSIONS Texas Eastern Transmission Registers Refinancing Plan Other SEC News | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/davies-estate-sold-was-sought-by-liu.html | DAVIES ESTATE SOLD WAS SOUGHT BY LIU | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/delays-predicted-in-german-arming-western-observers-say-bonn.html | DELAYS PREDICTED IN GERMAN ARMING Western Observers Say Bonn Defense Units May Not Be Ready Before 1952 | By Drew Middleton Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/director-disputes-failure.html | Director Disputes Failure | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/dobieflanagan.html | DobieFlanagan | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/dr-wilbur-w-white-professor-at-rice-47.html | DR WILBUR W WHITE PROFESSOR AT RICE 47 | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/east-germany-becomes-a-workers-state-grotewohl-threatens.html | East Germany Becomes a Workers State Grotewohl Threatens Evangelical Church | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/editors-elect-officers-lee-e-cooper-of-the-times-heads-real-estate.html | EDITORS ELECT OFFICERS Lee E Cooper of The Times Heads Real Estate Writers | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/el-salvador-asks-un-tibet-debate-demands-quick-consideration-by-the.html | EL SALVADOR ASKS UN TIBET DEBATE Demands Quick Consideration by the General Assembly of Attack by Chinese Reds | By Am Rosenthal Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/elected-research-head-of-irving-trust-company.html | Elected Research Head Of Irving Trust Company | Fabian Bachrach | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/employeestockholders-of-att-turn-session-into-a-strike-forum.html | EmployeeStockholders of ATT Turn Session Into a Strike Forum PROTESTS DURING MEETING OF ATT STOCKHOLDERS | By Stanley Levey | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/enemy-falls-back-in-western-korea-strikes-in-center-gis-and-british.html | ENEMY FALLS BACK IN WESTERN KOREA STRIKES IN CENTER GIs and British Advance but Republican Troops Are Driven Back Four Miles B29S RAID IN DEEP NORTH Set Important Communications Base on Frontier Ablaze With Incendiary Bombs | By Lindesay Parrott Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/erickson-facing-contempt-to-discuss-costello-oil-deal-frank.html | Erickson Facing Contempt To Discuss Costello Oil Deal FRANK ERICKSON BROUGHT TO COURT | By Alfred E Clark | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/ford-will-lay-off-50000-for-5-days-company-blames-a-slowdown-in.html | FORD WILL LAY OFF 50000 FOR 5 DAYS Company Blames a Slowdown in Rolling Mill for Action in River Rouge Plant | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/forms-ready-soon-for-servants-tax-housewife-must-report-pay.html | FORMS READY SOON FOR SERVANTS TAX Housewife Must Report Pay Security Levy Quarterly but Task Is Simple | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/french-trade-improves-paris-reports-october-balance-highest-since.html | FRENCH TRADE IMPROVES Paris Reports October Balance Highest Since Liberation | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/french-would-raise-europe-units-power.html | FRENCH WOULD RAISE EUROPE UNITS POWER | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/germans-oppose-anticartel-plan-industrialists-openly-reject-schuman.html | GERMANS OPPOSE ANTICARTEL PLAN Industrialists Openly Reject Schuman Pool Aim as More Severe Than US Desire | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/grains-in-chicago-continue-advance-all-deliveries-of-soybeans-set.html | GRAINS IN CHICAGO CONTINUE ADVANCE All Deliveries of Soybeans Set New Marks and All Cereals but Corn Close Higher | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/grim-biology-race-seen-by-russell-present-tensions-might-lead-to.html | GRIM BIOLOGY RACE SEEN BY RUSSELL Present Tensions Might Lead to Efforts to Win Supremacy by Breeding He Says | By William L Laurence | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hackley-installs-new-headmaster.html | HACKLEY INSTALLS NEW HEADMASTER | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/heads-elizabeth-reserve-unit.html | Heads Elizabeth Reserve Unit | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hickman-signs-for-10-years-as-yale-head-football-coach-eli-gridiron.html | Hickman Signs for 10 Years as Yale Head Football Coach ELI GRIDIRON COACH AFTER GETTING HIS LONGTERM CONTRACT | By Joseph M Sheehan | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hungary-setting-up-slave-labor-camps.html | HUNGARY SETTING UP SLAVE LABOR CAMPS | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/hunter-college-alumna-attends-festival-at-90.html | Hunter College Alumna Attends Festival at 90 | Sozio | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/illclad-troops-suffer-in-korea-some-first-cavalrymen-get-trenchfoot.html | ILLCLAD TROOPS SUFFER IN KOREA Some First Cavalrymen Get Trenchfoot Through Delay in Issuing Arctic Boots | By Michael James Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/impellitteri-acts-on-rockaway-line-picks-committee-as-pledged-to.html | IMPELLITTERI ACTS ON ROCKAWAY LINE Picks Committee as Pledged to Study Taking Beach Branch Into City Transit System | By Paul Crowell | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/in-the-nation-democratic-moderates-and-the-foreign-policy.html | In The Nation Democratic Moderates and the Foreign Policy | By Arthur Krock | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/india-bars-airfields-to-nep-alese-rebels.html | INDIA BARS AIRFIELDS TO NEP ALESE REBELS | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/indicted-as-subversive-exunion-man-accused-by-jury-of-opposing.html | INDICTED AS SUBVERSIVE ExUnion Man Accused by Jury of Opposing Enlistment | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/information-treaty-under-review-in-un.html | INFORMATION TREATY UNDER REVIEW IN UN | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/interhandel-hits-move-to-end-suit-heads-trade-group.html | INTERHANDEL HITS MOVE TO END SUIT HEADS TRADE GROUP | Special to THE NEW YORK TIMES By George H Morison | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/israel-vote-shows-swing-to-the-right-general-zionists-gain-while.html | ISRAEL VOTE SHOWS SWING TO THE RIGHT General Zionists Gain While BenGurion Party Is Set Back in Local Polls | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/japanese-student-aid-sought.html | Japanese Student Aid Sought | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/jeanne-barnes-fiancee-she-will-be-wed-to-charles-r-guss-of.html | JEANNE BARNES FIANCEE She Will Be Wed to Charles R Guss of Fessenden Faculty | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/jury-to-be-drawn-jan-2-regular-list-will-be-used-in-bergen-gambling.html | JURY TO BE DRAWN JAN 2 Regular List Will Be Used in Bergen Gambling Inquiry | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/korea-aid-pledged-by-38-lands-in-un-15-countries-have-ground-air-or.html | KOREA AID PLEDGED BY 38 LANDS IN UN 15 Countries Have Ground Air or Naval Forces in Action or En Route to Asia | By George Barrett Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/lawrenceville-run-victor.html | Lawrenceville Run Victor | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/letters-to-the-times-for-clean-city-streets-cooperation-of-property.html | Letters to The Times For Clean City Streets Cooperation of Property Owners as Part of Program Suggested | CIVIS | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/loans-to-business-jump-193000000-demand-deposits-adjusted-are-down.html | LOANS TO BUSINESS JUMP 193000000 Demand Deposits Adjusted Are Down 241000000 in Member Bank Report | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/loughlin-runners-retain-team-title-triumphing-in-title-crosscountry.html | LOUGHLIN RUNNERS RETAIN TEAM TITLE TRIUMPHING IN TITLE CROSSCOUNTRY RACE | The New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/macy-fails-to-gain-in-suffolk-canvass.html | MACY FAILS TO GAIN IN SUFFOLK CANVASS | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/marian-gregorys-troth-de-pauw-alumna-will-become-bride-of-thomas.html | MARIAN GREGORYS TROTH De Pauw Alumna Will Become Bride of Thomas Paul Wolf | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/miss-murray-engaged-pittsburgh-bankers-daughter-fiancee-of-hm.html | MISS MURRAY ENGAGED Pittsburgh Bankers Daughter Fiancee of HM Baldrige Jr | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-assistant-secretary-of-defense-sworm-in.html | NEW ASSISTANT SECRETARY OF DEFENSE SWORM IN | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-betatron-ray-called-cancer-aid-beam-might-prove-superior-to.html | NEW BETATRON RAY CALLED CANCER AID Beam Might Prove Superior to XRay in Some Cases an Expert Declares | By William M Blair Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/new-trinity-scholarship.html | New Trinity Scholarship | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/news-of-food-more-zestful-holiday-breakfasts-coffee-cake-prepared.html | News of Food More Zestful Holiday Breakfasts Coffee Cake Prepared With Mincemeat Is Good Hot or Cold | By Jane Nickerson | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/news-strike-peace-delayed.html | News Strike Peace Delayed | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/north-korea-prisoners-angry-at-china-reds-aid.html | North Korea Prisoners Angry at China Reds Aid | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/october-exports-set-british-peak-202200000-postwar-mark.html | OCTOBER EXPORTS SET BRITISH PEAK  202200000 PostWar Mark EstablishedDollar Gains Also Reach New Record | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/opens-manhasset-store-lane-bryant-joins-new-york-shops-with.html | OPENS MANHASSET STORE Lane Bryant Joins New York Shops With Suburban Units | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/parking-offenses-abound-in-5th-ave-some-of-the-parking-problems.html | PARKING OFFENSES ABOUND IN 5TH AVE SOME OF THE PARKING PROBLEMS CONFRONTING THE CITY POLICE DEPARTMENT | By William M Farrell | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/peiping-case-aired-in-un-red-chinese-charges-against-us-issued-at.html | PEIPING CASE AIRED IN UN Red Chinese Charges Against US Issued at Soviet Bid | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/pennington-wins-by-407-routs-admiral-farragut-eleven-as-lyczak-gets.html | PENNINGTON WINS BY 407 Routs Admiral Farragut Eleven as Lyczak Gets 4 Tallies | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/pennsylvania-salt.html | Pennsylvania Salt | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/percy-s-young-79-long-with-utility-retired-chairman-of-executive.html | PERCY S YOUNG 79 LONG WITH UTILITY Retired Chairman of Executive Committee Public Service Corp of NJ Is Dead | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/play-by-verneuil-nearly-finished-in-record-play-here.html | PLAY BY VERNEUIL NEARLY FINISHED IN RECORD PLAY HERE | By Louis Calta | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/presents-treasurys-tax-proposals.html | PRESENTS TREASURYS TAX PROPOSALS | The New York Times by George Tames | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/price-disparities-plaguing-peiping-peasants-and-urban-workers-are.html | PRICE DISPARITIES PLAGUING PEIPING Peasants and Urban Workers Are Seen at Opposite Ends of Economic Scissors | By Henry R Lieberman Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/private-aid-urged-on-atomic-power-reactor-head-of-commission-says.html | PRIVATE AID URGED ON ATOMIC POWER Reactor Head of Commission Says Time Has Come but Cites Many Problems | By Gladwin Hill Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/production-pinch-predicted-in-1951-austerity-economy-will-come-if.html | PRODUCTION PINCH PREDICTED IN 1951 Austerity Economy Will Come If Defense Costs 50 Billion in Year Say Officials SALOON BUILDING BANNED National Authority Also Puts Curb on Construction of Golf Links Pools Tennis Courts | By Charles E Egan Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/puerto-rico-funds-in-sound-condition-last-years-revenue-topped-by.html | PUERTO RICO FUNDS IN SOUND CONDITION Last Years Revenue Topped by Only One Other Year Rum Is Chief Source | By Paul P Kennedy Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rangers-toppled-by-bruins-4-to-3-drop-into-a-tie-with-boston-for.html | RANGERS TOPPLED BY BRUINS 4 TO 3 Drop Into a Tie With Boston for Hockey League Cellar Only 6856 at Garden | By Joseph C Nichols | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rare-tankard-of-paul-revere-silver-given-to-london-society-as-gift.html | Rare Tankard of Paul Revere Silver Given To London Society as Gift of Myron Taylor | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/realty-industry-warned-on-curbs-heads-realty-men.html | REALTY INDUSTRY WARNED ON CURBS HEADS REALTY MEN | By Lee E Cooper Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/reclamation-rule-of-us-condemned-manontheland-plan-urged-by.html | RECLAMATION RULE OF US CONDEMNED ManontheLand Plan Urged by Association Group to Bar Valley Authorities | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/red-peace-parley-faces-new-delay-delegates-given-more-time-to-reach.html | RED PEACE PARLEY FACES NEW DELAY Delegates Given More Time to Reach WarsawCity Is at Fever Pitch for Congress | By Edward A Morrow Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/religion-is-called-peace-force-in-un-united-synagogue-head-says-it.html | RELIGION IS CALLED PEACE FORCE IN UN United Synagogue Head Says It Is Largely Responsible for Recent Advances | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/resident-of-kew-gardens-heads-synagogue-league.html | Resident of Kew Gardens Heads Synagogue League | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/resignation-of-envoy-accepted.html | Resignation of Envoy Accepted | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/retail-food-index-drops-lower-prices-for-vegetables-and-fruits.html | RETAIL FOOD INDEX DROPS Lower Prices for Vegetables and Fruits Feature Decline | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rev-hugh-a-dalton-priest-for-35-years.html | REV HUGH A DALTON PRIEST FOR 35 YEARS | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rhoda-wellins-to-be-wed-graduate-of-smith-is-engaged-to-herbert.html | RHODA WELLINS TO BE WED Graduate of Smith Is Engaged to Herbert Myles Friedland | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/rights-pact-study-voted-un-committee-sends-to-board-proposals-on.html | RIGHTS PACT STUDY VOTED UN Committee Sends to Board Proposals on Enforcement | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/royal-castle-wins-daingerfield-as-new-york-racing-season-ends-the.html | Royal Castle Wins Daingerfield as New York Racing Season Ends THE FEATURE RACE ON JAMAICAS CLOSING DAY | By James Roach | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/semenov-his-boss-as-spy-says-gold-testifies-at-spy-trial.html | SEMENOV HIS BOSS AS SPY SAYS GOLD TESTIFIES AT SPY TRIAL | By Thomas P Ronan | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/sieminskis-election-protested-in-jersey.html | SIEMINSKIS ELECTION PROTESTED IN JERSEY | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/snyder-advocates-a-75-per-cent-tax-on-excess-profits-suggests-a.html | SNYDER ADVOCATES A 75 PER CENT TAX ON EXCESS PROFITS Suggests a Softened Version of World War II Levy to Get 4 Billion Asked by Truman HEARINGS CUT TO A WEEK House Group Bars Testimony on Other Taxation Methods Republicans Assail Gag | By John D Morris Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/somaliland-draft-urged-6-nations-in-un-ask-approval-of-italian.html | SOMALILAND DRAFT URGED 6 Nations in UN Ask Approval of Italian Trusteeship | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/south-pacific-in-chicago.html | South Pacific in Chicago | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/soviet-says-us-jet-buzzed-its-airliner.html | SOVIET SAYS US JET BUZZED ITS AIRLINER | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/soviet-tanks-sent-to-korea-steadily-during-a-lull-in-the-korean.html | SOVIET TANKS SENT TO KOREA STEADILY DURING A LULL IN THE KOREAN FIGHTING | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/spain-to-enter-un-unit-group-to-represent-madrid-at-civil-aviation.html | SPAIN TO ENTER UN UNIT Group to Represent Madrid at Civil Aviation Conference | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/sports-of-the-times-indian-chief.html | Sports of The Times Indian Chief | By Arthur Daley | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/state-completes-air-guard-setup-navys-new-recruiting-poster-for.html | STATE COMPLETES AIR GUARD SETUP NAVYS NEW RECRUITING POSTER FOR WAVES | By Warren Weaver Jr Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/state-polio-cases-drop.html | State Polio Cases Drop | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/stateaid-checks-mailed.html | StateAid Checks Mailed | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/stephenson-seized-on-murder-parole-exklan-head-caught-working-as.html | STEPHENSON SEIZED ON MURDER PAROLE ExKlan Head Caught Working as Minneapolis Printer Defies Extradition | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/studio-is-testing-heston-for-role-paramount-to-see-if-actor-can-fit.html | STUDIO IS TESTING HESTON FOR ROLE Paramount to See If Actor Can Fit Detective Story Lead Wyler to Make Decision | By Thomas F Brady Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/taxas-university-installs-jurist-as-chancellor.html | Taxas University Installs Jurist as Chancellor | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/the-manchuria-buildup-indications-are-strong-that-chinese-reds-and.html | The Manchuria BuildUp Indications Are Strong That Chinese Reds and Soviet Prepare for Any Eventuality | By Hanson W Baldwin Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/the-new-john-wanamaker-store-in-wilmington-del.html | THE NEW JOHN WANAMAKER STORE IN WILMINGTON DEL | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/theatre-performance-night-of-dec-4-to-aid-work-of-city-hospital.html | Theatre Performance Night of Dec 4 to Aid Work of City Hospital Visiting Committee | Dribben | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/transport-director-appointed-in-nassau.html | TRANSPORT DIRECTOR APPOINTED IN NASSAU | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/two-new-jet-engines-resist-icing-in-air.html | TWO NEW JET ENGINES RESIST ICING IN AIR | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/un-defers-formosa-debate-in-light-of-red-china-threats-un-defers.html | UN Defers Formosa Debate In Light of Red China Threats UN DEFERS ACTION ON FORMOSAN ISSUE | By Thomas J Hamilton Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/un-korean-body-will-not-mediate-chilean-member-declares-aim-is-to.html | UN KOREAN BODY WILL NOT MEDIATE Chilean Member Declares Aim Is to Observe Intervention by Peiping Not Parleys | By Walter Sullivan Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-backs-employment-item.html | US Backs Employment Item | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-politics-is-a-handicap-in-un-moves-on-red-china-intelligence.html | US Politics Is a Handicap In UN Moves on Red China Intelligence Data Moreover Are in Conflict When Assaying Peipings Aim in Korea | By James Reston Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-team-retains-its-lead-in-bridge-heads-britons-and-europeans-as.html | US TEAM RETAINS ITS LEAD IN BRIDGE Heads Britons and Europeans as Halfway Mark in World Title Match Is Passed | By George Rapee Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-to-make-loans-to-franco-regime-as-economic-spur-administration.html | US TO MAKE LOANS TO FRANCO REGIME AS ECONOMIC SPUR Administration Shifts Policy Puts 62500000 at Disposal of the ExportImport Bank FUND FOR SPECIFIC ITEMS Madrid Would Supply Tungsten for Stockpile HereMove Seen as Partly Strategic | By Felix Belair Jr Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/us-warship-back-from-korea.html | US Warship Back From Korea | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/vast-growth-seen-in-electric-sales-kelvinator-official-predicts.html | VAST GROWTH SEEN IN ELECTRIC SALES Kelvinator Official Predicts Doubled Home Consumption of Current in 10 Years | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/west-experts-favor-rise-in-germans-steel-output.html | West Experts Favor Rise In Germans Steel Output | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/william-mclellan-educator-engineer.html | WILLIAM MCLELLAN EDUCATOR ENGINEER | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archives/wood-field-and-stream-leaves-crackling-under-foot-warn-deer-of.html | Wood Field and Stream Leaves Crackling Under Foot Warn Deer of Vermonts OpeningDay Hunters | By Raymond R Camp Special To the New York Times | RE0000005197 | 1978-08-07 | B00000273249 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-16 | https://www.nytimes.com/1950/11/16/archiv es/yonkers-tax-rate-cut-80000-lopped-from-budget-before-final-adoption.html | YONKERS TAX RATE CUT 80000 Lopped From Budget Before Final Adoption | Special to THE NEW YORK TIMES | RE0000005197 | 1978-08-07 | B00000273249 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/13-killed-in-blast-in-red-china.html | 13 Killed in Blast in Red China | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/2-operas-offered-by-philharmonic-milhauds-choephores-and-ravels-l.html | 2 OPERAS OFFERED BY PHILHARMONIC Milhauds Choephores and Ravels L Heure Espagnole Led by Mitropoulos | By Olin Downes | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/3-upstate-counties-get-medical-plan.html | 3 UPSTATE COUNTIES GET MEDICAL PLAN | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/a-television-show-closer-to-reality-starlight-theatre-on-cbs-does.html | A TELEVISION SHOW CLOSER TO REALITY Starlight Theatre on CBS Does Justice to Fourth Estate Though Lacking in Drama | By Jack Gould | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/adarienne-l-metz-engaged-to-marry-briarcliff-alumna-to-be-wed-to.html | ADARIENNE L METZ ENGAGED TO MARRY Briarcliff Alumna to Be Wed to William Roy Battey Army Veteran Yale Graduate | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/air-headquarters-to-leave-mitchel-new-defense-command-will-be-set.html | AIR HEADQUARTERS TO LEAVE MITCHEL New Defense Command Will Be Set Up in Colorado to Ease Congestion Here | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/article-1-no-title-the-generals-hunting-party-in-korea-becomes-the.html | Article 1  No Title The Generals Hunting Party in Korea Becomes the Hunted | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/at-annual-united-nations-art-club-exhibit.html | AT ANNUAL UNITED NATIONS ART CLUB EXHIBIT | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/atom-labor-aides-added-3-members-named-to-panel-for-mediation-of.html | ATOM LABOR AIDES ADDED 3 Members Named to Panel for Mediation of Disputes | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/bavarians-protest-zonal-hunting-law.html | BAVARIANS PROTEST ZONAL HUNTING LAW | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/benton-is-winner-senate-edge-held-gop-drops-recount-petition-in.html | BENTON IS WINNER SENATE EDGE HELD GOP Drops Recount Petition in ConnecticutDemocrats Keep 4947 Majority | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/big-taipei-forces-reported-in-china-nationalist-source-estimates.html | BIG TAIPEI FORCES REPORTED IN CHINA Nationalist Source Estimates That Million Loyal Troops Are Harassing the Reds | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archiv es/bomb-blasts-rock-rome-offices-of-two-political-parties-damaged-by.html | BOMB BLASTS ROCK ROME Offices of Two Political Parties Damaged by Explosions | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/bonds-and-shares-on-london-market-news-from-korea-and-egypt-brings.html | BONDS AND SHARES ON LONDON MARKET News From Korea and Egypt Brings Hesitancy to Trading British Funds Weaken | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/books-of-the-times-adoration-of-feathered-creatures.html | Books of The Times Adoration of Feathered Creatures | By Orville Prescott | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/boston-nearing-pact-in-longshore-dispute.html | BOSTON NEARING PACT IN LONGSHORE DISPUTE | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/boy-12-held-in-jersey-on-murder-charge.html | Boy 12 HELD IN JERSEY ON MURDER CHARGE | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/british-keep-import-curb-gaitskell-bars-relaxation-of-dollar-area.html | BRITISH KEEP IMPORT CURB Gaitskell Bars Relaxation of Dollar Area Restrictions | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/brooklyn-jury-charges-34-with-gambling-conspiracy-6-expolicemen.html | BROOKLYN JURY CHARGES 34 WITH GAMBLING CONSPIRACY 6 EXPOLICEMEN ALSO CITED CLIMAX OF INQUIRY Leibowitz Rules Today on Panels Plea for Trial in Special Sessions MIGHT WANT INDICTMENTS Criminal Information Names Former Members of Force to Explain Gross Activities | By Milton Honig | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/business-men-fight-excessprofit-tax-substitutes-urged-but-house.html | BUSINESS MEN FIGHT EXCESSPROFIT TAX SUBSTITUTES URGED But House Group Rules Out Detailed Data on Alternate PlansTime Factor Cited | By John D Morris Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/carreau-assails-nassau-tax-rise-county-democratic-chairman.html | CARREAU ASSAILS NASSAU TAX RISE County Democratic Chairman Criticizes Republicans for 143 Proposed Increase | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/cats-paw-rubber-cited-price-discrimination-is-charged-on-heels.html | CATS PAW RUBBER CITED Price Discrimination Is Charged on Heels Soles and Findings | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/ccny-man-is-elected-college-group-president.html | CCNY Man Is Elected College Group President | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/charles-e-oharas-have-son.html | Charles E OHaras Have Son | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/cio-backs-strike-of-phone-workers-board-says-basic-issues-are.html | CIO BACKS STRIKE OF PHONE WORKERS Board Says Basic Issues Are Concerns Insistence on Wage Freeze and Stand on Rise | Special to The New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/civil-lists-revised-on-veterans-status.html | CIVIL LISTS REVISED ON VETERANS STATUS | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |

| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/clash-on-desapio-on-monday-likely-opponents-hope-to-block-him-as.html | CLASH ON DESAPIO ON MONDAY LIKELY Opponents Hope to Block Him as Election Commissioner at County Committee Meeting | By James A Hagerty | RE0000005198 | 1978-08-07 | B00000273546 |
|---|---|---|---|---|---|---|
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/columbia-chances-against-navy-seen-riding-with-prices-passes-little.html | Columbia Chances Against Navy Seen Riding With Prices Passes Little Pins Hopes on Lion Ace in Aerial Duel With ZastrowNork Likely to see More Action in Defensive Backfield | By Lincoln A Werden | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/connecticut-warned-of-water-rationing.html | CONNECTICUT WARNED OF WATER RATIONING | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/council-of-europe-seeks-to-end-split-strasbourg-body-still-bogged.html | COUNCIL OF EUROPE SEEKS TO END SPLIT Strasbourg Body Still Bogged on the Issue of Curbing the Authority of Governments | By Lansing Warren Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/court-signs-restraining-order.html | Court Signs Restraining Order | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/crabtrees-play-in-debut-tonight-sisters-watch-rehearsal-of-their.html | CRABTREES PLAY IN DEBUT TONIGHT SISTERS WATCH REHEARSAL OF THEIR PLAY | By Sam Zolotow | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/crime-unit-starts-los-angeles-study-undersheriff-tells-senators-he.html | CRIME UNIT STARTS LOS ANGELES STUDY Undersheriff Tells Senators He Cant Recall Any Action in Bookmaking Case | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dalai-lama-takes-full-power-today-acts-year-and-a-half-ahead-of.html | DALAI LAMA TAKES FULL POWER TODAY Acts Year and a Half Ahead of Schedule in Order to Guide RedImperiled Tibet | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/decree-aids-prospecting-colombia-abolishes-limitations-on.html | DECREE AIDS PROSPECTING Colombia Abolishes Limitations on Concession Contracts | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/depicting-fairy-tale-play-at-annual-book-fair-here.html | DEPICTING FAIRY TALE PLAY AT ANNUAL BOOK FAIR HERE | The New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/douglas-leaves-britain-retiring-us-ambassador-voices-sorrow-at.html | DOUGLAS LEAVES BRITAIN Retiring US Ambassador Voices Sorrow at Departure | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/dr-a-arbibcosta-81-long-at-city-college.html | DR A ARBIBCOSTA 81 LONG AT CITY COLLEGE | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/driscoll-pressing-his-transit-plans.html | DRISCOLL PRESSING HIS TRANSIT PLANS | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/envoy-notes-usczech-bond.html | Envoy Notes USCzech Bond | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |

| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/erickson-again-is-balky-taken-to-court-for-3d-time-gambler-appears.html | Erickson Again Is Balky Taken to Court for 3d Time Gambler Appears Before Judge Bohan After Refusing to Answer Questions During Session With Grand Jury Here | By Alfred E Clark | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/exmayor-delaney-of-perth-amboy-60-chief-executive-for-ten-years.html | EXMAYOR DELANEY OF PERTH AMBOY 60 Chief Executive for Ten Years DiesHeaded Jersey State League of Municipalities | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/eye-surgeons-body-in-river.html | Eye Surgeons Body in River | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fabricators-back-aluminum-order-but-renew-view-on-voluntary.html | FABRICATORS BACK ALUMINUM ORDER But Renew View on Voluntary ControlsRayon Men Favor Defense Rating Program INCENTIVE HELP HELD OUT Larson Offers Accelerated Writeoffs2 Alcoa Units to OpenZinc Rule Set | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fairless-indicates-5th-steel-pay-rise-it-is-better-than-strike-even.html | FAIRLESS INDICATES 5TH STEEL PAY RISE It Is Better Than Strike Even if It Means Some Inflation He Tells Oil Meeting | By Gladwin Hill Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fashions-ski-wear-for-slopes-or-by-the-fireplace-nylon-jackets-are.html | Fashions Ski Wear for Slopes or by the Fireplace Nylon Jackets Are Gay and Jersey Sweaters Now Repel Water | By Dorothy ONeill | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/fcc-sees-victory-for-cbs-color-tv-says-court-restraining-order-does.html | FCC SEES VICTORY FOR CBS COLOR TV Says Court Restraining Order Does Not Impair Its Decision Predicts Ultimate Triumph | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/film-writers-move-for-vote-to-strike-breakdown-in-negotiations-for.html | FILM WRITERS MOVE FOR VOTE TO STRIKE Breakdown in Negotiations for New Contract Leads Guild to Authorize Action | By Thomas F Brady Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/first-christmas-seals-presented-to-truman.html | First Christmas Seals Presented to Truman | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/french-push-reforms-parliamentary-revisions-in-the-constitution-are.html | FRENCH PUSH REFORMS Parliamentary Revisions in the Constitution Are Pressed | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gabrielson-likely-to-keep-gop-helm-victory-indicates-he-will-direct.html | GABRIELSON LIKELY TO KEEP GOP HELM Victory Indicates He Will Direct Party Through 52 Campaign Inspired New Techniques | By Clayton Knowles Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gavilan-favored-to-defeat-graham-but-new-yoker-is-confident-he-can.html | GAVILAN FAVORED TO DEFEAT GRAHAM But New Yoker Is Confident He Can Duplicate Victory Over Cuban Tonight | By Joseph C Nichols | RE0000005198 | 1978-08-07 | B00000273546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/general-controls-of-money-urged-must-precede-specific-rules-on.html | GENERAL CONTROLS OF MONEY URGED Must Precede Specific Rules on Prices Wages CC Davis Tells Industrial Meeting | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/german-captive-issue-delayed.html | German Captive Issue Delayed | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/germans-rule-out-french-arms-plan-government-and-opposition-insist.html | GERMANS RULE OUT FRENCH ARMS PLAN Government and Opposition Insist Upon Equality in the West European Army | By Drew Middleton Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gets-westchester-job-armstrong-succeeds-sammarco-in-supervisor.html | GETS WESTCHESTER JOB Armstrong Succeeds Sammarco in Supervisor Shift | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/grains-turn-weak-in-late-trading-all-deliveries-of-soybeans-but-may.html | GRAINS TURN WEAK IN LATE TRADING All Deliveries of Soybeans but May Go to New Peaks Entire Market Closes Off | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/group-alienated-by-seoul-regime-many-who-remained-in-capital-say.html | GROUP ALIENATED BY SEOUL REGIME Many Who Remained in Capital Say They Are Mistreated and Eyed Suspiciously | By Richard Jh Johnston Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/gurkhas-opposing-nepal-rebels.html | Gurkhas Opposing Nepal Rebels | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/harpo-marx-refuses-check-cancels-show.html | Harpo Marx Refuses Check Cancels Show | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/hathawaythayer.html | HathawayThayer | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/hope-sues-for-2010000-he-charges-life-said-he-stole-jokes-from-fred.html | HOPE SUES FOR 2010000 He Charges Life Said He Stole Jokes From Fred Allen | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/hospital-cuts-service-beth-israel-in-newark-holds-nurse-shortage.html | HOSPITAL CUTS SERVICE Beth Israel in Newark Holds Nurse Shortage Responsible | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/in-the-nation-a-leader-vs-a-white-house-spokesman.html | In The Nation A Leader Vs a White House Spokesman | By Arthur Krock | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/jane-ammerman-becomes-fiancee-to-be-bride-of-neil-c-blanton-fellow.html | JANE AMMERMAN BECOMES FIANCEE To Be Bride of Neil C Blanton Fellow Graduate of Duke U Former Navy Lieutenant | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/jobless-aid-asked-by-toll-operators-3000-affected-by-picketing-seek.html | JOBLESS AID ASKED BY TOLL OPERATORS 3000 Affected by Picketing Seek State Benefits on Plea Company Denied Jobs | By Stanley Levey | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/johnsoncontey.html | JohnsonContey | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |

| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/jurist-honored-by-the-holland-society.html | JURIST HONORED BY THE HOLLAND SOCIETY | The New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/knicks-turn-back-minneapolis-7169-minneapolis-ace-rising-to-the.html | KNICKS TURN BACK MINNEAPOLIS 7169 MINNEAPOLIS ACE RISING TO THE OCCASION | By Michael Strauss | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/lautzhasty.html | LautzHasty | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/legion-of-decency-lauds-us-movies-industry-selfcensorship-wins.html | LEGION OF DECENCY LAUDS US MOVIES Industry SelfCensorship Wins Praise of Catholic Group Foreign Films on Wane | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/letters-to-the-times-election-broadcasts-of-wnyc-issue-taken-with.html | Letters to The Times Election Broadcasts of WNYC Issue Taken With Editorial on Effect of Extending Time | LOUISE BEACH | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/malik-says-russia-will-bar-call-to-chinese-to-withdraw-demands-in.html | Malik Says Russia Will Bar Call to Chinese to Withdraw Demands in UN Security council That All Foreign Forces Quit KoreaTsiang Says Mao Is Ruled by Stalin | By Thomas J Hamilton | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mary-pitt-mason-englewood-bride-former-army-nurse-married-to.html | MARY PITT MASON ENGLEWOOD BRIDE Former Army Nurse Married to William G Brewer Jr Who Saw Service in Navy | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mayor-designates-sampson-as-administrative-assistant-presiding-over.html | Mayor Designates Sampson As Administrative Assistant PRESIDING OVER HIS FIRST BOARD OF ESTIMATE MEETING | By Paul Crowell | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mediation-plan-given-un-gets-proposal-for-south-africa-and-india-to.html | MEDIATION PLAN GIVEN UN Gets Proposal for South Africa and India to Meet | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/member-bank-balances-rise-429000000-stock-of-gold-decreases-by.html | Member Bank Balances Rise 429000000 Stock of Gold Decreases by 50000000 | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mental-ills-in-age-laid-to-early-life-preserving-mental-health-in.html | MENTAL ILLS IN AGE LAID TO EARLY LIFE Preserving Mental Health in Youth Is the Best Preventive Dr Zeman Emphasizes | By Lucy Freeman | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/metropolitan-museum-opening-exhibition-of-200-bronzes-covering-many.html | Metropolitan Museum Opening Exhibition Of 200 Bronzes Covering Many Centuries | By Howard Devree | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/miss-barber-fiancee-of-a-naval-physician.html | MISS BARBER FIANCEE OF A NAVAL PHYSICIAN | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mme-van-swinderen-wife-of-exdiplomat.html | MME VAN SWINDEREN WIFE OF EXDIPLOMAT | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |

| Date | URL | Title | Byline | RE # | Date2 | B # |
|---|---|---|---|---|---|---|
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/more-export-coal-asked-of-germany-ruhr-agency-ponders-needs-of.html | MORE EXPORT COAL ASKED OF GERMANY Ruhr Agency Ponders Needs of Europe as Bonn Stresses Its Domestic Shortage | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/mrs-brenda-h-holden-of-pittsfield-mass-betrothed-to-robert-h-reis-a.html | Mrs Brenda H Holden of Pittsfield Mass Betrothed to Robert H Reis a Former Pilot JudgeMcParland | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/named-as-the-director-of-east-orange-library.html | Named as the Director Of East Orange Library | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/niemoeller-halted-in-attack-on-west.html | NIEMOELLER HALTED IN ATTACK ON WEST | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/no-change-in-macy-vote-greenwood-holds-lead-with-the-suffolk.html | NO CHANGE IN MACY VOTE Greenwood Holds Lead With the Suffolk Recount Ending Today | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/offers-inflation-weapon-prudential-head-favors-revising-money.html | OFFERS INFLATION WEAPON Prudential Head Favors Revising Money Supply Not Price Curbs | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/paris-denies-shift-in-prous-policy-schuman-says-french-desire-still.html | PARIS DENIES SHIFT IN PROUS POLICY Schuman Says French Desire Still Is Geared to the Basic Atlantic Pact Program | By Harold Callender Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/pittsburgh-business-up-trade-volume-leads-recovery-in-most-major.html | PITTSBURGH BUSINESS UP Trade Volume Leads Recovery in Most Major Activities | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/prayers-for-un-asked-by-women-protestant-organization-hears-high.html | PRAYERS FOR UN ASKED BY WOMEN Protestant Organization Hears High School Students Urge Concrete Action as Well | By George Dugan Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/president-asks-aid-from-new-england-appeal-to-council-urges-help-in.html | PRESIDENT ASKS AID FROM NEW ENGLAND Appeal to Council Urges Help in Ideas and Goods as Free World Depends on US | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/president-to-press-fair-deal-program-hopes-to-get-it-all-he-grins.html | PRESIDENT TO PRESS FAIR DEAL PROGRAM HOPES TO GET IT ALL He Grins About Election Puts Himself in Pollster Class Not Ready to Talk of 52 | By Joseph A Loftus Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/puerto-rico-crisis-in-schools-mounts-some-pupils-stand-in-classes.html | PUERTO RICO CRISIS IN SCHOOLS MOUNTS Some Pupils Stand in Classes as Building Shortage Grows New US Aid Doubted | By Paul P Kennedy Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/reclamation-plan-held-facing-peril-straus-stresses-strife-within.html | RECLAMATION PLAN HELD FACING PERIL Straus Stresses Strife Within National Association as One Threat to Gains in West | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/red-chinese-due-here-nov-24.html | Red Chinese Due Here Nov 24 | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |

| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/red-jets-escort-b29s-harmlessly-across-korea.html | Red Jets Escort B29s Harmlessly Across Korea | By the United Press | RE0000005198 | 1978-08-07 | B00000273546 |
|---|---|---|---|---|---|---|
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/reds-open-australia-court-test.html | Reds Open Australia Court Test | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/revenue-loadings-show-dip-in-week-26-freight-decrease-leaves-total.html | REVENUE LOADINGS SHOW DIP IN WEEK 26 Freight Decrease Leaves Total 321 Above Mark Reached Year Earlier | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/russell-envisions-a-world-at-peace-in-final-lecture-he-depicts.html | RUSSELL ENVISIONS A WORLD AT PEACE In Final Lecture He Depicts Science Defeating Bomb and Achieving Unity of Nations | By William L Laurence | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/russia-reported-building-4-atomic-bombs-a-month.html | Russia Reported Building 4 Atomic Bombs a Month | By the United Press | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sawyer-absolves-lee-of-disloyalty-then-dismisses-him-as-he-a.html | Sawyer Absolves Lee of Disloyalty Then Dismisses Him as He a Resigns SAWYER ABSOLVES THEN DISMISSES LEE OUT OF COMMERCE POST | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sets-limit-to-war-marine-patrol-at-the-changjin-reservoir-in-korea.html | SETS LIMIT TO WAR MARINE PATROL AT THE CHANGJIN RESERVOIR IN KOREA | By James Reston Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/shanghai-exchange-being-ended.html | Shanghai Exchange Being Ended | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/shortage-of-police-is-plea-on-parking-cannot-enforce-traffic-rules.html | SHORTAGE OF POLICE IS PLEA ON PARKING Cannot Enforce Traffic Rules Murphy SaysMurtagh to Seek a Uniform Fine SPECIAL STICKERS IN USE One in Every 4 Cars on Street Found to Bear Sign That Might Sway Patrolman | By Joseph C Ingraham | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/smith-leads-princeton-cubs.html | Smith Leads Princeton Cubs | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/soviet-gratitude-to-spies-depicted-synthetic-rubber-secret-was.html | SOVIET GRATITUDE TO SPIES DEPICTED Synthetic Rubber Secret Was Valued at 2 Brigades Gold Tells Brothman Jury | By Thomas P Ronan | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/stamp-show-sells-newest-envelope-first-us-stamped-issue-in-34-years.html | STAMP SHOW SELLS NEWEST ENVELOPE First US Stamped Issue in 34 Years Featured at Opening of Dealers Exhibit Here | By Kent B Stiles | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/stanford-ready-for-army-eleven-armys-football-squad-boarding-plane.html | STANFORD READY FOR ARMY ELEVEN ARMYS FOOTBALL SQUAD BOARDING PLANE FOR THE COAST | The New York Times | RE0000005198 | 1978-08-07 | B00000273546 |

| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 8 | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
|---|---|---|---|---|---|---|
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/strike-delays-liners-sailing-from-italy.html | STRIKE DELAYS LINERS SAILING FROM ITALY | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/submarines-delivered-to-turks.html | Submarines Delivered to Turks | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/teacher-list-refused-jersey-city-union-turns-down-request-in-wage.html | TEACHER LIST REFUSED Jersey City Union Turns Down Request in Wage Dispute | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/tension-in-orient-stressed-in-soviet-pravda-carries-dispatch-that.html | TENSION IN ORIENT STRESSED IN SOVIET Pravda Carries Dispatch That MacArthur and Japan Plan PactUS Denies Reports | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/the-president-signing-the-goodwill-book.html | THE PRESIDENT SIGNING THE GOODWILL BOOK | The New York Times Washington Bureau | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/to-direct-1951-heart-association-drive.html | TO DIRECT 1951 HEART ASSOCIATION DRIVE | The New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/trotsky-plotter-named-by-budenz-identifies-russian-red-cross.html | TROTSKY PLOTTER NAMED BY BUDENZ Identifies Russian Red Cross Official as Roberts He Aided in Meeting the Assassin | By Russell Porter | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/truman-still-cool-on-a-madrid-envoy-some-believe-however-that-his.html | TRUMAN STILL COOL ON A MADRID ENVOY Some Believe However That His Opposition Is Weaker Hopes in Spain Revive | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/trygve-lie-receiving-scroll-at-flushing.html | TRYGVE LIE RECEIVING SCROLL AT FLUSHING | The New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/un-group-approves-plan-for-somaliland.html | UN GROUP APPROVES PLAN FOR SOMALILAND | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/un-moves-to-proclaim-dec-10-human-rights-day.html | UN Moves to Proclaim Dec 10 Human Rights Day | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/un-weighs-crime-court-us-supports-preliminary-study-of-plan-to.html | UN WEIGHS CRIME COURT US Supports Preliminary Study of Plan to Create Tribunal | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/union-row-ties-up-los-angeles-ships-14-of-25-in-harbor-made-idle-by.html | UNION ROW TIES UP LOS ANGELES SHIPS 14 of 25 in Harbor Made Idle by a Jurisdictional Dispute of Sailors Longshoremen | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/united-synagogue-honors-president-organization-presents-scroll-to.html | UNITED SYNAGOGUE HONORS PRESIDENT Organization Presents Scroll to Truman Citing Him for Efforts to Advance Peace | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-force-within-20-miles-of-manchuria-in-northeast-us-troops-move.html | US Force Within 20 Miles Of Manchuria in Northeast US TROOPS MOVE CLOSER TO BORDER | By Lindesay Parrott Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-held-largest-owner-of-realty-to-head-realty-men.html | US HELD LARGEST OWNER OF REALTY TO HEAD REALTY MEN | By Lee E Cooper Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/us-players-near-victory-in-bridge-lead-british-and-europeans-in.html | US PLAYERS NEAR VICTORY IN BRIDGE Lead British and Europeans in Bermuda With Only 36 Hands Left in Match | By George Rapee Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/utilty-loans-approved-allentown-pa-and-milwaukee-companies-before.html | UTILTY LOANS APPROVED Allentown Pa and Milwaukee Companies Before SEC | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/venizelos-wins-test-for-2party-cabinet.html | VENIZELOS WINS TEST FOR 2PARTY CABINET | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/vietminh-steps-up-drive-in-cambodia-captured-documents-describe.html | VIETMINH STEPS UP DRIVE IN CAMBODIA Captured Documents Describe Reds Plans That Threaten Regime in IndoChina | By Tillman Durdin Special to the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/warm-gear-pool-in-korea-adequate-slogging-through-the-snow-in-korea.html | WARM GEAR POOL IN KOREA ADEQUATE SLOGGING THROUGH THE SNOW IN KOREA | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/warsaw-congress-gets-peace-plan-reddirected-session-shifted-from.html | WARSAW CONGRESS GETS PEACE PLAN RedDirected Session Shifted From England Takes Up Items That Balk the UN | By Edward A Morrow Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/weinerlazarus.html | WeinerLazarus | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/west-pact-nations-propose-ship-unit-north-atlantic-planning-board.html | WEST PACT NATIONS PROPOSE SHIP UNIT North Atlantic Planning Board Urges Defense Authority for Maritime Control | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/west-reinforces-berlin-garrisons-gets-new-command.html | WEST REINFORCES BERLIN GARRISONS GETS NEW COMMAND | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/william-e-ohland-jersey-official-59.html | WILLIAM E OHLAND JERSEY OFFICIAL 59 | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/witness-delays-inquiry-jet-experts-coast-hearing-off-for-deposition.html | WITNESS DELAYS INQUIRY Jet Experts Coast Hearing Off for Deposition by Professor | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/women-ask-repeal-of-state-oleo-curb-clubs-bid-new-york-end-law-on.html | WOMEN ASK REPEAL OF STATE OLEO CURB Clubs Bid New York End law on Yellow MargarineElect Mrs RF Davis President | Special to THE NEW YORK TIMES | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/wood-field-and-stream-washington-county-deer-season-opens-as-game.html | Wood Field and Stream Washington County Deer Season Opens as Game and HardLuck Tales Abound | By Raymond R Camp Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-17 | https://www.nytimes.com/1950/11/17/archives/yale-spirit-high-for-big-game-with-unbeaten-princeton-in-the-bowl.html | Yale Spirit High for Big Game With Unbeaten Princeton in the Bowl ONLY ELI WORRIER IS COACH HICKMAN Elation Over New Contract Is Tempered by What May Happen Against Tiger SOME OF BEST MEN HURT He Also Feels Princeton Is Set to Get Even for Hard Scraps in Last 2 Years | By Allison Danzig Special To the New York Times | RE0000005198 | 1978-08-07 | B00000273546 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/11-communists-ask-briton-as-counsel-request-supreme-court-to-let.html | 11 COMMUNISTS ASK BRITON AS COUNSEL Request Supreme Court to Let Londoner Conduct Appeal Since Americans Refuse | By Lewis Wood Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/16-detained-aliens-freed-in-bail-szigeti-is-detained-on-ellis.html | 16 Detained Aliens Freed in Bail Szigeti Is Detained on Ellis Island 16 ALIENS WIN FIGHT TO GO FREE ON BAIL | By Edward Ranzal | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/4000-idle-toll-operators-lose-plea-for-immediate-benefits-from.html | 4000 Idle Toll Operators Lose Plea For Immediate Benefits From State JOBLESS AID DENIED TO TOLL OPERATORS | By Stanley Levey | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/40000-guerrillas-believed-in-korea-red-soldiers-and-civilian-shock.html | 40000 GUERRILLAS BELIEVED IN KOREA Red Soldiers and Civilian Shock Troops Said to Be in Force Below the 38th Parallel | By Richard Jh Johnston Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/60000-to-watch-elis-play-tigers-yale-bowl-game-will-be-73d-between.html | 60000 TO WATCH ELIS PLAY TIGERS Yale Bowl Game Will Be 73d Between the Old Rivals Princeton Is Choice | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/7th-division-gains-five-miles-in-drive-toward-manchuria-us-force.html | 7TH DIVISION GAINS FIVE MILES IN DRIVE TOWARD MANCHURIA US Force Advances on Road to Yalu Headwaters After Breaking Through Line MOVE IN WEST STILL SLOW Enemy Is Said to Reorganize Guerrillas40000 Believed Behind the UN Lines | By Lindesay Parrott Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/a-goodwill-gift-from-holland.html | A GOODWILL GIFT FROM HOLLAND | The New York Times | RE0000005199 | 1978-08-07 | B00000273809 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/abroad-the-opportunity-and-the-test-for-diplomacy.html | Abroad The Opportunity and the Test for Diplomacy | By Anne OHare McCormick | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/acheson-in-answer-to-taft-ridicules-the-reexaminists-secretary-says.html | ACHESON IN ANSWER TO TAFT RIDICULES THE REEXAMINISTS Secretary Says This Is New Name for Isolationists Who Would Uproot Policies COUNTERATTACK ON GOP Meanwhile Morse Lays Claim to Backing of Vandenberg for Foreign Committee Post | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/arbitration-bent-in-labor-field-hit-dl-cole-says-at-conference-at.html | ARBITRATION BENT IN LABOR FIELD HIT DL Cole Says at Conference at Wharton School Parties Should Solve Own Cases | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/army-soccer-victor-30.html | Army Soccer Victor 30 | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/at-the-armys-winter-fashion-show.html | AT THE ARMYS WINTER FASHION SHOW | The New York Times Washington Bureau | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/at-the-theatre-paul-crabtrees-a-story-for-a-sunday-evening-is.html | AT THE THEATRE Paul Crabtrees A Story for a Sunday Evening Is Staged at The Playhouse | By Brooks Atkinson | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/atlantic-deputies-tackle-bonn-role-set-aside-usfrench-dispute-and.html | ATLANTIC DEPUTIES TACKLE BONN ROLE Set Aside USFrench Dispute and Seek Accord on Other Factors in Rearmament | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/atomic-spy-tells-of-persuasion-to-lie-to-us-grand-jury-in-1947-gold.html | Atomic Spy Tells of Persuasion To Lie to US Grand Jury in 1947 Gold Testifies That Brothman Led Him Into Joint StoryHe Defends Taking Secrets to Aid the Russian People | By Thomas P Ronan | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/austrian-reds-warned-justice-minister-bars-appeals-to-occupation.html | AUSTRIAN REDS WARNED Justice Minister Bars Appeals to Occupation Powers | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/auto-unit-studies-use-of-new-fuel-economy-and-hazards-involved-in.html | AUTO UNIT STUDIES USE OF NEW FUEL Economy and Hazards Involved in Liquefied Petroleum Gas Discussed at Conference | By Bert Pierce | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/badgers-quakers-set-for-acid-test.html | BADGERS QUAKERS SET FOR ACID TEST | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bevin-challenged-by-party-leftists-22-laborites-demand-action-on.html | BEVIN CHALLENGED BY PARTY LEFTISTS 22 Laborites Demand Action on Soviet Bid on Germany and War Limit in Korea | By Raymond Daniell Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/big-stretch-easily-captures-56460-pimlico-futurity-the-finish-of.html | Big Stretch Easily Captures 56460 Pimlico Futurity THE FINISH OF RICH STAKE ON CLOSINGDAY CARD AT PIMLICO | By James Roach Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/bonds-and-shares-on-london-market-most-issues-end-week-firm-with.html | BONDS AND SHARES ON LONDON MARKET Most Issues End Week Firm With British Governments Up Foreign Securities Steady | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/books-of-the-times-amazing-fauna-in-times-square.html | Books of The Times Amazing Fauna in Times Square | By Charles Poore | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/british-chemists-see-lederle-plant-nine-experts-visit-division-of.html | BRITISH CHEMISTS SEE LEDERLE PLANT Nine Experts Visit Division of American Cyanamid Expansion Here Praised | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/buyers-must-pay-in-rail-unloading-icc-rejects-authoritys-plea-that.html | BUYERS MUST PAY IN RAIL UNLOADING ICC Rejects Authoritys Plea That Roads Cancel Charges on Fruits Vegetables | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/canada-alert-on-reds-justice-minister-says-nation-has-plans-to.html | CANADA ALERT ON REDS Justice Minister Says Nation Has Plans to Thwart Subversion | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/ceiling-of-room-in-city-hall-cracks-when-air-conditioning-is.html | Ceiling of Room in City Hall Cracks When Air Conditioning Is Installed Compromise to Raise Cost | By Charles G Bennett | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/cio-backs-group-to-talk-for-labor-14man-committee-would-serve-as.html | CIO BACKS GROUP TO TALK FOR LABOR 14Man Committee Would Serve as Policy Clearing House on Mobilization | By Ah Raskin Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/cio-would-raise-profits-tax-to-85-demand-compares-with-75-asked-by.html | CIO WOULD RAISE PROFITS TAX TO 85 Demand Compares With 75 Asked by SnyderAFL Asks Yield of 6000000000 | By John D Morris Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/city-theatre-lists-the-royal-family-kaufmanferber-comedy-first.html | CITY THEATRE LISTS THE ROYAL FAMILY KaufmanFerber Comedy First Presented in 1927 to Begin TwoWeek Run on Jan 17 | By Louis Calta | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/civil-defense-office-scored-on-planning.html | CIVIL DEFENSE OFFICE SCORED ON PLANNING | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/coast-guard-squads-protecting-29-ports.html | COAST GUARD SQUADS PROTECTING 29 PORTS | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/col-james-p-lee-led-tokyo-air-unit-commander-of-squadron-that.html | COL JAMES P LEE LED TOKYO AIR UNIT Commander of Squadron That Arranged for MacArthur to Accept Surrender Dies | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/collazos-lawyers-indicate-at-arraignment-in-washington-that.html | Collazos Lawyers Indicate at Arraignment in Washington That Insanity May Figure in Defense of Truman Attacker Assassin Enters Plea of Not Guilty Judge Delays Setting Date for Trial | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/colombia-oil-well-sets-record.html | Colombia Oil Well Sets Record | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/colombian-air-accord-reported.html | Colombian Air Accord Reported | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/controls-limit-autos-business-panel-says-workmen-cannot-afford-new.html | CONTROLS LIMIT AUTOS Business Panel Says Workmen Cannot Afford New Cars | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/danish-taxes-to-be-increased.html | Danish Taxes to Be Increased | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/daughter-to-james-c-shaws.html | Daughter to James C Shaws | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/dead-python-vindicates-man-who-saw-snakes.html | Dead Python Vindicates Man Who Saw Snakes | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/doris-may-lochner-wed-in-bronxville.html | DORIS MAY LOCHNER WED IN BRONXVILLE | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/dutch-buy-7-us-planes.html | Dutch Buy 7 US Planes | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/dw-reed-sr-banker-south-amboy-leader.html | DW REED SR BANKER SOUTH AMBOY LEADER | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/easing-is-sought-in-security-law-airlines-to-propose-amending-it-to.html | EASING IS SOUGHT IN SECURITY LAW Airlines to Propose Amending It to Check Their Loss of Business on World Routes | By Frederick Graham | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/envoy-to-peron-resigns-truman-regrets-his-going.html | Envoy to Peron Resigns Truman Regrets His Going | The New York Times Washington Bureau | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/examination-aides-renamed-by-regents.html | EXAMINATION AIDES RENAMED BY REGENTS | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/farm-plans-unity-asked-by-brannan-he-invites-support-of-grange-and.html | FARM PLANS UNITY ASKED BY BRANNAN He Invites Support of Grange and Others Does Not Yield on His OverAll Program | By William M Blair Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/federal-housing-called-a-failure-scrapping-of-program-favored-by.html | FEDERAL HOUSING CALLED A FAILURE Scrapping of Program Favored by National Realtors Who Urge Government Economy | By Lee E Cooper Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/finnish-cabinet-upheld.html | Finnish Cabinet Upheld | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archiv es/for-the-home-new-china-for-holiday-tables-shown-minimum-of-design.html | For the Home New China for Holiday Tables Shown Minimum of Design Variety of Shapes in New Patterns | The New York Times Studio | RE0000005199 | 1978-08-07 | B00000273809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/former-naval-training-base-at-sampson-ny-being-reactivated-by-air.html | FORMER NAVAL TRAINING BASE AT SAMPSON NY BEING REACTIVATED BY AIR FORCE New Boom Old Problems Facing ExNavy Site Revived for Airmen | The New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/france-closing-gap-in-balance-of-trade.html | FRANCE CLOSING GAP IN BALANCE OF TRADE | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/free-college-for-all-urged-in-connecticut.html | FREE COLLEGE FOR ALL URGED IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gavilan-outpoints-graham-in-thriller-at-garden-the-winner-landing-a.html | Gavilan Outpoints Graham in Thriller at Garden THE WINNER LANDING A SOLID RIGHT IN GARDEN BOUT | By Joseph C Nichols | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/gerri-jordan-betrothed-student-at-rhode-island-state-fiancee-of-ps.html | GERRI JORDAN BETROTHED Student at Rhode Island State Fiancee of PS Wainwright | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/grains-in-chicago-stage-late-rally-rise-follows-breaksoybeans-most.html | GRAINS IN CHICAGO STAGE LATE RALLY Rise Follows BreakSoybeans Most Active Close Mixed All Others Lower | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/greater-aid-is-asked-for-coffee-growers.html | GREATER AID IS ASKED FOR COFFEE GROWERS | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/havana-charter-pressed-norway-seeks-incorporation-in-a-world.html | HAVANA CHARTER PRESSED Norway Seeks Incorporation in a World Agreement | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/hilleboe-heads-group-elected-charter-president-of-public-health.html | HILLEBOE HEADS GROUP Elected Charter President of Public Health Association | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/his-conscience-ends-27year-desertion.html | HIS CONSCIENCE ENDS 27YEAR DESERTION | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/holiday-slippers-arriving-on-coast-new-play-shoes-from-california.html | HOLIDAY SLIPPERS ARRIVING ON COAST NEW PLAY SHOES FROM CALIFORNIA | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/hospital-wings-dedicated.html | Hospital Wings Dedicated | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/huntington-to-mark-end-of-inlet-work.html | HUNTINGTON TO MARK END OF INLET WORK | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/increase-is-urged-in-europes-output-marshall-plan-report-notes.html | INCREASE IS URGED IN EUROPES OUTPUT Marshall Plan Report Notes Gains but Says Threat of Reds Requires Greater Effort | By Felix Belair Jr Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/ink-marking-costs-macy-four-ballots.html | INK MARKING COSTS MACY FOUR BALLOTS | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/institute-for-the-study-of-african-affairs-is-established-as-unit.html | Institute for the Study of African Affairs Is Established as Unit of Lincoln University | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/iona-five-beats-alumni.html | Iona Five Beats Alumni | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jamming-on-radio-protested-in-un-chile-calls-practice-violation-of.html | JAMMING ON RADIO PROTESTED IN UN Chile Calls Practice Violation of Freedom and Asks Ban Soviet Is Target | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jersey-golf-post-to-mrs-hoffman-plainfield-woman-selected-as-head.html | JERSEY GOLF POST TO MRS HOFFMAN Plainfield Woman Selected as Head of State Group Mrs Wenzel Secretary | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jersey-workers-win-rise.html | Jersey Workers Win Rise | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jet-fliers-hurt-in-crash-two-air-force-pilots-land-in-shallow.html | JET FLIERS HURT IN CRASH Two Air Force Pilots Land in Shallow Jersey Reservoir | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/jewish-aide-sees-militarizing-peril-official-tells-united-synagogue.html | JEWISH AIDE SEES MILITARIZING PERIL Official Tells United Synagogue Session of Fears for Justice Truth and Brotherhood | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/judith-baldwin-vassar-alumna-is-fiancee-of-dr-james-b-hutcheson.html | Judith Baldwin Vassar Alumna Is Fiancee Of Dr James B Hutcheson Navy Veteran MargHoule | David Berns | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/letters-to-the-times-television-ad-protested-appeal-made-in-recent.html | Letters to The Times Television Ad Protested Appeal Made in Recent Advertisement Criticized by Readers | JOHN H JAMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/man-reenlists-wounded-again.html | Man Reenlists Wounded Again | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/marsh-fire-stirs-queries-10mile-smoke-plume-in-jersey-brings-calls.html | MARSH FIRE STIRS QUERIES 10Mile Smoke Plume in Jersey Brings Calls From Manhattan | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mary-straatsma-wed-to-physician-wears-antique-satin-gown-at-her.html | MARY STRAATSMA WED TO PHYSICIAN Wears Antique Satin Gown at Her Marriage in New Rochelle to Dr Forbes Delany | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/matthews-in-manila-says-us-navy-may-expand-its-facilities-in.html | MATTHEWS IN MANILA Says US Navy May Expand Its Facilities in Philippines | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mayor-in-havana-sampson-studying-appointments-list-a-wellknown.html | MAYOR IN HAVANA SAMPSON STUDYING APPOINTMENTS LIST A WELLKNOWN COUPLE HOLIDAY BOUND | By James A Hagerty | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/methodists-back-un-peace-unit-asks-disarmament-through-world-group.html | METHODISTS BACK UN Peace Unit Asks Disarmament Through World Group | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mickey-cohen-says-hes-no-racketeer-mickey-cohen-at-senate-crime.html | MICKEY COHEN SAYS HES NO RACKETEER MICKEY COHEN AT SENATE CRIME HEARING IN LOS ANGELES | By Gladwin Hill Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mollet-quits-post-in-strasbourg-unit-resignation-follows-conflict.html | MOLLET QUITS POST IN STRASBOURG UNIT Resignation Follows Conflict of Views in Council of Europe on Continental Unification | By Lansing Warren Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/more-aid-to-formosa-is-indicated-by-foster.html | More Aid to Formosa Is Indicated by Foster | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/morse-opens-fight-for-committee-job-senator-asserts-vandenberg.html | MORSE OPENS FIGHT FOR COMMITTEE JOB Senator Asserts Vandenberg Supports Him for Seat on Foreign Relations Group | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/mrs-nf-neill-married-former-nance-funston-bride-of-hewlett-peters.html | MRS NF NEILL MARRIED Former Nance Funston Bride of Hewlett Peters Wing | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/new-england-group-told-to-look-ahead.html | NEW ENGLAND GROUP TOLD TO LOOK AHEAD | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/news-of-food-one-who-knows-he-makes-benedictine-says-our-liqueur.html | News of Food One Who Knows He Makes Benedictine Says Our Liqueur Glasses Are Too Small | By Jane Nickerson | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/niemoeller-case-argued-evangelical-leaders-discuss-pastors-arms.html | NIEMOELLER CASE ARGUED Evangelical Leaders Discuss Pastors Arms Stand | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/nuptials-are-held-for-miss-sunstrom-she-has-three-attendants-at.html | NUPTIALS ARE HELD FOR MISS SUNSTROM She Has Three Attendants at Wedding to John C Taylor 3d in Brick Presbyterian | The New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/peril-to-europe-cited-gen-vandenberg-sees-it-worth-risk-of.html | PERIL TO EUROPE CITED Gen Vandenberg Sees It Worth Risk of Aggression | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/philippine-aid-plan-forecasts-new-era.html | PHILIPPINE AID PLAN FORECASTS NEW ERA | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/pittsburgh-gets-newspapers-back-workers-made-idle-by-strike-of-two.html | PITTSBURGH GETS NEWSPAPERS BACK Workers Made Idle by Strike of Two Unions Send Claims for Lost Pay to Arbitration TIEUP OF 47 DAYS ENDED Boston Walkout Averted as Printers and Mailers Join Other Groups in Pact | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/political-problems-seen-in-rainmaking.html | POLITICAL PROBLEMS SEEN IN RAINMAKING | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |

| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/princeton-seeks-fourth-consecutive-big-three-title-in-game-with.html | Princeton Seeks Fourth Consecutive Big Three Title in Game With Yale Today PENN WILL OPPOSE WISCONSIN ELEVEN Hard Struggle Forecast for Franklin FieldCornell to Engage Dartmouth COLUMBIA HOST TO NAVY Lehigh Favored to End Season UndefeatedArmy Stanford in Big Game on Coast | By Allison Danzig | RE0000005199 | 1978-08-07 | B00000273809 |
|---|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/priority-topping-do-orders-issued-harrison-announces-action-in.html | PRIORITY TOPPING DO ORDERS ISSUED Harrison Announces Action in Communications Industry to Assure Materials | By Charles E Egan Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/radar-speed-curb-set-up-in-harrison-official-believes-device-will.html | RADAR SPEED CURB SET UP IN HARRISON Official Believes Device Will Provide Safety and Serve as an Expense Check Too | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/record-high-is-set-by-primary-prices-allcommodities-index-1711-of.html | RECORD HIGH IS SET BY PRIMARY PRICES AllCommodities Index 1711 of 1926 Average Rise of 87 Since June 129 in Year | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/regents-will-seek-tv-education-time-officials-directed-to-testify.html | REGENTS WILL SEEK TV EDUCATION TIME Officials Directed to Testify at FCC Hearing for Special Television Frequencies SALES MONOPOLY OPPOSED Church Conference Scores Ad Telling Parents That Children Must Have Video | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/rights-draft-in-un-ordered-rewritten.html | RIGHTS DRAFT IN UN ORDERED REWRITTEN | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/search-follows-clash-police-in-guatemala-seek-arms-in-railway-shops.html | SEARCH FOLLOWS CLASH Police in Guatemala Seek Arms in Railway Shops | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/sec-allows-bond-sale-central-power-and-light-to-sell-10000000-issue.html | SEC ALLOWS BOND SALE Central Power and Light to Sell 10000000 Issue | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/senate-unit-to-consider-strengthening-draft-to-build-up-3200000-men.html | Senate Unit to Consider Strengthening Draft To Build Up 3200000 Men for Defense | By Cp Trussell Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/shortage-of-maids-is-seen-by-job-aide-full-mobilization-of-industry.html | SHORTAGE OF MAIDS IS SEEN BY JOB AIDE Full Mobilization of Industry Will Drain Supply State Office Head Here Says | By Madeleine Loeb | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/signal-corps-gets-laboratories.html | Signal Corps Gets Laboratories | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/soprano-20-bows-as-fillin-at-met-makes-debut-at-met.html | SOPRANO 20 BOWS AS FILLIN AT MET MAKES DEBUT AT MET | By Olin Downes | RE0000005199 | 1978-08-07 | B00000273809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/south-korean-bars-north-buffer-strip.html | SOUTH KOREAN BARS NORTH BUFFER STRIP | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/soviet-army-found-faulty-in-germany-mechanical-and-maintenance.html | SOVIET ARMY FOUND FAULTY IN GERMANY Mechanical and Maintenance Inadequacies Said to Take Edge Off Troops | By Drew Middleton Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/soviet-for-lie-idea-of-un-peace-talks-if-red-chinese-sit-vishinsky.html | SOVIET FOR LIE IDEA OF UN PEACE TALKS IF RED CHINESE SIT Vishinsky Supports Proposal for Special Council Sessions of 11 Foreign Ministers MOSCOW PLAN DEFEATED Assembly Rejects Atom Ban Adopts Condemnation of Fifth Column Activities | By Am Rosenthal | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/spanish-government-votes-thanks-to-us.html | SPANISH GOVERNMENT VOTES THANKS TO US | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/spellman-to-dedicate-school.html | Spellman to Dedicate School | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/st-pauls-eleven-wins-finale-660-crushes-poly-prep-in-49th-contest.html | ST PAULS ELEVEN WINS FINALE 660 Crushes Poly Prep in 49th Contest of School Series Pauley Scores Thrice | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/steel-man-made-trustee-of-teachers-insurance.html | Steel Man Made Trustee Of Teachers Insurance | The New York Times Studio 1940 | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/strike-closes-factory-jersey-plant-says-it-will-move-to-another.html | STRIKE CLOSES FACTORY Jersey Plant Says It Will Move to Another State | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/student-councils-meet-2200-at-parley-weigh-better-school.html | STUDENT COUNCILS MEET 2200 at Jersey Parley Weigh Better School Relations | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/synagogues-urged-to-honor-farmers-jewish-farmsteads-flourish-in.html | SYNAGOGUES URGED TO HONOR FARMERS Jewish Farmsteads Flourish in Many States Rabbis Are Reminded by Council REBUILDING FUND SOUGHT Youth Counselors to Be Feted Teachers to Hear Sayre Bible Project Planned | By Preston King Sheldon | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/temple-awaits-fordham-owls-defense-is-primed-for-dohenys-passes.html | TEMPLE AWAITS FORDHAM Owls Defense Is Primed for Dohenys Passes Today | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/the-navy-gridiron-squad-taking-over-at-baker-field-lions-in-top.html | THE NAVY GRIDIRON SQUAD TAKING OVER AT BAKER FIELD Lions in Top Shape for Contest With Midshipmen on Baker Field | The New York Times | RE0000005199 | 1978-08-07 | B00000273809 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/thorez-buzzing-denied-french-flier-says-us-plane-did-not-molest.html | THOREZ BUZZING DENIED French Flier Says US Plane Did Not Molest Reds Flight | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/three-join-forces-to-produce-movie-allen-losey-and-evelyn-keyes-to.html | THREE JOIN FORCES TO PRODUCE MOVIE Allen Losey and Evelyn Keyes to Make The FourPoster Based on London Play | By Thomas F Brady Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/thruway-hearing-nov-28-new-york-meeting-will-hear-complaints-on.html | THRUWAY HEARING NOV 28 New York Meeting Will Hear Complaints on Site Plans | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/to-be-inducted-today-as-new-york-bishop.html | To Be Inducted Today As New York Bishop | The New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/truman-stresses-titos-urgent-need-bids-congressional-leaders.html | TRUMAN STRESSES TITOS URGENT NEED Bids Congressional Leaders Prepare for Quick Action on Aid Legislation | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/tv-aerials-in-trouble-those-in-windows-put-under-elizabeth-housing.html | TV AERIALS IN TROUBLE Those in Windows Put Under Elizabeth Housing Ban | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/tv-blamed-anew-as-rival-of-books-enthusiastic-spectators-at-book.html | TV BLAMED ANEW AS RIVAL OF BOOKS ENTHUSIASTIC SPECTATORS AT BOOK FAIR | The New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-admission-observed-indonesian-ambassador-hails-event-with-a.html | UN ADMISSION OBSERVED Indonesian Ambassador Hails Event With a Reception | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-council-urges-arabisrael-talks-adopts-a-resolution-turning.html | UN COUNCIL URGES ARABISRAEL TALKS Adopts a Resolution Turning Complaints Back to Mixed Armistice Commissions | By Walter Sullivan | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-flag-defended-by-rutgers-dean-opponents-of-display-create.html | UN FLAG DEFENDED BY RUTGERS DEAN Opponents of Display Create Unfortunate Impression on Our Role in Crisis She Says | By Murray Illson Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/un-marking-time-on-asia-awaiting-peipings-delegates-problems-of.html | UN Marking Time on Asia Awaiting Peipings Delegates Problems of Korea Formosa and Admission of Red China Are Held Interlocked | By Thomas J Hamilton Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/unusual-laboratory-opens-in-wisconsin.html | UNUSUAL LABORATORY OPENS IN WISCONSIN | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-offers-compromise-urges-new-talks-in-dispute-between-india-south.html | US OFFERS COMPROMISE Urges New Talks in Dispute Between India South Africa | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-stripped-its-defenses-for-korea-bradley-asserts-general-bradley.html | US Stripped Its Defenses For Korea Bradley Asserts GENERAL BRADLEY TALKING TO EDITORS | By John N Popham Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/us-treasurer-gets-degree.html | US Treasurer Gets Degree | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/valves-for-brazil-power-plant.html | Valves for Brazil Power Plant | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/varied-dissidents-disrupt-cambodia-groups-fighting-frenchled-rule.html | VARIED DISSIDENTS DISRUPT CAMBODIA Groups Fighting FrenchLed Rule Range From Vietminh to Free Lance Gangs | By Tillman Durdin Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/vatican-journal-assails-tito-offer-paper-says-stepinatz-release.html | VATICAN JOURNAL ASSAILS TITO OFFER Paper Says Stepinatz Release Would Not Solve Issue of Religious Freedom | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/veteran-kills-5-wounds-4-seized-after-jersey-chase-berserk-war.html | Veteran Kills 5 Wounds 4 Seized After Jersey Chase Berserk War Veteran Kills Five And Wounds Four in South Jersey | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/vice-president-in-charge-of-jackson-china-sales.html | Vice President in Charge Of Jackson China Sales Fine | Fine | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/warsaw-speaker-hits-us-on-korea-fighting-in-the-snowcovered.html | WARSAW SPEAKER HITS US ON KOREA FIGHTING IN THE SNOWCOVERED MOUNTAINS OF KOREA | By Edward A Morrow Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/women-turn-momcops-and-handle-town-traffic.html | Women Turn MomCops And Handle Town Traffic | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/wood-field-and-stream-early-crop-of-41-deer-in-catskills-reported.html | Wood Field and Stream Early Crop of 41 Deer in Catskills Reported Snow Is Promised Today | By Raymond R Camp Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/world-bridge-cup-won-by-us-group-victors-have-wide-margins-over.html | WORLD BRIDGE CUP WON BY US GROUP Victors Have Wide Margins Over Britons and Europeans in TeamofFour Match | By George Rapee Special To the New York Times | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-18 | https://www.nytimes.com/1950/11/18/archives/world-court-rule-on-asylum-ready-hague-tribunal-is-expected-to.html | WORLD COURT RULE ON ASYLUM READY Hague Tribunal Is Expected to Restrict the LatinAmerican Concept in Peruvians Case | Special to THE NEW YORK TIMES | RE0000005199 | 1978-08-07 | B00000273809 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/2-new-states-near-omahoney-thinks-senator-mentioned-as-next.html | 2 NEW STATES NEAR OMAHONEY THINKS Senator Mentioned as Next Majority Leader Sees Action on Alaska Hawaii by Yule | By Lee E Cooper Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/2150-adpreview-of-the-robot-age-machines-that-think-and-do-the-hard.html | 2150 ADPreview of the Robot Age Machines that think and do the hard work will free men to develop their real talents | By Edmund C Berkeley | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/3000-soviet-officials-in-control-of-albania-premier-enver-hoxha.html | 3000 SOVIET OFFICIALS IN CONTROL OF ALBANIA PREMIER ENVER HOXHA | By Ms Handler Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/70000-at-managua-games.html | 70000 at Managua Games | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/9man-wage-board-is-reported-filled-on-wage-board-panel.html | 9MAN WAGE BOARD IS REPORTED FILLED ON WAGE BOARD PANEL | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/a-grand-strategy-for-the-military-defense-of-the-west.html | A Grand Strategy for the Military Defense of the West | By George Fielding Eliot | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/a-ride-on-the-river.html | A Ride On the River | By Stuart Keate | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/a-year-of-decision.html | A Year Of Decision | By Frank S Adams | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/adaptable-sheer-wools.html | adaptable Sheer Wools | By Virginia Pope | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ae-jackson-jr-miss-pinkham-wed-steel-products-executive-and-editor.html | AE JACKSON JR MISS PINKHAM WED Steel Products Executive and Editor Married in Church Ceremony in Scarsdale | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/aircraft-industry-states-tax-case-admiral-ramsey-says-excess.html | AIRCRAFT INDUSTRY STATES TAX CASE Admiral Ramsey Says Excess Profits Levy Could Greatly Harm Its Development HEAVY COSTS ARE CITED Rapid Obsolescing of Tools Low Reserves Arguments for Adequate Earnings | By Godfrey N Nelson | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/alexander-torrance-retired-importer-85.html | ALEXANDER TORRANCE RETIRED IMPORTER 85 | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/alexandra-cross-wed-in-cambridge-attended-by-7-at-her-marriage-to.html | ALEXANDRA CROSS WED IN CAMBRIDGE Attended by 7 at Her Marriage to Alexander W Moffat Jr in Christ Episcopal Church | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/all-sorts-of-mums-wide-variation-of-types-has-increased-their-value.html | ALL SORTS OF MUMS Wide Variation of Types Has Increased Their Value for Indoor Arrangement | By Marget Cochrane Cole | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/allies-make-gains-on-korean-fronts-as-reds-fall-back-marines.html | ALLIES MAKE GAINS ON KOREAN FRONTS AS REDS FALL BACK MARINES PUSHING AHEAD IN NORTH KOREA | By Lindesay Parrott Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/along-the-highways-and-byways-of-finance-pioneer.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Pioneer | By Robert H Fetridge | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/amityville-wins-4514-defeats-riverhead-for-eleventh-football.html | AMITYVILLE WINS 4514 Defeats Riverhead for Eleventh Football Victory in Row | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/an-excessprofits-tax-pros-and-cons-debated-advocates-would-seize.html | AN EXCESSPROFITS TAX PROS AND CONS DEBATED Advocates Would Seize Windfalls but Business Men Charge Unfairness | By John D Morris Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/anthony-waterer-jr-marries-nancy-smith.html | ANTHONY WATERER JR MARRIES NANCY SMITH | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/arbitration-gains-in-foreign-trade-association-plans-to-expand.html | ARBITRATION GAINS IN FOREIGN TRADE Association Plans to Expand Gpoup of Tribunals to Keep Disputes Out of Court | By Thomas F Conroy | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/argentine-deputy-defiant-in-prison-balbin-minority-chief-seized.html | ARGENTINE DEPUTY DEFIANT IN PRISON Balbin Minority Chief Seized March 12 for Disrespect Would Again Accuse Peron | By Milton Bracker Special to the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/around-the-garden-last-call-for-bulbs.html | AROUND THE GARDEN Last Call for Bulbs | By Dorothy H Jenkins | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/around-the-world-in-111-days-caronia-cruisers-will-put-to-sea-in.html | AROUND THE WORLD IN 111 DAYS Caronia Cruisers Will Put to Sea in Very Lap of Luxury | The New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/article-2-no-title.html | Article 2  No Title | Hal Phyfe | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/artists-of-today-recent-painting-by-ernst-motherwell-and-others.html | ARTISTS OF TODAY Recent Painting by Ernst Motherwell and Others | By Stuart Preston | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/astors-men-began-it.html | Astors Men Began It | By Richard L Neuberger | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/attlee-aides-seek-curb-on-rearming-cabinet-group-acts-to-scale-down.html | ATTLEE AIDES SEEK CURB ON REARMING Cabinet Group Acts to Scale Down Atlantic Obligations US Observers Worried | By Raymond Daniell Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/attlee-sets-up-a-new-cp-policy-yet-many-in-britain-criticize-loss.html | ATTLEE SETS UP A NEW CP POLICY Yet Many in Britain Criticize Loss of Former Freedoms | By Gilbert Bailey Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/audubon-birds-on-view.html | Audubon Birds on View | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/automobiles-new-drive-fords-1951-models-shown-this-week-demonstrate.html | AUTOMOBILES NEW DRIVE Fords 1951 Models Shown This Week Demonstrate Fordomatic Transmission | By Bert Pierce | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/aviation-manpower-stepup-in-military-craft-production-has-caused.html | AVIATION MANPOWER StepUp in Military Craft Production Has Caused Shortage of Skilled Workers | By Frederick Graham | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/backstage-with-dawes.html | Backstage With Dawes | By Nathan G Goodman | RE0000005200 | 1978-08-07 | B00000273810 |

| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/ballantynesterrett.html | BallantyneSterrett | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/banks-challenge-reserve-inroads-systems-members-reported-airing.html | BANKS CHALLENGE RESERVE INROADS Systems Members Reported Airing Competition Issue in Bid for Showdown ACTS TO BAR OPEN BREAK New York Institution Starts AllOut Effort for Peace but Plans No Retreat | By George A Mooney | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/bar-sales-indicate-a-shift-to-spirits-decline-in-requests-for-beer.html | BAR SALES INDICATE A SHIFT TO SPIRITS Decline in Requests for Beer Wines Attributed to Rise in Workers Incomes | By Greg MacGregor | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/barbara-a-wolfe-students-fiancee-engaged-to-marry.html | BARBARA A WOLFE STUDENTS FIANCEE ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/barbara-greason-wed-becomes-bride-of-david-bulkley-in-larchmont.html | BARBARA GREASON WED Becomes Bride of David Bulkley in Larchmont Church | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/barbara-ward-married-british-editor-wed-to-robert-jackson-unrra.html | BARBARA WARD MARRIED British Editor Wed to Robert Jackson UNRRA ExAide | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/bay-state-stirred-by-auto-insurance-move-to-raise-146-towns-rates.html | BAY STATE STIRRED BY AUTO INSURANCE Move to Raise 146 Towns Rates Is Protested After Flat Fee Loses at Polls | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/belgian-pool-role-viewed-as-limited-only-onesixth-of-coal-output.html | BELGIAN POOL ROLE VIEWED AS LIMITED Only OneSixth of Coal Output Will Be Included at Start of Single Europe Market | By Harold Callender Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/berlin-factories-in-need-of-orders-general-taylor-deplores-lack-of.html | BERLIN FACTORIES IN NEED OF ORDERS General Taylor Deplores Lack of Contracts From Western ConcernsLauds Morale | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/bostonians-offer-martinu-concerto-firkusny-is-piano-soloist-for.html | BOSTONIANS OFFER MARTINU CONCERTO Firkusny Is Piano Soloist for Local Premiere of Third Munch Leads Program | By Olin Downes | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/bridgeinternational-match-play-a-force-to-game.html | BRIDGEINTERNATIONAL MATCH PLAY A Force to Game | By Albert H Morehead | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/british-architect-cool-to-soapbox-here-from-england.html | BRITISH ARCHITECT COOL TO SOAPBOX HERE FROM ENGLAND | By William M Farrell | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/british-pair-leads-in-bermuda-bridge-top-qualifiers-shut-out-easy.html | BRITISH PAIR LEADS IN BERMUDA BRIDGE Top Qualifiers Shut Out Easy Slam for Their Opponents by Jump Bid to Game | By George Rapee Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/by-plane-train-bus-adventurous-tourist-uses-three-types-of-coach.html | BY PLANE TRAIN BUS Adventurous Tourist Uses Three Types Of Coach Travel to Reach Chicago | By Florence Teets | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/by-way-of-report-story-behind-a-story-new-crusoeitems.html | BY WAY OF REPORT Story Behind a Story New CrusoeItems | By Ah Weiler | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/candy-men-assured-on-sugar-and-cocoa.html | CANDY MEN ASSURED ON SUGAR AND COCOA | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/casual-firehouse-caller-brings-news-of-a-blaze.html | Casual Firehouse Caller Brings News of a Blaze | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/charlotte-perry-becomes-fiancee-walker-school-alumna-to-be-bride-of.html | CHARLOTTE PERRY BECOMES FIANCEE Walker School Alumna to Be Bride of Rufus Barringer Who Is With Law Firm | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/chemical-plants-spur-souths-gains-regions-industrialization-held-to.html | CHEMICAL PLANTS SPUR SOUTHS GAINS Regions Industrialization Held to Presage New Factories for Consumer Goods | By John N Popham Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/chemical-studies-widened.html | Chemical Studies Widened | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/child-to-mrs-a-b-bielaski-jr.html | Child to Mrs A B Bielaski Jr | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/child-to-the-harry-bennetts.html | Child to the Harry Bennetts | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/chosen-to-play-antigone-in-hunter-college-show.html | Chosen to Play Antigone In Hunter College Show | Sozio | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/cio-charts-role-in-fight-on-peron-will-try-with-afl-to-keep.html | CIO CHARTS ROLE IN FIGHT ON PERON Will Try With AFL to Keep Argentine Unions in Labor Front From Mexico Meeting | By Ah Raskin Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/civic-embarrassment-the-1950-census-figures-showing-a-trend-to.html | Civic Embarrassment The 1950 census figures showing a trend to suburbia have reddened the faces of boosters in many cities | By Doris Greenberg | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/civil-defense-plan-of-government-hit-municipal-association-asserts.html | CIVIL DEFENSE PLAN OF GOVERNMENT HIT Municipal Association Asserts Report Causes Confusion in Responsibility Timing | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/coats-save-un-session-group-was-about-to-adjourn-in-cold-room-at.html | COATS SAVE UN SESSION Group Was About to Adjourn in Cold Room at Lake Success | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/colgate-topples-syracuse-19-to-14-a-fiveyard-gain-for-syracuse.html | COLGATE TOPPLES SYRACUSE 19 TO 14 A FIVEYARD GAIN FOR SYRACUSE AGAINST RED RAIDERS | By Lincoln A Werden Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/colombia-fights-disease-by-air.html | Colombia Fights Disease by Air | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/color-television-a-confused-issue-shows-no-signs-of-clearing.html | COLOR TELEVISION A Confused Issue Shows No Signs of Clearing | By Jack Gould | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/company-policies-on-service-varied-only-1-of-50-concerns-studied.html | COMPANY POLICIES ON SERVICE VARIED Only 1 of 50 Concerns Studied Gives No Special Allowance to Those Called to Colors | By Alfred R Zipser Jr | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/compounds-and-elixirs.html | Compounds And Elixirs | By Waldemar Kaempffert | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/concepts-abroad-slow-our-selling-producers-here-are-forced-by-trade.html | CONCEPTS ABROAD SLOW OUR SELLING Producers Here Are Forced by Trade Bars and Dollar Shortage to Revise Plans | By William M Freeman | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/congress-library-gets-lincoln-gift-from-a-lincolniana-collection.html | CONGRESS LIBRARY GETS LINCOLN GIFT FROM A LINCOLNIANA COLLECTION | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/cornell-conquers-dartmouth-240-kirk-returns-punt-80-yards-boots.html | CORNELL CONQUERS DARTMOUTH 240 Kirk Returns Punt 80 Yards Boots Field Goal to Set Pace for Big Red Team | By Michael Strauss Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/crude-oil-reserves-high-world-supplies-now-known-are-estimated-to.html | CRUDE OIL RESERVES HIGH World Supplies Now Known Are Estimated to Last Fifty Years | By Jh Carmical | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dale-doran-is-wed-to-edwin-bragdon-st-pauls-church-wellesley-scene.html | DALE DORAN IS WED TO EDWIN BRAGDON St Pauls Church Wellesley Scene of Their Marriage Reception Held at Club | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dance-to-assist-health-center-furthering-success-of-judson-benefit.html | DANCE TO ASSIST HEALTH CENTER FURTHERING SUCCESS OF JUDSON BENEFIT | Irwin Dribben | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dangers-to-world-economy-seen-imperiling-rearmament-benefits.html | Dangers to World Economy Seen Imperiling Rearmament Benefits Increase in Purchasing Power Decrease in Civilian Goods Enhance Inflation Authorities Warn UN Committee | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/daughter-of-mrs-jl-stoltzfus.html | Daughter of Mrs JL Stoltzfus | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/daughter-to-mrs-schwartzreich.html | Daughter to Mrs Schwartzreich | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/daughter-to-the-rj-hausmans.html | Daughter to the RJ Hausmans | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/defeat-held-near-for-nepal-rebels-victorious-regime-may-ask.html | DEFEAT HELD NEAR FOR NEPAL REBELS Victorious Regime May Ask Embarrassing Questions of India on Aid to Revolt | By Robert Trumbull Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/desapio-foes-set-for-a-showdown-court-may-be-asked-to-block-meeting.html | DESAPIO FOES SET FOR A SHOWDOWN Court May Be Asked to Block Meeting That Could Name Him to Elections Post | By James A Hagerty | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/designs-for-today.html | Designs For Today | By Betty Pepis | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/donegan-inducted-as-head-of-diocese-blessing-the-city.html | DONEGAN INDUCTED AS HEAD OF DIOCESE BLESSING THE CITY | By Preston King Sheldon | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dr-frank-l-tolman-feted.html | Dr Frank L Tolman Feted | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/dr-olive-ely-hart-a-school-principal.html | DR OLIVE ELY HART A SCHOOL PRINCIPAL | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/drama-mailbag-tributes-by-writers-to-talents-of-the-late-julia.html | DRAMA MAILBAG Tributes by Writers to Talents of the Late Julia MarloweOther Letters | CLAIRE MCGLINCHEE | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/easy-to-start-pit-of-avocado-will-grow-into-fine-house-plant.html | EASY TO START Pit of Avocado Will Grow Into Fine House Plant | By Ruth Marie Peters | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/education-in-review-trade-associations-cooperating-with-evening.html | EDUCATION IN REVIEW Trade Associations Cooperating With Evening Colleges in Training Business Students | By Benjamin Fine | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/electricitys-use-is-sharply-higher-us-production-keeps-pace-with.html | ELECTRICITYS USE IS SHARPLY HIGHER US Production Keeps Pace With Industrial Expansion for Defense Program | By John J Callahan | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/elizabeth-site-bought-business-building-planned-for-morris-avenue.html | ELIZABETH SITE BOUGHT Business Building Planned for Morris Avenue Property | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/emergency-theatre-technique-broadway-open-house.html | EMERGENCY THEATRE TECHNIQUE BROADWAY OPEN HOUSE | By Murray Schumach | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/erasmus-routs-stuyvesant-for-unbeaten-season-and-mythical-psal.html | Erasmus Routs Stuyvesant for Unbeaten Season and Mythical PSAL Title ERASMUS BACK SKIRTING END FOR A FIRST DOWN | The New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/european-council-splits-on-power-france-charge-veto-to-britain.html | European Council Splits on Power France Charge Veto to Britain EUROPEAN COUNCIL IS SPLIT ON POWER | By Lansing Warren Special to the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/europeans-cautiously-weighing-us-trends-doubts-are-raised-in-many.html | EUROPEANS CAUTIOUSLY WEIGHING US TRENDS Doubts Are Raised in Many Minds as to The Continuance of Foreign Policies | By Harold Callender Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/evelyn-m-mveagh-is-bride-in-oregon-escorted-by-uncle-st-wedding-in.html | EVELYN M MVEAGH IS BRIDE IN OREGON Escorted by Uncle st Wedding in Portland to Roger Adams Bachman Yale Alumnus | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/expanding-foreign-bond-market-widened-by-renewal-of-trading-in.html | Expanding Foreign Bond Market Widened By Renewal of Trading in Japanese Issues | By Paul Heffernan | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fall-camellia-show-to-openother-events-open-house.html | FALL CAMELLIA SHOW TO OPENOTHER EVENTS Open House | Roche | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/farmers-gross-is-up-he-worries-over-net-he-has-other-complaints-too.html | FARMERS GROSS IS UP HE WORRIES OVER NET He Has Other Complaints Too Which Go Far to Explain His Recent Vote | By Hugh A Fogarty Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fighter-wing-gets-new-jerseys-flag.html | FIGHTER WING GETS NEW JERSEYS FLAG | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/first-51-price-rise-in-big-3-cars-due-pontiac-official-predicts.html | FIRST 51 PRICE RISE IN BIG 3 CARS DUE Pontiac Official Predicts Costs Will Change LevelSteady Output to January Forecast | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/first-shipload-arrives.html | First Shipload Arrives | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/food-turkey-with-stuffing.html | FOOD Turkey With Stuffing | By Ruth CasaEmellos | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fordhams-rally-nips-temple-2621-a-ram-being-felled-by-temple-player.html | FORDHAMS RALLY NIPS TEMPLE 2621 A RAM BEING FELLED BY TEMPLE PLAYER ON PHILADELPHIA GRIDIRON | By Joseph O Nichols Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/foreignaid-program-enters-a-new-phase-gray-report-points-to.html | FOREIGNAID PROGRAM ENTERS A NEW PHASE Gray Report Points to Continuing Need After Marshall Plan Ends | By Joseph A Loftus Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fourscore-and-seven-years-ago-the-gettysburg-address-which-looked.html | Fourscore and Seven Years Ago The Gettysburg Address which looked back to 1776 foreshadowed the struggle which continues in 1950 | By Rl Duffus | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/fourth-belgian-plane-in-airlift.html | Fourth Belgian Plane in Airlift | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/freeport-crushes-baldwin-4713-to-complete-campaign-unbeaten-ulip.html | Freeport Crushes Baldwin 4713 To Complete Campaign Unbeaten Ulip Excels With 4 Tallies as Red Devils Score Eighth TriumphPort Washington Sets Back Glen Cove Eleven 1312 | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gains-by-liberians-with-us-aid-cited-meier-chief-of-economic-team.html | GAINS BY LIBERIANS WITH US AID CITED Meier Chief of Economic Team Says Africa Republic Shows Value of Point Four Plan | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/german-crimes-trial-prosecutor-honored.html | GERMAN CRIMES TRIAL PROSECUTOR HONORED | The New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gilbert-millerinternational-trader-the-noted-new-yorklondon.html | GILBERT MILLERINTERNATIONAL TRADER The Noted New YorkLondon Producer Brings Over Another New Play | By Richard Maney | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/gis-in-korea-battle-cold-and-enemy-too-wintry-onslaught-and-outlook.html | GIS IN KOREA BATTLE COLD AND ENEMY TOO Wintry Onslaught and Outlook for Long War Have a Sobering Effect | By Charles Grutzner Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/going-off-the-high-board-with-sol-solomon-covering-up.html | GOING OFF THE HIGH BOARD WITH SOL SOLOMON Covering Up | By Elizabeth Pallette | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/good-then-good-now-what-women-can-learn-from-mother-eve.html | GOOD THEN GOOD NOW What Women Can Learn From Mother Eve | By Margaret Barnard Pickel | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/grange-collects-50ooo-in-prizes-individual-units-get-cash-for.html | GRANGE COLLECTS 50OOO IN PRIZES Individual Units Get Cash for Community Service Deeds Throughout Country | By William M Blair Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/great-divides.html | Great Divides | By Vaughn Gray | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/greenwich-organizes-civil-defense-groups.html | GREENWICH ORGANIZES CIVIL DEFENSE GROUPS | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/harriet-shaws-nuptials-she-is-wed-in-pelham-manor-to-charles-p.html | HARRIET SHAWS NUPTIALS She Is Wed in Pelham Manor to Charles P McCurdy Jr | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/harvard-rallies-to-whip-brown-snap-9game-losing-streak-1413-harvard.html | Harvard Rallies to Whip Brown Snap 9Game Losing Streak 1413 HARVARD WINNER OVER BROWN 1413 | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/he-trusted-the-people-and-overlooked-the-mob.html | He Trusted the People and Overlooked the Mob | By Andre Maurois | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/hollywood-digest-screen-actors-examine-some-vital-wage.html | HOLLYWOOD DIGEST Screen Actors Examine Some Vital Wage StatisticsKatzman Catches Ball | By Thomas F Brady | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/hunchback-of-denmark.html | Hunchback Of Denmark | By Edward Dahlberg | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-a-wide-range-seacoast-impressions-by-two-americans.html | IN A WIDE RANGE SEACOAST IMPRESSIONS BY TWO AMERICANS | By Howard Devree | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-and-out-of-books-people.html | IN AND OUT OF BOOKS People | By David Dempsey | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-nickoftime-rhyme.html | In NickofTime Rhyme | By Lloyd Frankenberg | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/in-the-words-of-a-critic.html | In the Words Of a Critic | By Newton Arvin | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/inseparable-first-in-lynch-memorial-culmone-completes-double-in.html | INSEPARABLE FIRST IN LYNCH MEMORIAL Culmone Completes Double in Handicap at Bowie and Ties Shoemaker at 331 Victors | By James Roach Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/insurance-deadline-on-lakes-extended.html | INSURANCE DEADLINE ON LAKES EXTENDED | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/iron-ore-demand-lifting-lake-fleet-ship-builder-has-plans-for-5.html | IRON ORE DEMAND LIFTING LAKE FLEET Ship Builder Has Plans for 5 Craft on Drawing Boards Other Vessels Being Built | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/is-there-a-revival-of-religion-a-time-of-historic-crisis-brings-out.html | Is There a Revival of Religion A time of historic crisis brings out again manifestations of mans deep perplexities | By Reinhold Niebuhr | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/its-funny-and-its-freud-todays-jokesmiths-like-the-psychiatrists.html | Its Funny And Its Freud Todays jokesmiths like the psychiatrists are finding psychoanalysis a fertile field | By Evan Esar | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jane-c-kay-becomes-bride.html | Jane C Kay Becomes Bride | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jean-luberger-married-bride-of-robert-james-dewey-in-north.html | JEAN LUBERGER MARRIED Bride of Robert James Dewey in North Tarrytown Church | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jersey-hospital-plans-expansion-greystone-park-building-will-permit.html | JERSEY HOSPITAL PLANS EXPANSION Greystone Park Building Will Permit Improvement in the Other Parts of Center | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/jill-russek-engaged-to-veteran-of-army.html | JILL RUSSEK ENGAGED TO VETERAN OF ARMY | Marthe Krueger | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/joan-e-smith-fiancee-barmore-exstudent-to-be-the-bride-of-seymour.html | JOAN E SMITH FIANCEE Barmore ExStudent to Be the Bride of Seymour Clark Jr | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/joan-hosking-is-wed-upstate.html | Joan Hosking Is Wed Upstate | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/joan-malone-betrothed-daughter-of-ridgewood-mayor-to-be-wed-to.html | JOAN MALONE BETROTHED Daughter of Ridgewood Mayor to Be Wed to Harold Callahan | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/john-prystalski-69-chicago-jurist-dies.html | JOHN PRYSTALSKI 69 CHICAGO JURIST DIES | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/joy-von-waldau-a-hartford-bride-gowned-in-ivory-satin-at-her.html | JOY VON WALDAU A HARTFORD BRIDE Gowned in Ivory Satin at Her Marriage in the Asylum Hill Church to BA Hostage Jr | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/kathleen-jensen-bride-of-physician-married-in-south.html | KATHLEEN JENSEN BRIDE OF PHYSICIAN MARRIED IN SOUTTH | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/knick-five-checks-warriors-by-9387-gains-fourth-victory-in-row-at.html | KNICK FIVE CHECKS WARRIORS BY 9387 Gains Fourth Victory in Row at Garden as Zaslofskys 21 Points Show Way | By John Rendel | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/knowland-on-a-visit-encourages-formosa.html | KNOWLAND ON A VISIT ENCOURAGES FORMOSA | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/laura-badollet-a-bride-wed-to-robert-merrill-tnoxell-both-carnegie.html | LAURA BADOLLET A BRIDE Wed to Robert Merrill Tnoxell Both Carnegie Tech Aides | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lawmaker-jefferson-lawmaker-jefferson.html | Lawmaker Jefferson Lawmaker Jefferson | By Dumas Malone | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/leaflet-drive-spurts-un-drops-9856000-in-week-on-red-forces-in.html | LEAFLET DRIVE SPURTS UN Drops 9856000 in Week on Red Forces in Korea | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lehigh-defeats-lafayette-for-middle-three-title-in-86th-game-of.html | Lehigh Defeats Lafayette for Middle Three Title in 86th Game of Rivalry ENGINEERS ANNEX NINTH IN ROW 380 Lehigh Ends First Unbeaten Season in 67Year History by Halting Lafayette GABRIEL GOES OVER TWICE Doyne Also Tallies as 20000 Watch Renewal of Longest Rivalry in Football | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/leonia-overcomes-hackensack-1915-comet-streak-shattered-at-16.html | LEONIA OVERCOMES HACKENSACK 1915 Comet Streak Shattered at 16 Politi Touchdown Decides Belleville Tops Nutley | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/letters-philadelphia-story.html | Letters PHILADELPHIA STORY | MARY K GRAY | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/letters-to-the-editor-the-oath.html | Letters to the Editor The Oath | MATTHEW HELD | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/letters-to-the-times-mr-achesons-critics-their-attacks-feared.html | Letters to The Times Mr Achesons Critics Their Attacks Feared Damaging to Our World Prestige | JOHN DEWEY | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lions-bow-by-297-a-midshipman-tumbled-in-game-with-columbia-at.html | LIONS BOW BY 297 A Midshipman Tumbled in Game With Columbia at Baker Field | By Joseph M Sheehan | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/living-costs-top-british-problems-steadily-rising-prices-irk.html | LIVING COSTS TOP BRITISH PROBLEMS Steadily Rising Prices Irk Housewives Union Leaders Workers and Government | By Tania Long Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lorna-c-harrah-wed-in-mt-kisco-st-marks-episcopal-church-is-the.html | LORNA C HARRAH WED IN MT KISCO St Marks Episcopal Church Is the Scene of Her Marriage to Alexander Jay Bruen | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/louise-shanahan-wed-in-pittsburgh-bride-of-ja-gilleaudeau-jr.html | LOUISE SHANAHAN WED IN PITTSBURGH Bride of JA Gilleaudeau Jr Grandson of Late Charles H Ebbets in Church Ceremony | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/lull-in-union-square-its-communist-proselyters-are-muted-by-the.html | Lull in Union Square Its Communist proselyters are muted by the embarrassing news from Korea | By Harry Gilroy | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/making-the-birds-at-home-in-the-garden-versatile-flower-dominates.html | MAKING THE BIRDS AT HOME IN THE GARDEN VERSATILE FLOWER DOMINATES AUTUMN DESIGNS | By Thomas P McElroy Jr | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/many-new-lilies-made-in-canada-program-begun-in-1920.html | MANY NEW LILIES MADE IN CANADA Program Begun in 1920 | By Eva Beard | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/margaret-m-hall-bride-in-suburbs-former-student-at-smith-wed-in.html | MARGARET M HALL BRIDE IN SUBURBS Former Student at Smith Wed in ScarboroughonHudson to Edgar Alfred Walz 3d | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mayors-own-machine-now-seen-in-making-first-appointment-declares.html | MAYORS OWN MACHINE NOW SEEN IN MAKING First Appointment Declares War on Present Tammany Leadership | By Warren Moscow | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/merger-of-un-groups-urged.html | Merger of UN Groups Urged | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-bryan-wed-in-locust-valley-their-marriages-take-place-in.html | MISS BRYAN WED IN LOCUST VALLEY THEIR MARRIAGES TAKE PLACE IN SUBURBS | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-innessbrown-engaged-to-marry-former-art-student-will-be-bride.html | MISS INNESSBROWN ENGAGED TO MARRY Former Art Student Will Be Bride of Paul D Karsten Jr Wartime Navy Lieutenant | Bradford Bachrach | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-jean-barth-to-wed-smith-college-alumna-will-be-bride-of.html | MISS JEAN BARTH TO WED Smith College Alumna Will Be Bride of Seymour I Toll | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-jones-bride-in-new-rochelle-married-to-richard-henderson-in-st.html | MISS JONES BRIDE IN NEW ROCHELLE Married to Richard Henderson in St Pauls ChurchThe Reception Held in Home | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |

| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-mary-ladds-is-married-in-ohio-gowned-in-white-lace-for-her.html | MISS MARY LADDS IS MARRIED IN OHIO Gowned in White Lace for Her Wedding at Willoughby Club to Dr William ES James | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-mary-lyman-becomes-a-bride-upper-montclair-presbyterian-to.html | MISS MARY LYMAN BECOMES A BRIDE Upper Montclair Presbyterian to Church Scene of Marriage to Raymond Congdon | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-miriam-lemp-married-in-home-escorted-by-father-at-wedding-in.html | MISS MIRIAM LEMP MARRIED IN HOME Escorted by Father at Wedding in Short Hills to William T Morris MIT ExStudent | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-mm-sullivan-is-bride-in-lowell-wed-in-church-ceremony-to-james.html | MISS MM SULLIVAN IS BRIDE IN LOWELL Wed in Church Ceremony to James Shannon Jr Son of Connecticut ExGovernor | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-sperry-engaged-to-george-h-stege-3d.html | MISS SPERRY ENGAGED TO GEORGE H STEGE 3D | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/miss-taylor-bride-of-former-captain-married-in-episcopal-cathedral.html | MISS TAYLOR BRIDE OF FORMER CAPTAIN Married in Episcopal Cathedral of Incarnation Garden City to Cornelius Callaghan Jr | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mrs-carmen-scott-wed-bride-of-henry-vail-brooks-at-church-ceremony.html | MRS CARMEN SCOTT WED Bride of Henry Vail Brooks at Church Ceremony in Elmsford | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mrs-mestas-party-whirl.html | MRS MESTAS PARTY WHIRL | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/mrs-rn-whitehurst-has-son.html | Mrs RN Whitehurst Has Son | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/msgr-sa-walsh-long-a-priest-dies-clergyman-for-58-years-had-held.html | MSGR SA WALSH LONG A PRIEST DIES Clergyman for 58 Years Had Held All but Two Posts in the Pittsburgh Diocese | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/narcotic-meeting-bared-to-senators-mexican-border-gathering-at-time.html | NARCOTIC MEETING BARED TO SENATORS Mexican Border Gathering at Time of Binaggio Slaying Described at Inquiry | By Gladwin Hill Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-and-improved-bush-cherries-red-fruits-in-august.html | NEW AND IMPROVED BUSH CHERRIES Red Fruits in August | By Barbara M Capen | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-congress-new-houses.html | NEW CONGRESS NEW HOUSES | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-efforts-to-aid-the-theatre-louis-xvi-woos-marie-antoinette.html | NEW EFFORTS TO AID THE THEATRE LOUIS XVI WOOS MARIE ANTOINETTE | By Jp Shanley | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/new-england-acts-to-recoup-trade-95-leaders-of-region-start-survey.html | NEW ENGLAND ACTS TO RECOUP TRADE 95 Leaders of Region Start Survey to Get at Heart of Its Economic Problems | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/news-and-notes-from-the-field-of-travel-through-ireland.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL THROUGH IRELAND | By Diana Rice | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/news-of-stamp-world-russia-notes-latvias-10th-anniversary-as-soviet.html | NEWS OF STAMP WORLD Russia Notes Latvias 10th Anniversary As Soviet RepublicPhilately Books | By Kent B Stiles | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/news-of-tv-and-radio-thanksgiving-day-shows-other-studio-items.html | NEWS OF TV AND RADIO Thanksgiving Day Shows Other Studio Items | By Sidney Lohman | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/no-art-for-marx-sake-says-communist-picasso-so-the-communists.html | NO ART FOR MARX SAKE SAYS COMMUNIST PICASSO So the Communists Denounce His Work While Cultivating the Man | By Joseph A Barry Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/no-plea-offered-by-killer-of-five-slayer-of-five.html | NO PLEA OFFERED BY KILLER OF FIVE SLAYER OF FIVE | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/now-its-senator-taft-who-builds-a-program-republicans-in-congress.html | NOW ITS SENATOR TAFT WHO BUILDS A PROGRAM Republicans in Congress Look to Him To Set Constructive Example | By William S White Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/nuptials-are-held-for-grace-troyano-she-has-four-attendants-at.html | NUPTIALS ARE HELD FOR GRACE TROYANO She Has Four Attendants at Marriage in Christ Church to Capt RW Baker USMC | Bradford Bachrach | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/nurse-shortage-is-acute-both-civil-and-military-as-armed-services.html | NURSE SHORTAGE IS ACUTE BOTH CIVIL AND MILITARY AS ARMED SERVICES STEP UP THEIR RECRUITING | By Nona Brown Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/of-films-faith-hope-and-emmet-lavery-music-comedy-and-romance-race.html | OF FILMS FAITH HOPE AND EMMET LAVERY MUSIC COMEDY AND ROMANCE RACE THE TURKEY TO BROADWAY | By Emmet Lavery | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/ohio-industrialist-heads-art-group-otto-l-spaeth-long-a-patron-and.html | OHIO INDUSTRIALIST HEADS ART GROUP Otto L Spaeth Long a Patron and Collector Is President of American Federation | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/parent-and-child-every-parent-is-different-too.html | PARENT AND CHILD Every Parent Is Different Too | By Dorothy Barclay | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/paris-to-reinforce-indochina-troops-cabinet-decides-to-send-25000.html | PARIS TO REINFORCE INDOCHINA TROOPS Cabinet Decides to Send 25000 to 30000 Men and Strong Naval and Air Squadrons | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/park-unit-studies-plea-for-housing-essex-county-board-reserves.html | PARK UNIT STUDIES PLEA FOR HOUSING Essex County Board Reserves Decision on New Appeal by Newark Authority | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/patricia-a-clarke-married-in-orange-gowned-in-tulle-at-wedding-to.html | PATRICIA A CLARKE MARRIED IN ORANGE Gowned in Tulle at Wedding to George Stennett Gordon Graduate of Princeton | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/peiping-aide-adds-to-blows-at-us-red-vice-premier-in-warsaw-hits-at.html | PEIPING AIDE ADDS TO BLOWS AT US Red Vice Premier in Warsaw Hits at KoreaAmerican for Peace Race With Soviet | By Edward A Morrow Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/penn-turns-back-wisconsin-20-to-0-bagnell-corbo-lead-quakers-to.html | PENN TURNS BACK WISCONSIN 20 TO 0 Bagnell Corbo Lead Quakers to Victory and Badgers Suffer First ShutOut | By Louis Effrat Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/picture-books-conversation-piece.html | PICTURE BOOKS CONVERSATION PIECE | By Jacob Deschin | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/pioneer-frigate-is-being-modeled-working-on-model-of-famous-ship.html | PIONEER FRIGATE IS BEING MODELED WORKING ON MODEL OF FAMOUS SHIP | By Joseph J Ryan | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/poetry-exhibit-opens-works-of-anne-bradstreet-shown-in-300th-year.html | POETRY EXHIBIT OPENS Works of Anne Bradstreet Shown in 300th Year | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/port-authoritys-bus-terminal-scenes-of-the-citys-new-bus-terminal.html | PORT AUTHORITYS BUS TERMINAL SCENES OF THE CITYS NEW BUS TERMINAL | By Armand Schwab Jr | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/president-for-third-time-of-stevedore-association.html | President for Third Time Of Stevedore Association | Fassman | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/private-air-tour-amateur-aviator-finds-flying-in-central-america-is.html | PRIVATE AIR TOUR Amateur Aviator Finds Flying in Central America Is as Easy as Motoring | By Ch Calhoun | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/programs-of-the-week-opera-metropolitan-opera.html | PROGRAMS OF THE WEEK OPERA METROPOLITAN OPERA | A Alegre | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/psychophysical-clinic-for-drivers-statenyu-examination-reveals.html | PSYCHOPHYSICAL CLINIC FOR DRIVERS StateNYU Examination Reveals Causes of Bad Motoring Habits | By Paul Jc Friedlander | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/puerto-rico-spurs-adults-schooling-studying-puerto-ricos-school.html | PUERTO RICO SPURS ADULTS SCHOOLING STUDYING PUERTO RICOS SCHOOL SYSTEM | By Paul P Kennedy Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/realty-men-fear-status-of-housing-under-608-loans-big-rental.html | REALTY MEN FEAR STATUS OF HOUSING UNDER 608 LOANS Big Rental Projects Believed Endangered by Easy Terms and Inflated Costs SOME DEFAULTS REPORTED New York Area With 50000 Units Has Stake in Future of the Developments | By Lee E Cooper Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/records-history-drama-and-poetry-drama.html | RECORDS HISTORY DRAMA AND POETRY Drama | By Howard Taubman | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/red-china-appeals-to-indians.html | Red China Appeals to Indians | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/reflections-of-a-lifetime.html | Reflections Of a Lifetime | By Martin Gumpert | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/republicans-offer-profit-tax-plan-but-democrats-promptly-spurn-it.html | Republicans Offer Profit Tax Plan But Democrats Promptly Spurn It GOP DRAFTS TAX ON EXCESS PROFITS | By John D Morris Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/research-on-travel-international-institute-to-gather-data-on-habits.html | RESEARCH ON TRAVEL International Institute to Gather Data On Habits and Plans of the Tourist | By Jay Walz | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/restoration-comedy-revived-singing-actress.html | RESTORATION COMEDY REVIVED SINGING ACTRESS | By Cyril Ritchard CoStar and Director | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rialto-gossip-messer-marco-polo-will-be-directed-by-vladimir.html | RIALTO GOSSIP Messer Marco Polo Will Be Directed by Vladimir RosingOther Items | By Lewis Funke | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/riis-settlement-takes-over-play-committee-leader.html | RIIS SETTLEMENT TAKES OVER PLAY COMMITTEE LEADER | Ira L Hill | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rise-in-stockpile-of-aluminum-set-1500000000-more-pounds-of.html | RISE IN STOCKPILE OF ALUMINUM SET 1500000000 More Pounds of Critical Metal Is Sought Over Next Five Years IDLE PLANTS TO BE USED Government Now Negotiating With Aloca for Operation of Wartime Installations | By Thomas E Mullaney | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/rp-kiley-jr-weds-alumna-of-lasell-notre-dame-graduate-marries.html | RP KILEY JR WEDS ALUMNA OF LASELL Notre Dame Graduate Marries Barbara Jane Fenstermaker in St Pauls Marion Ind | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/russia-as-well-as-china-prizes-manchuria-resources-of-huge-rich.html | RUSSIA AS WELL AS CHINA PRIZES MANCHURIA Resources of Huge Rich Province Are Being Developed in Great Secrecy | By Henry R Lieberman Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/science-building-is-given-to-school-science-building-planned-for.html | SCIENCE BUILDING IS GIVEN TO SCHOOL SCIENCE BUILDING PLANNED FOR LAWRENCEVILLE SCHOOL | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/science-in-review-arthritis-remedy-which-has-advantages-over.html | SCIENCE IN REVIEW Arthritis Remedy Which Has Advantages Over Cortisone and ACTH Is Described | By Waldemar Kaempffert | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/sex-education-in-the-schools-protested-by-catholic-bishops-moral.html | Sex Education in the Schools Protested by Catholic Bishops Moral Needs Considered Unfilled | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/smith-acquires-ingres-painting.html | Smith Acquires Ingres Painting | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/sock-and-buskin-cyrano-de-bergerac-leaps-directly-from-the-stage-to.html | SOCK AND BUSKIN Cyrano de Bergerac Leaps Directly From the Stage to the Screen | By Bosley Crowther | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/son-born-to-mrs-alvin-winder.html | Son Born to Mrs Alvin Winder | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/son-to-mrs-andrew-p-morris.html | Son to Mrs Andrew P Morris | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/son-to-mrs-david-h-miller.html | Son to Mrs David H Miller | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/soviet-production-seen-at-new-peak-heavy-industry-topped-goals-for.html | SOVIET PRODUCTION SEEN AT NEW PEAK Heavy Industry Topped Goals for 50 Bulganin Reports but Agriculture Lags | By Harry Schwartz | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/specialized-study-for-women-scored-dr-blanding-head-of-vassar-says.html | SPECIALIZED STUDY FOR WOMEN SCORED Dr Blanding Head of Vassar Says Liberal Arts Education Best Fits Them for Life | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/sports-of-the-times-for-the-sprint-championship.html | Sports of The Times For the Sprint Championship | By Arthur Daley | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/stake-to-quirk-spaniel-greenfairs-wake-again-scores-in-jersey-field.html | STAKE TO QUIRK SPANIEL Greenfairs Wake Again Scores in Jersey Field Meeting | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/stravinsky-firebird-a-protest-and-rejoinder-regarding-the-suites.html | STRAVINSKY FIREBIRD A Protest and Rejoinder Regarding the Suites | By Olin Downes | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/syria-to-review-charges-orders-action-on-indictment-of-terrorist.html | SYRIA TO REVIEW CHARGES Orders Action on Indictment of Terrorist Organization | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tafts-colleagues-bombard-acheson-in-counterattack-secretarys.html | TAFTS COLLEAGUES BOMBARD ACHESON IN COUNTERATTACK Secretarys Reexaminist Talk Draws Fire From Senators Ferguson and Flanders NAMECALLING IS DECRIED Election Cited as Mandate for Restudy of Foreign Policy Byrd Also to Comment | By Joseph A Loftus Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/talk-with-two-writers.html | Talk With Two Writers | By Harvey Breit | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/talks-with-the-chinese-yes-but-blackmail-no-washington-believes.html | TALKS WITH THE CHINESE YES BUT BLACKMAIL NO Washington Believes Agreement With Mao Is Possible If He Wants It | By James Reston Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/test-is-due-today-on-german-arming-question-made-major-issue-in.html | TEST IS DUE TODAY ON GERMAN ARMING Question Made Major Issue in Vote for Parliaments in 2 US Zone States | By Jack Raymond Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tewksbury-gets-post-named-us-envoy-to-paraguay-as-warren-is.html | TEWKSBURY GETS POST Named US Envoy to Paraguay as Warren Is Reassigned | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/text-of-statement-by-catholic-bishops-in-united-states-on-education.html | Text of Statement by Catholic Bishops in United States on Education of Children THE CHILD CITIZEN OF TWO WORLDS | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/thanks-and-thanks-a-little-garnishing-and-some-more-solid.html | Thanks and Thanks A little garnishing and some more solid sustenance for the Thanksgiving board | Compiled by Frances Rodman | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/thanksgiving-in-43-states.html | THANKSGIVING IN 43 STATES | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-country-girl-clifford-odets-puts-on-an-exciting-drama-about-the.html | THE COUNTRY GIRL Clifford Odets Puts On an Exciting Drama About Theatre People | By Brooks Atkinson | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-dance-premiere-with-city-ballet.html | THE DANCE PREMIERE WITH CITY BALLET | By John Martin | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-fbi-planted-her-there-agent-for-fbi.html | The FBI Planted Her There Agent for FBI | By Ah Raskin | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-financial-week-excess-profits-tax-hearings-fail-to-disturb.html | THE FINANCIAL WEEK Excess Profits Tax Hearings Fail to Disturb Stock MarketOutcome in Doubt | By John G Forrest Financial Editor | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-gift-of-tongues-the-gift-of-tongues.html | The Gift of Tongues The Gift of Tongues | By Gilbert Highet | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/the-glamorous-real-estate-broker-moppets-meet-the-cowboy.html | THE GLAMOROUS REAL ESTATE BROKER MOPPETS MEET THE COWBOY | By Ezra Goodman | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/the-indians-as-artists-out-of-the-northwest.html | The Indians as Artists OUT OF THE NORTHWEST | By Oliver la Farge | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/the-mind-that-still-eludes-our-grasp-it-is-the-mind-of-the-east.html | The Mind That Still Eludes Our Grasp It is the mind of the East which clings to ancient patterns we do not understand | By Lionel Fielden | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/the-soul-of-luther.html | The Soul Of Luther | By Thomas Caldecot Chubb | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/the-waters-beneath.html | The Waters Beneath | By Walter B Hayward | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/the-weeks-openings-actresses-as-they-appear-in-attractions-opening.html | THE WEEKS OPENINGS ACTRESSES AS THEY APPEAR IN ATTRACTIONS OPENING HERE THIS WEEK | TalbotGiles | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/the-world-of-music-family-group.html | THE WORLD OF MUSIC FAMILY GROUP | By Ross Parmenter | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/the-world-they-paint.html | The World They Paint | By Jerome Mellquist | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/there-is-still-time-first-come-first-served.html | THERE IS STILL TIME FIRST COME FIRST SERVED | By Alys Sutcliffe | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/three-prima-donnas-rigal-barbieri-de-los-angeles-among-seasons.html | THREE PRIMA DONNAS Rigal Barbieri de los Angeles Among Seasons Newcomers at Metropolitan | By Harold C Schonberg | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/thruway-contract-let-canadian-firm-to-build-section-at-cost-of.html | THRUWAY CONTRACT LET Canadian Firm to Build Section at Cost of 1771819 | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/tibet-issue-goes-to-un-assembly-el-salvador-insists-in-spite-of.html | TIBET ISSUE GOES TO UN ASSEMBLY El Salvador Insists in Spite of Opposition on Condemning of Red Chinas Invasion | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/tiger-keeps-title-the-tiger-overhead-game-clicking-for-a-first-down.html | TIGER KEEPS TITLE THE TIGER OVERHEAD GAME CLICKING FOR A FIRST DOWN IN YALE BOWL | By Allison Danzig Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/tool-makers-seek-end-of-confusion-failure-of-government-to-act-on.html | TOOL MAKERS SEEK END OF CONFUSION Failure of Government to Act on Priority Policies Blamed for Dangerous Output Lag BACKLOG GROWS GREATER Entire Production for Defense Is Dependent on Equipment Machine Builders Say | By Hartley W Barclay | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/toreros-on-television-mexicos-new-video-is-a-gift-to-bullfight-fans.html | Toreros on Television Mexicos new video is a gift to bullfight fans | By Bernard Kalb | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archiv es/trinity-turns-back-wesleyan-team-247.html | TRINITY TURNS BACK WESLEYAN TEAM 247 | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/troth-announced-of-nancy-tompkins-to-become-a-bride.html | TROTH ANNOUNCED OF NANCY TOMPKINS TO BECOME A BRIDE | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/trumans-82d-congress-problem-in-arithmetic-president-must-agree-to.html | TRUMANS 82D CONGRESS PROBLEM IN ARITHMETIC Pesident Must Agree to Compromise With Dissenting Southern Bloc or See His Major Bills Defeated STILL FIRM FOR THE FAIR DEAL | By Arthur Krock | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/tufts-tops-massachusetts-76.html | Tufts Tops Massachusetts 76 | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/two-fears-worry-jewelry-makers-providence-plants-concerned-over.html | TWO FEARS WORRY JEWELRY MAKERS Providence Plants Concerned Over Holiday Trade and the Effects of Controls | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/un-air-force-baffled-by-foes-hitrun-raids-communist-planes-strike.html | UN AIR FORCE BAFFLED BY FOES HITRUN RAIDS Communist Planes Strike at Will From Manchuria and Cannot Be Pursued | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/un-flag-is-hailed-as-guide-to-world-hungarian-exconsul-general.html | UN FLAG IS HAILED AS GUIDE TO WORLD Hungarian ExConsul General Dedicates Banner Made by Jersey Students | By Murray Illson Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/un-group-assails-jamming-of-radio-social-committee-approves.html | UN GROUP ASSAILS JAMMING OF RADIO Social Committee Approves Condemnation of Practice Over Soviet Opposition | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/un-listing-shows-korea-aid-soaring-the-new-lord-mayor-of-london.html | UN LISTING SHOWS KOREA AID SOARING THE NEW LORD MAYOR OF LONDON | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/union-winner-by-2619-fletcher-and-snyder-excel-in-victory-over.html | UNION WINNER BY 2619 Fletcher and Snyder Excel in Victory Over Hamilton | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/us-food-for-yugoslavs-has-a-political-flavor-president-trumans.html | US FOOD FOR YUGOSLAVS HAS A POLITICAL FLAVOR President Trumans Proposal to Send Supplies to Tito Based Largely On AntiSoviet Factor HE SEES DANGER TO REGIME | By Edwin L James | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/us-rushes-plans-to-aid-yugoslavia-agencies-under-forced-draft-to.html | US RUSHES PLANS TO AID YUGOSLAVIA Agencies Under Forced Draft to Get Program to Congress 85000000 Goal Seen | By Walter H Waggoner Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/us-says-soviet-will-talk-peace-only-on-own-terms-lie-bitterly.html | US Says Soviet Will Talk Peace Only on Own Terms Lie Bitterly Assailed | By Am Rosenthal | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/us-would-unite-eritrea-ethiopia-12-countries-endorse-proposal-for-a.html | US WOULD UNITE ERITREA ETHIOPIA 12 Countries Endorse Proposal for a Federal StateItaly Said to Approve New Plan | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/va-care-of-paraplegics-found-superior-to-others-report-by.html | VA Care of Paraplegics Found Superior to Others Report by Presidents Committee Shows Service Men Do Better Than Civilians | By Howard A Rusk Md | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/violence-in-venezuela-old-plot-new-victim-assassination-of-a-mild.html | VIOLENCE IN VENEZUELA OLD PLOT NEW VICTIM Assassination of a Mild Militarist Is In the LatinAmerican Tradition | By Milton Bracker Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/virginia-crossley-wed-bride-of-edward-j-byrnes-3d-in-great-neck.html | VIRGINIA CROSSLEY WED Bride of Edward J Byrnes 3d in Great Neck Ceremony | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/waiting-for-mao-as-the-chinese-travel-westa-lull-on-the-fighting.html | Waiting for Mao AS THE CHINESE TRAVEL WESTA LULL ON THE FIGHTING AND THE DIPLOMATIC FRONTS | International News Photos The New York Times Department of State Nick deMorgallPix | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/what-sort-of-general-was-hitler.html | What Sort Of General Was Hitler | By Hr TrevorRoper | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/what-we-have-to-face.html | What We Have to Face | By Herbert Feis | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/when-every-dog-has-his-day.html | When Every Dog Has His Day | Photographs from Dogs by Ylla | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/where-einstein-surveys-the-cosmos-intellectual-elite.html | Where Einstein Surveys the Cosmos INTELLECTUAL ELITE | By Gertrude Samuels | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/white-plains-tops-port-chester-to-annex-seventh-in-row-536-young.html | White Plains Tops Port Chester To Annex Seventh in Row 536 Young Jones Each Tally Three Touchdowns in RoutHarrison High Beats Rye by 406 as Le Pino Troilo Excel | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/wickwire-sisters-married-in-jersey-brides-in-double-wedding.html | WICKWIRE SISTERS MARRIED IN JERSEY BRIDES IN DOUBLE WEDDING CEREMONY | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/williams-subdues-amherst-27-to-13-keeps-little-three-title-as.html | WILLIAMS SUBDUES AMHERST 27 TO 13 Keeps Little Three Title as Delisser Goes Over Three Times Stars on Defense | Special to THE NEW YORK TIMES | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/womens-apparel-in-heavy-demand-spring-buying-under-way-here-but.html | WOMENS APPAREL IN HEAVY DEMAND Spring Buying Under Way Here but Lack of Wool Goods May Delay Deliveries | By Herbert Koshetz | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/wood-field-and-stream-flood-of-city-hunters-in-catskills-seen-as.html | Wood Field and Stream Flood of City Hunters in Catskills Seen as Deer Talkers Not Stalkers | By Raymond R Camp Special To the New York Times | RE0000005200 | 1978-08-07 | B00000273810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/world-view-taken-by-young-readers-a-ballet-scene-at-the-book-fair.html | WORLD VIEW TAKEN BY YOUNG READERS A BALLET SCENE AT THE BOOK FAIR YESTERDAY | The New York Times | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-19 | https://www.nytimes.com/1950/11/19/archives/wozzeck-in-paris-first-performance-brings-reactions-pro-and-con.html | WOZZECK IN PARIS First Performance Brings Reactions Pro and Con | By Joseph A Barry | RE0000005200 | 1978-08-07 | B00000273810 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/1000000-gymnasium-to-rise-at-andover.html | 1000000 GYMNASIUM TO RISE AT ANDOVER | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/20000-see-memorial-high-defeat-demarest-327-for-18th-straight.html | 20000 See Memorial High Defeat Demarest 327 for 18th Straight | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/a-turkish-banner-displayed-in-korea.html | A TURKISH BANNER DISPLAYED IN KOREA | US Army | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/abroad-the-big-question-behind-the-big-noise.html | Abroad The Big Question Behind the Big Noise | By Anne OHare McCormick | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/arab-states-weigh-taking-in-refugees-syria-particularly-requires.html | ARAB STATES WEIGH TAKING IN REFUGEES Syria Particularly Requires Population Increase for National Development Gibbs Report Cited Refugees Set at 450000 | By Albion Ross Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/at-annual-service-of-patriotic-societies-of-new-york.html | AT ANNUAL SERVICE OF PATRIOTIC SOCIETIES OF NEW YORK | The New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/at-laying-of-cornerstone-here-yesterday.html | AT LAYING OF CORNERSTONE HERE YESTERDAY | The New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/balking-coal-miners-cause-output-crisis-in-3-satellites-goslow.html | Balking Coal Miners Cause Output Crisis in 3 Satellites GoSlow Strikes and Production Slackness Bring Economic Emergencies in Rumania Hungary and Czechoslovakia COAL CRISIS CURBS SATELLITE OUTPUT | By John MacCormac Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bedouins-raid-israeli-arabs.html | Bedouins Raid Israeli Arabs | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bishop-dunn-school-dedicated.html | Bishop Dunn School Dedicated | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bonn-hits-soviet-on-war-prisoners-charges-moscow-has-failed-to.html | BONN HITS SOVIET ON WAR PRISONERS Charges Moscow Has Failed to Yield Data on Whereabouts of 1285494 Germans | By Louis Stark Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/books-of-the-times-cultural-elements-of-eras-efficacy-unrelated-to.html | Books of The Times Cultural Elements of Eras Efficacy Unrelated to Practice | By Orville Prescott | RE0000005201 | 1978-08-07 | B00000273811 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/boston-darkened-by-power-failure-brookline-cambridge-belmont.html | BOSTON DARKENED BY POWER FAILURE Brookline Cambridge Belmont AffectedTraffic Lights Out Hotels Theatres TV Suffer Communications Disrupted Hotels and Theatres | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/british-car-exhibit-in-bogota.html | British Car Exhibit in Bogota | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/bunche-to-get-veterans-award.html | Bunche to Get Veterans Award | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/charity-gets-4-billion-a-year-as-gifts-triple-in-2-decades.html | Charity Gets 4 Billion a Year As Gifts Triple in 2 Decades LowIncome Groups Donate 60 of Total Sage Fund ReportsHalf of Private Aid Goes to Religious Agencies CHARITIES RECEIVE 4 BILLIONS A YEAR Other Outlays Cited | By Lucy Freeman | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/chinese-red-saves-two-us-soldiers-helps-americans-he-wounded-to.html | CHINESE RED SAVES TWO US SOLDIERS Helps Americans He Wounded to Reach Own Lines After Caring for Them 16 Days Hurls Grenade Gets Offer of Job | By Michael James Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/colombia-airlines-need-gasoline.html | Colombia Airlines Need Gasoline | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/conservatives-eye-victory-in-britain-partys-hopes-are-spurred-by.html | CONSERVATIVES EYE VICTORY IN BRITAIN Partys Hopes Are Spurred by Substantial Cut in Labors Margin in ByElections Liberals in Shift | By Clifton Daniel Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/court-rules-today-on-writ-to-block-tammany-meeting-blaikie-gets.html | COURT RULES TODAY ON WRIT TO BLOCK TAMMANY MEETING Blaikie Gets Temporary Stay in Fight to Keep DeSapio From Elections Post HALL TERMED TOO SMALL But the County Leader Insists Cooper Union Auditorium Is More Than Adequate Asserts Hall Is Too Small COURT RULES TODAY ON PLEA BY BLAIKIE Slap at Mayor Is Charged Appeal Is Expected | By James A Hagerty | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/crawford-rapee-top-bridge-pairs-americans-edge-out-swedes-by-half.html | CRAWFORD RAPEE TOP BRIDGE PAIRS Americans Edge Out Swedes by Half Point in MidAtlantic Matches at Bermuda | By George Rapee Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/de-coppet-victor-in-dinghy-sailing-beats-knapp-by-11-points-off.html | DE COPPET VICTOR IN DINGHY SAILING Beats Knapp by 11 Points Off Larchmont YCSutphen Shields Tie for Third THE POINT STANDING Moore Manhasset Leader Purcell Scores at Greenwich | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |

| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/dutch-epu-funds-nearing-exhaustion-24300000-left-before-gold.html | Dutch EPU Funds Nearing Exhaustion 24300000 Left Before Gold Exports Start | By Paul Catz Special to the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
|---|---|---|---|---|---|---|
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/eca-for-europe-faces-defense-job-transfer-of-staff-functions-as.html | ECA FOR EUROPE FACES DEFENSE JOB Transfer of Staff Functions as Well as Funds From Economic to Military Aid Is Evident Consolidating of Functions | By Harold Callender Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/economics-and-finance-ept-the-p-is-for-politics.html | ECONOMICS AND FINANCE EPT the P Is for Politics | By Edward H Collins | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/football-yanks-toppled-by-rams-before-42673-giants-triumph-at.html | Football Yanks Toppled by Rams Before 42673 Giants Triumph at Baltimore A RAM AERIAL THAT PRODUCED A FIRST DOWN | By Louis Effratthe New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/foster-eca-director-avoids-an-ambush-by-vietminh-guerrillas-on.html | Foster ECA Director Avoids an Ambush By Vietminh Guerrillas on IndoChina Tour | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/freight-rate-rise-to-be-asked-in-east-roads-to-stress-higher-costs.html | FREIGHT RATE RISE TO BE ASKED IN EAST Roads to Stress Higher Costs and Union Demands for More Pay and Rules Changes FREIGHT RATE RISE TO BE ASKED IN EAST Engineers Want 20 Per Cent | By Jh Carmical | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/giants-overcome-colts-55-to-20-with-7-secondhalf-touchdowns-new.html | Giants Overcome Colts 55 to 20 With 7 SecondHalf Touchdowns New Yorkers Gain Undisputed 2d Place in American Conference by Spectacular Rally at BaltimoreTidwell Stars All From TFormation Other Giant Scorers Ahead in Third Quarter | By Joseph M Sheehan Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/gop-will-revive-communism-issue-seeks-to-renew-senate-inquiry.html | GOP WILL REVIVE COMMUNISM ISSUE Seeks to Renew Senate Inquiry Nominees for Subversives Control Board Attacked GOP WILL OPPOSE RED CURB NOMINEES Kilgore Praises Richardson | By Clayton Knowles Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/gray-report-plans-on-ships-assailed-6-maritime-veterans-groups-term.html | GRAY REPORT PLANS ON SHIPS ASSAILED 6 Maritime Veterans Groups Term Proposals Contradictory to Policy of Strong Fleet Past Statutes Cited Help of ECA Transport Policy | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/haya-case-ruling-said-to-be-yague-world-court-decision-in-issue.html | HAYA CASE RULING SAID TO BE YAGUE World Court Decision in Issue Between Peru and Colombia on Asylum Reported Court Aides Disturbed | By Sydney Gruson Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/heads-utility-group-england-is-elected-president-of-new-jersey.html | HEADS UTILITY GROUP England Is Elected President of New Jersey Association | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/his-stage-friends-honor-shaw-here-anta-playhouse-program-includes.html | HIS STAGE FRIENDS HONOR SHAW HERE ANTA Playhouse Program Includes Scenes From Irish Wits Top Productions Violating Masters Wishes Hardwicke Quotes Letter | By Jp Shanley | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/india-wipes-out-trade-deficit.html | India Wipes Out Trade Deficit | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/iona-prep-in-front-316-long-runs-mark-victory-over-blessed.html | IONA PREP IN FRONT 316 Long Runs Mark Victory Over Blessed Sacrament Eleven | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/israel-aids-immigrants-army-squads-to-help-refugees-dig-in-for-the.html | ISRAEL AIDS IMMIGRANTS Army Squads to Help Refugees Dig In for the Winter | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/izvestia-charges-us-seeks-red-china-war.html | IZVESTIA CHARGES US SEEKS RED CHINA WAR | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/john-h-fahey-dies-exhead-of-holc-chairman-of-federal-group-from.html | JOHN H FAHEY DIES EXHEAD OF HOLC Chairman of Federal Group From 1933 to 1948 Former New England Publisher A Successful Publisher Aided Public Transportation | Special to THE NEW YORK TIMESThe New York Times Studio 1947 | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/june-pickus-wed-in-new-haven.html | June Pickus Wed in New Haven | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/langruby-randschlossberg.html | LangRuby RandSchlossberg | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/lard-undertone-strong-develops-as-us-requests-bids-for-exports-to.html | LARD UNDERTONE STRONG Develops as US Requests Bids for Exports to Yugoslavia | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/letters-to-the-times-supplying-new-yorks-water-building-of.html | Letters to The Times Supplying New Yorks Water Building of Cannonsville Dam as Shortage Solution Questioned Labors View of TaftHartley Act Voting Difficulties Without PPR Interviews With Stepinatz Statistics on Engineers | HAROLD RIEGELMANGEORGE E STRINGFELLOWMARY FINDLAY ALLENGUY EMERY SHIPLER | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/lowenthal-book-assails-the-fbi-lawyer-says-hoover-policies-set-up.html | LOWENTHAL BOOK ASSAILS THE FBI Lawyer Says Hoover Policies Set Up Secret PoliceSees Auto Theft Gangs Uncurbed Says Crimes Have Increased Discusses Personnel Files | By Harold B Hinton Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/miss-cruthers-engaged-to-be-bride-of-robert-r-simon-both-duke.html | MISS CRUTHERS ENGAGED To Be Bride of Robert R Simon Both Duke Graduates | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/miss-jane-murray-prospective-bride-daughter-of-aec-official-is.html | MISS JANE MURRAY PROSPECTIVE BRIDE Daughter of AEC Official Is Betrothed to Thomas I Sheridan Jr ExEnsign MacreLynch McCarthyONeil TonerMoynihan | Gabor Eder | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/miss-lois-kelsey-becomes-fiancee-former-smith-student-will-be-bride.html | MISS LOIS KELSEY BECOMES FIANCEE Former Smith Student Will Be Bride of Matthew Mitchell Jr an Alumnus of Brown U | Special to THE NEW YORK TIMESBuschke | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/mount-st-michael-wins-conquers-archbishop-stepinac-high-2014-as.html | MOUNT ST MICHAEL WINS Conquers Archbishop Stepinac High 2014 as Rizzo Stars | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/murray-attacks-mobilizing-plans-annual-report-on-eve-of-cio.html | MURRAY ATTACKS MOBILIZING PLANS Annual Report on Eve of CIO Convention Charges Catering to Selfish Special Interests Stronger More United New York Transit Cited He Blames Congress Opposition Is Cited | By Ah Raskin Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/naval-reservists-getting-boot-training-at-the-new-york-naval.html | NAVAL RESERVISTS GETTING BOOT TRAINING AT THE NEW YORK NAVAL SHIPYARD Navy Adds Salt to Boot Program 99 Reservists Train on Ships Here TwoWeek Courses at Shipyard in Brooklyn Give Youths Early Plunge Into Sea Duties They Will Continue Studies at Home | The New York Times by Meyer Liebowitz | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/new-princeton-scholarship.html | New Princeton Scholarship | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/newarks-water-near-crisis-stage-us-and-state-geologists-say-pumping.html | NEWARKS WATER NEAR CRISIS STAGE US and State Geologists Say Pumping From Wells Now Approaches Safety Limit RAINFALL IS INSUFFICIENT Salty Water From Passaic and the Bay Found Useful Only in Cooling Fire Protection Replenished by Salty Water The Winter Recharge | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/news-of-food-a-gourmet-gout-and-all-discusses-fish-also-his-pet.html | News of Food A Gourmet Gout and All Discusses Fish Also His Pet Hates Filleting and Freezing Thaw Fish Slowly | By June Owen | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/nominated-for-chairman-of-the-board-of-nasd.html | Nominated for Chairman Of the Board of NASD | Moffett | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/notre-dame-gets-art-gift.html | Notre Dame Gets Art Gift | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/oats-and-soybeans-at-seasonal-highs-cash-corn-also-set-new-peak.html | OATS AND SOYBEANS AT SEASONAL HIGHS Cash Corn Also Set New Peak Since October 1948Gains Cut by ProfitTaking Higher Prices for Wheat CHICAGO GRAIN TRADING | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/olaf-and-princess-reach-washington-norwegian-will-confer-with.html | OLAF AND PRINCESS REACH WASHINGTON Norwegian Will Confer With Truman and Marshall To Be in US Two Weeks | The New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/ousted-consul-at-hong-kong.html | Ousted Consul at Hong Kong | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/parliament-faces-blue-law-fight-in-move-to-help-festival-of-britain.html | Parliament Faces Blue Law Fight In Move to Help Festival of Britain Government Urges Bill to Allow Sunday OpeningsOpposition Cites Tradition of Sabbath Bans Dating to 1354 Orders Favorable Vote Fights All Forms | By Benjamin Welles Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/patterns-of-the-times-a-wardrobe-of-blouses-the-day-of-separates.html | Patterns of The Times A Wardrobe of Blouses The Day of Separates Calls for Additions for Winter Wear Less Glittery Fabric for Blouse | By Virginia Pope | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/philippine-officer-complains-cold-hurts-troops-in-korea-filipino.html | Philippine Officer Complains Cold Hurts Troops in Korea FILIPINO REPORTS COLD HITS TROOPS | By Richard Jh Johnston Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/polio-center-dedicated-helen-hayes-opens-memorial-to-daughter-in.html | POLIO CENTER DEDICATED Helen Hayes Opens Memorial to Daughter in Massachusetts | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/prides-crossing-arrives-tonight-victor-wolfsons-2act-play-set-in.html | PRIDES CROSSING ARRIVES TONIGHT Victor Wolfsons 2Act Play Set in Boston Suburb Will Be Unveiled at Biltmore Miss Straight Fills Role | By Sam Zolotow | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/priorities-quotas-seen-on-way-out-steel-users-learn-both-are-really.html | PRIORITIES QUOTAS SEEN ON WAY OUT Steel Users Learn Both Are Really Beginning of Modified Controlled Materials Plan DEMAND REMAINS STRONG Companies Unable to Catch Up Further Civilian Cutback Indicated in January No Letup in Demand Outlook for Distribution | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/rangers-step-up-offense-but-are-held-to-tie-in-garden-by-the-red.html | Rangers Step Up Offense but Are Held to Tie in Garden by the Red Wings A RANGER FAILS TO FIND THE CAGE WITH HIS DRIVE | By Joseph C Nicholsthe New York Times | RE0000005201 | 1978-08-07 | B00000273811 |

| Date | URL | Title | Author | Reg | Reg Date | B Number |
|------|-----|-------|--------|-----|----------|----------|
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/ranking-of-top-teams-scrambled-again-by-illinois-victory-over-ohio.html | Ranking of Top Teams Scrambled Again by Illinois Victory Over Ohio State PRINCETONS MIGHT DISPLAYED IN BOWL Tiger Eleven Rated Equal of Any in Nation After Its High Tally Against Yale PENN AMONG THE ELECT Was First to Shut Out Fine Wisconsin TeamStanford Gave Army Close Call Penn Among the Best Conference Titles Decided Tigers Tied Crimson Mark | By Allison Danzig | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/red-cross-to-omit-race-tag-on-blood-in-key-red-cross-job.html | RED CROSS TO OMIT RACE TAG ON BLOOD IN KEY RED CROSS JOB | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/reds-boo-as-rogge-scores-cominform-american-at-warsaw-peace.html | REDS BOO AS ROGGE SCORES COMINFORM American at Warsaw Peace Congress Lays Aggression to Communist Nations REDS BOO AS ROGGE SCORES COMINFORM Outlawing of Aggression Sympathy Expressed Rogge Denounced | By Edward A Morrow Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/rko-near-deal-on-brennan-story-groucho-marx-marie-wilson-william.html | RKO NEAR DEAL ON BRENNAN STORY Groucho Marx Marie Wilson William Bendix to Appear in They Sell Sailors Elephants Conte Released from Pact Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/shanghai-restive-under-reds-rule-curbs-on-personal-freedom-and.html | SHANGHAI RESTIVE UNDER REDS RULE Curbs on Personal Freedom and Arrival of Prosperous Russians Irk Residents Jokes Are on Stalin | By Henry R Lieberman Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/show-prize-taken-by-cocker-spaniel-sir-sam-of-elderfields-best.html | SHOW PRIZE TAKEN BY COCKER SPANIEL Sir Sam of Elderfields Best Among 728 Dogs in Fixture of the Newark KC | By John Rendel Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/socialists-carry-2-german-states-as-foes-of-arming-election-in-us.html | SOCIALISTS CARRY 2 GERMAN STATES AS FOES OF ARMING Election in US Zone Viewed as Rebuff to Adenauer on Defense Policies HESSE RESULT IS DECISIVE Communists Lose All Seats Get Less Than 5 of Vote Free Democrats Gain Socialists Win Hesse Campaigned With Refugees SOCIALISTS CARRY 2 GERMAN STATES Coalition in Hesse | By Jack Raymond Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/soviet-is-accused-of-justifying-war-lodge-says-vishinsky-doctrine.html | SOVIET IS ACCUSED OF JUSTIFYING WAR Lodge Says Vishinsky Doctrine Permits Hostilities if Aimed Against Capitalism Hails Approved Resolution Assails Use of Labels | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/soviet-protests-paroling-of-shigemitsu-at-tokyo.html | Soviet Protests Paroling Of Shigemitsu at Tokyo | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/spaniel-el-chico-scores-annexes-allage-field-stake-in-jerseygarvan.html | SPANIEL EL CHICO SCORES Annexes AllAge Field Stake in JerseyGarvan Dog Wins | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/sports-of-the-times-monday-morning-quarterback-the-day-is-saved.html | Sports of The Times Monday Morning Quarterback The Day Is Saved Another Bridge to Cross The Merriwell Flourish | By Arthur Daley | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/stamford-housing-agency-gets-injunction-against-realty-owners.html | Stamford Housing Agency Gets Injunction Against Realty Owners Opposed to Project | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/steel-production-record-in-france-832000-tons-for-september.html | STEEL PRODUCTION RECORD IN FRANCE 832000 Tons for September Compares to Previous High of 826000 in March | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/steel-shortage-limits-activities-in-small-shiprepair-plants-here.html | Steel Shortage Limits Activities in Small ShipRepair Plants Here Executives Report Growing Black Market With Exorbitant Prices Demanded for Materials of Inferior Quality Steel Allocations Sought Steel Sources Cut Off | By George Horne | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/stocks-in-london-still-head-higher-while-world-politics-remains-an.html | STOCKS IN LONDON STILL HEAD HIGHER While World Politics Remains an Influence No Sign Seen of Reversal of Trend Policy on Dividends STOCKS IN LONDON STILL HEAD HIGHER Fears of Price Rises | By Lewis L Nettleton Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/strikes-in-britain-laid-to-living-cost-even-the-official-figures.html | STRIKES IN BRITAIN LAID TO LIVING COST Even the Official Figures Show How Prices Have Outpaced Wages Since June 47 Lose Faith in Index Must Buy Costlier Items | By Tania Long Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/surgeons-critical-of-doctors-draft-warn-in-letter-to-president-of.html | SURGEONS CRITICAL OF DOCTORS DRAFT Warn in Letter to President of Extravagance and Cite Needs on Home Front Unification Demanded An Essential Industry | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/survey-of-schools-begins-next-week-nationwide-study-will-seek-ways.html | SURVEY OF SCHOOLS BEGINS NEXT WEEK NationWide Study Will Seek Ways to Find and Train Better Administrators Separate Branch Only Since 1900 Conferences and Workshops | By Benjamin Fine | RE0000005201 | 1978-08-07 | B00000273811 |

| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/swiss-benefited-by-british-accord-concessions-on-exchange-aid.html | SWISS BENEFITED BY BRITISH ACCORD Concessions on Exchange Aid Tourist TravelTrade Bias Ended by Sterling Area Benefits to Swiss Effect on Farm Goods | By George H Morison Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/telephone-strike-settled-in-nation-by-15month-pact-equipment.html | TELEPHONE STRIKE SETTLED IN NATION BY 15MONTH PACT Equipment Workers Get 11c Rise Previously Offered but Win ShorterTerm Contract 25HOUR SESSION IS HELD Michigan Wage Rate Goes Up 3 to 5 a WeekLong Lines Operators Resume Jobs 15 MONTHCONTRACT ENDS PHONE STRIKE | By Joseph C Ingrahamthe New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/tiny-engine-puts-on-chicago-show-midget-locomotive-that-runs-on.html | TINY ENGINE PUTS ON CHICAGO SHOW Midget Locomotive That Runs on Tracks Ground Pushes 150 Times Its Own Weight | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/towerlocke.html | TowerLocke | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/tv-players-strike-averted-by-lastminute-agreement-strike-of.html | TV Players Strike Averted By LastMinute Agreement Strike of Television Performers Averted by LastMinute Accord Split in United Front Minimum Sustaining Fees | By Jack Gould | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/un-body-upholds-schuman-plan-aim-economic-commission-holds-exchange.html | UN BODY UPHOLDS SCHUMAN PLAN AIM Economic Commission Holds Exchange of Raw Materials Would Be Made Easier Interchange Is Reduced Report Sounds Warning | By Michael L Hoffman Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/us-loan-is-assailed-by-pamphlet-in-spain.html | US LOAN IS ASSAILED BY PAMPHLET IN SPAIN | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/us-troops-drive-to-point-5-miles-from-manchuria-7th-divisions-tanks.html | US TROOPS DRIVE TO POINT 5 MILES FROM MANCHURIA 7th Divisions Tanks Infantry Push Toward Border After Taking Communication Key UN AIR ATTACKS RESUMED Fire Bombs Rain on 7 Targets 2 Frontier Bridges HitFoe May Make Stand in West Red Positions Abandoned US UNITS 12 MILES FROM MANCHURIA Foe Retreats to Manchuria Resistance Slackening Turkish Brigade in Action | By Lindesay Parrott Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |

| Date | URL | Title | Byline | RE Number | Date2 | B Number |
|---|---|---|---|---|---|---|
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/western-forces-held-inadequate-allied-generals-assert-soviet-attack.html | WESTERN FORCES HELD INADEQUATE Allied Generals Assert Soviet Attack in Europe Cannot Be Checked Without More Men GERMAN DIVISIONS URGED Russian Blow Held Unlikely Till Moscow Can Strike at Britain and US | By Drew Middleton Special To the New York Times | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-20 | https://www.nytimes.com/1950/11/20/archives/william-e-onions-once-singing-comic.html | WILLIAM E ONIONS ONCE SINGING COMIC | Special to THE NEW YORK TIMES | RE0000005201 | 1978-08-07 | B00000273811 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/100-miles-added-to-pennsylvania-turnpike-as-eastern-section-opens.html | 100 Miles Added to Pennsylvania Turnpike As Eastern Section Opens Near Philadelphia | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/1380-for-91day-bills-average-price-is-99651-for-total-of-1105135000.html | 1380 FOR 91DAY BILLS Average Price Is 99651 for Total of 1105135000 Accepted | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/2-on-savings-deposits-3-largest-mutual-societies-in-philadelphia-in.html | 2 ON SAVINGS DEPOSITS 3 Largest Mutual Societies in Philadelphia Increase Interest | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/36-gamelaw-violators-are-seized-near-tuxedo.html | 36 GameLaw Violators Are Seized Near Tuxedo | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/42-years-at-sea-lucky-in-2-wars-caronia-skipper-has-active-career.html | 42 Years at Sea Lucky in 2 Wars Caronia Skipper Has Active Career Capt Sorrell Has Been a Bomb Target From Scandinavia to Northern Africa | By George Cable Wright | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/5-billions-hauled-in-a-dawn-convoy-five-billion-dollars-in.html | 5 BILLIONS HAULED IN A DAWN CONVOY FIVE BILLION DOLLARS IN SECURITIES MOVED THROUGH THE FINANCIAL DISTRICT | The New York Times by Sam Falk | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/6978-relief-aides-sign-loyalty-oath-hilliard-reports-271-balkers.html | 6978 RELIEF AIDES SIGN LOYALTY OATH Hilliard Reports 271 Balkers Followed Orders of UPW and 90 Were Influenced | By Lucy Freeman | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/arraigned-in-desertion-case.html | Arraigned in Desertion Case | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/art-exhibit-at-memorial-center.html | ART EXHIBIT AT MEMORIAL CENTER | The New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/article-1-no-title.html | Article 1  No Title | Pach Bros | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/at-the-theatre-prides-crossing-brings-a-dark-fable-of-massachusetts.html | AT THE THEATRE Prides Crossing Brings a Dark Fable of Massachusetts to the Biltmore Theatre | By Brooks Atkinson | RE0000005202 | 1978-08-07 | B00000273812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/atom-board-head-envisions-need-of-easing-security-on-the-bomb-says.html | Atom Board Head Envisions Need Of Easing Security on the Bomb Says Time May Come When It May Be Wise to Reveal Size and ShapePoints to Mountainous Task of Secrecy | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/austria-travel-permits-waived.html | Austria Travel Permits Waived | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/balmain-features-blend-of-colors-and-full-sleeves-in-spring-models.html | Balmain Features Blend of Colors And Full Sleeves in Spring Models | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bambergerbloksberg.html | BambergerBloksberg | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/beer-price-to-rise-in-newark.html | Beer Price to Rise in Newark | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bipartisan-approach-lapses-in-discussions-on-red-china-truman-fails.html | Bipartisan Approach Lapses In Discussions on Red China Truman Fails to Consult the Top Republicans Whose Support He Needs in Any Course | By James Reston Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/birganj-recaptured-from-nepal-rebels.html | BIRGANJ RECAPTURED FROM NEPAL REBELS | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/bonds-and-shares-on-london-market-british-funds-and-leading.html | BONDS AND SHARES ON LONDON MARKET British Funds and Leading Equities ImproveGoldMining Issues Weak | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/books-of-the-times-it-was-quite-a-family.html | Books of The Times It Was Quite a Family | By Orville Prescott | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/britain-will-keep-suez-canal-troops-bevin-rejects-egypts-demand-for.html | BRITAIN WILL KEEP SUEZ CANAL TROOPS Bevin Rejects Egypts Demand for Withdrawal Declaring Defense Is at Stake | By Clifton Daniel Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/british-deny-seeking-curb-in-rearmament.html | BRITISH DENY SEEKING CURB IN REARMAMENT | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/british-to-buy-coal-to-avert-shortage-noelbaker-tells-commons.html | BRITISH TO BUY COAL TO AVERT SHORTAGE NoelBaker Tells Commons Consumption and Manpower Are Crux of Situation | By Benjamin Welles Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/census-here-given-by-assembly-area-preliminary-figures-for-each.html | CENSUS HERE GIVEN BY ASSEMBLY AREA Preliminary Figures for Each District in the 5 Boroughs Released by Director | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/chapins-divorced-again-reno-decree-granted-to-wife-for-the-second.html | CHAPINS DIVORCED AGAIN Reno Decree Granted to Wife for the Second Time | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |

| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/chinese-reds-push-antius-campaign-press-assails-american-devils-as.html | CHINESE REDS PUSH ANTIUS CAMPAIGN Press Assails American Devils as Propaganda Meetings Extend to Universities | By Henry R Lieberman Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
|---|---|---|---|---|---|---|
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/christmas-decorations-for-port-authority-bus-terminal.html | CHRISTMAS DECORATIONS FOR PORT AUTHORITY BUS TERMINAL | The New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/cio-parley-opens-murray-hits-gop-lays-defeat-of-fair-deal-men-to.html | CIO PARLEY OPENS MURRAY HITS GOP Lays Defeat of Fair Deal Men to Republicans Diabolical Lies on World Situation | By Ah Raskin Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/clark-favors-cut-in-army-luxuries-says-ratio-of-service-troops-to.html | CLARK FAVORS CUT IN ARMY LUXURIES Says Ratio of Service Troops to Infantry Requires Trim to Meet World Crisis | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/clineslotnick.html | ClineSlotnick | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/coleschoening.html | ColeSchoening | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/comfort-eyeappeal-factors-in-costumes-featuring-pants-for-citys.html | Comfort EyeAppeal Factors in Costumes Featuring Pants for Citys Girl Skaters NEW SKATING COSTUMES THAT HAVE AUDIENCE APPEAL | The New York Times Studio | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/complaint-by-soviet-rejected-by-mcloy.html | COMPLAINT BY SOVIET REJECTED BY MCLOY | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/curley-76-and-feeling-fine.html | Curley 76 and Feeling Fine | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dead-woman-identified-long-island-resident-reports-mother-73-had.html | DEAD WOMAN IDENTIFIED Long Island Resident Reports Mother 73 Had Heart Ailment | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/defense-factors-in-cities-outlined-slumclearing-decentralizing-and.html | DEFENSE FACTORS IN CITIES OUTLINED SlumClearing Decentralizing and Financing for OffStreet Parking Cited at Capital GARAGESHELTERS URGED New Yorks Effort to Get Rid of Blighted Areas Is Called an Example of Progress | By Bert Pierce Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/democrats-reject-additional-option-for-fixing-new-tax-at-hearing-in.html | DEMOCRATS REJECT ADDITIONAL OPTION FOR FIXING NEW TAX AT HEARING IN CAPITAL | By Cp Trussell Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/downey-to-resign-as-senator-nov-30-governor-warren-of-california-to.html | DOWNEY TO RESIGN AS SENATOR NOV 30 Governor Warren of California to Name Nixon Republican to Fill Out Democrats Term | By Lawrence E Davies Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dr-george-h-allen-historian-educator.html | DR GEORGE H ALLEN HISTORIAN EDUCATOR | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dr-robert-k-root-educator-73-dies-dean-emeritus-of-faculty-at.html | DR ROBERT K ROOT EDUCATOR 73 DIES Dean Emeritus of Faculty at Princeton Was an Authority on Writings of Chaucer | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/dutch-units-offered-un-destroyer-infantry-companies-available-for.html | DUTCH UNITS OFFERED UN Destroyer Infantry Companies Available for Use in Korea | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/edwina-black-set-for-debut-tonight-cast-replacement.html | EDWINA BLACK SET FOR DEBUT TONIGHT CAST REPLACEMENT | By Louis Calta | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/engineers-expect-lone-role-in-talks-rail-brotherhood-leader-cites.html | ENGINEERS EXPECT LONE ROLE IN TALKS Rail Brotherhood Leader Cites Differences With 3 Other Unions on Wages Hours | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/ferguson-asks-data-on-gi-garb-in-korea.html | FERGUSON ASKS DATA ON GI GARB IN KOREA | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/gain-on-german-units-progress-is-reported-by-north-atlantic-council.html | GAIN ON GERMAN UNITS Progress Is Reported by North Atlantic Council Deputies | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/george-w-bean-75-aided-cuban-fight-leader-in-helping-nation-get-its.html | GEORGE W BEAN 75 AIDED CUBAN FIGHT Leader in Helping Nation Get Its Independence Is Dead Once Mayor in Florida | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/gis-at-hyesanjin-greek-troops-before-leaving-to-join-un-forces.html | GIS AT HYESANJIN GREEK TROOPS BEFORE LEAVING TO JOIN UN FORCES | By Lindesay Parrott Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/global-aid-studies-voted-by-un-body-assembly-passes-unanimously-in.html | GLOBAL AID STUDIES VOTED BY UN BODY Assembly Passes Unanimously in 30 Seconds Projects for Underdeveloped Lands | By Will Lissner | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/gold-says-soviet-let-brothman-go-witness-testifies-his-superior.html | GOLD SAYS SOVIET LET BROTHMAN GO Witness Testifies His Superior Felt US Knew Engineers Identity as Agent in 45 | By Thomas P Ronan | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/hamey-gives-up-pirate-job-to-rejoin-yankees-off-for-new-job-with.html | Hamey Gives Up Pirate Job to Rejoin Yankees OFF FOR NEW JOB WITH WORLD CHAMPIONS | By James P Dawson | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/harlem-boys-club-opens-art-project-new-quarters-for-young-artists.html | HARLEM BOYS CLUB OPENS ART PROJECT NEW QUARTERS FOR YOUNG ARTISTS AT BOYS CLUB HERE | The New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/heidermyers.html | HeiderMyers | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/in-the-nation-almost-everybody-would-have-to-go.html | In The Nation Almost Everybody Would Have to Go | By Arthur Krock | RE0000005202 | 1978-08-07 | B00000273812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/irish-industry-aided-north-ireland-plants-to-get-government-grants.html | IRISH INDUSTRY AIDED North Ireland Plants to Get Government Grants | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/j-ernest-stern-head-of-jewelry-concern.html | J ERNEST STERN HEAD OF JEWELRY CONCERN | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/letters-to-the-times-to-reduce-street-parking-levying-of-charge-for.html | Letters to The Times To Reduce Street Parking Levying of Charge for Autos Left at Curb Is Proposed | WILLIAM J BUTLER | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/library-lions-get-sandwichman-aid-opening-library-fund-drive-here.html | LIBRARY LIONS GET SANDWICHMAN AID OPENING LIBRARY FUND DRIVE HERE YESTERDAY | The New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/macy-will-resign-republican-post-first-in-canvass.html | MACY WILL RESIGN REPUBLICAN POST FIRST IN CANVASS | By Douglas Dales | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/metro-will-film-old-capra-story-schary-buys-directors-yarn-westward.html | METRO WILL FILM OLD CAPRA STORY Schary Buys Directors Yarn Westward the Women and Names Wellman to Do It | By Thomas F Brady Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/minorities-parley-urged-by-un-unit-but-resolution-adopted-for.html | MINORITIES PARLEY URGED BY UN UNIT But Resolution Adopted for IndianSouth African Talks Is Viewed as Cumbersome | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/miss-barbara-hobbis-to-be-bride-on-dec-2.html | MISS BARBARA HOBBIS TO BE BRIDE ON DEC 2 | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/miss-buck-fiancee-of-cl-bartlett-finch-graduate-to-be-married-to.html | MISS BUCK FIANCEE OF CL BARTLETT Finch Graduate to Be Married to Washington Correspondent for The Chattanooga Times | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/miss-nancy-angell-engaged-to-marry-wellesley-alumna-to-be-bride-of.html | MISS NANCY ANGELL ENGAGED TO MARRY Wellesley Alumna to Be Bride of Frank S Streeter Harvard Graduate Former Officer | Sargent Studio | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/mrs-hs-lohman-married-writer-under-name-of-harriet-menken-wed-to-ge.html | MRS HS LOHMAN MARRIED Writer Under Name of Harriet Menken Wed to GE Bowdoin | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/msgr-wj-mconnell-of-trenton-diocese.html | MSGR WJ MCONNELL OF TRENTON DIOCESE | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/naomi-de-langley-to-become-a-bride-bryn-mawr-student-fiancee-of.html | NAOMI DE LANGLEY TO BECOME A BRIDE Bryn Mawr Student Fiancee of Robert Grier Torrence Who Is a Yale Alumnus | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/navy-approves-rise-for-workers-here.html | NAVY APPROVES RISE FOR WORKERS HERE | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/navy-dangerous-lou-little-warns-columbias-coach-indicates-middies.html | NAVY DANGEROUS LOU LITTLE WARNS Columbias Coach Indicates Middies Have Chance to Upset Army Eleven | By Louis Effrat | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/nehru-reaffirms-border-with-tibet-border-rights-stated.html | NEHRU REAFFIRMS BORDER WITH TIBET BORDER RIGHTS STATED | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/news-center-opens-information-on-us-is-offered-to-people-of-dublin.html | NEWS CENTER OPENS Information on US Is Offered to People of Dublin | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/news-of-food-turkey-for-holiday-is-abundant-raw-vegetables-to.html | News of Food Turkey for Holiday Is Abundant RAW VEGETABLES TO STIMULATE APPETITES BEFORE THANKSGIVING DINNER | The New York Times Studio | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/norways-crown-prince-for-a-compromise-of-us-and-french-views-on.html | Norways Crown Prince for a Compromise Of US and French Views on German Army | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/order-names-new-leader.html | Order Names New Leader | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/paris-budget-hit-by-indochina-war-france-sees-deficit-in-1951-as.html | PARIS BUDGET HIT BY INDOCHINA WAR France Sees Deficit in 1951 as She Tries to Arm in Europe While Fighting in Asia | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/peace-congress-told-soviet-must-rearm.html | PEACE CONGRESS TOLD SOVIET MUST REARM | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/phillips-2-teams-share-first-at-67-amateurs-scharf-and-nichols-each.html | PHILLIPS 2 TEAMS SHARE FIRST AT 67 Amateurs Scharf and Nichols Each Help Pro Partner to Annex Long Island Golf | By Maureen Orcutt Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/princetons-bid-for-perfect-season-heads-card-dartmouth-eleven-last.html | Princetons Bid for Perfect Season Heads Card DARTMOUTH ELEVEN LAST TIGER HURDLE Princeton Can Take Ivy Crown With Victory Saturday Even if Penn Defeats Cornell BIG TEN LAURELS AT STAKE Big Seven Coast and Southern Champions Will Be Decided Also on Final Big Card | By Allison Danzig | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/prof-cb-vibbert-of-u-of-michigan-73.html | PROF CB VIBBERT OF U OF MICHIGAN 73 | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/rheem-manufacturing-appoints-new-director.html | Rheem Manufacturing Appoints New Director | Pobiner | RE0000005202 | 1978-08-07 | B00000273812 |

| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/schwabeisler.html | SchwabEisler | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
|---|---|---|---|---|---|---|
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/seasonal-peaks-set-by-soybeans-all-deliveries-set-records-as-do.html | SEASONAL PEAKS SET BY SOYBEANS All Deliveries Set Records as Do NearBy OatsCorn Mixed Wheat Rye Off | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/seized-at-plane-with-75000-gold-2-are-linked-to-world-smugglers-two.html | Seized at Plane With 75000 Gold 2 Are Linked to World Smugglers TWO SEIZED HERE WITH 75000 GOLD | By Milton Honig | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/shea-keeps-college-crosscountry-title-penn-state-wins-the-first.html | Shea Keeps College CrossCountry Title Penn State Wins THE FIRST FIVE IN TITLE RUN AND WINNER CROSSING LINE | By Joseph M Sheehan | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/silveri-baritone-makes-met-debut-in-debut-at-opera.html | SILVERI BARITONE MAKES MET DEBUT IN DEBUT AT OPERA | By Howard Taubman | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/sir-ws-crawford-dies-at-71-in-london-founder-of-advertising-agency.html | SIR WS CRAWFORD DIES AT 71 IN LONDON Founder of Advertising Agency Bearing His Name a Leader in Field for 40 Years | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/socialists-demand-all-west-germany-vote-on-rearming-schumacher-says.html | SOCIALISTS DEMAND ALL WEST GERMANY VOTE ON REARMING Schumacher Says State Polls Show Lack of Confidence in Adenauer Government SEEKS ALLIED GUARANTEE Returns Do Not Mean Refusal to Aid in Wests Defense Chancellor Contends | By Drew Middleton Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/some-in-un-favor-mission-to-peiping-on-war-in-korea-several-key.html | Some in UN Favor Mission To Peiping on War in Korea Several Key Delegates Weigh Sending of a Representative to Seek Reasons for Red Chinas Sudden Intervention | By Thomas J Hamilton Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/spanish-concern-fined-barcelona-textile-outfit-to-pay-112000-for.html | SPANISH CONCERN FINED Barcelona Textile Outfit to Pay 112000 for Tax Violations | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/sports-of-the-times-it-isnt-football.html | Sports of The Times It Isnt Football | By Arthur Daley | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/strasbourg-group-urges-pool-board-council-of-europe-unit-offers.html | STRASBOURG GROUP URGES POOL BOARD Council of Europe Unit Offers Plan to Create High Authority for a Coal Steel Merger | By Lansing Warren Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/strauss-denies-us-breeds-uniformity-hailing-200th-year-of-jewish.html | STRAUSS DENIES US BREEDS UNIFORMITY Hailing 200th Year of Jewish Life in Charleston He Calls Typical American Fiction | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/students-honor-mrs-mesta.html | Students Honor Mrs Mesta | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/symington-plans-gradual-controls-director-fears-that-a-heavy-hand.html | SYMINGTON PLANS GRADUAL CONTROLS Director Fears That a Heavy Hand Too Soon Might Hurt Our National Economy | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/szigeti-released-at-ellis-island-admitted-to-us.html | SZIGETI RELEASED AT ELLIS ISLAND ADMITTED TO US | The New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/tammany-endorses-desapio-as-courts-bar-party-meeting-wins-backing.html | TAMMANY ENDORSES DESAPIO AS COURTS BAR PARTY MEETING WINS BACKING IN TAMMANY | By Warren Moscow | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/thruway-hearing-set-tappan-zee-group-gets-notice-of-meeting-next.html | THRUWAY HEARING SET Tappan Zee Group Gets Notice of Meeting Next Tuesday | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/truman-requests-longer-rent-curb-asks-congress-resolution-to-extend.html | TRUMAN REQUESTS LONGER RENT CURB Asks Congress Resolution to Extend Controls to March 31 State Rate Rise Denied | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/tv-outlets-urged-as-education-aids-7-groups-to-ask-fcc-assign.html | TV OUTLETS URGED AS EDUCATION AIDS 7 Groups to Ask FCC Assign Channels in Major Cities for Noncommercial Use | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/twelve-indicted-for-defying-house-7-in-electrical-union-atomic.html | TWELVE INDICTED FOR DEFYING HOUSE 7 in Electrical Union Atomic Scientist Reputed Angel of Reds Face Contempt Trial | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/un-commends-lie-for-his-peace-plan-assembly-refers-it-to-other.html | UN COMMENDS LIE FOR HIS PEACE PLAN Assembly Refers It to Other UnitsBriton Says Soviet Actually Bars Red China | By Walter Sullivan | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/un-eritrea-plan-gains-14nation-proposal-for-merger-with-ethiopia-to.html | UN ERITREA PLAN GAINS 14Nation Proposal for Merger With Ethiopia to Be Debated | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/un-unit-on-korea-sees-big-job-ahead-task-of-creating-climate-for.html | UN UNIT ON KOREA SEES BIG JOB AHEAD Task of Creating Climate for Free Vote Called Difficult as Sessions Begin in Tokyo | By Charles Grutzner Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/union-shop-voted-at-carnegie.html | Union Shop Voted at Carnegie | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archives/united-corp-plan-submitted-to-sec-utility-division-report-favors.html | UNITED CORP PLAN SUBMITTED TO SEC Utility Division Report Favors Shift to Investment Company With Some Changes | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |

| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/us-found-moving-into-city-affairs-cincinnati-mayor-tells-parley-on.html | US FOUND MOVING INTO CITY AFFAIRS Cincinnati Mayor Tells Parley on Government That States Have Defaulted on Duty | By Warren Weaver Jr Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
|---|---|---|---|---|---|---|
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/us-offers-to-aid-yugoslav-troops-accord-near-on-fund-to-feed-army.html | US OFFERS TO AID YUGOSLAV TROOPS Accord Near on Fund to Feed Army in Return for Promise to Send Raw Materials | By Ms Handler Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/us-output-rate-near-goal-of-1955-three-months-report-shows.html | US OUTPUT RATE NEAR GOAL OF 1955 Three Months Report Shows Production Spurt of 14 Billion to 284300000000 Basis TRUMAN PREDICTION CITED Gain Accredited to Price Rises as Well as Increased Buying Since Start of Korean War | By Charles E Egan Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/us-rebuffs-soviet-on-parole-of-exfoe.html | US REBUFFS SOVIET ON PAROLE OF EXFOE | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/us-stand-is-opposed-in-un-on-press-pact.html | US STAND IS OPPOSED IN UN ON PRESS PACT | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/us-urged-to-spur-italys-arms-plans-concrete-suggestions-held-to-be.html | US URGED TO SPUR ITALYS ARMS PLANS Concrete Suggestions Held to Be Needed to End Confusion in Ranks of Government | By Camille M Cianfarra Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/vatican-repeats-stand-again-urges-internationalizing-of-jerusalem.html | VATICAN REPEATS STAND Again Urges Internationalizing of Jerusalem Holy Places | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/wells-yacht-is-first-wichita-skipper-wins-opening-race-for-snipe.html | WELLS YACHT IS FIRST Wichita Skipper Wins Opening Race for Snipe Class Title | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/westchester-budget-hearing-on-28102941-estimate-is-set-for-dec-11.html | WESTCHESTER BUDGET Hearing on 28102941 Estimate Is Set for Dec 11 | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/western-saving-fund-elects.html | Western Saving Fund Elects | Special to THE NEW YORK TIMES | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/wood-field-and-stream-archer-brings-down-buck-in-westchester-while.html | Wood Field and Stream Archer Brings Down Buck in Westchester While Riflemen Tramp in Vain | By Raymond R Camp | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/world-court-bars-nations-right-to-designate-a-refugee-as-political.html | World Court Bars Nations Right To Designate a Refugee as Political HIS FATE UNDECIDED | By Sydney Gruson Special To the New York Times | RE0000005202 | 1978-08-07 | B00000273812 |
| 1950-11-21 | https://www.nytimes.com/1950/11/21/archiv es/yankee-rookie-pitching-ace-is-in-the-army-now.html | YANKEE ROOKIE PITCHING ACE IS IN THE ARMY NOW | The New York Times | RE0000005202 | 1978-08-07 | B00000273812 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/17-refrigerator-gas-deaths-here-in-year-stir-health-bureau-drive.html | 17 Refrigerator Gas Deaths Here In Year Stir Health Bureau Drive REFRIGERATOR GAS CAUSES 17TH DEATH | By Arthur Gelb | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/3-electric-utilities-made-one-by-merger.html | 3 ELECTRIC UTILITIES MADE ONE BY MERGER | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/40-more-laborites-in-foreign-policy-rift-demand-a-meeting-of.html | 40 More Laborites in Foreign Policy Rift Demand a Meeting of Council of Ministers | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/4000tube-brain-cuts-out-years-in-designing-and-testing-missiles.html | 4000Tube Brain Cuts Out Years In Designing and Testing Missiles 4000TUBE BRAIN DESIGNS MISSILES | By William L Laurence Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/70-army-pigeons-sent-to-arctic-for-training.html | 70 Army Pigeons Sent To Arctic for Training | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/70-cut-ordered-in-use-of-cobalt-interim-directive-by-national.html | 70 CUT ORDERED IN USE OF COBALT Interim Directive by National Production Authority Limits Deliveries for Civilian Jobs RADIO INDUSTRY IN PLIGHT Metal Is Key Substance for MagnetsLarger Allotment for December Suggested | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/a-portrait-of-will-rogers-univeiled.html | A PORTRAIT OF WILL ROGERS UNIVEILED | The New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/abroad-paradoxes-in-the-elections-in-germany.html | Abroad Paradoxes in the Elections in Germany | By AnneOHare McCormick | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/article-2-no-title-grace-o-grasselli-becomes-betrothed.html | Article 2  No Title GRACE O GRASSELLI BECOMES BETROTHED | Rembrandt | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/article-3-no-title-marriage-on-feb-3-for-jeanne-beatty-she-will-be.html | Article 3  No Title MARRIAGE ON FEB 3 FOR JEANNE BEATTY She Will Be Wed in Heavenly Rest Church to Emmet Van Alen Murray Brown 47 | Scott Studios | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/at-the-theatre-signe-hasso-appears-in-edwina-black-which-examines-a.html | AT THE THEATRE Signe Hasso Appears in Edwina Black Which Examines a Slight Case of English Poisoning | By Brooks Atkinson | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/atomic-board-to-ask-new-expansion-fund.html | ATOMIC BOARD TO ASK NEW EXPANSION FUND | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/austria-sets-trade-talk-seeks-to-increase-exchange-with-yugoslavia.html | AUSTRIA SETS TRADE TALK Seeks to increase Exchange With Yugoslavia | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/belgrade-athens-will-resume-ties-restoration-of-relations-with.html | BELGRADE ATHENS WILL RESUME TIES Restoration of Relations With Greece Will Bolster Titos Position in Many Ways | By Ms Handler Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bernard-bloch-69-merchant-is-dead-exmember-of-n-snellenburg-firm-in.html | BERNARD BLOCH 69 MERCHANT IS DEAD ExMember of N Snellenburg Firm in Philadelphia Was an Amateur Yachtsman | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bonds-and-shares-on-london-market-news-of-coal-imports-to-come.html | BONDS AND SHARES ON LONDON MARKET News of Coal Imports to Come Disturbs Trading but Prices Recover in the End | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bonn-to-protest-on-coal-exports-west-germans-unwilling-to-fill.html | BONN TO PROTEST ON COAL EXPORTS West Germans Unwilling to Fill Quota Set by Ruhr Authority Will File Memo to Allies | By Jack Raymond Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/books-of-the-times-two-worlds-a-world-apart.html | Books of The Times Two Worlds a World Apart | By Orville Prescott | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/buck-walsh-dies-navy-crew-coach-commander-tutored-squads-at-academy.html | BUCK WALSH DIES NAVY CREW COACH Commander Tutored Squads at Academy for 20 YearsWon 3 Poughkeepsie Regattas | The New York Times 1950 | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/bunche-is-undecided-on-move-to-harvard.html | BUNCHE IS UNDECIDED ON MOVE TO HARVARD | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/burlington-mills-ny-fills-administrative-post.html | Burlington Mills NY Fills Administrative Post | The New York Times Studio 1950 | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/canada-pushes-seaway-minister-says-ottawa-will-act-alone-if-us-pact.html | CANADA PUSHES SEAWAY Minister Says Ottawa Will Act Alone if US Pact Fails | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/charles-laughton-reads-in-brooklyn-his-program-of-bible-aesop.html | CHARLES LAUGHTON READS IN BROOKLYN His Program of Bible Aesop Thurber and Dickens Delights Audience at Academy | By Louis Calta | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/child-to-mrs-hb-matthews-jr.html | Child to Mrs HB Matthews Jr | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/cio-convention-defends-achesoi-delegates-score-mccarthyism-and.html | CIO CONVENTION DEFENDS ACHESOI Delegates Score McCarthyism and Demand Labor Voice in PolicyMaking | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/city-ballet-group-opens-in-top-form-three-balanchine-numbers-on.html | CITY BALLET GROUP OPENS IN TOP FORM Three Balanchine Numbers on First Program as Company Makes Brilliant Return | By John Martin | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/cold-fete-for-princeton-victory-blaze-is-postponedair-leaflets-miss.html | COLD FETE FOR PRINCETON Victory Blaze Is PostponedAir Leaflets Miss Mark | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/colombian-reds-oust-chief.html | Colombian Reds Oust Chief | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/commodity-index-rises-bls-reports-advance-from-3428-nov-10-to-3472.html | COMMODITY INDEX RISES BLS Reports Advance From 3428 Nov 10 to 3472 Nov 17 | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/constructing-a-new-skating-rink-in-central-park-central-park-rink.html | CONSTRUCTING A NEW SKATING RINK IN CENTRAL PARK Central Park Rink Being Rushed For Skaters Use by Christmas Concrete Floor Already Poured for Worlds Largest Outdoor ArenaSummer Use to Include Concerts and Dancing | The New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/contagion-threat-held-past-in-korea-advancing-toward-a-walled-city.html | CONTAGION THREAT HELD PAST IN KOREA ADVANCING TOWARD A WALLED CITY ON THE BATTLE FRONT | By Charles Grutzner Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/cook-buys-big-mill-stock-former-manager-of-the-cornish-wire-company.html | COOK BUYS BIG MILL STOCK Former Manager of the Cornish Wire Company Makes Deal | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/copper-shipped-to-chinese-reds-shown-to-have-evaded-controls-senate.html | Copper Shipped to Chinese Reds Shown to Have Evaded Controls Senate Body by Testimony Dicloses How 4000000 Lbs of Japanese Supply Went to Communists Via New York | By Cp Trussell Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/doctors-give-ideas-on-sex-education-one-leads-discussion-at-film.html | DOCTORS GIVE IDEAS ON SEX EDUCATION One Leads Discussion at Film Showing Another Tells How He Talks to Child Groups | By Dorothy Barclay | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/egyptians-react-bitterly-to-bevin-thousands-of-students-march-after.html | EGYPTIANS REACT BITTERLY TO BEVIN Thousands of Students March After Rejection of Demand for Suez Withdrawal | By Albion Ross Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/elinor-yaguda-married-syracuse-graduate-the-bride-in-albany-of.html | ELINOR YAGUDA MARRIED Syracuse Graduate the Bride in Albany of Sanford Miller | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/envoy-to-britain-favors-germans-in-peace-force.html | Envoy to Britain Favors Germans in Peace Force | The New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/exambassador-elected-to-dry-dock-bank-board.html | ExAmbassador Elected To Dry Dock Bank Board | The New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/farley-for-letting-south-settle-rights.html | FARLEY FOR LETTING SOUTH SETTLE RIGHTS | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/fire-at-westfield-airport.html | Fire at Westfield Airport | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/five-in-east-germany-doomed-as-us-spies.html | FIVE IN EAST GERMANY DOOMED AS US SPIES | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |

| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/for-the-home-250-good-designs-for-all-purposes-eamesselected-items.html | For the Home 250 Good Designs for All Purposes EamesSelected Items Shown by Museum of Modern Art | By Betty Pepis | RE0000005203 | 1978-08-07 | B00000274498 |
|---|---|---|---|---|---|---|
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/fordham-experiments-with-new-backfield-for-nyu-will-oppose-the.html | Fordham Experiments With New Backfield for NYU WILL OPPOSE THE FORDHAM ELEVEN ON SATURDAY | The New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/frostscott.html | FrostScott | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/german-weapons-sought-by-police-new-mobile-force-would-use-light.html | GERMAN WEAPONS SOUGHT BY POLICE New Mobile Force Would Use Light Arms Stocks Seized by Occupation Powers | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/germans-to-renew-eastwest-trade-shipments-due-to-start-this-week.html | GERMANS TO RENEW EASTWEST TRADE Shipments Due to Start This Week While Both Zones Are Still Negotiating Pact | By Kathleen McLaughlin Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/gets-time-extension-elizabeth-must-finish-sewage-disposal-project.html | GETS TIME EXTENSION Elizabeth Must Finish Sewage Disposal Project by July 1952 | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/grain-prices-move-lower-in-chicago-drop-is-laid-to-profittaking-and.html | GRAIN PRICES MOVE LOWER IN CHICAGO Drop Is Laid to ProfitTaking and Professional Selling but Uptrend Prevails at Close | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/gray-report-stirs-enthusiasm-in-un-philippines-and-israel-applaud.html | GRAY REPORT STIRS ENTHUSIASM IN UN Philippines and Israel Applaud Stress on Underdeveloped Areas Need of Capital | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/half-of-1951-fund-for-defense-spent-12400000000-used-in-first-four.html | HALF OF 1951 FUND FOR DEFENSE SPENT 12400000000 Used in First Four Months of Korean War Aircraft Is Largest Item | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/hilton-gets-prize-for-brotherhood-conrad-hilton-honored-at.html | HILTON GETS PRIZE FOR BROTHERHOOD CONRAD HILTON HONORED AT RECEPTION HERE | The New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/iccs-rail-rate-ruling-may-save-12-in-freight-cost-on-new-autos.html | ICCs Rail Rate Ruling May Save 12 in Freight Cost on New Autos Chrysler and Other Companies Complained Ford and General Motors Had Advantage With Shipments From Assembly Plants | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/impellitteri-aides-canvass-for-votes-in-fight-on-desapio-open-drive.html | IMPELLITTERI AIDES CANVASS FOR VOTES IN FIGHT ON DESAPIO Open Drive to Get Committee Members to Reject Tammany Chief for Elections Post APPEAL UP IN COURT TODAY Call for Meeting Next Monday Night in Manhattan Center Capacity 5000 Planned | By Warren Moscow | RE0000005203 | 1978-08-07 | B00000274498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/india-is-importing-wheat-6000000-tons-of-food-lost-this-year.html | INDIA IS IMPORTING WHEAT 6000000 Tons of Food Lost This Year Parliament Hears | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/indochina-crisis-seen-big-vietminh-drive-on-red-river-delta-in-the.html | IndoChina Crisis Seen Big Vietminh Drive on Red River Delta in the North Is Expected Before January | By Hanson W Baldwin Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/information-treaty-to-be-started-anew.html | INFORMATION TREATY TO BE STARTED ANEW | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/italy-moves-ban-on-neofascists-cabinet-passes-bill-to-forbid.html | ITALY MOVES BAN ON NEOFASCISTS Cabinet Passes Bill to Forbid MussoliniType Ideology Red Restraints Also Set | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/jersey-civil-service-head-quits.html | Jersey Civil Service Head Quits | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/juliana-and-consort-welcomed-by-london.html | JULIANA AND CONSORT WELCOMED BY LONDON | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/knicks-defeated-by-celtics-in-basketball-at-the-garden-tricities.html | Knicks Defeated by Celtics in Basketball at the Garden TriCities Triumphs A KNICK SCORING ATTEMPT FAILS LAST NIGHT | By Lincoln A Werden | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/korean-and-chinese-reds-urged-to-counterattack.html | Korean and Chinese Reds Urged to CounterAttack | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/leaves-city-investing-to-resume-law-practice.html | Leaves City Investing To Resume Law Practice | The New York Times Studio 1948 | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/letters-to-the-times-continued-world-role-urged-implications-of.html | Letters to the Times Continued world Role Urged Implications of Move to Reexamine Foreign Commitments Considered | PENNINGTON HAILE | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/machine-politics-scored-by-edison-exgovernor-hits-third-ward-boys.html | MACHINE POLITICS SCORED BY EDISON ExGovernor Hits Third Ward Boys in National Office Through Local TieUps | By Warren Weaver Jr Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/mcloy-aides-shun-german-arms-row-decline-to-support-adenauer-in.html | MCLOY AIDES SHUN GERMAN ARMS ROW Decline to Support Adenauer in Rift With Socialists Over Defense Program | By Drew Middleton Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/miss-agnes-byrne-nursing-director-exhead-of-roosevelt-hospital.html | MISS AGNES BYRNE NURSING DIRECTOR ExHead of Roosevelt Hospital School Dies at 68Adviser to Professional Groups | Garber | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/miss-patricia-grant-to-be-a-winter-bride.html | MISS PATRICIA GRANT TO BE A WINTER BRIDE | Saville | RE0000005203 | 1978-08-07 | B00000274498 |

| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/named-bank-trustee-central-hanover-may-shorten-name-board-votes-to.html | NAMED BANK TRUSTEE CENTRAL HANOVER MAY SHORTEN NAME Board Votes to Change to The Hanover Bank but Trust Operations Remain STOCK DIVIDEND DECLARED One Share to Be Given for 7 HeldFA Christensen Is Elected a Trustee | Blank  Stoller | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-headquarters-of-the-childrens-aid-society-new-plant-opened-by.html | NEW HEADQUARTERS OF THE CHILDRENS AID SOCIETY NEW PLANT OPENED BY CHILDRENS AID Lord Memorial on 45th Street to House Foster Home Unit and Other Services | The New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/new-jersey-quits-mothball-fleet-the-battleship-new-jersey.html | NEW JERSEY QUITS MOTHBALL FLEET THE BATTLESHIP NEW JERSEY RECOMMISSIONED | By Robert H Plumb Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/news-of-food-suggestion-for-pumpkin-pie-offered-to-the-family-cook.html | News of Food Suggestion for Pumpkin Pie Offered To the Family Cook for the Holiday | By Jane Nickerson | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/norman-wins-snipe-race-brazilian-first-at-havana-wells-keeps-point.html | NORMAN WINS SNIPE RACE Brazilian First at Havana Wells Keeps Point Lead | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/official-state-civil-defense-insignia-insignia-adopted-for-civil.html | OFFICIAL STATE CIVIL DEFENSE INSIGNIA INSIGNIA ADOPTED FOR CIVIL DEFENSE State Emblem Now Official 40000 Auxiliary Police to Be Enrolled Here | The New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/parley-on-malaria-in-africa-set.html | Parley on Malaria in Africa Set | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/patricia-archibald-john-abbott-to-wed.html | PATRICIA ARCHIBALD JOHN ABBOTT TO WED | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/paul-poynter-75-long-a-publisher-owner-of-st-petersburg-times-since.html | PAUL POYNTER 75 LONG A PUBLISHER Owner of St Petersburg Times Since 1912 DiesFormerly Headed Indiana Papers | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/penn-strives-to-stay-at-peak-for-cornell-game-ithacans-present.html | Penn Strives to Stay at Peak for Cornell Game ITHACANS PRESENT THREAT IN FINALE Penn Expects Cornell to Hit Physical and Mental Peak in Contest Saturday INJURIES HARRY QUAKERS But They Hope to Flash Again Great Form That Trounced Fine Wisconsin Team | By Allison Danzig Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/pipeline-company-plans-stock-sale-texas-illinois-natural-gas-to-use.html | PIPELINE COMPANY PLANS STOCK SALE Texas Illinois Natural Gas to Use Funds for Building of Tube to Chicago Area | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/police-and-firemen-scored-as-community-chest-lags.html | Police and Firemen Scored As Community Chest Lags | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/polish-aide-arrested-legation-secretary-in-vienna-charged-with.html | POLISH AIDE ARRESTED Legation Secretary in Vienna Charged With Escape Attempt | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/pressure-charged-in-amboy-inquiry-exgov-hoffman-tells-house.html | PRESSURE CHARGED IN AMBOY INQUIRY ExGov Hoffman Tells House Committee Blast Followed Relaxation of Rules | By Kalman Seigel Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/quill-threatens-strike-jan1-on-private-bus-lines-here-quill.html | Quill Threatens Strike Jan1 On Private Bus Lines Here QUILL THREATENS BUS STRIKE JAN 1 | By Ah Raskin Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/receiving-the-lane-bryant-1949-award.html | RECEIVING THE LANE BRYANT 1949 AWARD | The New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/regents-plan-link-of-schools-arms-study-aims-to-integrate-state.html | REGENTS PLAN LINK OF SCHOOLS ARMS Study Aims to Integrate State Education With Any Universal Training System Adopted | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/relapse-to-open-at-the-morosco-at-broadhurst-dec-28.html | RELAPSE TO OPEN AT THE MOROSCO AT BROADHURST DEC 28 | By Sam Zolotow | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/resigns-post-lipsky-quits-post-in-zionist-council-impossible-to.html | RESIGNS POST LIPSKY QUITS POST IN ZIONIST COUNCIL Impossible to Cope With the Confusions in Movement in US Chairman Says | Blackstone Studios | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/resort-fashions-appeal-to-young-for-resort-wear.html | RESORT FASHIONS APPEAL TO YOUNG FOR RESORT WEAR | By Virginia Pope | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/senate-crime-unit-charges-perjury-business-man-will-be-cited-also.html | SENATE CRIME UNIT CHARGES PERJURY Business Man Will Be Cited Also for ContemptCalled Sinister on Coast | By Lawrence E Davies Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/senators-charge-giveaway-policy-in-surplus-sales-lack-of-prudence.html | SENATORS CHARGE GIVEAWAY POLICY IN SURPLUS SALES Lack of Prudence Attributed to General Services Bureau and Munitions Board COMPLACENCY ATTACKED Wars Are Not Won With Policies That Look Good on Paper Preparedness Unit Says | By William S White Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/september-balance-for-italy-improved.html | SEPTEMBER BALANCE FOR ITALY IMPROVED | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/soviet-asks-of-us-japan-pact-views-an-open-air-dining-room-for-gis.html | SOVIET ASKS OF US JAPAN PACT VIEWS AN OPEN AIR DINING ROOM FOR GIS IN KOREA | By Thomas J Hamilton Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/soviet-maps-tibet-air-bases-in-potential-threat-to-india-area-not.html | Soviet Maps Tibet Air Bases In Potential Threat to India Area Not Isolated | By Robert Trumbull Copyright 1950 By the New York Times Company and North American Newspaper Alliance Inc | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/sports-of-the-times-surprise-party.html | Sports of The Times Surprise Party | By Arthur Daley | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/spy-case-is-going-to-the-jury-today-defense-here-rests-its-case.html | SPY CASE IS GOING TO THE JURY TODAY Defense Here Rests Its Case With Neither Brothman Nor Miss Moskowitz Heard | By Thomas P Ronan | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/stamford-suits-upheld-injunction-restraining-them-is-dissolved-in.html | STAMFORD SUITS UPHELD Injunction Restraining Them Is Dissolved in Housing Row | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/talks-with-india-opposed-south-africa-urged-to-reject-uns-bid-for.html | TALKS WITH INDIA OPPOSED South Africa Urged to Reject UNs Bid for Conference | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/teachers-get-pay-rise-pittsburgh-votes-increase-for-4800-school.html | TEACHERS GET PAY RISE Pittsburgh Votes Increase for 4800 School Employes | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/thanksgiving-ball-to-assist-hospital-dance-saturday-night-will.html | THANKSGIVING BALL TO ASSIST HOSPITAL Dance Saturday Night Will Raise Funds for Building of North Shore Institution | BeidlerViken | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/the-president-inspecting-his-thanksgiving-turkey.html | THE PRESIDENT INSPECTING HIS THANKSGIVING TURKEY | The New York Times Washington Bureau | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/thruway-is-listed-as-defense-road-tallamy-authority-chairman-tells.html | THRUWAY IS LISTED AS DEFENSE ROAD Tallamy Authority Chairman Tells Urban Parley This Rules Out Building Delay FEELS SURE OF PRIORITIES Traffic Relief Here Expected Working on Parking He Declares in Capital | By Bert Pierce Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/tilton-headmaster-named.html | Tilton Headmaster Named | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/truman-cuts-highpay-jobs-seeks-key-men-at-no-salary-defense-posts-a.html | Truman Cuts HighPay Jobs Seeks Key Men at No Salary Defense Posts at 11200 to 14000 a Year Limited to 150Bid to Business Executives Is Variation of Former 1aYear System | By Anthony Leviero Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/truman-gets-a-tag-to-last-blood-type.html | TRUMAN GETS A TAG TO LAST BLOOD TYPE | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/un-china-inquiry-supported-by-us-tsiang-urging-move-charges-soviet.html | UN CHINA INQUIRY SUPPORTED BY US Tsiang Urging Move Charges Soviet Has 45000 Experts in the Peiping Regime | By Am Rosenthal Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/un-maps-korea-palestine-aid.html | UN Maps Korea Palestine Aid | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/un-trustee-unit-meets-will-decide-on-summer-session-probably-in.html | UN TRUSTEE UNIT MEETS Will Decide on Summer Session Probably in London or Geneva | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/universal-signs-conte-and-adams-they-will-play-leading-roles-in-the.html | UNIVERSAL SIGNS CONTE AND ADAMS They Will Play Leading Roles in The Hollywood Story a Murder Mystery Film | By Thomas F Brady Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/us-chamber-asks-6-billion-economy-before-a-tax-rise-says-that.html | US CHAMBER ASKS 6 BILLION ECONOMY BEFORE A TAX RISE Says That Writing a Workable Levy on Excess Profits Is an Utterly Impossible Task NONMILITARY CUTS URGED Another House Witness Holds Projects Should Be Reduced Many Attack Truman Plan | By John D Morris Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/us-hails-antarctic-accord.html | US Hails Antarctic Accord | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/us-soldiers-dig-in-at-captured-town-facing-manchuria-construct.html | US SOLDIERS DIG IN AT CAPTURED TOWN FACING MANCHURIA Construct Blocking Positions Around Hyesanjin to Guard Against Chinese Attack SOUTH KOREANS ADVANCE Reach Area 15 Miles From Last Big Town Below Soviet Line Western Front Still Quiet | By Lindesay Parrott Special To the New York Times | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/us-stand-blamed-as-tin-talks-fail-delegates-at-geneva-sessions-fail.html | US STAND BLAMED AS TIN TALKS FAIL Delegates at Geneva Sessions Fail to Agree on Buffer Plan to Control World Prices STOCKPILING IS BLOCKED British Join Producer Nations in Opposition to Purchases for Strategic Purposes | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/venizelos-bars-party-greek-premier-has-no-plans-to-put-populists-in.html | VENIZELOS BARS PARTY Greek Premier Has No Plans to Put Populists in Cabinet | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/vietnamese-request-share-in-us-aid-plan.html | VIETNAMESE REQUEST SHARE IN US AID PLAN | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/warren-declares-flood-emergency-renos-main-thoroughfare-under-flood.html | WARREN DECLARES FLOOD EMERGENCY RENOS MAIN THOROUGHFARE UNDER FLOOD WATERS | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/warsaw-group-aims-to-define-aggression.html | WARSAW GROUP AIMS TO DEFINE AGGRESSION | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/warship-back-from-war-worcester-the-first-to-return-gets-rousing.html | WARSHIP BACK FROM WAR Worcester the First to Return Gets Rousing Welcome | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/warships-offered-to-latin-countries-us-naval-vessels-are-put-up-at.html | WARSHIPS OFFERED TO LATIN COUNTRIES US Naval Vessels Are Put Up at Low Price as Part of the Mutual Defense Plan | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/wood-field-and-stream-reducing-length-of-rifle-barrel-found-to-have.html | Wood Field and Stream Reducing Length of Rifle Barrel Found to Have Little Effect on Velocity | By Raymond R Camp | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/wool-bureau-executive-advanced-to-presidency.html | Wool Bureau Executive Advanced to Presidency | Kaiden Kazanjian | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-22 | https://www.nytimes.com/1950/11/22/archives/world-bank-promotes-graves.html | World Bank Promotes Graves | Special to THE NEW YORK TIMES | RE0000005203 | 1978-08-07 | B00000274498 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/15nation-unit-named-on-information-pact.html | 15NATION UNIT NAMED ON INFORMATION PACT | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/17-nations-sign-un-pact-to-free-books-of-duties.html | 17 Nations Sign UN Pact to Free Books of Duties | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-go-to-mercy-hospital-crash-victims-make-way-from-queens-to.html | 2 GO TO MERCY HOSPITAL Crash Victims Make Way From Queens to Rockville Centre | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-more-seized-here-in-plot-on-truman-held-in-truman-plot.html | 2 MORE SEIZED HERE IN PLOT ON TRUMAN HELD IN TRUMAN PLOT | By Edward Ranzalthe New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/2-retired-officers-to-face-bet-jury-former-heads-of-brooklyn-police.html | 2 RETIRED OFFICERS TO FACE BET JURY Former Heads of Brooklyn Police to Be Questioned in 50000 Realty Deal 2 RETIRED OFFICERS TO FACE BET JURY | By Milton Honig | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/200000-budget-set-for-junior-hadassah.html | 200000 BUDGET SET FOR JUNIOR HADASSAH | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/29-doomed-germans-still-await-decision.html | 29 DOOMED GERMANS STILL AWAIT DECISION | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/29-girls-honored-at-colorful-ball-provision-members-guests-at-2d.html | 29 GIRLS HONORED AT COLORFUL BALL Provision Members Guests at 2d Annual Junior League Dance in tha RitzCarlton | Gabor EderGabor EderGabor Eder | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/60000000-not-audited-report-shows-third-of-jersey-school-funds.html | 60000000 NOT AUDITED Report Shows Third of Jersey School Funds Unchecked | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |

| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/75-known-dead-in-li-wreck-in-richmond-hill-toll-mounting-in-crash.html | 75 KNOWN DEAD IN LI WRECK IN RICHMOND HILL TOLL MOUNTING IN CRASH OF EASTBOUND EXPRESS INTO STANDING TRAIN CAUSE IS UNDETERMINED AT THE SCENE OF LONG ISLAND TRAIN WRECK FLOODLIGHTS ETCH SCENE OF TRAGEDY | The New York Times by Edward Hausner | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/a-new-city-sweeper-in-operation.html | A NEW CITY SWEEPER IN OPERATION | The New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/acheson-credits-dispatch.html | Acheson Credits Dispatch | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/acheson-to-keep-up-talks-with-gop-secretary-says-he-is-in-favor-of.html | ACHESON TO KEEP UP TALKS WITH GOP Secretary Says He Is in Favor of Justifying US Foreign Policies to Congress Denies Opposing Examination Willing to Talk With Taft | By Walter H Waggoner Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/aid-parley-in-london-britains-needs-discussed-by-top-treasury-eca.html | AID PARLEY IN LONDON Britains Needs Discussed by Top Treasury ECA Aides | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/allies-push-ahead-in-move-to-clear-northeast-korea-meanwhile-the.html | ALLIES PUSH AHEAD IN MOVE TO CLEAR NORTHEAST KOREA Meanwhile the Two Sides Spar Cautiously in West Below Main Red Defense Line PATROLS NEAR CHONGJIN Advance Units of South Korea Capital Division Eight Miles From Industrial Center Chongjin Again Heavily Bombed ALLIES PUSH AHEAD IN NORTHEAST AREA | By Lindesay Parrott Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/arson-fails-at-home-of-a-negro-scientist.html | ARSON FAILS AT HOME OF A NEGRO SCIENTIST | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/austria-receives-eca-steel-mill-7380000-installation-opened-in.html | AUSTRIA RECEIVES ECA STEEL MILL 7380000 Installation Opened in Styria Is Expected to End Major Bottleneck Most Integrated Plant | By John Mac Cormac Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/barkley-admitted-to-naval-hospital-fatigued-by-hard-campaign-and.html | BARKLEY ADMITTED TO NAVAL HOSPITAL Fatigued by Hard Campaign and Chest Cold at 73 He Says It Is Time for CheckUp Cold Caused Congestion Other Veterans Leaving Senate | By William S White Special to the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/big-three-to-meet-on-reply-to-soviet-us-britain-and-france-will.html | BIG THREE TO MEET ON REPLY TO SOVIET US Britain and France Will Frame Answer to Bid for New FourPower Talks | By Raymond Daniell Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bird-in-car-well-oiled-jersey-man-gets-holiday-dinner-but-how-is.html | BIRD IN CAR WELL OILED Jersey Man Gets Holiday Dinner but How Is the Mystery | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bonds-and-shares-on-london-market-trading-dull-with-bidding-for.html | BONDS AND SHARES ON LONDON MARKET Trading Dull With Bidding for Canadian Pacific Bright Spot British Funds Steadier | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bonn-arms-debate-delays-ustroops-germans-warned-that-planned-new.html | BONN ARMS DEBATE DELAYS USTROOPS Germans Warned That Planned New Units May Be Held Up Until Issue Is Settled | By Drew Middleton Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/books-of-the-times-without-expecting-too-much-laughter-as-a.html | Books of The Times Without Expecting Too Much Laughter as a Timeless Refuge | By Charles Poore | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/bospon-vote-is-set-on-longshore-pact-union-to-ballot-on-agreement.html | BOSPON VOTE IS SET ON LONGSHORE PACT Union to Ballot on Agreement Nov 29Contract Reached in Mediation Session Labor Peace Predicted | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/brannan-says-he-knows-no-reason-to-quit-cabinet.html | Brannan Says He Knows No Reason to Quit Cabinet | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/british-hold-back-16-tanks-for-cairo-shipment-is-postponed-after.html | BRITISH HOLD BACK 16 TANKS FOR CAIRO Shipment Is Postponed After MPs Protest Arms May Become Boomerang | By Clifton Daniel Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/butlins-bahama-plan-delayed.html | Butlins Bahama Plan Delayed | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/cars-telescoped-scenes-at-fatal-long-island-rail-road-train-crash.html | CARS TELESCOPED Scenes at Fatal Long Island Rail Road Train Crash in Richmond Hill | The New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/chemist-woman-aide-guilty-espionage-jury-here-finds-convicted-in.html | Chemist Woman Aide Guilty Espionage Jury Here Finds CONVICTED IN SPY TRIAL | The New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/chinese-will-drop-un-inquiry-move-to-support-syrian-proposal-to.html | CHINESE WILL DROP UN INQUIRY MOVE To Support Syrian Proposal to Refer Charges Against Soviet to Little Assembly | By Am Rosenthal Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/christian-detrick-photographer-75-newspaper-camera-man-here-and-in.html | CHRISTIAN DETRICK PHOTOGRAPHER 75 Newspaper Camera Man Here and in Jersey 53 Years Dies Covered Black Tom Blast | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/church-finds-box-with-1752-sermon-niche-behind-a-wall-tablet-in.html | CHURCH FINDS BOX WITH 1752 SERMON Niche Behind a Wall Tablet in South Salem Yields Paper Written by First Pastor | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/cio-aide-blames-hacks-for-defeat-baldanzi-of-textile-union-tells.html | CIO AIDE BLAMES HACKS FOR DEFEAT Baldanzi of Textile Union Tells Convention Democrats Led Labor to Back Racketeers Vindication Seen PAC Work Is Praised | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/city-group-offers-ballet-by-robbins-laing-moncion-leclecq-and.html | CITY GROUP OFFERS BALLET BY ROBBINS Laing Moncion LeClecq and Bolender Win Praise for Roles in Age of Anxiety Laings Dancing Praised Bolender Ballet Given | By John Martin | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/claire-pfaelzer-is-betrothed.html | Claire Pfaelzer Is Betrothed | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/coast-flood-cost-put-at-25000000-6000-homeless-in-1-california.html | COAST FLOOD COST PUT AT 25000000 6000 Homeless in 1 California ValleyRFC Labels Reno as a Disaster Area | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/columbia-finale-awaited-by-brown-bruin-squad-at-full-strength-for.html | COLUMBIA FINALE AWAITED BY BROWN Bruin Squad at Full Strength for Contest Against Lion Eleven This Morning | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/commonwealth-talk-due-prime-ministers-will-assemble-in-london-in.html | COMMONWEALTH TALK DUE Prime Ministers Will Assemble in London in January | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/compromise-ready-on-bonn-arms-role-atlantic-pact-military-planners.html | COMPROMISE READY ON BONN ARMS ROLE Atlantic Pact Military Planners Suggest German Regimental Combat Teams Be Used See French Fears Allayed Proposal Carried to London | By Austin Stevens Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/cuts-in-metals-use-protested-by-cio-telegram-to-secretary-sawyer.html | CUTS IN METALS USE PROTESTED BY CIO Telegram to Secretary Sawyer Says Program Will Create Mass Unemployment For A Realistic Program Manpower Controls Opposed | By Ah Raskin Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/cynthia-foy-married-in-st-bartholomews-to-alberf-g-ruppe-jr-veteran.html | Cynthia Foy Married in St Bartholomews To Alberf G Ruppe Jr Veteran of AAF VorhausWardle SheldonCoeyman | The New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/doctors-elect-a-woman-she-will-be-the-first-to-head-westchester.html | DOCTORS ELECT A WOMAN She Will Be the First to Head Westchester Medical Society | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/dr-co-althouse-educator-was-69-member-of-philadelphia-school-system.html | DR CO ALTHOUSE EDUCATOR WAS 69 Member of Philadelphia School System for 42 Years Before Retiring in 1947 Is Dead | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/dutch-decree-steps-to-tighten-economy.html | DUTCH DECREE STEPS TO TIGHTEN ECONOMY | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/eisenhower-surprises-boston.html | Eisenhower Surprises Boston | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/eleanor-heyer-engaged-she-plans-marriage-on-dec-28-to-edward.html | ELEANOR HEYER ENGAGED She Plans Marriage on Dec 28 to Edward Meldahl ExOfficer | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/emblem-adopted-for-westchester-parkways.html | EMBLEM ADOPTED FOR WESTCHESTER PARKWAYS | The New York TimesSpecial to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/ethiopia-accepts-federation-move-foreign-minister-advises-un-union.html | ETHIOPIA ACCEPTS FEDERATION MOVE Foreign Minister Advises UN Union With Eritrea Is Best Solution We Can Get | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/farm-trade-loans-climb-237000000-borrowings-are-down-in-the-week-by.html | FARM TRADE LOANS CLIMB 237000000 Borrowings Are Down in the Week by 356000000 at Member Banks | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/father-pleads-in-childs-death.html | Father Pleads in Childs Death | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/fills-new-advisory-post-with-standard-factors.html | Fills New Advisory Post With Standard Factors | Underwood  Underwood | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/firemens-leader-fights-siren-ban-head-of-afl-group-warns-of.html | FIREMENS LEADER FIGHTS SIREN BAN Head of AFL Group Warns of Accident RiseSees No Clash With Raid Devices Lessons Held Overlooked Views Opposed by Wallander | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/for-children-santa-fills-stores-with-christmas-toys-playthings-that.html | For Children  Santa Fills Stores With Christmas Toys Playthings That Give Fun or Instruction Are Now in Stores Talking Marionette Doll Cries Blows Bubbles CareerType Toys | The New York Times Studio | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/france-to-hasten-indochina-liberty-letourneau-in-policy-speech-says.html | FRANCE TO HASTEN INDOCHINA LIBERTY Letourneau in Policy Speech Says Independence Within French Union Is Goal TO BOLSTER NATIVE ARMY Minister Opposes Appeal to UNReaffirms Intention to Meet the Crisis Acheson View Is Backed Vietminh Opens Attack | By Harold Callender Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/frank-h-taylor-80-jersey-realty-man.html | FRANK H TAYLOR 80 JERSEY REALTY MAN | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/french-list-outlay-for-defense-costs.html | FRENCH LIST OUTLAY FOR DEFENSE COSTS | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/ftc-investigates-video-child-ads-asks-agency-and-set-makers-to-give.html | FTC INVESTIGATES VIDEO CHILD ADS Asks Agency and Set Makers to Give DataSays Parents Educators Complained ROUTINE SAYS CONCERN Misrepresentation Is Denied by OfficialRCA Asserts It Protested Before Publication Inquiry Routine Ad Official Says | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gambling-witness-freed-alleged-jersey-dice-employe-is-bailed-out-in.html | GAMBLING WITNESS FREED Alleged Jersey Dice Employe Is Bailed Out in Adonis Inquiry | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gas-rate-rise-opposed-citizens-group-asks-county-of-westchestcr-to.html | GAS RATE RISE OPPOSED Citizens Group Asks County of Westchestcr to Join Fight | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gets-sec-approval-bond-and-shares-plan-for-gas-research-is.html | GETS SEC APPROVAL Bond and Shares Plan for Gas Research Is Authorized | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/gordon-burnham-80-led-brass-concerns.html | GORDON BURNHAM 80 LED BRASS CONCERNS | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/grains-unsettled-in-chicago-trading-december-wheat-develops.html | GRAINS UNSETTLED IN CHICAGO TRADING December Wheat Develops Independent StrengthLate Rally in Soybeans | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/greek-youth-to-return-63-children-are-being-brought-back-from.html | GREEK YOUTH TO RETURN 63 Children Are Being Brought Back From Yugoslavia | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/harshaw-is-heard-in-role-of-senta-singing-soprano-lead-at-met-for.html | HARSHAW IS HEARD IN ROLE OF SENTA Singing Soprano Lead at Met for First Time She Scores in Flying Dutchman | By Olin Downes | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/henrich-still-hopes-to-play-ball-but-yanks-eye-him-as-broadcaster.html | Henrich Still Hopes to Play Ball But Yanks Eye Him as Broadcaster | By Roscoe McGowen | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/hospital-attacks-all-phases-of-ills-part-of-program-for-young.html | HOSPITAL ATTACKS ALL PHASES OF ILLS PART OF PROGRAM FOR YOUNG HOSPITAL PATIENTS FINANCED BY THE STATE | By Lucy Freemanthe New York Times BY SAM FALK | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/hudson-engineer-quits-radigan-center-of-an-11month-controversy-was.html | HUDSON ENGINEER QUITS Radigan Center of an 11Month Controversy Was Hague Backer | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/hugo-haas-plans-2d-movie-on-own-will-start-working-friday-on-the.html | HUGO HAAS PLANS 2D MOVIE ON OWN Will Start Working Friday on The Bridge Which He and Arnold Phillips Wrote | By Thomas F Brady Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/in-the-nation-a-very-good-way-to-be-misinterpreted-in-the-same.html | In The Nation A Very Good Way to Be Misinterpreted In the Same Speech General Conclusions Against Extemporizing A Constant Activity | By Arthur Krock | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/inclan-yachting-victor-wells-second-williams-next-in-third-snipe.html | INCLAN YACHTING VICTOR Wells Second Williams Next in Third Snipe Race | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/israeli-convoy-barred-jordan-halts-supplies-out-of-jerusalem-for-mt.html | ISRAELI CONVOY BARRED Jordan Halts Supplies Out of Jerusalem for Mt Scopus | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/italians-considering-plans-for-rearming.html | ITALIANS CONSIDERING PLANS FOR REARMING | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/joan-slater-affianced-engaged-to-allen-s-marshall-both-are-syracuse.html | JOAN SLATER AFFIANCED Engaged to Allen S Marshall Both Are Syracuse Graduates | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/job-insurance-cases-show-november-rise.html | JOB INSURANCE CASES SHOW NOVEMBER RISE | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/juliana-stresses-unity-europe-nations-forced-to-draw-closer-dutch.html | JULIANA STRESSES UNITY Europe Nations Forced to Draw Closer Dutch Queen Says | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/letters-to-the-times-ama-campaign-criticized-opposition-to-health.html | Letters to The Times AMA Campaign Criticized Opposition to Health Insurance Said to Ignore Present Inadequacies Korean Republics Position School Use of UN Flag Effect on Development of Patriotism in Children Considered Our South American Representatives Evening Jury Trials Suggested | THEODORE M SANDERS MDGEORGE H MAINESWILLIAM I LEHRFELDVERA F BECKCHARLES MACKO | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/more-synthetic-is-due-in-rubber-civilian-users-to-have-same-overall.html | MORE SYNTHETIC IS DUE IN RUBBER Civilian Users to Have Same OverAll Total Early in 51 as Is Available Now MORE SYNTHETIC IS DUE IN RUBBER | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/mrs-dorothy-dunn-engaged.html | Mrs Dorothy Dunn Engaged | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/mrs-edward-e-post-has-son.html | Mrs Edward E Post Has Son | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/new-laboratory-opened-by-shell-california-institution-is-called-one.html | NEW LABORATORY OPENED BY SHELL California Institution Is Called One of the Worlds Largest Oil Research Facilities | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/new-lithuanian-appeal-committee-asks-un-to-look-into-annexation-by.html | NEW LITHUANIAN APPEAL Committee Asks UN to Look Into Annexation by Russians | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/new-setup-urged-in-us-propaganda-callup-asks-5000000000-world.html | NEW SETUP URGED IN US PROPAGANDA Callup Asks 5000000000 World Relations Agency to Combat Communism Favors Sweeping Program Stresses Truth as Weapon | By Warren Weaver Jr Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/nyu-in-workout-on-special-plays-fordham-prepares-for-its-game-with.html | NYU IN WORKOUT ON SPECIAL PLAYS FORDHAM PREPARES FOR ITS GAME WITH NYU ELEVEN | The New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archiv es/pay-rise-for-carpenters-25-cents-an-hour-increase-to-go-into-effect.html | PAY RISE FOR CARPENTERS 25 Cents an Hour Increase to Go Into Effect on Jan 1 | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |

| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/petition-may-send-reds-into-hiding-since-conviction-of-11-party-has.html | PETITION MAY SEND REDS INTO HIDING Since Conviction of 11 Party Has Threatened an Entirely Secret Organization | By Russell Porter | RE0000005204 | 1978-08-07 | B00000274499 |
|---|---|---|---|---|---|---|
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/pittsburgh-business-up-at-highest-level-since-august-with-expanded.html | PITTSBURGH BUSINESS UP At Highest Level since August With Expanded Production | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/princeton-apology-sent-to-west-point.html | PRINCETON APOLOGY SENT TO WEST POINT | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/princeton-at-peak-for-dartmouth-but-caldwell-foresees-trouble-coach.html | Princeton at Peak for Dartmouth But Caldwell Foresees Trouble Coach Plans No Changes Guarding Against Letdown SaturdayTigers Reject Many Bowl Offers Under Ivy Agreement Among Nations Best Would Accept No Bids Clayton Poses Threat Special Trains for Game | By Allison Danzig Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/rangers-beat-canadiens-for-first-garden-hockey-victory-toppazzini.html | Rangers Beat Canadiens for First Garden Hockey Victory TOPPAZZINI STARS IN 3TO2 TRIUMPH New Ranger Notches First of 3 Goals in Second Period That Down Montreal LUND AND LAPRADE SCORE Then New Yorkers Withstand Canadiens Rally and Wrest Fifth Place From Bruins Youngster Sparks Team Raleigh and McLeod Out | By Joseph C Nichols | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/red-road-to-india-on-north-outlined-area-of-soviet-penetration-in.html | RED ROAD TO INDIA ON NORTH OUTLINED AREA OF SOVIET PENETRATION IN TIBET | By Robert Trumbull | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/richard-h-jordan-divorced.html | Richard H Jordan Divorced | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/rifts-in-assembly-of-europe-persist-britains-continued-refusal-to.html | RIFTS IN ASSEMBLY OF EUROPE PERSIST Britains Continued Refusal to Accept SupraNational Rule Divides Delegations Frenchman Voices Alarm Slow Progression Proposed | By Lansing Warren Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/ring-round-moon-will-open-tonight-sings-soprano-role.html | RING ROUND MOON WILL OPEN TONIGHT SINGS SOPRANO ROLE | By Louis Caltamargaret Harshaw | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/russia-dominates-us-reds-mcgrath-formally-charges-government.html | Russia Dominates US Reds McGrath Formally Charges Government Demands Financial Accounting and List of Members of Party Which Regularly Reports to Moscow Regime US REDS DEPICTED UNDER SOVIET RULE He Recites Record | By Lewis Wood Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/school-given-to-town-federal-agency-transfers-control-to-winfield.html | SCHOOL GIVEN TO TOWN Federal Agency Transfers Control to Winfield NJ Board | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/secrecy-scored-at-blast-inquiry-weichel-asks-if-hercules-has-an-in.html | SECRECY SCORED AT BLAST INQUIRY Weichel Asks If Hercules Has an In With Coast Guard Amboy Cargo Traced Limitation of Shipments Comment on Liability | By Kalman Seigel Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/senators-question-tax-aides-on-coast-crime-committee-finds-not-a.html | SENATORS QUESTION TAX AIDES ON COAST Crime Committee Finds Not a Pleasant Picture in Charges of Links to Evaders Copper Company Cited Denies Making Money | By Lawrence E Davies Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/sheriff-victor-and-loser-become-mixed-at-trenton.html | Sheriff Victor and Loser Become Mixed at Trenton | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/sports-of-the-times-the-popoff-kid-old-story-it-will-get-worse.html | Sports of The Times The PopOff Kid Old Story It Will Get Worse Justifiable Complaints | By Arthur Daley | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/state-of-alert-ordered.html | State of Alert Ordered | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/strauss-replaces-smuts-becomes-chief-of-opposition-party-in-south.html | STRAUSS REPLACES SMUTS Becomes Chief of Opposition Party in South Africa | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/symington-to-call-wageprice-parley-industry-labor-agriculture.html | SYMINGTON TO CALL WAGEPRICE PARLEY Industry Labor Agriculture Representatives Will Attend Sessions on Controls Nov 30 | By Louis Stark Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/theatre-owners-elect-officers.html | Theatre Owners Elect Officers | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/to-get-210000-bonus-2100-employes-of-linden-plant-of-general.html | TO GET 210000 BONUS 2100 Employes of Linden Plant of General Aniline to Share | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/train-passengers-describe-horrors-seeking-information-of-relatives.html | TRAIN PASSENGERS DESCRIBE HORRORS SEEKING INFORMATION OF RELATIVES ON THE TRAINS | The New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/truman-host-to-olaf-president-entertains-norwegian-crown-prince-at.html | TRUMAN HOST TO OLAF President Entertains Norwegian Crown Prince at Luncheon | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/turkey-served-in-advance-at-a-brooklyn-nursery.html | TURKEY SERVED IN ADVANCE AT A BROOKLYN NURSERY | The New York Times | RE0000005204 | 1978-08-07 | B00000274499 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/un-disavows-visa-delay-says-reporters-entry-hinges-on-decision-by.html | UN DISAVOWS VISA DELAY Says Reporters Entry Hinges on Decision by US | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/un-step-to-seat-peiping-loses.html | UN Step to Seat Peiping Loses | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/un-to-observe-thanksgiving.html | UN to Observe Thanksgiving | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-calls-doctors-in-jersey-and-here.html | US CALLS DOCTORS IN JERSEY AND HERE | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-for-closer-integration.html | US for Closer Integration | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-hastens-to-plug-loopholes-in-strategic-exports-to-peiping.html | US Hastens to Plug Loopholes In strategic Exports to Peiping Commerce Department Considers Drastic InTransit Controls to Terminate Traffic Further Evasions Are Disclosed Testimony Bares Procedure Exporter Halts Shipments | By Cp Trussell Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/us-steel-set-to-grant-pay-rise-sounds-the-government-on-prices-us.html | US Steel Set to Grant Pay Rise Sounds the Government on Prices US STEEL LINKS PAY RISE TO PRICE | By Joseph A Loftus Special To the New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/useuropean-talk-on-prices-expected-marshall-plan-nations-stress.html | USEUROPEAN TALK ON PRICES EXPECTED Marshall Plan Nations Stress Need to Stop Sharp Rises in Strategic Materiels | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/warsaw-congress-asks-big-5-parley-japanese-dolls-for-korean.html | WARSAW CONGRESS ASKS BIG 5 PARLEY JAPANESE DOLLS FOR KOREAN YOUNGSTERS | By Edward A Morrow Special To the New York Timesthe New York Times | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/wide-changes-seen-in-profits-tax-bill-house-group-members-weigh.html | WIDE CHANGES SEEN IN PROFITS TAX BILL House Group Members Weigh Mild ExcessEarning Levy Higher Corporate Impost PUBLIC HEARINGS ENDED Spokesmen for Utilities Argue Snyder Plan Would Force Rise in Consumer Rates | By John D Morris Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/wj-miller-dies-excongressman-legless-veteran-of-the-first-world-war.html | WJ MILLER DIES EXCONGRESSMAN Legless Veteran of the First World War Served 3 Terms in House From Connecticut | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/wood-field-and-stream-large-flights-of-broadbill-sighted-well-ahead.html | Wood Field and Stream Large Flights of Broadbill Sighted Well Ahead of Normal Arrival Time | By Raymond R Camp | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-23 | https://www.nytimes.com/1950/11/23/archives/yugoslav-aid-plan-is-due.html | Yugoslav Aid Plan Is Due | Special to THE NEW YORK TIMES | RE0000005204 | 1978-08-07 | B00000274499 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/3-children-killed-in-new-jersey-fire.html | 3 CHILDREN KILLED IN NEW JERSEY FIRE | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/3-storytellers-arrested-for-rumors-in-shanghai.html | 3 Storytellers Arrested For Rumors in Shanghai | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/49-maternal-death-rate-at-new-low-ama-says.html | 49 Maternal Death Rate At New Low AMA Says | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/4way-investigation-starts-into-long-island-rail-wreck-toll-now-77.html | 4WAY INVESTIGATION STARTS INTO LONG ISLAND RAIL WRECK TOLL NOW 77 DEAD 153 INJURED SURVIVORS RECEIVING AID AND TWO HEROES OF TRAGEDY | By Richard H Parke | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/500000-see-newark-parade.html | 500000 See Newark Parade | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/7-divisions-strike-americans-crossing-a-frozen-stream-in-north.html | 7 DIVISIONS STRIKE AMERICANS CROSSING A FROZEN STREAM IN NORTH KOREA | By Lindesay Parrott Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/aleman-receives-odwyer.html | Aleman Receives ODwyer | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/alva-johnston-62-noted-writer-dies-winner-of-pulitzer-prize-for.html | ALVA JOHNSTON 62 NOTED WRITER DIES Winner of Pulitzer Prize for Reporting in 1922 Later Was Specialist for Magazines | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/appointed-vice-chairman-of-bronx-red-cross-unit.html | Appointed Vice Chairman Of Bronx Red Cross Unit | Blank  Stoller | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/arab-stand-is-decried-making-mockery-of-un-junior-hadassah.html | ARAB STAND IS DECRIED Making Mockery of UN Junior Hadassah Convention Hears | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/army-to-release-14-nazi-criminals-nine-serving-life-sentences-are.html | ARMY TO RELEASE 14 NAZI CRIMINALS Nine Serving Life Sentences Are Among Those Getting Clemency From Gen Handy | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/beau-geste-in-orient-frenchled-troops-of-many-races-fight-indochina.html | Beau Geste in Orient FrenchLed Troops of Many Races Fight IndoChina Reds From a String of Forts | By Hanson W Baldwin Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bengal-transfer-seen-shift-of-indian-and-pakistani-enclaves-is.html | BENGAL TRANSFER SEEN Shift of Indian and Pakistani Enclaves Is Under Study | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/bevins-party-foes-to-get-a-hearing-policy-debate-is-scheduled-next.html | BEVINS PARTY FOES TO GET A HEARING Policy Debate Is Scheduled Next WeekFears of USSoviet Arms Race Mount | By Raymond Daniell Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/biggest-sale-of-early-furniture-since-1930-to-be-held-next-week.html | Biggest Sale of Early Furniture Since 1930 to Be Held Next Week EARLY AMERICAN AND ENGLISH PIECES TO BE AUCTIONED | By Sanka Knox | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/books-of-the-times-of-his-own-people-and-locale.html | Books of The Times Of His Own People and Locale | By Orville Prescott | RE0000005205 | 1978-08-07 | B00000274500 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/cairos-antibritish-outcry-held-a-mask-for-local-ills-demand-for.html | Cairos AntiBritish Outcry Held a Mask for Local Ills Demand for Suez and Sudan Evacuation Is Linked to Scandals High Prices Unrest | By Cl Sulzberger Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/casadesus-family-scores-at-concert-playing-with-philharmonic-3.html | CASADESUS FAMILY SCORES AT CONCERT Playing With Philharmonic 3 Pianists ExcelSwanson Symphony Is Introduced | By Olin Downes | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/charlie-mcarthy-finds-video-niche-girl-paymaster-at-lakehurst-air.html | CHARLIE MCARTHY FINDS VIDEO NICHE GIRL PAYMASTER AT LAKEHURST AIR STATION | By Jack Gould | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/children-acclaim-earthskyparade-marchers-and-viewers-of-macys.html | CHILDREN ACCLAIM EARTHSKYPARADE MARCHERS AND VIEWERS OF MACYS THANKSGIVING DAY PARADE | The New York Times by Ernest Sisto | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/citys-thanksgiving-is-quiet-owing-to-war-and-disaster-at.html | Citys Thanksgiving Is Quiet Owing to War and Disaster AT INTERDENOMINATIONAL SERVICE HERE | The New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/coffee-growers-get-aid-central-bank-grants-further-loan-for-1951.html | COFFEE GROWERS GET AID Central Bank Grants Further Loan for 1951 Crop | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/coffee-sent-by-air-in-colombia.html | Coffee Sent by Air in Colombia | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/columbia-ends-campaign-with-triumph-over-brown-at-province-light.html | Columbia Ends Campaign With Triumph Over Brown at Province LIGHT BLUE BEATS BRUIN SQUAD 330 Columbia Ground Attack Hits High Mark of 301 Yards in Vanquishing Brown TRACY BRILLIANT LEADER Completes 10 Passes One for TouchdownWynott Goes 80 on Spectacular Run | By Joseph M Sheehan Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/colverbrink.html | ColverBrink | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/commons-votes-364128-to-open-festival-sundays.html | Commons Votes 364128 To Open Festival Sundays | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/credit-curb-cuts-consumer-buying-reserve-board-bulletin-notes.html | CREDIT CURB CUTS CONSUMER BUYING Reserve Board Bulletin Notes Substantial Slowing Down of Durable Goods Sales BALANCE ALSO IS ACHIEVED Autos and Many Other Hard Products Brought Into Line With Supply Situation | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/desapio-accuses-rivals-in-party-of-plotting to-control-tammany.html | DeSapio Accuses Rivals in Party Of Plotting to Control Tammany DESAPIO SEES PLOT OF RIVALS IN PARTY | By Warren Moscow | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/dickinson-eleven-scores-upset-downing-st peters-prep-256-mcmanus.html | Dickinson Eleven Scores Upset Downing St Peters Prep 256 McManus Leads Victors With 2 Touchdowns and ConversionNewark Central Wins by 136Montclair on Top 400 | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/diplomat-merger-due-to-begin-soon- foreign-service-to-be-joined-to.html | DIPLOMAT MERGER DUE TO BEGIN SOON Foreign Service to Be Joined to Civil OfficialsHostility by Career Men Seen | By Walter H Waggoner Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/diversified-lines-paying-off-for-reo- prospects-best-in-46-years-on.html | DIVERSIFIED LINES PAYING OFF FOR REO Prospects Best in 46 Years on Truck Sales Drive War and Lawn Mower Orders | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/dr-james-crenshaw-bryn-mawr- chemist.html | DR JAMES CRENSHAW BRYN MAWR CHEMIST | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/easton-victor-by-2013-two-touchdowns-in- 3d-period-turn-back.html | EASTON VICTOR BY 2013 Two Touchdowns in 3d Period Turn Back Phillipsburg | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/egypt-links-furor-on-britain-to-reds- ministry-reports-discovery.html | EGYPT LINKS FUROR ON BRITAIN TO REDS Ministry Reports Discovery That Seditionists Are Using Students for Own Designs | By Albion Ross Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/elected-to-board-of-city-welfare- council.html | ELECTED TO BOARD OF CITY WELFARE COUNCIL | Kaufman | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/elizabeth-leeds-becomes-fiancee-barnard- graduate-to-be-wed-to.html | ELIZABETH LEEDS BECOMES FIANCEE Barnard Graduate to Be Wed to Samuel Bowne Haines a Senior at Columbia | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/europe-assembly-bars-superstate-drops- plan-for-supranational.html | EUROPE ASSEMBLY BARS SUPERSTATE Drops Plan for SupraNational Federation for British Policy of InterGovernment Units | By Lansing Warren Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/european-nations-meet-on-coal-need- parley-seeks-to-find-means-to.html | EUROPEAN NATIONS MEET ON COAL NEED Parley Seeks to Find Means to Enable Poorer Countries to Get Supplies in Shortage | By Michael L Hoffman Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/europeans-draft-price-curb-plans-experts- to-propose-methods-to-halt.html | EUROPEANS DRAFT PRICE CURB PLANS Experts to Propose Methods to Halt Upward Trend on Strategic Materials | By Harold Callender Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archiv es/exconvict-admits-abducting-a-cabbie-in- roosevelt-hospital-expansion.html | EXCONVICT ADMITS ABDUCTING A CABBIE IN ROOSEVELT HOSPITAL EXPANSION PROGRAM | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/experts-to-advise-in-homebuilding-panel-of-28-architects-set-up-by.html | EXPERTS TO ADVISE IN HOMEBUILDING Panel of 28 Architects Set Up by Their Institute Here for PartTime LowFee Service | By Betty Pepis | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/fashions-new-shoes-for-the-holiday-wardrobe-velvet-and-kid-in-gold.html | Fashions New Shoes for the Holiday Wardrobe Velvet and Kid in Gold Silver or Pastels Are Popular | The New York Times Studio | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/first-night-at-the-theatre-frys-version-of-ring-round-moon-from-the.html | FIRST NIGHT AT THE THEATRE Frys Version of Ring Round Moon From the French of Jean Anouilh | By Brooks Atkinson | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/frances-snowden-betrothed.html | Frances Snowden Betrothed | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/french-invasions-of-china-charged-by-peiping-regime-air-and-ground.html | French Invasions of China Charged by Peiping Regime Air and Ground Frontier Violations From Dec 14 1949 to Oct 31 ListedParis Assembly Backs Stand in IndoChina | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/gio-is-set-to-give-high-post-to-quill-way-clear-for-election-today.html | GIO IS SET TO GIVE HIGH POST TO QUILL Way Clear for Election Today as Vice President as Green of Shipbuilders Withdraws | By Ah Raskin Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/greek-children-due-home-red-cross-will-effect-return-of-22-abducted.html | GREEK CHILDREN DUE HOME Red Cross Will Effect Return of 22 Abducted Youngsters | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/guys-and-dolls-in-debut-tonight-typifies-theme.html | GUYS AND DOLLS IN DEBUT TONIGHT TYPIFIES THEME | By Sam Zolotow | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/helen-walter-wed-in-hewlett.html | Helen Walter Wed in Hewlett | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/hempstead-on-top-3220-vanquishes-glen-cove-eleven-as-oleksiak-paces.html | HEMPSTEAD ON TOP 3220 Vanquishes Glen Cove Eleven as Oleksiak Paces Attack | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/hospital-growth-to-cost-11000000-roosevelts-program-starts-in-april.html | HOSPITAL GROWTH TO COST 11000000 Roosevelts Program Starts in April With Tower Memorial for Care of Outpatients | By John A Bradley | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/in-the-nation-a-very-hazardous-public-occupation.html | In The Nation A Very Hazardous Public Occupation | By Arthur Krock | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/israel-imprisons-red-communist-who-recorded-state-secrets-gets-six.html | ISRAEL IMPRISONS RED Communist Who Recorded State Secrets Gets Six Years | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/israel-reports-arab-ambush.html | Israel Reports Arab Ambush | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/knicks-rout-caps-at-garden-10978-new-yorkers-set-a-team-high-in.html | KNICKS ROUT CAPS AT GARDEN 10978 New Yorkers Set a Team High in Basketball Association GamePaterson Wins | By Michael Strauss | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/knowland-favors-more-formosa-aid-would-lift-neutralizing-order-to.html | KNOWLAND FAVORS MORE FORMOSA AID Would Lift Neutralizing Order to Let Chiang Hit at Invasion BuildUp Aid Guerrillas | By Burton Crane Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/leading-replaces-drivingin-britain-industrialist-saysnew-spirit-in.html | LEADING REPLACES DRIVINGIN BRITAIN Industrialist SaysNew Spirit in Employe Relationships Has Boosted Production | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/letters-to-the-times-report-on-italy-cited-document-attesting-to.html | Letters to The Times Report on Italy Cited Document Attesting to Nations Economic Improvement Quoted | ALBERTO TARCHIANI | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mary-m-forrestal-married-in-beacon.html | MARY M FORRESTAL MARRIED IN BEACON | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mayor-here-to-head-inquiry-dewey-flying-from-florida-returns-to.html | Mayor Here to Head Inquiry Dewey Flying From Florida RETURNS TO INVESTIGATE DISASTER | The New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/moncion-praised-for-prodigal-son-dances-title-role-in-seasons-first.html | MONCION PRAISED FOR PRODIGAL SON Dances Title Role in Seasons First Performance of George Balanchine Ballet | By John Martin | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/mrs-peppers-nuptials-marriage-to-earl-j-gossett-takes-place-in.html | MRS PEPPERS NUPTIALS Marriage to Earl J Gossett Takes Place in Winnetka | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/named-to-art-post-prof-sl-faison-jr-to-direct-return-of-german.html | NAMED TO ART POST Prof SL Faison Jr to Direct Return of German Treasures | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/new-rail-gates-for-lehigh.html | New Rail Gates for Lehigh | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/news-of-food.html | News of Food | By Jane Nickerson | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/ousted-union-aides-lose-their-appeal.html | OUSTED UNION AIDES LOSE THEIR APPEAL | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/page-chapman-wed-to-watt-w-webb-jr.html | PAGE CHAPMAN WED TO WATT W WEBB JR | Stackliff | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/patricia-a-hayden-wed-to-em-parker-has-3-attendants-at-marriage-to.html | PATRICIA A HAYDEN WED TO EM PARKER Has 3 Attendants at Marriage to Harvard Graduate in the Chapel of St James | TurlLarkin | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/peiping-reassured-en-route-to-un.html | PEIPING REASSURED EN ROUTE TO UN | By Clifton Daniel Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/peiping-trade-talk-laid-to-war-fear-survey-is-believed-based-on.html | PEIPING TRADE TALK LAID TO WAR FEAR Survey Is Believed Based on Tension Over KoreaHong Kong Agents Are Called in | By Henry R Lieberman Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/pension-planning-shows-big-growth-impetus-stems-from-pressure-by.html | PENSION PLANNING SHOWS BIG GROWTH Impetus Stems From Pressure by Labor UnionsSalaried Workers Share Benefits | By Je McMahon | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/police-to-get-hot-foot-dublin-constabulary-to-try-out-new-type-of.html | POLICE TO GET HOT FOOT Dublin Constabulary to Try Out New Type of Footwarmer | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/poor-weather-marks-london-thanksgiving.html | POOR WEATHER MARKS LONDON THANKSGIVING | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/power-fails-in-boston-450-homes-are-affected-while-turkey-dinners.html | POWER FAILS IN BOSTON 450 Homes Are Affected While Turkey Dinners Cook | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/rail-safety-bills-opposed-at-albany-dewey-and-last-legislature.html | RAIL SAFETY BILLS OPPOSED AT ALBANY Dewey and Last Legislature Halted Various Attempts to Tighten Regulations | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/red-strategy-aims-at-kashmir-nepal-people-across-tibet-borders.html | RED STRATEGY AIMS AT KASHMIR NEPAL People Across Tibet Borders Termed Likely Subjects for Communist Indoctrination NOMAD INVASION PLANNED Mountaineers Would Prepare Himalayan Region for Force From Russian Turkestan | By Robert Trumbull | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/republicans-seek-troop-call-inquiry-arends-reveals-plan-for-study.html | REPUBLICANS SEEK TROOP CALL INQUIRY Arends Reveals Plan for Study of Draft Reserve Policies Would Cut Use of Veterans | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/revision-in-safety-rejected-by-road-clearingaway-debris-at-scene-of.html | REVISION IN SAFETY REJECTED BY ROAD ClearingAway Debris at Scene of Crash as Traffic Resumes | By Joseph C Ingraham | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/robertsanderton.html | RobertsAnderton | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/rogge-warsaw-plea-for-yugoslavs-fails.html | ROGGE WARSAW PLEA FOR YUGOSLAVS FAILS | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/rome-halts-oil-tank-cars-from-rumania-iron-curtain-gift-seen-as.html | Rome Halts Oil Tank Cars From Rumania Iron Curtain Gift Seen as Financing of Reds | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/rum-runners-terror-will-quit-us-bench.html | RUM RUNNERS TERROR WILL QUIT US BENCH | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/russian-organ-says-us-drives-on-china.html | RUSSIAN ORGAN SAYS US DRIVES ON CHINA | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/sarah-gamble-affianced-oberlin-alumna-will-be-married-to-lionel-c.html | SARAH GAMBLE AFFIANCED Oberlin Alumna Will Be Married to Lionel C Epstein in June | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/school-duty-cited-on-disputed-issues-convention-delegates-assert.html | SCHOOL DUTY CITED ON DISPUTED ISSUES Convention Delegates Assert Students Must Be Instructed on Controversial Matters WARN OF SHORTCHANGING They Say Reason Is to Protect Pupils From Becoming Prey for Red Fascist Lines | By Leonard Buder Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/scientific-schoolboy-14-discovers-bones-of-100000yearold-sloth-a.html | Scientific Schoolboy 14 Discovers Bones of 100000YearOld Sloth A YOUTHFUL FOSSIL FINDER | By William G Weart Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/second-blow-felt-in-rockville-centre.html | SECOND BLOW FELT IN ROCKVILLE CENTRE | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/shaw-wish-filled-ashes-scattered-few-friends-see-playwrights.html | SHAW WISH FILLED ASHES SCATTERED Few Friends See Playwrights Remains Mixed With Wifes in Accordance With Will | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/she-pays-the-navy-and-fascinates-it-ensign-belka-carries-pistol-and.html | SHE PAYS THE NAVY AND FASCINATES IT Ensign Belka Carries Pistol and Smile With the Wages for 3000 at Lakehurst | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/silex-and-home-container-in-deal.html | Silex and Home Container in Deal | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/soviet-hints-accord-on-grain-for-west.html | SOVIET HINTS ACCORD ON GRAIN FOR WEST | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/sports-of-the-times-strictly-guesswork.html | Sports of The Times Strictly Guesswork | By Arthur Daley | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/st-johns-prep-halts-brooklyn-prep-with-lastperiod-touchdown.html | St Johns Prep Halts Brooklyn Prep With LastPeriod Touchdown CRACKING THE LINE IN PREP SCHOOL FOOTBALL GAME | The New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/stocks-in-london-firm-up-at-close-british-government-issues.html | STOCKS IN LONDON FIRM UP AT CLOSE British Government Issues Supported With Provincial Buying Aiding Industrials | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/taipei-crushes-spy-ring-ministry-says-reds-had-men-in-army-and.html | TAIPEI CRUSHES SPY RING Ministry Says Reds Had Men in Army and Foreign Office | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/thanks-us-for-gifts-koreas-foreign-minister-urges-firmness-with.html | THANKS US FOR GIFTS Koreas Foreign Minister Urges Firmness With Communists | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/three-nations-lift-atom-secrecy-veil-free-reactor-data-first.html | THREE NATIONS LIFT ATOM SECRECY VEIL FREE REACTOR DATA FIRST PICTURES IN AMERICAN LABORATORIES WORKING ON THE ATOM BOMB PROJECT | By Harold B Hinton Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/tin-price-hovering-at-or-near-record-britain-and-producer-nations.html | TIN PRICE HOVERING AT OR NEAR RECORD Britain and Producer Nations Block Efforts of US to Halt Runaway Quotations WORLD SCRAMBLE NOW ON US Western Europe Russia Vie for 12000 to 15000 Tons Produced Monthly | By Thomas P Swift | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/trinity-tops-tufts-486-registers-seventh-victory-in-final-game-of.html | TRINITY TOPS TUFTS 486 Registers Seventh Victory in Final Game of Season | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/troth-announced-of-sherley-smith-madeira-school-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF SHERLEY SMITH Madeira School Alumna to Be Wed to David McK Key Jr Son of Envoy to Burma | Phyfe | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/two-make-debuts-at-supper-dance-two-girls-who-made-debuts-and.html | TWO MAKE DEBUTS AT SUPPER DANCE TWO GIRLS WHO MADE DEBUTS AND BRIDESTOBE | Jay Te Winburn | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/un-sidetracks-charge-by-china-committee-35-to-17-adopts-move-to.html | UN SIDETRACKS CHARGE BY CHINA Committee 35 to 17 Adopts Move to Give Little Assembly Complaint on Moscow | By Am Rosenthal Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/unified-program-on-us-aid-urged-chamber-of-commerce-says-plan.html | UNIFIED PROGRAM ON US AID URGED Chamber of Commerce Says Plan Should Be Flexible for Use Anywhere in World | By Felix Belair Jr Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/us-renews-protest-on-austrian-police.html | US RENEWS PROTEST ON AUSTRIAN POLICE | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/virginia-a-paul-married-bride-in-haddonfield-of-melville-p.html | VIRGINIA A PAUL MARRIED Bride in Haddonfield of Melville P Dickenson Jr a Marine | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/warners-shelves-remake-of-drama-studio-postpones-front-man-based-on.html | WARNERS SHELVES REMAKE OF DRAMA Studio Postpones Front Man Based on Winterset Play by Maxwell Anderson | By Thomas Brady Special To the New York Times | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/white-plains-halts-rome-academy-to-end-season-undefeated-2014-young.html | White Plains Halts Rome Academy To End Season Undefeated 2014 Young Gets Two Touchdowns Passes for ThirdEastchester Topples Tuckahoe for School Championship 267 | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/william-h-webster-fuel-firm-president.html | WILLIAM H WEBSTER FUEL FIRM PRESIDENT | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/williams-yacht-is-first-kansas-city-skipper-now-third-on-points-for.html | WILLIAMS YACHT IS FIRST Kansas City Skipper Now Third on Points for Snipe Honors | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/wood-field-and-stream-scoring-system-for-biggame-hunters-is-set-for.html | Wood Field and Stream Scoring System for BigGame Hunters Is Set Forth in Bonds New Book | By Raymond R Camp | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-24 | https://www.nytimes.com/1950/11/24/archives/yugoslavia-promises-speed-on-us-plea-for-300-who-claim-american.html | Yugoslavia Promises Speed on US Plea For 300 Who Claim American Citizenship | Special to THE NEW YORK TIMES | RE0000005205 | 1978-08-07 | B00000274500 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/15mile-gain-made-one-point-on-first-day-of-u-n-offensive-marthur.html | 15MILE GAIN MADE One Point on First Day of U N Offensive MARTHUR FLIES TO BORDER Sees Little Sign of Hostile Military Activity Among Chinese in Manchuria ALLIES SWEEP ON IN WESTERN KOREA UN OFFENSIVE IN KOREA ROLLS FORWARD AGAINST LITTLE RED RESISTANCE | By Lindesay Parrott Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/16-million-granted-to-feed-titos-army-truman-allocates-military-aid.html | 16 MILLION GRANTED TO FEED TITOS ARMY Truman Allocates Military Aid Fund to Bolster AntiSoviet Defense in the Balkans 16000000 TO FEED YUGOSLAVS ARMY Cites Imminence of Famine Other Steps Taken | By Anthony Leviero Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/2-beaten-senators-call-on-president-graham-doesnt-know-about.html | 2 BEATEN SENATORS CALL ON PRESIDENT Graham Doesnt Know About Science Foundation Post Tydings Wants No Job | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/2-major-points-seen-in-moscow.html | 2 Major Points Seen in Moscow | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/5000-at-tiger-bonfire-big-three-champions-hailed-at-princeton.html | 5000 AT TIGER BONFIRE Big Three Champions Hailed at Princeton Ceremony | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/520-nassau-ballots-challenged-by-macy.html | 520 NASSAU BALLOTS CHALLENGED BY MACY | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/70000-to-watch-penn-play-cornell-red-and-blue-to-risk-perfect-ivy.html | 70000 TO WATCH PENN PLAY CORNELL Red and Blue to Risk Perfect Ivy League Record Against Ithacans at Philadelphia | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/abroad-we-are-not-alone-in-reexamining-policy-britains-attitude-the.html | Abroad We Are Not Alone in Reexamining Policy Britains Attitude The Schuman Plan | By Anne OHare McCormick | RE0000005206 | 1978-08-07 | B00000274501 |

| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/aide-defends-adenauers-stand.html | Aide Defends Adenauers Stand | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/archers-hunting-peril-autoists-in-westchester.html | Archers Hunting Peril Autoists in Westchester | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/armys-football-captain-of-1949-killed-in-korea.html | Armys Football Captain Of 1949 Killed in Korea | The New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/balanchine-dance-hit-at-city-center-symphonie-concertante-tops-fine.html | BALANCHINE DANCE HIT AT CITY CENTER Symphonie Concertante Tops Fine Program by Troupe Diana Adams Excels Bolender Also Excels Central Figure a Clown | By John Martin | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/bonds-and-shares-on-london-market-trading-cheerful-at-close-on.html | BONDS AND SHARES ON LONDON MARKET Trading Cheerful at Close on Korean News With Price Rises in Most Sections | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/bonn-asks-west-for-security-pact-adenauer-urges-new-treaty-replace.html | BONN ASKS WEST FOR SECURITY PACT Adenauer Urges New Treaty Replace Occupation Statute Now Under Modification MORE SOVEREIGNTY ASKED Chancellor Defends Stand on Arms Insisting People Have Voice in the Decision Says Germans Will Be Ready Awaits Reply From West | By Jack Raymond Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/books-of-the-times-one-rebuffed-at-the-outset-with-those-making.html | Books of The Times One Rebuffed at the Outset With Those Making History | By Charles Poore | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/bouquet-is-undelivered-chinese-red-delegate-misses-floral-tribute.html | BOUQUET IS UNDELIVERED Chinese Red Delegate Misses Floral Tribute at UN | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/brazil-seizes-japanese-scores-are-arrested-in-secret-society-plot.html | BRAZIL SEIZES JAPANESE Scores Are Arrested in Secret Society Plot in Sao Paulo | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/candidate-replaced-by-reds-in-uruguay.html | CANDIDATE REPLACED BY REDS IN URUGUAY | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/chicago-book-ban-asked-judge-declares-diary-of-love-violates.html | CHICAGO BOOK BAN ASKED Judge Declares Diary of Love Violates Obscenity Laws | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archiv es/cio-demands-inquiry-calls-for-federal-action-on-operation-of-lirr.html | CIO DEMANDS INQUIRY Calls for Federal Action on Operation of LIRR | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cio-head-to-be-absent.html | CIO Head to Be Absent | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/city-officials-angered.html | City Officials Angered | Special to THE NEW YORK TIMESLOS ANGELES Nov 24Anger mingled with disappointment among city officials and landlords today when it was learned of the Los Angeles rent decision in Washington | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/coast-symphony-heard-san-francisco-orchestra-gives-first-friday.html | COAST SYMPHONY HEARD San Francisco Orchestra Gives First Friday Concert | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cobras-invade-hong-kong-as-snakemeat-drive-lags.html | Cobras Invade Hong Kong As Snakemeat Drive Lags | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cochin-china-war-goes-on-neither-side-neglects-struggle-in-southern.html | COCHIN CHINA WAR GOES ON Neither Side Neglects Struggle in Southern Vietnam Communists Tighten Grip | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/college-to-ask-jury-to-try-tenure-case.html | COLLEGE TO ASK JURY TO TRY TENURE CASE | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/colombia-indonesia-will-get-aid-of-un.html | COLOMBIA INDONESIA WILL GET AID OF UN | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/colombian-liberals-at-posts.html | Colombian Liberals at Posts | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/construction-sales-unit-formed-by-westinghouse.html | Construction Sales Unit Formed by Westinghouse | Pach Bros | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/controversy-tests-backed-for-pupils-report-to-teachers-meeting.html | CONTROVERSY TESTS BACKED FOR PUPILS Report to Teachers Meeting Urges Freedom to Learn How to Act in Disputes WOULD INCLUDE POLITICS Jaffe Suspended Here Asserts Hysteria Grips Profession Bars Staffs Objectivity Freedom to Learn Asked Feinberg Law Attacked | By Leonard Buder Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/court-dismisses-film-unions-suit-47000000-antitrust-action-against.html | COURT DISMISSES FILM UNIONS SUIT 47000000 AntiTrust Action Against Major Producers and IATSE Is Ruled Out | By Thomas F Brady Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cuba-offers-troops-for-korea.html | Cuba Offers Troops for Korea | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/cuban-wins-snipe-title-inclan-first-in-havana-series-with-wells-of.html | CUBAN WINS SNIPE TITLE Inclan First in Havana Series With Wells of US Second | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/davega-gets-landmark-opens-40000-store-in-yonkers-on-1885-apartment.html | DAVEGA GETS LANDMARK Opens 40000 Store in Yonkers on 1885 Apartment House Site | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/defense-planners-speed-work-here-where-city-and-state-civilian.html | DEFENSE PLANNERS SPEED WORK HERE WHERE CITY AND STATE CIVILIAN DEFENSE IS PLANNED | The New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/diana-m-morgan-engaged-to-wed-a-bridetobe.html | DIANA M MORGAN ENGAGED TO WED A BRIDETOBE | Special to THE NEW YORK TIMESPhyfe | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/dice-game-figure-is-sought-counsel-for-gross-gets-writ.html | Dice Game Figure Is Sought Counsel for Gross Gets Writ | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/dick-whittington-is-presented-here-childrens-world-theatre-tells.html | DICK WHITTINGTON IS PRESENTED HERE Childrens World Theatre Tells Story of Hero and His Cat at the BarbizonPlaza | By Lewis Funke | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/dies-from-train-mishap-hoboken-man-lost-leg-after-retrieving-gift.html | DIES FROM TRAIN MISHAP Hoboken Man Lost Leg After Retrieving Gift Parcel | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/discussing-situation-in-palestine.html | DISCUSSING SITUATION IN PALESTINE | The New York Times Washington Bureau | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/dodgers-expected-to-name-pilot-for-1951-at-meeting-on-tuesday.html | Dodgers Expected to Name Pilot For 1951 at Meeting on Tuesday Indications Are That Shotton Will Not Be RetainedDixie Walker Chuck Dressen in LineCards Decision Also Due Dixie Is Available Four in Line at St Louis | By Roscoe McGowen | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/drivers-in-jersey-harried-by-deer-21-animals-killed-in-essex-in.html | DRIVERS IN JERSEY HARRIED BY DEER 21 Animals Killed in Essex in Month Add to Problems of Game Wardens | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/edsel-b-ford-memorial-library-planned-for-hotchkiss.html | EDSEL B FORD MEMORIAL LIBRARY PLANNED FOR HOTCHKISS | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/educator-advises-college-speedup-would-have-student-work-at-own.html | EDUCATOR ADVISES COLLEGE SPEEDUP Would Have Student Work at Own Pace Thereby Saving Years Time or More ATTACKS LOCK STEP PLAN Head of Johns Hopkins Holds His Suggestion Would Mean Improved Education Educational Period Too Long Prefers High Standards | By Benjamin Fine Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/election-count-changes-but-two-philadelphia-victories-of-gop-still.html | ELECTION COUNT CHANGES But Two Philadelphia Victories of GOP Still Stand | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/elis-are-favored-by-2-touchdowns-yale-will-battle-harvard-in-67th.html | ELIS ARE FAVORED BY 2 TOUCHDOWNS Yale Will Battle Harvard in 67th Contest of Series on Cambridge Gridiron | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/europe-assembly-urges-joint-army-passage-of-resolution-837-follows.html | EUROPE ASSEMBLY URGES JOINT ARMY Passage of Resolution 837 Follows Schuman Pledge of Equality to Germans Schuman Calms Fears Pledges No Discrimination | By Lansing Warren Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/europe-shipping-steel-to-boston-recent-cargoes-held-to-reflect.html | EUROPE SHIPPING STEEL TO BOSTON Recent Cargoes Held to Reflect Industrial Resurgence of NorthernArea Plants | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/european-aid-unit-accepts-bid.html | European Aid Unit Accepts Bid | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/exiled-king-peter-visits-un.html | Exiled King Peter Visits UN | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/exneighbors-83-complimented-by-truman-count-blessings-after-60.html | ExNeighbors 83 Complimented by Truman Count Blessings After 60 Wedded Years | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fear-grips-malaya-under-red-terror-planters-living-under-siege.html | FEAR GRIPS MALAYA UNDER RED TERROR PLANTERS LIVING UNDER SIEGE CONDITIONS IN MALAYA | Special to THE NEW YORK TIMESThe New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/finklekay.html | FinkleKay | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/flowers-a-dozen-roses-make-four-arrangements-greater-heed-should-be.html | Flowers A Dozen Roses Make Four Arrangements Greater Heed Should Be Paid to Color When Ordering Makes Difference in Home Preservative Is WorkSaver | By Lee McCabethe New York Times Studio | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/for-extra-motorman-thirty-mayors-demand-second-man-on-every-li.html | FOR EXTRA MOTORMAN Thirty Mayors Demand Second Man on Every LI Train | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fordham-eleven-seen-too-strong-for-nyu-at-the-polo-grounds-rams-to.html | Fordham Eleven Seen Too Strong For NYU at the Polo Grounds Rams to Use Saba at Fullback in Place of Injured HigginsViolet Students Steal Rivals Mascot From Bronx Zoo Fordham Holds Light Drill Sophomores at Quarterback | By Lincoln A Werden | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/fourpower-talks-on-japan-advised-review-of-status-of-formosa.html | FOURPOWER TALKS ON JAPAN ADVISED Review of Status of Formosa SovietHeld Areas Asked by USMoscow Objects 4POWER PARLEYS ON JAPAN ADVISED | By Walter H Waggoner Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/francis-m-blodget-of-spencer-trask-63.html | FRANCIS M BLODGET OF SPENCER TRASK 63 | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/freight-loadings-off-03-in-week-837065car-total-reported-103-more.html | FREIGHT LOADINGS OFF 03 IN WEEK 837065Car Total Reported 103 More Than Last Year 25 Below 1948 Period | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/french-are-notified-of-additional-taxes.html | FRENCH ARE NOTIFIED OF ADDITIONAL TAXES | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/golden-state-due-at-fulton-tonight-josephine-hull-returns-as-star.html | GOLDEN STATE DUE AT FULTON TONIGHT Josephine Hull Returns as Star of Spewack ComedyDrama Opening ANTA Season ANTA Launching Season Wildberg Play Successful | By Louis Calta | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/grain-prices-fall-on-talk-of-peace-soybeans-break-daily-limit.html | GRAIN PRICES FALL ON TALK OF PEACE Soybeans Break Daily Limit Leading All Other Crops Corn Most Resistant | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/greek-church-appoints-archdiocesan-chancellor.html | Greek Church Appoints Archdiocesan Chancellor | Kuharik Studios | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/group-is-warned-on-youth-meeting-big-washington-conference-will.html | GROUP IS WARNED ON YOUTH MEETING Big Washington Conference Will Produce Few Specific Answers Delegates Hear Youth Groups Represented School Courses Unreal | By Dorothy Barclay | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/group-to-analyze-communisms-rise-missionaries-to-sift-causes-help.html | GROUP TO ANALYZE COMMUNISMS RISE Missionaries to Sift Causes Help Christians to Serve Behind Iron Curtain FEDERAL COUNCIL TO MEET Greek Orthodox Conference to Open TomorrowFriends Group to Convene Here Federal Council Session Greek Orthodox Conference Memorial for Secretary Christian Science Topic Friends Service Committee 50000 Gift for Church Labor Temple Plans Drive | By Preston King Sheldon | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/harness-bets-set-mark-record-3544481-state-fans-wagered-144410653.html | HARNESS BETS SET MARK Record 3544481 State Fans Wagered 144410653 | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/harry-f-bush-78-customs-exaide-deputy-surveyor-for-many.html | HARRY F BUSH 78 CUSTOMS EXAIDE Assistant Deputy Surveyor for Many Years Is Dead Jersey Masonic Leader | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/hoover-baruch-honored-they-are-recipients-of-annual-awards-of.html | HOOVER BARUCH HONORED They Are Recipients of Annual Awards of Mormon Medals | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/international-aspect-of-war.html | International Aspect of War | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/irish-wolfhound-pup-for-truman-arrives.html | IRISH WOLFHOUND PUP FOR TRUMAN ARRIVES | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/janet-chatman-finch-alumna-affianced-to-william-s-goedecke-an-army.html | Janet Chatman Finch Alumna Affianced To William S Goedecke an Army Veteran | Special to THE NEW YORK TIMESForrest K Saville | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/junior-assembly-fetes-debutantes-guests-of-honor-at-dinner-parties.html | JUNIOR ASSEMBLY FETES DEBUTANTES GUESTS OF HONOR AT DINNER PARTIES | IngJohnNatural Photo | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/jury-to-bid-mayor-and-corsi-support-tammany-charges-desapio-accepts.html | JURY TO BID MAYOR AND CORSI SUPPORT TAMMANY CHARGES DeSapio Accepts Its Invitation to Testify on Alleged Link of Hall to Underworld ECHO OF RECENT CAMPAIGN Hogan Acts as Court Paves Way for Democrats to Name Man for Elections Post Other Notorious Characters Questions Courts Discretion GRAND JURY CALLS MAYOR AND CORSI Talked by Phone to DeSapio Sifts District Leaders Meeting | By Leo Egan | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/last-game-for-21-of-nassau-squad-the-tiger-coach-and-his-explosive.html | LAST GAME FOR 21 OF NASSAU SQUAD THE TIGER COACH AND HIS EXPLOSIVE BACKFIELD STARS | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/layne-scores-surprising-triumph-over-walcott-in-10round-bout-at.html | Layne Scores Surprising Triumph Over Walcott in 10Round Bout at Garden THE LOSER LANDS A BLOW IN GARDEN BATTLE | By James P Dawsonthe New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/leaders-of-labor-industry-to-meet-johnston-of-film-association.html | LEADERS OF LABOR INDUSTRY TO MEET Johnston of Film Association Invites Them to Talks Here to Push Cooperative Effort Unrelated to Federal Program Labor Support Withdrawn | By Louis Stark Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/letters-to-the-times-position-of-egypt-given-demands-said-to-be.html | Letters to The Times Position of Egypt Given Demands Said to Be Logical Treaty Viewed as Outdated Accidents on the Long Island Searching for the Twilight Welfare Department Staff Said to Be Doing Tremendous Job Under Difficult Circumstances Welfare Department Practices | AM RAMADANROBERT M KAUFMANJOHN H FREUNDSAMUEL PODELLFRANK HERBST | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/lost-land-theme-of-berlin-exhibit-refugees-picture-activity-of.html | LOST LAND THEME OF BERLIN EXHIBIT Refugees Picture Activity of OderNeisse Territory in Various Art Forms | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/mary-h-blaicher-wed-bride-of-robert-morrow-jr-at-south-orange.html | MARY H BLAICHER WED Bride of Robert Morrow Jr at South Orange Ceremony | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/matthews-favors-keeping-big-force-warns-of-peril-if-us-again.html | MATTHEWS FAVORS KEEPING BIG FORCE Warns of Peril if US Again Demobilizes Quickly After End of Korean Fighting | By Charles Grutzner Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/mayor-backs-him-an-emergency-conference-on-long-island-wreck.html | MAYOR BACKS HIM AN EMERGENCY CONFERENCE ON LONG ISLAND WRECK | By Richard H Parkethe New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/millikin-cautions-on-us-policy-rift-assails-definition-by-acheson.html | MILLIKIN CAUTIONS ON US POLICY RIFT Assails Definition by Acheson on Reexaminist Warns of Need for Consultations | By Cp Trussell Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/millikin-to-press-excessprofit-tax-gop-senate-leader-predicts.html | MILLIKIN TO PRESS EXCESSPROFIT TAX GOP Senate Leader Predicts Congress Will Approve Levy During Short Session EARLIER PLEDGE RECALLED House Group Is Told Impost of 4000000000 Would Seriously Hurt Business Time Element Big Factor MILLIKIN TO PRESS EXCESSPROFIT TAX Capital Formula in Dispute | By John D Morris Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/miss-mary-c-reed-to-be-bride-dec-23-betrothal-of-smith-senior-to.html | MISS MARY C REED TO BE BRIDE DEC 23 Betrothal of Smith Senior to Marion Byrd Hopkins Jr Announced by Parents | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/miss-mary-english-prospective-bride-affianced.html | MISS MARY ENGLISH PROSPECTIVE BRIDE AFFIANCED | Beausaco | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/money-in-circulation-gains-154000000-excess-reserves-are-put-at.html | Money in Circulation Gains 154000000 Excess Reserves Are Put at 610000000 | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/mrs-grace-scott-bride-wed-in-new-canaan-ceremony-to-benjamin.html | MRS GRACE SCOTT BRIDE Wed in New Canaan Ceremony to Benjamin Lichtenstein | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/mrs-place-divorced-exmiss-marshall-is-allowed-to-resume-maiden-name.html | MRS PLACE DIVORCED ExMiss Marshall Is Allowed to Resume Maiden Name | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/negligence-seen-in-amboy-blast-coast-guard-scored-at-house.html | NEGLIGENCE SEEN IN AMBOY BLAST Coast Guard Scored at House Committee HearingPhony Investigation Charged Says Order Was Changed Did Not Know Car Location | By Kalman Seigel Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/nelson-a-rockefeller-is-named-by-truman-to-head-advisory-board-on.html | Nelson A Rockefeller Is Named by Truman To Head Advisory Board on Point Four Plan SWEARING IN POINT FOUR PROGRAM ADVISORY BOARD HEAD | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-3way-division-is-created-to-better-service-to-state-pupils.html | New 3Way Division Is Created To Better Service to State Pupils Department of Education Announces Plan to Coordinate Testing Counseling and Health Work in Lower Schools | By Warren Weaver Jr Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-city-woman-101-dies-mrs-isaac-pangborn-was-the-widow-of-civil.html | NEW CITY WOMAN 101 DIES Mrs Isaac Pangborn Was the Widow of Civil War Veteran | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-israel-minister-pursues-investment.html | NEW ISRAEL MINISTER PURSUES INVESTMENT | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/new-jersey-bar-to-hear-medina.html | New Jersey Bar to Hear Medina | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/news-of-food-james-beard-talks-about-larks-ortolans-and-mushrooms.html | News of Food James Beard Talks About Larks Ortolans and Mushrooms After His Stay in Paris Products Are Riper An Alsation Steak New Wine Containers | By Jane Nickerson | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/nuptials-of-nancy-bond-colby-alumna-is-wed-to-francis-sayre.html | NUPTIALS OF NANCY BOND Colby Alumna Is Wed to Francis Sayre Dartmouth Class of 50 | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/odwyer-shrugs-off-questions-on-choice.html | ODWYER SHRUGS OFF QUESTIONS ON CHOICE | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/ormandy-signed-by-metropolitan-to-conduct-at-met.html | ORMANDY SIGNED BY METROPOLITAN TO CONDUCT AT MET | The New York Times Studio 1939 | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/peiping-delegation-to-un-arrives-for-council-debate-on-formosa.html | Peiping Delegation to UN Arrives For Council Debate on Formosa NineMember Mission Ends 10Day Journey Half Way Around WorldKorea Is Considered Possible Topic End 10Day Journey | By Walter Sullivan | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/princeton-bids-for-unblemished-record-in-finale-against-dartmouth.html | Princeton Bids for Unblemished Record in Finale Against Dartmouth Today YALE SQUAD CHOICE TO DOWN HARVARD Hard Battle Looms Between Penn and Cornell Elevens Colgate Meets Rutgers TITANS CLASH IN BIG TEN Title Rose Bowl Trip Hang on Ohio StateMichigan and IllinoisWildcat Games Pitt in Even Battle Ithacans in Top Shape | By Allison Danzig | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/probation-officer-under-suspension-refuses-to-explain-presence-at.html | PROBATION OFFICER UNDER SUSPENSION Refuses to Explain Presence at Jersey Police Office After Gambling Raid | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/quill-opens-drive-to-win-the-mayor-cio-acceptance-of-a-bid-to-meet.html | QUILL OPENS DRIVE TO WIN THE MAYOR CIO Acceptance of a Bid to Meet Here in 51 Viewed as First Peace Overture WIN IMPELLITTERI IS AIM OF QUILL | By Ah Raskin Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/renee-kitchell-married-becomes-the-bride-of-william-c-lickle-in.html | RENEE KITCHELL MARRIED Becomes the Bride of William C Lickle in Montohanin Del | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rescued-after-cavein-here-yesterday.html | RESCUED AFTER CAVEIN HERE YESTERDAY | The New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/rock-slide-blocks-9w.html | Rock Slide Blocks 9W | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/santos-ortega-divorced.html | Santos Ortega Divorced | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/school-funds-asked-trustees-would-keep-technical-units-open-another.html | SCHOOL FUNDS ASKED Trustees Would Keep Technical Units Open Another Year | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/security-council-sits-today-on-mao-charge-against-us-chinese.html | Security Council Sits Today On Mao Charge Against US CHINESE COMMUNIST DELEGATION AT LAKE SUCCESS SECURITY COUNCIL IN SESSION TODAY Border Assurances Advanced Vote on Soviet Proposal | By Thomas J Hamilton Special To the New York Timesunited Nations | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/snow-going-south-hits-pittsburgh-belowzero-temperatures-are.html | SNOW GOING SOUTH HITS PITTSBURGH BelowZero Temperatures Are Recorded in Midwest States Subnormal in Gulf Area South Shivers in Snow | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/store-sales-show-7-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 7 RISE IN NATION Increase Reported for Week Compares With Year Ago Speciality Trade Up 7 Specialty Sales Up 7 Here | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/strike-talks-resumed-pittsburgh-mayor-intervenes-in-department.html | STRIKE TALKS RESUMED Pittsburgh Mayor Intervenes in Department Stores Dispute | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/tomlinsonhamre.html | TomlinsonHamre | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/travel-agents-ask-cab-policy-shift-brief-seeks-public-protection.html | TRAVEL AGENTS ASK CAB POLICY SHIFT Brief Seeks Public Protection From Irresponsible Groups Cites Student Stranding | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/troth-announced-of-miss-k-hooker-parsons-school-student-to-be.html | TROTH ANNOUNCED OF MISS K HOOKER Parsons School Student to Be Married to Juan R Mayer Former Naval Aviator | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/truman-picks-eight-for-us-wage-board.html | TRUMAN PICKS EIGHT FOR US WAGE BOARD | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/un-group-shelves-discussion-of-tibet-action-taker-after-india-says.html | UN GROUP SHELVES DISCUSSION OF TIBET Action Taker After India Says She Is Convinced Peaceful Settlement May Come | By Am Rosenthal Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/un-salary-revisions-up-general-assembly-committee-370-adopts.html | UN SALARY REVISIONS UP General Assembly Committee 370 Adopts Economizing Plan | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/un-shuns-proposals-of-soviet-on-eritrea.html | UN SHUNS PROPOSALS OF SOVIET ON ERITREA | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-assures-soviet-on-siberian-line-macarthur-at-the-front-to-direct.html | US ASSURES SOVIET ON SIBERIAN LINE MACARTHUR AT THE FRONT TO DIRECT OFFENSIVE | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-reactivates-wartime-7th-army-in-west-germany-general-eddy-put-in.html | US REACTIVATES WARTIME 7TH ARMY IN WEST GERMANY General Eddy Put in Command of New ForceHeadquarters Will Be in Stuttgart BERLIN TROOPS INCREASED McCloy and British Official Warn Against More Delays on Arming by Bonn Adenauer Cites Bundestag Role US REESTABLISHES WARTIME 7TH ARMY Headquarters in Stuttgart | By Drew Middleton Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/us-reds-bespeak-mass-action-to-help-them-resist-registration-reds.html | US Reds Bespeak Mass Action To Help Them Resist Registration REDS ASK PEOPLE FOR MASS ACTION New Struggle Charged | By Russell Porter | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/wedding-of-miss-martin-she-is-married-in-bethlehem-to-robert-c.html | WEDDING OF MISS MARTIN She Is Married in Bethlehem to Robert C Stout | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/wood-field-and-stream-barnegat-duck-shooting-best-in-years-as.html | Wood Field and Stream Barnegat Duck Shooting Best in Years as Broadbill Blacks Pintails Abound | By Raymond R Camp Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/wool-talks-over-results-withheld-official-statement-in-australia.html | WOOL TALKS OVER RESULTS WITHHELD Official Statement in Australia Says 5 Countries Will Make Simultaneous Report India Resumes Shipments New Zealand Freezes Fund | Special to THE NEW YORK TIMES | RE0000005206 | 1978-08-07 | B00000274501 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/yugoslav-army-bolstered-reciprocal-aid-promised.html | Yugoslav Army Bolstered Reciprocal Aid Promised | By Ms Handler Special To the New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-25 | https://www.nytimes.com/1950/11/25/archives/zuyovitch-recants-and-supports-tito-released-from-prison.html | ZUYOVITCH RECANTS AND SUPPORTS TITO RELEASED FROM PRISON | Special to THE NEW YORK TIMESThe New York Times | RE0000005206 | 1978-08-07 | B00000274501 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/2-killed-damage-high-in-maryland-storm.html | 2 KILLED DAMAGE HIGH IN MARYLAND STORM | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/21-greek-children-dazed-at-return-village-delegations-welcome-back.html | 21 GREEK CHILDREN DAZED AT RETURN Village Delegations Welcome Back Abducted Youngsters at Yugoslav Border | By Ac Sedgwick Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/3-us-tax-officials-suspended-in-west-charges-link-revenue-aides-to.html | 3 US TAX OFFICIALS SUSPENDED IN WEST Charges Link Revenue Aides to California Criminals in Evasion Attempt | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/8-church-groups-merge-this-week-to-form-national-council-of-the.html | 8 CHURCH GROUPS MERGE THIS WEEK To Form National Council of the Churches of Christ in America | By George Dugan Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/a-fancy-rowboat.html | A Fancy Rowboat | By Shields McIlwaine | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/a-lot-of-real-estate.html | A Lot of Real Estate | By Richard L Neuberger | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/a-world-of-magic.html | A World Of Magic | By Robert Hillyer | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/acheson-to-review-policy-in-speeches-secretary-of-state-will-speak.html | ACHESON TO REVIEW POLICY IN SPEECHES Secretary of State Will Speak Nov 29 Dec 5 Discussing American Course Abroad | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/adelaide-i-norton-news-editor-dead-former-society-chief-on-palm.html | ADELAIDE I NORTON NEWS EDITOR DEAD Former Society Chief on Palm Beach Philadelphia Papers Published Own Magazine | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/alice-french-wed-at-newport-home-former-bryn-mawr-student-bride-of.html | ALICE FRENCH WED AT NEWPORT HOME Former Bryn Mawr Student Bride of Richard Wolseley Sir Edrics Younger Son | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/alwilda-j-ferris-washington-bride-wed-to-navy-veteran.html | ALWILDA J FERRIS WASHINGTON BRIDE WED TO NAVY VETERAN | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/an-american-place-to-close-doors-final-stieglitz-gallery-saw-his.html | AN AMERICAN PLACE TO CLOSE DOORS Final Stieglitz Gallery Saw His Pioneering End In Success | By Aline B Louchheim | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/an-exhibit-from-italy.html | An Exhibit from Italy | BY Betty Pepis | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ann-ferguson-affianced-prospective-bride-of-robert-m-smith-who-is.html | ANN FERGUSON AFFIANCED Prospective Bride of Robert M Smith Who Is Law Student | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/anne-kittredge-becomes-fiancee-troth-of-masters-graduate-to-robert.html | ANNE KITTREDGE BECOMES FIANCEE Troth of Masters Graduate to Robert Hutchins Jeffrey 2d Announced by Mother | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/argonauts-annex-canadian-crown.html | Argonauts Annex Canadian Crown | By the Canadian Press | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/armynavy-soccer-game-off.html | ArmyNavy Soccer Game Off | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/around-the-garden-the-holiday-plant.html | AROUND THE GARDEN The Holiday Plant | By Dorothy H Jenkins | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/artistry-on-the-wing.html | Artistry On the Wing | By John B Oakes | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/attlee-begin-co.html | Attlee Begin  Co | By Herbert L Matthews | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/austrians-weigh-competition-curb-mountain-of-iron-ore-in-austria.html | AUSTRIANS WEIGH COMPETITION CURB MOUNTAIN OF IRON ORE IN AUSTRIA NOW AN ERP PROJECT | By John MacCormac Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/authors-query.html | Authors Query | RUTH A ELLIOTT | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/automobiles-turnpike-drivers-are-warned-to-adjust-their-habits-to.html | AUTOMOBILES TURNPIKE Drivers Are Warned to Adjust Their Habits To Insure Safety on HighSpeed Roads | By Bert Pierce | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/aviation-plane-types-british-plan-turbojet-transports-soon-us.html | AVIATION PLANE TYPES British Plan Turbojet Transports Soon US Sticks to PistonDriven Planes | By Frederick Graham | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bank-group-moves-behind-the-scenes-reserve-city-association-shy-of.html | BANK GROUP MOVES BEHIND THE SCENES Reserve City Association Shy of Publicity Is Powerful in Matters of Policy RECENT COMPLAINT CITED NY Federal Unit Acts Swiftiy to Allay Objections Over Alleged Competition | By George A Mooney | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bankruptcy-peril-is-spur-to-jordan-worsening-economic-situation.html | BANKRUPTCY PERIL IS SPUR TO JORDAN Worsening Economic Situation Impels Nation to Push Port Cement Textile Projects | By Albion Ross Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/barbara-dexter-a-bride-married-in-bronxville-womans-club-to-john-c.html | BARBARA DEXTER A BRIDE Married in Bronxville Womans Club to John C Marshall | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/barbara-mosley-is-married.html | Barbara Mosley Is Married | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/battle-within-tammany-now-an-allout-affair-carmine-g-desapio.html | BATTLE WITHIN TAMMANY NOW AN ALLOUT AFFAIR CARMINE G DeSAPIO | By Warren Moscow | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bernice-l-lippitt-sministers-fiancee-vassar-graduate-will-become.html | BERNICE L LIPPITT SMINISTERS FIANCEE Vassar Graduate Will Become Bride of Rev Owen Thomas Alumnus of Hamilton | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/betty-jane-correll-fiancee.html | Betty Jane Correll Fiancee | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/big-red-victor-136-line-play-and-whelans-punts-chief-factors-in.html | BIG RED VICTOR 136 Line Play and Whelans Punts Chief Factors in Upset of Penn QUAKERS CORBO TALLIES Then Fleischmann Seidenberg Strike Back for Cornell Bagnell Misses Record | By Allison Danzig Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/big-us-defense-orders-go-to-libbyowensford.html | Big US Defense Orders Go to LibbyOwensFord | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/binghamton-finds-place-for-disabled-in-industry-new-york-community.html | Binghamton Finds Place For Disabled in Industry New York Community With Employers Aid Sets Example for Rest of Nation | By Howard A Rusk Md | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bolts-fire-power-plant-blast-leaves-washington-area-without.html | BOLTS FIRE POWER PLANT Blast Leaves Washington Area Without Electric Service | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bonn-republic-presses-its-claim-for-equality-its-attitude-toward.html | BONN REPUBLIC PRESSES ITS CLAIM FOR EQUALITY Its Attitude Toward Allies Stiffened By Socialist Gains in Elections | By Drew Middleton Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/boys-shot-kills-brother-new-rochelle-youth-wounded-fatally-in-home.html | BOYS SHOT KILLS BROTHER New Rochelle Youth Wounded Fatally in Home Accident | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/bridge-aceshowing-conventions-fastjump-bid.html | BRIDGE ACESHOWING CONVENTIONS FastJump Bid | By Albert H Morehead | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/by-way-of-report-fox-prepares-movie-about-newspapers-struggle-for.html | BY WAY OF REPORT Fox Prepares Movie About Newspapers Struggle for SurvivalOther Notes | By Ah Weiler | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/campaign-costs-going-up-congressional-committees-probably-will.html | CAMPAIGN COSTS GOING UP Congressional Committees Probably Will Suggest Higher Ceilings on Spending | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/carol-linehan-becomes-bride.html | Carol Linehan Becomes Bride | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/carolyn-keil-to-be-wed-daughter-of-clergyman-will-be-bride-of-john.html | CAROLYN KEIL TO BE WED Daughter of Clergyman Will Be Bride of John Kingsbury Jr | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ccny-five-stops-st-francis-8162-ccny-players-who-opened-their.html | CCNY FIVE STOPS ST FRANCIS 8162 CCNY PLAYERS WHO OPENED THEIR SEASON WITH VICTORY LAST NIGHT | By Michael Strauss | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/child-fund-group-to-meet.html | Child Fund Group to Meet | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/choices-for-a-literary-allamerica.html | Choices for a Literary AllAmerica | By George Mayberry | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/christmas-gifts-galore-for-any-gardener-a- root-feeder.html | CHRISTMAS GIFTS GALORE FOR ANY GARDENER A Root Feeder | By Barbara M Capen | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/churchills-way-2dsysin1-the-wartime- prime-minister-at-76-thus.html | Churchills Way 2Dsysin1 The wartime Prime Minister at 76 thus carries on has work as party leader and author and has time for his hobbies | By Foster Hailey | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/cio-soon-to-send-envoys-to-europe-3- roving-ambassadors-will-be.html | CIO SOON TO SEND ENVOYS TO EUROPE 3 Roving Ambassadors Will Be Aides in the Development of Free Trade Unions | By Ah Raskin Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/code-for-handling-munitions-urged-close- control-of-shipments-is.html | CODE FOR HANDLING MUNITIONS URGED Close Control of Shipments Is Essential Expert Tells South Amboy Hearing | By Kalman Seigel Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/colombian-liberal-gets-post.html | Colombian Liberal Gets Post | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/consumer-may-pay-higher-utility-tax- witnesses-at-house-hearing-see.html | CONSUMER MAY PAY HIGHER UTILITY TAX Witnesses at House Hearing See 20 Rate Rise on Excess Profit Levy Proposed | By John P Callahan | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/council-of-europe-hailed-as-a-forum- where-assembly-of-council-of.html | COUNCIL OF EUROPE HAILED AS A FORUM WHERE ASSEMBLY OF COUNCIL OF EUROPE MEETS | By Lansing Warren Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/culbertson-calls-the-turn-on-canasta-its- just-a-fad-says-an-expert.html | Culbertson Calls the Turn on Canasta Its just a fad says an expert who refuses to burn his bridge or abandon his poker | BY Ely Culbertson | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/decline-reported-in-language-study- medieval-type-of-teaching-is.html | DECLINE REPORTED IN LANGUAGE STUDY Medieval Type of Teaching Is Assailed by Professor at Educators Meeting | By Benjamin Fine Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/democracy-transplanted.html | Democracy Transplanted | By Stuart Lillico | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/denver-marriage-for-smith-alumna-anne- merryweather-is-bride-of.html | DENVER MARRIAGE FOR SMITH ALUMNA Anne Merryweather Is Bride of Edward B Close Jr Yale Graduate Former Pilot | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/desapio-seeks-aid-for-renomination-plea- to-11985-committeemen-held.html | DESAPIO SEEKS AID FOR RENOMINATION Plea to 11985 Committeemen Held to Show That He Fears Turndown at Meeting | By Leo Egan | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dewey-names-3-men-to-study-all-aspects-of-the-li-road-commission.html | Dewey Names 3 Men to Study All Aspects of the LI Road COMMISSION NAMED TO MAKE LONG ISLAND WRECK INQUIRY | By Richard H Parke | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/diverse-moderns-recent-painting-by-holty-solman-and-others.html | DIVERSE MODERNS Recent Painting by Holty Solman and Others | By Stuart Preston | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dont-burn-the-lady-christopher-fry-goes-to-the-rescue-gaily.html | DONT BURN THE LADY Christopher Fry Goes to The Rescue Gaily | By Brooks Atkinson | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/doris-greenberg-to-wed-she-is-fiancee-of-harold-faber-both-are-on.html | DORIS GREENBERG TO WED She Is Fiancee of Harold Faber Both Are on Times Staff | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dr-fergusons-troth-physician-to-become-bride-of-dr-mark-rayport.html | DR FERGUSONS TROTH Physician to Become Bride of Dr Mark Rayport Neurologist | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/drama-mailbag-reduction-in-royalties-urged-to-assist-community.html | DRAMA MAILBAG Reduction in Royalties Urged to Assist Community GroupsOther Views | RICHARD KALISH | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/dry-spell-perils-southwest-area-moisture-is-urgently-needed-in-old.html | DRY SPELL PERILS SOUTHWEST AREA Moisture Is Urgently Needed in Old Dust Bowl Despite Heavy Summer Rains | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/education-in-review-heads-of-womens-colleges-argue-coeds-need.html | EDUCATION IN REVIEW Heads of Womens Colleges Argue CoEds Need LiberalArts Training as Much as Men Do | By Benjamin Fine | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/education-on-tv-fcc-hearings-will-decide-the-place-of-noncommercial.html | EDUCATION ON TV FCC Hearings Will Decide the Place Of NonCommercial Stations | By Jack Gould | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/elaine-j-wiswall-ministers-fiancee-betrothed.html | ELAINE J WISWALL MINISTERS FIANCEE BETROTHED | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/elis-in-front146-yales-surge-in-the-final-period-tops-gallant.html | ELIS IN FRONT146 Yales Surge in the Final Period Tops Gallant Harvard Eleven BATTLE THRILLS 40000 Running Game Predominant as Gale Curbs Pass Tactics Senay and Spears Star | By Joseph C Nichols Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ellen-mertens-fiancee-senior-at-wellesley-engaged-to-worcester.html | ELLEN MERTENS FIANCEE Senior at Wellesley Engaged to Worcester Warner Seely | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/elsie-lippincott-becomes-engaged-former-smith-student-will-be-wed.html | ELSIE LIPPINCOTT BECOMES ENGAGED Former Smith Student Will Be Wed to Theodore Chadwick Jr Wartime Navy Officer | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/esther-mcarthy-engaged-to-marry-manhattanville-alumna-will-be-wed-t.html | ESTHER MCARTHY ENGAGED TO MARRY Manhattanville Alumna Will Be Wed to James T Ronan Son of Massachusetts Jurist | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ethridge-resigns-information-post-doctors-orders-force-action.html | ETHRIDGE RESIGNS INFORMATION POST Doctors Orders Force Action Publisher SaysTruman Hails Great Service | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/europe-is-dubious-on-us-aim-in-korea-nations-burdened-by-defense.html | EUROPE IS DUBIOUS ON US AIM IN KOREA Nations Burdened by Defense Cost Wonder if MacArthur is Now Going Too Far | By Harold Callender Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/exiled-spanish-leader-quits-over-un-action.html | Exiled Spanish Leader Quits Over UN Action | The New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/exnazi-fails-in-suit-on-report-of-his-past.html | ExNazi Fails in Suit On Report of His Past | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fbi-is-again-center-of-capital-coniroversy-j-edgar-hoover.html | FBI IS AGAIN CENTER OF CAPITAL CONIROVERSY J EDGAR HOOVER | By Cabell Phillips Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/federation-voted-in-un-for-eritrea-union-with-ethiopia-approved.html | FEDERATION VOTED IN UN FOR ERITREA Union With Ethiopia Approved 3814 in Special Political Committee of Assembly | By Will Lissner Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/filipinos-in-korea-under-new-leader-ojeda-gets-commandforce-will-be.html | FILIPINOS IN KOREA UNDER NEW LEADER Ojeda Gets CommandForce Will Be UnifiedManila Senator Minimizes Incident | By Richard Jh Johnston Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fishing-boats-hurled-ashore.html | Fishing Boats Hurled Ashore | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/floods-rout-many-some-of-the-damage-caused-by-yesterdays-storm.html | FLOODS ROUT MANY SOME OF THE DAMAGE CAUSED BY YESTERDAYS STORM | The New York Times by Larry Morris | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/food-best-regional-dishes.html | FOOD Best Regional Dishes | BY Jane Nickerson | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/football-giants-point-for-eagles-a-conference-on-strategy-to-de.html | FOOTBALL GIANTS POINT FOR EAGLES A CONFERENCE ON STRATEGY TO DE USED AGAINST GIANTS | The New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/football-vs-baseball-vs-the-fans-an-expert-contrasts-the-fall.html | Football vs baseball vs The Fans An expert contrasts the fall frenzy with summers cool game | By Stanley Woodward | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/fordham-conquers-nyu-as-saba-scores-twice-130-fordham-defeats-nyu.html | Fordham Conquers NYU As Saba Scores Twice 130 FORDHAM DEFEATS NYU TEAM 130 | By Roscoe McGowen | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/foreign-policy-split-not-so-deep-as-it-seems-secretarys-words-hurt.html | FOREIGN POLICY SPLIT NOT SO DEEP AS IT SEEMS Secretarys Words Hurt Him but There Is Agreement on overAll Course | By James Reston Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/from-doorknob-to-drama-boris-aronson-tells-of-technique-he-uses-for.html | FROM DOORKNOB TO DRAMA Boris Aronson Tells of Technique He Uses For Stage Sets | By Jp Shanley | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/full-house-hears-the-magic-flute-sings-sarastro-role.html | FULL HOUSE HEARS THE MAGIC FLUTE SINGS SARASTRO ROLE | By Olin Downes | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/gen-weather-the-enemy-our-troops-in-korea-are-learning-how-to-face.html | GEN WEATHER THE ENEMY Our Troops in Korea Are Learning How to Face the Ordeal of Cold and Snow | By Charles Grutzner Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/gershwin-in-zurich-porgy-and-bess-differs-in-swiss-production.html | GERSHWIN IN ZURICH Porgy and Bess Differs In Swiss Production | By Horace Sutton | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/gossip-of-the-rialto-breathing-spell-is-in-offing-for-theatre.html | GOSSIP OF THE RIALTO Breathing Spell Is in Offing for Theatre FansAnniversaryOther Items | By Lewis Funke | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/government-seen-allocating-steel-complete-federal-control-of-orders.html | GOVERNMENT SEEN ALLOCATING STEEL Complete Federal Control of Orders Expected in 5l as Defense Needs Grow | By Thomas E Mullaney | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/grady-to-spur-iran-aid-ambassador-flying-back-from-teheran-for.html | GRADY TO SPUR IRAN AID Ambassador Flying Back From Teheran for Consultations | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/grannissbuckstaff.html | GrannissBuckstaff | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/grant-of-500000-goes-to-princeton-milbank-fund-creates-a-chair-of.html | GRANT OF 500000 GOES TO PRINCETON Milbank Fund Creates a Chair of International Law and Practice at University | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/growers-seek-hardiness-in-walnut-one-cause-of-failure.html | GROWERS SEEK HARDINESS IN WALNUT One Cause of Failure | By Eva Beard | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hail-to-a-happy-life-with-harvey-josephine-hull-recalls-long.html | HAIL TO A HAPPY LIFE WITH HARVEY Josephine Hull Recalls Long Friendship With Renowned Rabbit | By Josephine Hull | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/harris-p-kramer-bride-in-capital-has-4-attendants-at-wedding-to.html | HARRIS P KRAMER BRIDE IN CAPITAL Has 4 Attendants at Wedding to William Calvert Garrett Alumnus of Harvard Law | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hawaiis-lastditch-drive-islands-civic-leaders-will-make-strong-bid.html | HAWAIIS LASTDITCH DRIVE Islands Civic Leaders Will Make Strong Bid for Statehood at Lame Duck Session | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hi-yi-yippi-is-cry-out-at-montauk-old-cowhandsin-ski-caps-herd.html | HI YI YIPPI IS CRY OUT AT MONTAUK Old CowhandsIn Ski Caps Herd Cattle on 2000Acre OceanSide Ranch | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/hollywood-issue-danger-lurks-behind-the-swinging-doors.html | HOLLYWOOD ISSUE DANGER LURKS BEHIND THE SWINGING DOORS | By Thomas F Brady | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ibsen-the-modern.html | Ibsen The Modern | By Saul Colin | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ideological-spies-why-they-switch-loyalties.html | IDEOLOGICAL SPIES Why They Switch Loyalties | BY Sidney Hook | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/imported-murose-replica-takes-top-award-in-dog-show-at-troy.html | Imported Murose Replica Takes Top Award in Dog Show at Troy Airedale From England Heads Strong Final CompetitionSection of Armorys Roof Pulled Loose by Storm | By John Rendel Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/in-and-out-of-books-without-honor.html | IN AND OUT OF BOOKS Without Honor | By David Dempsey | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/in-his-letters-the-manysided-roosevelt-lives-again-the-letters-of.html | In His Letters the ManySided Roosevelt Lives Again The Letters of Roosevelt | By Allan Nevins | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/in-propaganda-napoleon-had-a-lot-to-learn.html | In Propaganda Napoleon Had a Lot to Learn | By Gabriel A Almond | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/industry-slowing-materials-buying-users-cut-demands-suppliers.html | INDUSTRY SLOWING MATERIALS BUYING Users Cut Demands Suppliers Accept Large Orders Far Ahead as Peace Looms SOME PRICES BREAKING Sensitive Index Falls Sharply Scrap Is Offered Below Official Quotations | By Hartley W Barclay | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/is-the-village-really-a-better-place.html | Is the Village Really a Better Place | By Oscar Handlin | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ivan-bunin-revisited.html | Ivan Bunin Revisited | By Mark Aldanov | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ivy-title-to-tiger-helping-tigers-sweep-to-their-first-unbeaten.html | IVY TITLE TO TIGER Helping Tigers Sweep to Their First Unbeaten Season Since 1935 | By Joseph M Sheehan Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/jacqueline-whiton-bride-of-attorney.html | JACQUELINE WHITON BRIDE OF ATTORNEY | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/jaquelin-caskie-a-bride-wed-in-u-of-virginia-chape-to-james-richard.html | JAQUELIN CASKIE A BRIDE Wed in U of Virginia Chape to James Richard Burns | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/jean-fenton-to-be-bride-pembroke-senior-betrothed-to-mansfield.html | JEAN FENTON TO BE BRIDE Pembroke Senior Betrothed to Mansfield Templeton of Brown | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/joan-windatt-engaged-plainfield-girl-will-be-bride-of-parker-waite.html | JOAN WINDATT ENGAGED Plainfield Girl Will Be Bride of Parker Waite Silzer Jr | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/johannes-jensen-noted-author-dies-danish-novelist-and-essayist-wan.html | JOHANNES JENSEN NOTED AUTHOR DIES Danish Novelist and Essayist Wan 1944 Nobel Prize for Trilogy Long Journey | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lameduck-session-now-isnt-danger-it-was-times-have-changed-since-a.html | LAMEDUCK SESSION NOW ISNT DANGER IT WAS Times Have Changed Since a Majority Defeated at the Polls Could Profit By Four Months of Grace PARADOXES OF OLD SYSTEM | By Arthur Krock | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/laura-dillingham-garden-city-bride-gowned-in-blush-satin-for-her.html | LAURA DILLINGHAM GARDEN CITY BRIDE Gowned in Blush Satin for Her Marriage to Cornelius E Smyth Son of Jurist | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/leaseback-sale-subject-of-ruling-loss-is-held-not-deductible-for.html | LEASEBACK SALE SUBJECT OF RULING Loss Is Held Not Deductible for Taxes Being Exchange of Property in Kind COLLEGE DEAL IS BASIS Long Contract Seen a Prime FactorDepreciation Is Allowed Over 95 Years | By Godfrey N Nelson | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/legion-award-given-maryland-concern-is-honored-for-hiring.html | LEGION AWARD GIVEN Maryland Concern Is Honored for Hiring Handicapped | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lemon-mustard-and-a-bit-of-sugar.html | Lemon Mustard and a Bit of Sugar | By Carlos Baker | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/letter-to-the-times-for-a-unified-korea-suggested-creation-by-un-of.html | Letter to The Times For a Unified Korea Suggested Creation by UN of Buffer Zone Opposed | HENRY DE YOUNG | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/letters-lifetime-judgment.html | Letters LIFETIME JUDGMENT | BRUCE AM MCALLISTER | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/letters-to-the-editor-the-hat-trick.html | Letters To the Editor The Hat Trick | ROBERT A LUNDEGAARD | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/libya-inaugurates-national-chamber-sends-greetings-to-expected-king.html | LIBYA INAUGURATES NATIONAL CHAMBER Sends Greetings to Expected King Emir of Cyrenaica No Opposition Indicated | By Michael Clark Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lights-out-at-lake-success.html | Lights Out at Lake Success | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/lirr-safety-devices-again-under-scrutiny-fatal-accident-raises.html | LIRR SAFETY DEVICES AGAIN UNDER SCRUTINY Fatal Accident Raises Question of Compulsory Automatic Equipment | By Ira Henry Freeman | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/louise-cowles-becomes-a-bride.html | Louise Cowles Becomes a Bride | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/malayan-reds-aim-to-bleed-britain-hide-and-seek-campaign-said-to.html | MALAYAN REDS AIM TO BLEED BRITAIN Hide and Seek Campaign Said to Hold Down Larger Forces Than London Will Concede | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/many-ages-and-lands-sculpture-in-bronze-at-metropolitan.html | MANY AGES AND LANDS SCULPTURE IN BRONZE AT METROPOLITAN | By Howard Devree | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/marilyn-t-costello-wed-in-white-plains.html | MARILYN T COSTELLO WED IN WHITE PLAINS | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mary-burton-a-manhasset-bride.html | Mary Burton a Manhasset Bride | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mary-lee-wright-to-be-wed.html | Mary Lee Wright to Be Wed | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mary-w-lithgow-married-in-jersey-becomes-bride-in-morristown-of.html | MARY W LITHGOW MARRIED IN JERSEY Becomes Bride in Morristown of Lieut Malcolm Dick Army Corps of Engineers | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mchughearley.html | McHughEarley | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mcloy-bids-unions-back-bonn-arming-asserts-us-will-not-buy-or.html | MCLOY BIDS UNIONS BACK BONN ARMING Asserts US Will Not Buy or Coerce German Assistance in European Defense | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miriam-hattemers-nuptials.html | Miriam Hattemers Nuptials | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-anne-lebo-is-wed-bride-in-south-orange-of-lieut-thomas-b.html | MISS ANNE LEBO IS WED Bride in South Orange of Lieut Thomas B Eustis USA | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-ansley-coe-of-boston-to-wed-union-seminary-senior-fiancee-of.html | MISS ANSLEY COE OF BOSTON TO WED Union Seminary Senior Fiancee of Rev Burton Throckmorton Jr an Instructor There | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-gilbert-engaged-boston-girl-will-become-bride-of-son-of.html | MISS GILBERT ENGAGED Boston Girl Will Become Bride of Son of English Bishop | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-hall-betrothed-daughter-of-navy-captain-will-be-wed-to-robert.html | MISS HALL BETROTHED Daughter of Navy Captain Will Be Wed to Robert Williams | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-hammacher-bride-in-virginia-married-in-fort-myer-chapel-to.html | MISS HAMMACHER BRIDE IN VIRGINIA Married in Fort Myer Chapel to Lieut Col Jay P Dawley by Chaplain Luther Miller | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-heffel-finger-philip-willkie-wed-she-is-bride-in-wayzata-minn.html | MISS HEFFEL FINGER PHILIP WILLKIE WED She Is Bride in Wayzata Minn of Indiana Legislator Son of Late Presidential Candidate | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-lorna-j-armstrong-wed.html | Miss Lorna J Armstrong Wed | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-louise-riker-engaged.html | Miss Louise Riker Engaged | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-mary-l-tone-engaged-to-wed-alumna-of-st-timothys-will-be-bride.html | MISS MARY L TONE ENGAGED TO WED Alumna of St Timothys Will Be Bride of William Daley Jr Who Served in Navy | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-mm-gilbert-bride-in-suburbs-married-in-hewlett-church-to.html | MISS MM GILBERT BRIDE IN SUBURBS Married in Hewlett Church to Howard F Geoghegan Jr Who Studied at Harvard | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-stratton-engaged-alumna-of-stephens-college-to-be-wed-to.html | MISS STRATTON ENGAGED Alumna of Stephens College to Be Wed to Donald F White | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/miss-woodworth-to-become-bride-troth-made-known.html | MISS WOODWORTH TO BECOME BRIDE TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/missouri-ponders-big-road-program-on-a-refueling-mission-in-alaskan.html | MISSOURI PONDERS BIG ROAD PROGRAM ON A REFUELING MISSION IN ALASKAN WATERS | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mobilization-stirs-indochina-exodus-french-in-region-flock-back-to.html | MOBILIZATION STIRS INDOCHINA EXODUS French in Region Flock Back to Europe to Avoid Service Against the Vietminh | By Tillman Durdin Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/model-of-decorum-and-meekness-microphone-has-tamed-the-tempestuous.html | MODEL OF DECORUM AND MEEKNESS Microphone Has Tamed The Tempestuous Tallulah | By Murray Schumach | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/montana-suit-set-on-soldier-bonus-veterans-preparing-to-file-an.html | MONTANA SUIT SET ON SOLDIER BONUS Veterans Preparing to File an Action to Assure Legality of 22Million Payment | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/morse-warns-lawyers-senator-tells-cio-session-taft-act-will-remain.html | MORSE WARNS LAWYERS Senator Tells CIO Session Taft Act Will Remain | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/mrs-ruth-hale-engaged-will-be-wed-in-june-to-dr-jd-coronios-of-st.html | MRS RUTH HALE ENGAGED Will Be Wed in June to Dr JD Coronios of St Lawrence U | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/munich-resumes-place-as-musical-center-subsidized.html | MUNICH RESUMES PLACE AS MUSICAL CENTER Subsidized | By Henry Pleasants | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/national-chamber-calls-for-maintenance-of-twoway-export-trade-as.html | National Chamber Calls for Maintenance Of TwoWay Export Trade as Defense Spur | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nationalist-concern-evident-on-formosa.html | NATIONALIST CONCERN EVIDENT ON FORMOSA | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/neil-wilson-currie-weds-miss-shedden.html | NEIL WILSON CURRIE WEDS MISS SHEDDEN | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-carpet-fibers-face-tough-going-tight-wool-supply-situation.html | NEW CARPET FIBERS FACE TOUGH GOING Tight Wool Supply Situation Gives Cottons and Mixtures Promotion Opportunity | By William M Freeman | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/new-steel-plant-is-opened-in-chile-huachipato-mill-with-yearly.html | NEW STEEL PLANT IS OPENED IN CHILE Huachipato Mill With Yearly Output of 236000 Tons Will Spur Southern Industry | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/news-notes-from-the-field-of-travel-by-air-to-tahiti.html | NEWS NOTES FROM THE FIELD OF TRAVEL BY AIR TO TAHITI | By Diana Rice | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/news-of-the-world-of-stamps-large-sale-of-stamped-envelopes-is.html | NEWS OF THE WORLD OF STAMPS Large Sale of Stamped Envelopes Is Reported At Dealers Show | By Kent B Stiles | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/news-of-tv-and-radio-nbcs-opera-troubles-toscaninipact.html | NEWS OF TV AND RADIO NBCs Opera Troubles ToscaniniPact | By Sidney Lohman | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nn-restrictions-seen-for-pleasure-travel.html | Nn RESTRICTIONS SEEN FOR PLEASURE TRAVEL | By Jay Walz | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/northwestern-adds-to-nursing-studies.html | NORTHWESTERN ADDS TO NURSING STUDIES | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/novelist-dreams-of-writing-a-hit-play-the-adding-machine.html | NOVELIST DREAMS OF WRITING A HIT PLAY The Adding Machine | By Robert Fontaine | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nuptials-at-home-for-miss-loening-she-is-escorted-by-father-at.html | NUPTIALS AT HOME FOR MISS LOENING She Is Escorted by Father at Wedding to Hanson Carroll in Marshallton Del | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/nuptials-of-patricia-farley.html | Nuptials of Patricia Farley | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/opening-the-way-for-macarthurs-return.html | Opening the Way for MacArthurs Return | By Duncan S Ballantine | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/operators-warn-of-new-ship-pact-atlantic-nations-pool-may-ruin-us.html | OPERATORS WARN OF NEW SHIP PACT Atlantic Nations Pool May Ruin US Privately Owned Fleets They Fear | By George Horne | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/our-oneness-with-nature.html | Our Oneness With Nature | By Frederic F van de Water | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/outside-pressure-on-teaching-hit-council-for-the-social-studies-is.html | OUTSIDE PRESSURE ON TEACHING HIT Council for the Social Studies Is Told Schools Must Ignore Influence of Local Groups | By Leonard Buder Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/parent-and-child-teenage-business-lessons.html | PARENT AND CHILD TeenAge Business Lessons | By Dorothy Barclay | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/patricia-coleman-becomes-engaged.html | PATRICIA COLEMAN BECOMES ENGAGED | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/pegs-pride-scores-at-boulder-brook-jumper-blue-also-won-by-up-and.html | PEGS PRIDE SCORES AT BOULDER BROOK Jumper Blue Also Won by Up and Going as Storm Halts Horse Show Judging | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/poetry-read-by-poetsa-rediscovery-americans-are-responding-as-never.html | Poetry Read by PoetsA Rediscovery Americans are responding as never before to the cadence of verse modern or classic | BY Lloyd Frankenberg | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/potatoes-out-of-politics.html | POTATOES OUT OF POLITICS | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/preble-set-the-style.html | Preble Set The Style | By George McMillan | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/private-mp-bills-return-in-britain-labor-restores-the-privileges.html | PRIVATE MP BILLS RETURN IN BRITAIN Labor Restores the Privileges Abandoned During WarOld Witchcraft Act May Go | By Benjamin Welles Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/promise-of-food-from-us-calms-unrest-in-yugoslavia-titos-authority.html | PROMISE OF FOOD FROM US CALMS UNREST IN YUGOSLAVIA Titos Authority Not Now Questioned Might Otherwise Have Been Threatened | By Ms Handler Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/proposed-offices-for-madison-avenue-murray-hill-site-sold-to.html | PROPOSED OFFICES FOR MADISON AVENUE MURRAY HILL SITE SOLD TO BUILDERS FOR TALL OFFICES | By Maurice Foley | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/quits-elizabeth-housing-post.html | Quits Elizabeth Housing Post | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/radcliffe-fellowship-open.html | Radcliffe Fellowship Open | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rail-notes-new-cars-new-passenger-equipment-for-prr-electric.html | RAIL NOTES NEW CARS New Passenger Equipment for PRR Electric Locomotives for Milwaukee | By Ward Allan Howe | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/realty-develops-on-sounder-basis-at-miami-beach-longer-vacations.html | REALTY DEVELOPS ON SOUNDER BASIS AT MIAMI BEACH Longer Vacations Convention Business and Pension Plans BringNew Growth BUILDING AT NEAR PEAK Construction Work for First Ten Months of This Year Placed at 22291000 | By Lee E Cooper Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/records-mozart-and-verdi-idomeneo-impresario-and-ernani-among.html | RECORDS MOZART AND VERDI Idomeneo Impresario And Ernani Among Recent Releases | By Howard Taubman | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/redeveloping-unint-in-elizabeth-nj-city-council-sets-dec-11-for.html | REDEVELOPING UNINT IN ELIZABETH NJ City Council Sets Dec 11 for Hearing on Creation of a Slum Clearance Body | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/reds-strike-back-at-center-of-line-in-western-korea-communists-gain.html | REDS STRIKE BACK AT CENTER OF LINE IN WESTERN KOREA Communists Gain Six Miles Against RepublicansBuild up Resistance to US Units MAJOR BATTLE SHAPING UP UN Forces Capture Two Key Cities in West and on East Coast in Drive to Border | By Charles Grutzner Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/reviewing-the-fil-scene-in-london-orpheus-in-modern-dress.html | REVIEWING THE FIL SCENE IN LONDON ORPHEUS IN MODERN DRESS | By Stephen Watts | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/revivals-of-merit-soloist.html | REVIVALS OF MERIT SOLOIST | By Olin Downes | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/richard-h-cipolla-to-wed-miss-cabot-to-become-bride.html | RICHARD H CIPOLLA TO WED MISS CABOT TO BECOME BRIDE | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rl-simons-fiance-of-miss-baldwin-groton-and-amherst-alumnus-will.html | RL SIMONS FIANCE OF MISS BALDWIN Groton and Amherst Alumnus Will Marry a Graduate of Connecticut College | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/road-to-the-holy-land.html | Road to the Holy Land | By Thomas Sugrue | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rome-belgrade-gain-in-financial-parleys.html | ROME BELGRADE GAIN IN FINANCIAL PARLEYS | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rosamond-meehan-wed-to-cw-hayes-manhattanville-alumna-bride-of-son.html | ROSAMOND MEEHAN WED TO CW HAYES Manhattanville Alumna Bride of Son of Municipal Court Justice in Lady Chapel | TuriLarkin | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/rules-due-to-plug-export-loopholes-us-advisory-officials-plan-to.html | RULES DUE TO PLUG EXPORT LOOPHOLES US Advisory Officials Plan to Bar TransShipments to Communist Areas MEETING SET FOR TUESDAY Regulations Based on New Act Are Expected to Be Placed in Force Promptly | By Brendan M Jones | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/russia-has-difficulty-herding-the-satellites-east-europeans.html | RUSSIA HAS DIFFICULTY HERDING THE SATELLITES East Europeans Clinging to Ancient Ideals Make Trouble for Masters | By Cl Sulzberger Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ruth-aldis-is-betrothed-student-at-sarah-lawrence-is-fiancee-of-el.html | RUTH ALDIS IS BETROTHED Student at Sarah Lawrence Is Fiancee of EL Timberman Jr | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ruth-g-gill-to-be-bride-u-of-north-carolina-graduate-engaged-to.html | RUTH G GILL TO BE BRIDE U of North Carolina Graduate Engaged to Russell B French | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ruth-hildebrand-wed-bride-of-robert-adams-barlow-in-bronxville.html | RUTH HILDEBRAND WED Bride of Robert Adams Barlow in Bronxville Church | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sali-godards-nuptials-she-is-married-in-hartford-to-clifford.html | SALI GODARDS NUPTIALS She Is Married in Hartford to Clifford Stewart Strike | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/science-in-review-top-secret-atomic-data-are-released-for-use-in.html | SCIENCE IN REVIEW Top Secret Atomic Data Are Released for Use In Designing LowPower Research Reactors | By William L Laurence | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/scientists-pursue-enemy-of-oyster-they-hope-to-solve-mystery-of.html | SCIENTISTS PURSUE ENEMY OF OYSTER They Hope to Solve Mystery of Starvation of Famed Long Island Bluepoints | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/seaward-annexes-handicap-at-bowie-beats-friendly-frank-by-fiver.html | SEAWARD ANNEXES HANDICAP AT BOWIE Beats Friendly Frank by Fiver Lengths in Prince George Inseparable Third | By James Roach Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/seed-sown-in-fall-certain-hardy-annuals-do-best-if-planted-now.html | SEED SOWN IN FALL Certain Hardy Annuals Do Best if Planted Now | By Carlton B Lees | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/shakespeares-london-lives-on-on-the-south-bank-the-old-vic-theatre.html | Shakespeares London Lives On On the South Bank the Old Vic Theatre now restored carries on the great tradition of the Elizabethan drama | BY Barbara Ward | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/ship-satisfies-unions-sailing-from-san-francisco-is-delayed-only.html | SHIP SATISFIES UNIONS Sailing From San Francisco Is Delayed Only Ten Minutes | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/show-time-for-small-fly.html | Show Time for Small Fly | Photographs by Arthur Lavine | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sixty-miles-from-times-square-to-the-eighteenth-century-a-long.html | SIXTY MILES FROM TIMES SQUARE TO THE EIGHTEENTH CENTURY A LONG ISLAND VILLAGE REVIVES ITS COLONIAL ARCHITECTURE | By Beatrice Oppenheim | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/skaggsbungerz.html | SkaggsBungerz | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/some-changes-have-been-made-an-oldfashioned-shrub-is-brought-up-to.html | SOME CHANGES HAVE BEEN MADE AN OLDFASHIONED SHRUB IS BROUGHT UP TO DATE | By Lloyd Weaver | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/sports-of-the-times-alphabet-soup.html | Sports of The Times Alphabet Soup | By Arthur Daley | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/stalinism-there-is-the-enemy.html | Stalinism There Is the Enemy | By Hans Kohn | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/standards-called-vital-to-defense-adm-hussey-finds-their-use-in.html | STANDARDS CALLED VITAL TO DEFENSE Adm Hussey Finds Their Use in Industry Makes Possible improved Production | By Thomas F Conroy | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/stores-preparing-big-preyule-sales-heavily-overstocked-they-plan.html | STORES PREPARING BIG PREYULE SALES Heavily Overstocked They Plan Clearances of Wide Variety of Merchandise | By Greg MacGregor | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/storm-cancels-rutgerscolgate-pitts-battle-off-till-tomorrow.html | Storm Cancels RutgersColgate Pitts Battle Off Till Tomorrow RUTGERSCOLGATE HALTED BY STORM | By Lincoln A Werden Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/studying-conditions-in-vienna-for-senate.html | STUDYING CONDITIONS IN VIENNA FOR SENATE | The New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/susan-squires-engaged-stephens-college-alumna-will-be-bride-of-paul.html | SUSAN SQUIRES ENGAGED Stephens College Alumna Will Be Bride of Paul E Leighton | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/suzanne-p-la-roe-of-vassar-fiancee-college-junior-to-be-married-to.html | SUZANNE P LA ROE OF VASSAR FIANCEE College Junior to Be Married to Donald James Miller an exStudent at Williams | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/talk-with-miss-calomiris.html | Talk With Miss Calomiris | By Harvey Breit | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/tax-issue-looms-in-coming-session-defeat-of-excessprofits-levy-in.html | TAX ISSUE LOOMS IN COMING SESSION Defeat of ExcessProfits Levy in the Final 81st Congress Meeting is Seen by Cain | By Paul P Kennedy Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/the-bedeviled-perelmans.html | The Bedeviled Perelmans | By Rex Lardner | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/the-challenge-to-the-american-character-the-national-temper-and-way.html | The Challenge to the American Character The national temper and way of life are being affected by unaccustomed stresses | BY Henry Steele Commager | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/the-dance-welcome-at-the-city-center.html | THE DANCE WELCOME AT THE CITY CENTER | By John Martin | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/the-father-of-opera.html | The Father Of Opera | By He Jacob | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/the-fbi-power-the-fbi-power.html | The FBI Power The FBI Power | By Cabell Phillips | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/the-financial-week-stock-prices-rise-to-best-levels-of-yeartax.html | THE FINANCIAL WEEK Stock Prices Rise to Best Levels of YearTax Uncertainties Create Concern | By John G Forrest Financial Editor | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/the-forbidden-land-forbidden-land.html | The Forbidden Land Forbidden Land | By Quentin Reynolds | RE0000005207 | 1978-08-07 | B00000274502 |

| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-middle-east-a-middle-ground-the-middle-east-is-a-problem-for.html | THE MIDDLE EAST A MIDDLE GROUND The Middle East Is a Problem for the West | BY Woodrow Wyatt | RE0000005207 | 1978-08-07 | B00000274502 |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-perils-of-secrecy.html | The Perils Of Secrecy | By Jk Galbraith | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-tv-troubles-of-the-bbc-reaction.html | THE TV TROUBLES OF THE BBC Reaction | By L Marsland Gander | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-war-and-mr-churchill-194243-in-grand-and-intimate-terms-he.html | THE WAR AND MR CHURCHILL 194243 In Grand and Intimate Terms He Records Those Fateful Days When the Tide Turned | By Drew Middleton | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/the-world-of-music-kleiber-at-covent-garden-london-guest.html | THE WORLD OF MUSIC KLEIBER AT COVENT GARDEN London Guest Appearances Will Include New Revival of Queen of Spades | By Ross Parmenter | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tips-on-florida-advice-on-clothing-weather-and-fish-for-those.html | TIPS ON FLORIDA Advice on Clothing Weather and Fish For Those Heading Southward Early | By Richard Fay Warner | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/to-act-on-sohool-building-bonds.html | To Act on Sohool Building Bonds | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/to-give-4-princeton-talks.html | To Give 4 Princeton Talks | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/topics-of-interest-along-the-highways-and-byways-of-finance.html | TOPICS OF INTEREST ALONG THE HIGHWAYS AND BYWAYS OF FINANCE ThreeLetter Man | By Robert H Fetridge | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tower-beyond-tragedy-poet-and-playwright-tells-how-he-wrote-drama.html | TOWER BEYOND TRAGEDY Poet and Playwright Tells How He Wrote Drama Based on Greek Stories | By Robinson Jeffers | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/trade-doubts-drop-on-fabric-prices-rises-in-cotton-other-fibers.html | TRADE DOUBTS DROP ON FABRIC PRICES Rises in Cotton Other Fibers Seen Making Fall Unlikely Even if the War Ends | By Herbert Koshetz | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tragedy-spurs-aid-to-migrant-labor-long-island-farm-communities.html | TRAGEDY SPURS AID TO MIGRANT LABOR Long Island Farm Communities Seek to Better Conditions for Potato Workers | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/treasury-and-federal-reserae-end-long-row-over-money-rates-us.html | Treasury and Federal Reserae End Long Row Over Money Rates US FISCAL BODIES END LONG DISPUTE | By Paul Heffernan | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-announced-of-betty-bobbitt-hollins-college-graduate-will.html | TROTH ANNOUNCED OF BETTY BOBBITT Hollins College Graduate Will Become Bride of Richard D Dixon Jr in February | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-announced-of-miss-skouras-daughter-of-theatre-official.html | TROTH ANNOUNCED OF MISS SKOURAS Daughter of Theatre Official Engaged to MJ Sweeny Jr Son of Late Hotel Man | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-of-miss-shipman-graduate-of-vassar-engaged-to-richard-burton.html | TROTH OF MISS SHIPMAN Graduate of Vassar Engaged to Richard Burton Veteran | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/troth-of-nancy-e-wagner.html | Troth of Nancy E Wagner | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/truman-must-program-faces-very-hard-going-large-defense.html | TRUMAN MUST PROGRAM FACES VERY HARD GOING Large Defense Appropriation Is About The only Sure Item on the List | By William S White Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/tuskegee-to-hold-polio-conference-2day-parley-to-commemorate-10th.html | TUSKEGEE TO HOLD POLIO CONFERENCE 2Day Parley to Commemorate 10th Anniversary of Institutes Treatment Training Center | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/un-bows-to-gale-council-sent-home-peiping-delegation-turns-out-for.html | UN BOWS TO GALE COUNCIL SENT HOME Peiping Delegation Turns Out for Formosa Debate but Session Is Postponed | By Walter Sullivan Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/un-plans-for-korea-ready-for-assembly.html | UN PLANS FOR KOREA READY FOR ASSEMBLY | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/union-nj-gets-plants-factory-projects-boost-volume-of-building-work.html | UNION NJ GETS PLANTS Factory Projects Boost Volume of Building Work | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/unpretty-pickle-kimehi-a-raw-spicy-andto-westerners-malodorous.html | Unpretty Pickle Kimehi a raw spicy andto Westerners malodorous mixture is Koreas national dish | By Goldie Baron Schwarz | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/uprising-in-nepal-bolsters-red-plot-communists-send-picked-men-to.html | UPRISING IN NEPAL BOLSTERS RED PLOT Communists Send Picked Men to Bore Into Popular Moves Against Autocratic Rule | By Robert Trumbull Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/upstate-nuptials-for-jessica-l-weis-st-pauls-church-in-rochester.html | UPSTATE NUPTIALS FOR JESSICA L WEIS St Pauls Church in Rochester Setting for Her Marriage to William C Warren 3d | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/uruguay-expects-victory-for-ins-ruling-colorado-party-with-3.html | URUGUAY EXPECTS VICTORY FOR INS Ruling Colorado Party With 3 Candidates Can Lump Their Votes Together | By Milton Bracker Special to the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-and-italy-begin-talks-on-rearming.html | US AND ITALY BEGIN TALKS ON REARMING | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-asked-to-act-in-japanese-case-league-urges-intervention-on-eight.html | US ASKED TO ACT IN JAPANESE CASE League Urges Intervention on Eight Grounds to Test Law Barring Alien LandOwning | By Lawrence E Davies Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-camera-annual-sandwich-man.html | US CAMERA ANNUAL SANDWICH MAN | By Jacob Deschin | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/us-still-watches-german-schooling-mccloy-aide-assists-state-regimes.html | US STILL WATCHES GERMAN SCHOOLING McCloy Aide Assists State Regimes in Democratizing Educational Systems | By Farnsworth Fowle Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/vacation-habits-new-england-council-reports-striking-changes-in.html | VACATION HABITS New England Council Reports Striking Changes in Ways of the Tourist | By John H Fenton | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/vivienne-t-asche-married-in-chapel-couple-wed-yesterday-and-a.html | VIVIENNE T ASCHE MARRIED IN CHAPEL COUPLE WED YESTERDAY AND A FIANCEE | The New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/warala-mode-breakthroubh-and-the-style-in-battle-films.html | WARALA MODE Breakthroubh and the Style in Battle Films | By Bosley Crowther | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/wedding-in-south-for-miss-thomson-goldsboro-nc-church-scene-of-her.html | WEDDING IN SOUTH FOR MISS THOMSON Goldsboro NC Church Scene of Her Marriage to Robinson McCune of Salt Lake City | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/weingartengoldburg.html | WeingartenGoldburg | Special to THE NEW YORK TIMES | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/west-side-men-see-new-bus-terminal-converting-realty-in-area-to.html | West Side Men See New Bus Terminal Converting Realty in Area to Commerce | By John A Bradley | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/west-to-eye-vote-in-bavaria-today-decisions-of-people-on-issue-of.html | WEST TO EYE VOTE IN BAVARIA TODAY Decisions of People on Issue of Rearmament Viewed as True Test of Opinion | By Jack Raymond Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/when-browning-was-dining-out.html | When Browning Was Dining Out | By de Lancey Ferguson | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/when-labors-the-loser.html | When Labors The Loser | By Gilbert Millstein | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/where-the-animals-fit-in.html | Where the Animals Fit In | By Haydn S Pearson | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/will-maos-delegation-explain-korea-attack-peiping-accepted.html | WILL MAOS DELEGATION EXPLAIN KOREA ATTACK Peiping Accepted Invitation to Talk About Formosa But Declined Bid To Answer Korea Charges SOME OPTIMISM IN THE UN | By Edwin L James | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/wood-field-and-stream-geese-and-duck-plentiful-for-start-of-north.html | Wood Field and Stream Geese and Duck Plentiful for Start of North Carolina Season Tomorrow | By Raymond R Camp | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archives/youth-conference-has-aid-of-100000-also-1000-county-committees-are.html | YOUTH CONFERENCE HAS AID OF 100000 Also 1000 County Committees Are Working for Success of Big Washington Meeting | By Lucy Freeman | RE0000005207 | 1978-08-07 | B00000274502 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-26 | https://www.nytimes.com/1950/11/26/archiv es/yugoslav-urgency-found-slackened-substantial-us-interim-help-is.html | YUGOSLAV URGENCY FOUND SLACKENED Substantial US Interim Help Is ComfortingCountry Now Awaits Congress Debate | By Ms Handler Special To the New York Times | RE0000005207 | 1978-08-07 | B00000274502 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/13-governors-map-defense-in-south-a-regional-program-to-blend.html | 13 GOVERNORS MAP DEFENSE IN SOUTH A Regional Program to Blend Graduate Training Facilities Presented to Conference | By John N Popham Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/2-villages-threatened-by-mt-etna-eruption.html | 2 Villages Threatened By Mt Etna Eruption | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/23-massacred-by-huks-raid-on-philippine-village-held-a-retaliatory.html | 23 MASSACRED BY HUKS Raid on Philippine Village Held a Retaliatory Move | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/3-defiant-charwomen-stir-tempest-in-britain-by-refusal-to-join.html | 3 Defiant Charwomen stir Tempest In Britain by Refusal to Join Union 3 CHARWOMEN STIR TEMPEST IN BRITAIN | By Benjamin Welles Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/3foot-snow-drifts-tie-up-west-virginia.html | 3FOOT SNOW DRIFTS TIE UP WEST VIRGINIA | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/73-brave-snow-for-lunts-hardy-pittsburgh-theatregoers-see-i-know-my.html | 73 BRAVE SNOW FOR LUNTS Hardy Pittsburgh Theatregoers See I Know My Love Matinee | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/800-cornell-maintenance-men-on-strike-put-university-prepares-to.html | 800 Cornell Maintenance Men on Strike Put University Prepares to Reopen Today | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/a-light-moment-at-india-league-reception.html | A LIGHT MOMENT AT INDIA LEAGUE RECEPTION | The New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/abroad-making-foreign-policy-by-guesswork.html | Abroad Making Foreign Policy by Guesswork | By Anne OHare McCormick | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/aid-for-older-jobseeker-state-committee-will-distribute-pamphlet-of.html | AID FOR OLDER JOBSEEKER State Committee Will Distribute Pamphlet of Hints on Posts | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/allberlin-election-urged-by-bloc-in-soviet-sector.html | AllBerlin Election Urged By Bloc in Soviet Sector | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/arab-forum-sifts-rural-conditions-assembly-in-cairo-under-un.html | ARAB FORUM SIFTS RURAL CONDITIONS Assembly in Cairo Under UN Auspices Calls Peasants Situation Disastrous | By Albion Ross Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/arvey-files-resignation-cook-county-chairman-sends-letter-to.html | ARVEY FILES RESIGNATION Cook County Chairman Sends Letter to Chicago Mayor | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bergelin-defeats-flam-swedish-net-star-wins-64-64-in-final-at.html | BERGELIN DEFEATS FLAM Swedish Net Star Wins 64 64 in Final at Stockholm | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/books-of-the-times-sources-feeding-vibrant-mind.html | Books Of The Times Sources Feeding Vibrant Mind | By Obville Paescott | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/brazil-seeks-trade-on-barter-basis-license-board-to-admit-autos-and.html | BRAZIL SEEKS TRADE ON BARTER BASIS License Board to Admit Autos and Electric Refrigerators in Exchange for Farm Goods CURBS EASED FOR PURPOSE Cars Limited to 2000 Price With Other Products to Be Entered Under Quotas | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/british-face-rise-in-cost-of-living-gaitskell-predicts-increase-in.html | BRITISH FACE RISE IN COST OF LIVING Gaitskell Predicts Increase in Retail Price Index Because of Defense Spending | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/briton-fears-arms-load-strachey-urges-defense-steps-not-cripple.html | BRITON FEARS ARMS LOAD Strachey Urges Defense Steps Not Cripple Country | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/brownroberts.html | BrownRoberts | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/bunche-deplores-minorities-plight-many-lack-elemental-rights-he.html | BUNCHE DEPLORES MINORITIES PLIGHT Many Lack Elemental Rights He SaysWelfare Group Is Warned of Welfare State | By Lucy Freeman | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/censorship-is-put-on-federal-data-truman-directs-budget-bureau-to.html | CENSORSHIP IS PUT ON FEDERAL DATA Truman Directs Budget Bureau to Bar Inadvertent Release of Reports Helpful to Foe | By Austin Stevens Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/chicago-traffic-balked-high-winds-hurl-tons-of-water-over-lake.html | CHICAGO TRAFFIC BALKED High Winds Hurl Tons of Water Over Lake Shore Drive | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/chinas-reds-stall-un-push-in-korea-aim-to-split-front-us-and-south.html | CHINAS REDS STALL UN PUSH IN KOREA AIM TO SPLIT FRONT US and South Korea Troops Lose Ground Along 25Mile Sector on Western Lines KEY TOWN IS RECAPTURED Republicans Said to Regroup at TokchonReds Seek Wedge Down the Chongchon Valley | By Lindesay Parrott Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/chinese-reds-push-drive-on-sabotage-industrial-security-measures-in.html | CHINESE REDS PUSH DRIVE ON SABOTAGE Industrial Security Measures Intensified in Manchuria and Shanghai Plants | By Henry R Lieberman Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/church-dedicated-in-elizabeth.html | Church Dedicated in Elizabeth | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |

| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/churghman-scores-agencies-merger-head-of-international-council-says.html | CHURGHMAN SCORES AGENCIES MERGER Head of International Council Says Move Set This Week Leads to SuperChurch LIBERAL GROUPS ASSAILED Protestant Official Calls Them Chief Attackers of System of US Free Enterprise | By George Dugan Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
|---|---|---|---|---|---|---|
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/city-is-repairing-damage-of-storm-205-dead-in-nation-5-killed-here.html | CITY IS REPAIRING DAMAGE OF STORM 205 DEAD IN NATION 5 Killed Here 33 in Suburbs Loss in Northeast Is Likely to Exceed 100000000 UTILITY MENDING SPEEDED Transit Near NormalMotor Travel HeavyMost of the Evacuees Return Home | The New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/cleveland-storm-marked-by-looting-stores-and-autos-stripped-guards.html | CLEVELAND STORM MARKED BY LOOTING Stores and Autos Stripped Guards Ordered to Shoot More Snow Forecast | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/colleges-disclose-enrollment-loss-74-per-cent-decline-this-year.html | COLLEGES DISCLOSE ENROLLMENT LOSS 74 Per Cent Decline This Year Creates Serious Problems Mobilization a Factor | By Benjamin Fine | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/congress-meets-today-with-goal-a-tax-on-profits-but-opposition-of.html | CONGRESS MEETS TODAY WITH GOAL A TAX ON PROFITS But Opposition of Republicans and Some Democrats Raises Doubt Levy Will Be Passed OTHER BILLS MAY COME UP 81sts Final Session Is Likely to Weigh Rent Control Aid to Yugoslavs Statehood Vote | By Clayton Knowles Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/connecticut-storm-whips-every-town-2-dead-scores-injured-loss-put.html | CONNECTICUT STORM WHIPS EVERY TOWN 2 Dead Scores Injured Loss Put at MillionsThousands of Roofs Are Damaged | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/drive-of-80-yards-brings-73-victory-a-giant-being-stopped-by-an.html | DRIVE OF 80 YARDS BRINGS 73 VICTORY A GIANT BEING STOPPED BY AN EAGLE AT THE POLO GROUNDS | By Joseph M Sheehan | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/economics-and-finance-the-dollar-gapgone-or-just-obscured.html | ECONOMICS AND FINANCE The Dollar GapGone or Just Obscured | By Edward H Collins | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/ecuador-line-pays-dividend.html | Ecuador Line Pays Dividend | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/evening-of-songs-by-roland-hayes-tenor-displays-old-mastery-in.html | EVENING OF SONGS BY ROLAND HAYES Tenor Displays Old Mastery in Program at Carnegie Hall Many Encores Given | By Olin Downes | RE0000005208 | 1978-08-07 | B00000274503 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/forward-passer-dominates-show-gelding-annexes-three-titles-for.html | FORWARD PASSER DOMINATES SHOW Gelding Annexes Three Titles for Hutchinson Farms at Boulder Brook Event | By Michael Strauss Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/golden-retriever-best-in-show-for-miss-tuttle-12-at-albany-rutland.html | Golden Retriever Best in Show For Miss Tuttle 12 at Albany Rutland Girls Ch Prince Alexander Wins in AllBreed FieldAward to Scottie Here From England Only Two Months | By John Rendel Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/government-bloc-leads-in-uruguay-early-returns-leave-in-doubt.html | GOVERNMENT BLOC LEADS IN URUGUAY Early Returns Leave in Doubt Presidential Winner Among Partys 3 Candidates | By Milton Bracker Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/grains-depressed-by-talk-of-peace-new-seasonal-highs-reached-by.html | GRAINS DEPRESSED BY TALK OF PEACE New Seasonal Highs Reached by Oats and Soybeans Before Setback Comes | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/hannegan-summer-home-burns.html | Hannegan Summer Home Burns | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/heads-junior-hadassah-gloria-rubin-of-brooklyn-is-elected-president.html | HEADS JUNIOR HADASSAH Gloria Rubin of Brooklyn Is Elected President | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/helen-m-schimmenti-a-prospective-bride.html | HELEN M SCHIMMENTI A PROSPECTIVE BRIDE | Sargent | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/honored-at-princeton-6-from-new-york-4-from-jersey-elected-to-phi.html | HONORED AT PRINCETON 6 From New York 4 From Jersey Elected to Phi Beta Kappa | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/hospitality-to-birds-to-be-taught-public.html | HOSPITALITY TO BIRDS TO BE TAUGHT PUBLIC | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/impellitteri-forces-reject-alliance-with-mancuso-in-fighting.html | Impellitteri Forces Reject Alliance With Mancuso in Fighting DeSapio IMPELLITTERI AIDE REJECTS MANCUSO | By Warren Moscow | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/jan-ellison-to-wed-miss-marie-freeman.html | JAN ELLISON TO WED MISS MARIE FREEMAN | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/karhnallen.html | KarhnAllen | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archiv es/lard-futures-sold-liquidation-largely-in-sympathy-with-vegetable.html | LARD FUTURES SOLD Liquidation Largely in Sympathy With Vegetable Oils Break | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/larrieusack.html | LarRieuSack | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/leading-jockeys-will-meet-today-shoemaker-arrives-from-coast-for.html | LEADING JOCKEYS WILL MEET TODAY Shoemaker Arrives From Coast for Special Match Against Culmone at Bowie Track | By James Roach Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/letters-to-the-times-german-militarism-feared-experience-said-to.html | Letters to The Times German Militarism Feared Experience Said to Explain French Opposition to Rearmament | KONRAD BERCOVICI ALBERT GUERARD FREDERICK G HOFFHERR JOHN R INMAN EMIL LENGYEL LEWIS MUMFORD JEAN PAJUS HENRI M PEYRE ROBERT ST JOHN ALBERT SIMARD | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/li-wreck-actions-under-way-today-deweys-board-maps-course-as-icc.html | LI WRECK ACTIONS UNDER WAY TODAY Deweys Board Maps Course as ICC Queens District Attorney Open Inquiries OUSTER HEARING IN COURT Trustees of Bankrupt Railroad Expected to Fight Move to Force Them Out | By Richard H Parke | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/mackadt.html | MackAdt | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/markarbogast.html | MarkArbogast | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/miriam-goldsein-wed-to-physician-a-bride-and-two-engaged-girls.html | MIRIAM GOLDSEIN WED TO PHYSICIAN A BRIDE AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/miss-bendell-betrothed-new-rochelle-graduate-to-be-bride-of-joseph.html | MISS BENDELL BETROTHED New Rochelle Graduate to Be Bride of Joseph J McNulty | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/miss-caroline-casey-to-be-wed-in-spring.html | MISS CAROLINE CASEY TO BE WED IN SPRING | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/miss-johnson-affianced-upper-montclair-girl-to-be-wed-to-william-b.html | MISS JOHNSON AFFIANCED Upper Montclair Girl to Be Wed to William B Wiegand on Feb 3 | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/murphyharvell.html | MurphyHarvell | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/navy-speeds-study-of-airship-piloting-at-the-navys-lighterthanair.html | NAVY SPEEDS STUDY OF AIRSHIP PILOTING AT THE NAVYS LIGHTERTHANAIR TRAINING STATION | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/new-yorker-is-appointed-to-bowdoin-finance-post.html | New Yorker Is Appointed To Bowdoin Finance Post | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/patterns-of-the-times-modish-apron-overskirts-fashion-devises-a-way.html | Patterns of The Times Modish Apron Overskirts Fashion Devises a Way To Make Plain Dress An Important One | By Virginia Pope | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/payments-balance-to-rise-in-holland-lieftinck-predicts-deficit-will.html | PAYMENTS BALANCE TO RISE IN HOLLAND Lieftinck Predicts Deficit Will Hit Billion Guilders Against 240000000 Last Year | By Paul Catz Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/peggy-ann-ruland-is-engaged.html | Peggy Ann Ruland Is Engaged | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/pittsburgh-put-in-crisis-status-with-snow-at-record-27-inches.html | Pittsburgh Put in crisis status With Snow at Record 27 Inches Trolley Lines Badly Hampered | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/planes-aid-search-in-bear-mountain-park-for-queens-youth-who.html | Planes Aid Search in Bear Mountain Park For Queens Youth Who Vanished in Storm | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/populace-cheers-un-body-in-seoul-commission-for-unification-and.html | POPULACE CHEERS UN BODY IN SEOUL Commission for Unification and Rehabilitation of Korea Arrives to Start Work | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/poucherrogers.html | PoucherRogers | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/princeton-oklahoma-only-big-teams-unscathed-on-stormy-football.html | Princeton Oklahoma Only Big Teams Unscathed on Stormy Football WeekEnd KENTUCKYS DEFEAT FASHIONED IN SNOW Wildcats Miss First Perfect Season in 52 Years but Will Go to Sugar Bowl CALIFORNIA IS SURPRISED Tie With Stanford May Not Affect Pasadena Plans Illinois Out Michigan In | By Allison Danzig | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/priscilla-dickson-becomes-engaged-former-student-at-bennett-to-be.html | PRISCILLA DICKSON BECOMES ENGAGED Former Student at Bennett to Be Bride of Charles H Turnbull Army Veteran | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/protest-by-wingate-kin-us-burial-of-british-general-draws-comment.html | PROTEST BY WINGATE KIN US Burial of British General Draws Comment of Brother | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/rangers-beaten-by-leagueleading-leafs-before-12854-at-garden-maple.html | Rangers Beaten by LeagueLeading Leafs Before 12854 at Garden MAPLE LEAF GOALIE LEAVES NET TO MAKE SAVE | By Joseph C Nichols | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/rathvon-to-make-a-movie-for-video-donlevy-and-raymond-to-star-in.html | RATHVON TO MAKE A MOVIE FOR VIDEO Donlevy and Raymond to Star in 30000 Film Planned for Pulitzer Prize Playhouse | By Thomas F Brady Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/red-chinese-in-un-face-20-us-queries-peiping-permits-delegation-to.html | RED CHINESE IN UN FACE 20 US QUERIES Peiping Permits Delegation to Act in Political Committee as Well as Security Council | By Walter Sullivan Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/red-links-denied-by-lawyers-guild-organization-strikes-back-at.html | RED LINKS DENIED BY LAWYERS GUILD Organization Strikes Back at House Committee Charges Denying It Is Subversive | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/reds-propaganda-turns-on-thailand-moscow-and-peiping-broadcast.html | REDS PROPAGANDA TURNS ON THAILAND Moscow and Peiping Broadcast Manifesto Terming Bangkok Regime Tool of US | By Tillman Durdin Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/retired-teacher-95-proud-of-her-boys.html | RETIRED TEACHER 95 PROUD OF HER BOYS | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/robert-d-heinl-70-newspaper-editor.html | ROBERT D HEINL 70 NEWSPAPER EDITOR | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/rovers-turn-back-johnstown-3-to-2-triumph-on-brklacichs-goal-in.html | ROVERS TURN BACK JOHNSTOWN 3 TO 2 Triumph on Brklacichs Goal in Third PeriodMetropolitan Sextet Victor by 86 | By William J Briordy | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/samuel-birenbach-dental-professor-oral-surgeon-headed-division-at.html | SAMUEL BIRENBACH DENTAL PROFESSOR Oral Surgeon Headed Division at ColumbiaEducator 28 Years Dies in Florida | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/sarah-t-boyd-of-plainfield-is-betrothed-to-alexander-foster.html | Sarah T Boyd of Plainfield Is Betrothed To Alexander Foster Bucknell Graduate | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/socialist-gain-in-bavaria-poll-held-new-blow-to-rearming-gain-by.html | Socialist Gain in Bavaria Poll Held New Blow to Rearming GAIN BY SOCIALISTS IN BAVARIAN VOTE | By Drew Middleton Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/soviet-press-says-us-rearms-japan-tokyo-held-drawn-into-korean-war.html | SOVIET PRESS SAYS US REARMS JAPAN Tokyo Held Drawn Into Korean War and Being Remilitarized Quickly by MacArthur | By Harrison E Salisbury Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/soviet-zone-army-is-held-on-decline-observers-believe-reliability.html | SOVIET ZONE ARMY IS HELD ON DECLINE Observers Believe Reliability of Military Formations Has Been Cut at Rapid Rate | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/stage-group-loses-rockefeller-aid-20000-expense-subsidy-to-ntc.html | STAGE GROUP LOSES ROCKEFELLER AID 20000 Expense Subsidy to NTC EndsFoundation to Weigh Individual Grants | By Sam Zolotow | RE0000005208 | 1978-08-07 | B00000274503 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/steel-production-holds-record-pace-new-high-for-month-indicated.html | STEEL PRODUCTION HOLDS RECORD PACE New High for Month Indicated With Only Fractional Drop Seen Due to Storm 103 RATE MAINTAINED No LetUp in Sight Until Holiday Season When Many Mills Plan Partial Shutdown | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/suburbs-awaiting-storm-repair-men-residents-shiver-in-dwellings.html | SUBURBS AWAITING STORM REPAIR MEN Residents Shiver in Dwellings Without Light or Heat Death Toll Mounts | The New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/two-first-nights-at-the-theatre-judith-anderson-opens-antas-series.html | TWO FIRST NIGHTS AT THE THEATRE Judith Anderson Opens ANTAs Series in Jeffers Tower Beyond Tragedy | By Brooks Atkinson | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/ulcers-found-in-children.html | Ulcers Found in Children | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/upswing-in-stocks-halted-in-london-attributed-to-new-fuel-crisis.html | UPSWING IN STOCKS HALTED IN LONDON Attributed to New Fuel Crisis Foreign Politics and Heavy Flow of New Issues STOCKPILING ALSO FACTOR US Britain and Industrialists Blamed for Fantastic Prices Stemming From Shortages | By Lewis L Nettleton Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/us-urges-britain-go-slow-on-peiping-asks-london-not-to-push-talks.html | US URGES BRITAIN GO SLOW ON PEIPING Asks London Not to Push Talks With Reds Until Outcome of Korea Drive is Clearer | By James Reston Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/vasiliumaiden.html | VasiliuMaiden | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/vatican-celebrates-by-zantine-rite-mass.html | VATICAN CELEBRATES BY ZANTINE RITE MASS | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/west-yields-traces-of-bone-weapon-man.html | WEST YIELDS TRACES OF BONE WEAPON MAN | North American Newspaper Alliance | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/willem-willeke-cellist-71-dead-performed-brahms-grieg-and-strauss.html | WILLEM WILLEKE CELLIST 71 DEAD Performed Brahms Grieg and Strauss Works With Composers Also Known as Conductor | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/youth-of-bavaria-apathetic-in-poll-young-men-and-women-forego.html | YOUTH OF BAVARIA APATHETIC IN POLL Young Men and Women Forego Voting on Remilitarization Family Balloting Noted | By Jack Raymond Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/yugoslavia-to-get-help-from-france-trade-talks-now-under-way.html | YUGOSLAVIA TO GET HELP FROM FRANCE Trade Talks Now Under Way Between French Experts and Titos Representatives | Special to THE NEW YORK TIMES | RE0000005208 | 1978-08-07 | B00000274503 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-27 | https://www.nytimes.com/1950/11/27/archives/yugoslavs-weigh-neutrality-stand-korean-war-is-held-to-alter.html | YUGOSLAVS WEIGH NEUTRALITY STAND Korean War Is Held to Alter Belgrades Attitude Toward Aims of the Soviet Union | By Ms Handler Special To the New York Times | RE0000005208 | 1978-08-07 | B00000274503 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/1000-artists-to-compete-nine-winners-will-be-chosen-at-4th-san.html | 1000 ARTISTS TO COMPETE Nine Winners Will Be Chosen at 4th San Francisco Fete | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/1383-for-91day-bills-1101205000-accepted-at-average-price-of-99650.html | 1383 FOR 91DAY BILLS 1101205000 Accepted at Average Price of 99650 | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/200-to-quit-yugoslavia-dual-nationals-allowed-to-go-to-usmore-may.html | 200 TO QUIT YUGOSLAVIA Dual Nationals Allowed to Go to USMore May Follow | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/25-decline-is-seen-for-home-building-little-likelihood-however-of-a.html | 25 DECLINE IS SEEN FOR HOME BUILDING Little Likelihood However of a Serious Housing Shortage Says SavingsLoan Group | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/4-slain-in-south-africa-negro-tribesmen-kill-policemen-in-soil.html | 4 SLAIN IN SOUTH AFRICA Negro Tribesmen Kill Policemen in Soil Conservation Fight | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/abbott-costello-to-do-feuding-film-comedy-on-ozark-mountain-antics.html | ABBOTT COSTELLO TO DO FEUDING FILM Comedy on Ozark Mountain Antics Real McCoy Slated as Teams Next Picture | By Thomas F Brady Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/adonis-3-others-arraigned-here-being-booked-on-gambling-charges.html | ADONIS 3 OTHERS ARRAIGNED HERE BEING BOOKED ON GAMBLING CHARGES HERE YESTERDAY | The New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/amboy-mines-listed-as-too-dangerous.html | AMBOY MINES LISTED AS TOO DANGEROUS | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/amputee-aid-proposed-attempt-being-made-to-grant-va-help-to.html | AMPUTEE AID PROPOSED Attempt Being Made to Grant VA Help to Civilians | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/army-clinches-soccer-title.html | Army Clinches Soccer Title | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/armynavy-game-heads-final-card-more-than-100000-expected-to-witness.html | ARMYNAVY GAME HEADS FINAL CARD More Than 100000 Expected to Witness Philadelphia Contest on Saturday | By Allison Danzig | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/attlee-rejects-idea-of-gag-on-ministers.html | ATTLEE REJECTS IDEA OF GAG ON MINISTERS | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bankers-welcome-trust-suit-today-hanson-at-florida-convention.html | BANKERS WELCOME TRUST SUIT TODAY Hanson at Florida Convention Confident US Cant Prove Underwriting Monopoly NO SIGN OF COMPROMISE Justice Department Demands Dissolution of Association 3 Years Work on Case | By Paul Heffernan Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/basic-prices-gain-for-week-in-us-increase-of-01-reported-in-primary.html | BASIC PRICES GAIN FOR WEEK IN US Increase of 01 Reported in Primary MarketIndex Sets 1712 Record | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bavarian-election-won-by-socialists-third-triumph-in-state-voting.html | BAVARIAN ELECTION WON BY SOCIALISTS Third Triumph in State Voting Threatens Further Delay in German Rearmament | By Drew Middleton Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/birthday-a-paid-holiday-employe-of-plastic-concern-gets-double-wage.html | BIRTHDAY A PAID HOLIDAY Employe of Plastic Concern Gets Double Wage if He Works | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/bonds-and-shares-on-london-market-trading-dull-and-hesitant-on.html | BONDS AND SHARES ON LONDON MARKET Trading Dull and Hesitant on Setback in KoreaBritish Fund Off Fractions | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/books-of-the-times-disaster-came-with-world-war-i.html | Books of The Times Disaster Came With World War I | By Orville Prescott | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/boudreau-signed-as-player-by-red-sox-dodgers-name-pilot-today-goes.html | Boudreau Signed as Player by Red Sox Dodgers Name Pilot Today GOES TO RED SOX | The New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/boy-scouts-body-is-found-in-woods-queens-youth-became-lost-in.html | BOY SCOUTS BODY IS FOUND IN WOODS Queens Youth Became Lost in StormHis Death Laid to Exhaustion Exposure | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/british-coal-crisis-hits-mining-town-famed-durham-concerned-at.html | BRITISH COAL CRISIS HITS MINING TOWN Famed Durham Concerned at Possible Measures to End Flow of Men From Pits | By Benjamin Welles Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/brittain-teams-tie-at-64-jones-and-mallon-share-links-honors-with.html | BRITTAIN TEAMS TIE AT 64 Jones and Mallon Share Links Honors With Hempstead Ace | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/browder-five-others-indicted-in-contempt-indicted.html | Browder Five Others Indicted in Contempt INDICTED | By Harold B Hinton Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/byron-janis-gives-program-on-piano-his-recital-at-carnegie-hall.html | BYRON JANIS GIVES PROGRAM ON PIANO His Recital at Carnegie Hall Includes Sonatas by Mozart and Chopin Debussy Work | By Olin Downes | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/canton-organizes-air-raid-defenses-south-china-city-promulgates-new.html | CANTON ORGANIZES AIR RAID DEFENSES South China City Promulgates New Measures as Part of OverAll Security Drive | By Henry R Lieberman Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/charles-e-proctor-long-island-artist.html | CHARLES E PROCTOR LONG ISLAND ARTIST | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/church-unit-backs-use-of-atom-bomb-nuclear-attack-on-us-or-allies.html | CHURCH UNIT BACKS USE OF ATOM BOMB Nuclear Attack on US or Allies Made Condition of Sanction Dullest Discounts War | By George Dugan Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/cincinnati-fight-put-off-one-week-charles-to-box-barons-next.html | CINCINNATI FIGHT PUT OFF ONE WEEK Charles to Box Barons Next TuesdaySnow Icy Roads Force the Postponement | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/city-drama-troupe-to-give-richard-ii-3d-production-of-season-will.html | CITY DRAMA TROUPE TO GIVE RICHARD II 3d Production of Season Will Star Maurice Evans Under Miss Websters Direction | By Louis Calta | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/colorado-party-wins-in-uruguay-martinez-trueba-is-elected-as.html | COLORADO PARTY WINS IN URUGUAY Martinez Trueba Is Elected as PresidentReds Are Almost Wiped Out in the Voting | By Milton Bracker Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/connally-calls-republicans-unfair-on-bipartisan-stand-assails.html | Connally Calls Republicans Unfair on Bipartisan Stand ASSAILS ACHESON | By William S White Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/cortlandt-votes-no-police.html | Cortlandt Votes No Police | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/court-annuls-deal-on-parking-meters-company-excluded-by-citys.html | COURT ANNULS DEAL ON PARKING METERS Company Excluded by Citys Specifications Wins Protest and Causes New Setback | By Joseph C Ingraham | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/court-bars-delay-in-11-reds-hearing-supreme-bench-permits-briton-to.html | COURT BARS DELAY IN 11 REDS HEARING Supreme Bench Permits Briton to Represent Them but Wont Change Dec 4 Date for Him | By Lewis Wood Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/cuba-honors-executed-students.html | Cuba Honors Executed Students | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/culmone-wins-six-shoemaker-one-on-9race-bowie-card-winner-of-match.html | Culmone Wins Six Shoemaker One on 9Race Bowie Card WINNER OF MATCH RACE AFTER HIS VICTORY AT BOWIE | By James Roach Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dare-to-reds-studied-for-debate-on-peace.html | DARE TO REDS STUDIED FOR DEBATE ON PEACE | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/desapio-wins-fight-for-elections-post-at-meeting-of-3000.html | DESAPIO WINS FIGHT FOR ELECTIONS POST AT MEETING OF 3000 Impellitteri Forces Fail to Oust Him in an Enthusiastic but Orderly Key Contest COUNT IS 2421 TO 1019 Some Stand Up for Both Sides Inroads by Mayor Seen in Strength Shown by Murphy | By Warren Moscow | RE0000005209 | 1978-08-07 | B00000274898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dr-benson-cannon-dies-on-hunt-ride-body-of-dermatologist-found-on.html | DR BENSON CANNON DIES ON HUNT RIDE Body of Dermatologist Found on Estate in Dutchess Hear Thought Cause | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dressen-appoinment-as-manager-to-succeed-burt-shotton-expected.html | Dressen Appointment as Manager To Succeed Burt Shotton Expected GIANT OFFICIALS AT OPENHOUSE FOR BASEBALL WRITERS | By Roscoe McGowen | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/dutch-meet-in-west-indies.html | Dutch Meet in West Indies | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/easing-port-rules-on-security-urged-truman-may-be-asked-to-alter.html | EASING PORT RULES ON SECURITY URGED Truman May Be Asked to Alter Executive Order Giving Broad Power to Coast Guard | By Louis Stark Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/education-seeks-own-tv-channels-fcc-is-urged-by-joint-group-to.html | EDUCATION SEEKS OWN TV CHANNELS FCC Is Urged by Joint Group to Reserve More Outlets for Noncommercial Information HEARING MAY LAST 10 DAYS School Programs Rapidly Being Crowded Out by Sponsored Time Commission Told | By Jay Walz Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/educators-get-un-recordings.html | Educators Get UN Recordings | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/edward-t-ford-shipping-official-retired-coast-executive-for-wr.html | EDWARD T FORD SHIPPING OFFICIAL Retired Coast Executive for WR Grace  Co 37 Years With Firm Is Dead at 71 | Blank  Stoller | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/excerpts-from-speeches-by-vishinsky-and-dulles-on-china-in-un.html | Excerpts From Speeches by Vishinsky and Dulles on China in UN EXCHANGING GREETINGS AT LAKE SUCCESS YESTERDAY | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/fare-inquiry-off-a-week-public-service-seems-unlikely-to-get.html | FARE INQUIRY OFF A WEEK Public Service Seems Unlikely to Get Temporary Increase | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/fighting-fouralarm-loft-blaze-here.html | FIGHTING FOURALARM LOFT BLAZE HERE | The New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/film-houses-face-crisis-in-chicago-neighborhood-business-at-low-of.html | FILM HOUSES FACE CRISIS IN CHICAGO Neighborhood Business at Low of Decade23 Theatres to Close by New Year | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/first-arms-shipment-from-us-in-naples.html | FIRST ARMS SHIPMENT FROM US IN NAPLES | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/for-the-home-holiday-additions-to-brighten-a-childs-room-special.html | For the Home Holiday Additions to Brighten a Childs Room Special Wallpaper or a New Furniture Item May Bring Delight | The New York Times Studio | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/french-end-indochina-parley.html | French End IndoChina Parley | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/general-seeks-to-retire-anderson-backer-of-preventive-war-files.html | GENERAL SEEKS TO RETIRE Anderson Backer of Preventive War Files Application | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/gop-plan-reported-for-wide-red-inquiry.html | GOP PLAN REPORTED FOR WIDE RED INQUIRY | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/grains-in-chicago-rise-on-war-news-only-rye-fails-to-gain-with.html | GRAINS IN CHICAGO RISE ON WAR NEWS Only Rye Fails to Gain With Soybeans Leading Upturn Halted by ProfitTaking | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/harvard-fellow-named-rk-kane-of-new-york-elected-to-succeed.html | HARVARD FELLOW NAMED RK Kane of New York Elected to Succeed Grenville Clark | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/headon-crash-kills-3-2-girls-and-man-die-as-cars-collide-at.html | HEADON CRASH KILLS 3 2 Girls and Man Die as Cars Collide at Peekskill | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/heads-group-to-arrange-arbitration-anniversary.html | Heads Group to Arrange Arbitration Anniversary | The New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/high-court-dismisses-rate-case-of-georgia.html | HIGH COURT DISMISSES RATE CASE OF GEORGIA | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/hilliard-asks-aid-for-all-children-allowances-at-birth-proposed-to.html | HILLIARD ASKS AID FOR ALL CHILDREN Allowances at Birth Proposed to Foster Early Marriage by Ending Money Worry AIM IS STRONGER FAMILIES Welfare Heads Appearance Brings Protests From Some Private Social Workers | By Lucy Freeman | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/house-subdeans-proposed-at-harvard-with-seminars-limited-to-five.html | House SubDeans Proposed at Harvard With Seminars Limited to Five Students | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/icc-proposes-ban-on-tv-for-drivers-sets-must-be-beyond-reach-it.html | ICC PROPOSES BAN ON TV FOR DRIVERS Sets Must Be Beyond Reach It Rules in First Revision of Code in 11 Years | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ilse-koch-denies-she-even-saw-horrors-in-the-buchenwald-camp-took.html | Ilse Koch Denies She Even Saw Horrors in the Buchenwald Camp Took care of Her Children Like Any Good Mother Wife of Nazi Commandant Tells a German Court in Second Trial | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/in-the-nation-a-great-deal-depends-on-the-definition.html | In The Nation A Great Deal Depends on the Definition | By Arthur Krock | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/india-seen-urging-reforms-in-nepal-himalayan-countrys-foreign-head.html | INDIA SEEN URGING REFORMS IN NEPAL Himalayan Countrys Foreign Head in New Delhi for Talks on His Countrys Crisis | By Robert Trumbull Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/james-braid-dies-british-golf-dean-five-times-winner-of-national.html | JAMES BRAID DIES BRITISH GOLF DEAN Five Times Winner of National Open Championship Achieved HoleinOne 18 Times | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/jeanne-farrington-married-to-ensign.html | JEANNE FARRINGTON MARRIED TO ENSIGN | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/jeanne-m-davies-betrothed.html | Jeanne M Davies Betrothed | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/jl-first-to-get-expansion-tax-aid-nsrb-issues-8-certificates-to.html | JL FIRST TO GET EXPANSION TAX AID NSRB Issues 8 Certificates to Steel Maker Covering 144000 Plant Program | By Charles E Egan Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/key-city-given-up-newcomers-at-the-united-nations.html | KEY CITY GIVEN UP NEWCOMERS AT THE UNITED NATIONS | By Lindesay Parrott Special to the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/letters-to-the-times-long-island-road-discussed-safety-devices.html | Letters to The Times Long Island Road Discussed Safety Devices Criticised Financial Problems Examined | CS RHOADS | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/lunts-perform-in-detroit-sans-snowbound-scenery.html | Lunts Perform in Detroit Sans Snowbound Scenery | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mails-near-normal-in-east-storm-area.html | MAILS NEAR NORMAL IN EAST STORM AREA | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/margaret-betsch-to-bow-on-dec-26-to-make-debut.html | MARGARET BETSCH TO BOW ON DEC 26 TO MAKE DEBUT | A Lavlosa | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mcgrathkilbourn.html | McGrathKilbourn | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/memorial-for-canoe-victim.html | Memorial for Canoe Victim | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/michigan-and-california-pasadena-rivals-oklahoma-in-sugar-bowl.html | Michigan and California Pasadena Rivals Oklahoma in Sugar Bowl OFFICIALLY INVITED TO ROSE BOWL | By Joseph M Sheehan | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/michigan-still-in-air-after-vote-canvass.html | MICHIGAN STILL IN AIR AFTER VOTE CANVASS | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/miss-jean-lukins-becomes-fiancee-wellesley-graduate-to-be-wed-to.html | MISS JEAN LUKINS BECOMES FIANCEE Wellesley Graduate to Be Wed to Michael J Joyce Jr Who Served in the Army | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/mrs-greenewalt-pianist-lecturer-chopin-interpreter-dies-at-79.html | MRS GREENEWALT PIANIST LECTURER Chopin Interpreter Dies at 79 Pioneer in Use of Lighting Effects to Enhance Recitals | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/new-england-fear-of-floods-is-eased.html | NEW ENGLAND FEAR OF FLOODS IS EASED | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/new-kentucky-governor-wetherby-sworn-in-to-fill-term-of-clements.html | NEW KENTUCKY GOVERNOR Wetherby Sworn In to Fill Term of Clements Now Senator | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/news-of-food-candies-fruit-cakes-pheasants-in-tins-added-to-gift.html | News of Food Candies Fruit Cakes Pheasants in Tins Added to Gift List of Noted Restaurant | By Jane Nickerson | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/normandy-veteran-a-suicide-by-gas.html | NORMANDY VETERAN A SUICIDE BY GAS | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/oil-imports-are-urged-tennessee-group-told-supplies-will-be-needed.html | OIL IMPORTS ARE URGED Tennessee Group Told Supplies Will Be Needed in Case of War | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/peiping-aide-gets-no-chance-to-talk-thailand-troops-get.html | PEIPING AIDE GETS NO CHANCE TO TALK THAILAND TROOPS GET INSTRUCTIONS ON AMERICAN WEAPONS | By Thomas J Hamilton Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/polio-rises-in-costa-rica.html | Polio Rises in Costa Rica | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/polish-general-gets-new-post.html | Polish General Gets New Post | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/pravda-says-us-faces-deep-crisis-excerpts-in-american-press-cited.html | PRAVDA SAYS US FACES DEEP CRISIS Excerpts in American Press Cited to Show Unfavorable Course in Foreign Policy | By Harrison E Salisbury Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/profit-tax-relief-is-shaped-in-house-committee-agrees-tentatively.html | PROFIT TAX RELIEF IS SHAPED IN HOUSE Committee Agrees Tentatively on Rates in Unusual Cases Especially New Enterprises | By Clayton Knowles Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/railroads-seek-pool-on-small-shipments.html | RAILROADS SEEK POOL ON SMALL SHIPMENTS | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/rhee-gets-pledge-of-un-aid-in-seoul-commission-promises-to-do-all.html | RHEE GETS PLEDGE OF UN AID IN SEOUL Commission Promises to Do All It Can to Help Unify and Rehabilitate Korea | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/rise-in-jobless-pay-proposed-by-corsi-revision-of-state-law-favored.html | RISE IN JOBLESS PAY PROPOSED BY CORSI Revision of State Law Favored at HearingEmployers Hit PayRoll Tax Rate | By Warren Weaver Jr Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/ronson-workers-end-strike.html | Ronson Workers End Strike | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/something-old-is-revealed-when-something-new-is-planned-for-city.html | SOMETHING OLD IS REVEALED WHEN SOMETHING NEW IS PLANNED FOR CITY HALL OLD CITY HALL ROOF HAS 139YEAR SAG | The New York Times by Meyer Liebowitz | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/spaniards-renew-gibraltar-demand-papers-pushing-new-campaign-for.html | SPANIARDS RENEW GIBRALTAR DEMAND Papers Pushing New Campaign for Return of the Rock Official Impetus Seen | By Sam Pope Brewer Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/sports-of-the-times-return-of-a-warmonger.html | Sports of The Times Return of a Warmonger | By Arthur Daley | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/steel-value-held-more-than-money-head-of-general-motors-calls.html | STEEL VALUE HELD MORE THAN MONEY Head of General Motors Calls Industrys Expansion Plans Little on the Short Side | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/steelman-renews-rail-parleys.html | Steelman Renews Rail Parleys | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/swiss-gold-policy-again-under-fire-attack-stems-from-price-rise-in.html | SWISS GOLD POLICY AGAIN UNDER FIRE Attack Stems From Price Rise in Free Markets Because of Demand for Hoarding | By George H Morison Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/trains-brakes-not-fully-checked-before-wreck-li-conductor-says-at.html | Trains Brakes Not Fully Checked Before Wreck LI Conductor Says AT LIRR HEARING | The New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/troth-is-announced-of-susan-mcallum.html | TROTH IS ANNOUNCED OF SUSAN MCALLUM | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/truman-asks-5-must-bills-of-congress-members-return-face-demand-for.html | TRUMAN ASKS 5 MUST BILLS OF CONGRESS MEMBERS RETURN Face Demand for Action on Taxes Defense Fund Aid to Yugoslavia MOOD CALLED LAME DUCK Democrats Await Signals of Leaders While Republicans Look to January Session | By Cp Trussell Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/truman-asks-curb-on-rents-to-april-3month-extension-will-give.html | TRUMAN ASKS CURB ON RENTS TO APRIL 3Month Extension Will Give Congress Time to Study Issue He SaysHouse Action On | By Anthony Leviero Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/truman-nominees-sent-to-senators-list-includes-many-appointed.html | TRUMAN NOMINEES SENT TO SENATORS List Includes Many Appointed During RecessStruggle Seen on RFC Board | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/truman-promotes-aid-to-yugoslavia-connally-says-his-committee-may.html | TRUMAN PROMOTES AID TO YUGOSLAVIA Connally Says His Committee May Take Problem First but He Doubts Early Action | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/un-unit-approves-arab-refugee-aid-50000000-plan-for-direct-help-and.html | UN UNIT APPROVES ARAB REFUGEE AID 50000000 Plan for Direct Help and Reintegration Funds Sent to Assembly | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archives/unchildren-fund-bars-peiping-seat-red-chinas-request-rejected-after.html | UNCHILDREN FUND BARS PEIPING SEAT Red Chinas Request Rejected After 2 Tie VotesUS Seeks Decision by Assembly | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archiv es/us-bid-on-peiping-denied-acheson-aide-says-no-special-appeal-was.html | US BID ON PEIPING DENIED Acheson Aide Says No Special Appeal Was Made to Britain | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archiv es/us-curbs-flights-by-czech-airlines-mccloy-suspends-2-routes-over.html | US CURBS FLIGHTS BY CZECH AIRLINES McCloy Suspends 2 Routes Over Zone of Germany Orders Cut in Third | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archiv es/us-urges-others-to-aid-indochina-plea-for-defense-against-reds-is.html | US URGES OTHERS TO AID INDOCHINA Plea for Defense Against Reds Is Directed at Countries of Southeast Asia | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archiv es/vishinsky-hits-us-invasion-of-formosa-is-charged-by-russian-at-un.html | VISHINSKY HITS US Invasion of Formosa Is Charged by Russian at UN Committee DULLES ACCUSES MOSCOW Says Soviet Is Trying to Kill Long Friendship Between China and This Country | By Walter Sullivan Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archiv es/war-atomic-work-fatal-to-physicist-dr-eugene-gardner-37-was.html | WAR ATOMIC WORK FATAL TO PHYSICIST Dr Eugene Gardner 37 Was Poisoned by Beryllium in 194143 Bomb Tests | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archiv es/wood-field-and-stream-currituck-sound-trip-provides-limit-of-ducks.html | Wood Field and Stream Currituck Sound Trip Provides Limit of Ducks but Only One Goose | By Raymond R Camp Special To the New York Times | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-28 | https://www.nytimes.com/1950/11/28/archiv es/wool-setaside-plan-slated-to-be-dropped.html | WOOL SETASIDE PLAN SLATED TO BE DROPPED | Special to THE NEW YORK TIMES | RE0000005209 | 1978-08-07 | B00000274898 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/2-found-dead-in-home-woman-42-and-her-father-87-in-gasfilled-house.html | 2 FOUND DEAD IN HOME Woman 42 and Her Father 87 in GasFilled House | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/2-in-spy-case-get-maximum-penalty-brothman-to-serve-7-years-pay.html | 2 IN SPY CASE GET MAXIMUM PENALTY Brothman to Serve 7 Years Pay 15000 Miss Moskowitz 2 Years and 10000 Woman Called Active Red | By Edward Ranzal | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/2-killed-2-hurt-in-crash.html | 2 Killed 2 Hurt in Crash | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/22-in-mexico-die-from-cold.html | 22 in Mexico Die From Cold | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/3-die-in-jersey-city-fire-kerosene-heater-starts-blaze-in-group-of.html | 3 DIE IN JERSEY CITY FIRE Kerosene Heater Starts Blaze in Group of Tenements | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/3-soviet-newspapers-reprint-piece-on-us.html | 3 SOVIET NEWSPAPERS REPRINT PIECE ON US | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/5-billion-plan-to-develop-asia-detailed-by-british-commonwealth.html | 5 Billion Plan to Develop Asia Detailed by British Commonwealth HUGE ASIA AID PLAN OFFERED IN LONDON Dwarfs Point 4 Allocation Sources of Capital | By Clifton Daniel Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/500-walk-out-at-rcavictor.html | 500 Walk Out at RCAVictor | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/60day-compromise-on-rent-curb-seen-senate-group-ready-to-propose.html | 60DAY COMPROMISE ON RENT CURB SEEN Senate Group Ready to Propose Shorter Period Than One Asked by President 60DAY COMPROMISE ON RENT CURB SEEN | By Clayton Knowles Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/85000000-goal-is-set-in-red-cross-campaign.html | 85000000 Goal Is Set In Red Cross Campaign | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/a-bargaining-agreement-signed-in-barkleys-office.html | A BARGAINING AGREEMENT SIGNED IN BARKLEYS OFFICE | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/abroad-the-upsidedown-world-of-lake-success-russian-weapons-western.html | Abroad The UpsideDown World of Lake Success Russian Weapons Western Doubts | By Anne OHare McCormick | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/accessories-seen-in-new-botique-milliner-moves-to-another.html | ACCESSORIES SEEN IN NEW BOTIQUE Milliner Moves to Another AddressHats Are Made for All Age Groups Ribbons Used in Many Ways | By Virginia Pope | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/aj-mfarland-head-of-wheeling-steel.html | AJ MFARLAND HEAD OF WHEELING STEEL | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/alaska-statehood-blocked-in-senate-meet-to-discuss-legislation-for.html | ALASKA STATEHOOD BLOCKED IN SENATE MEET TO DISCUSS LEGISLATION FOR LAME DUCK CONGRESS | By Cp Trussell Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ann-smillie-fiancee-of-medical-student.html | ANN SMILLIE FIANCEE OF MEDICAL STUDENT | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/antibritish-drive-in-mideast-gains-west-said-to-face-new-crisis-as.html | ANTIBRITISH DRIVE IN MIDEAST GAINS West Said to Face New Crisis as Iraq Supports Egypt in Demand for Evacuation Upholds Cairo Demands 50 Hurt in Egypt Clash | By Albion Ross Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/army-in-top-shape-for-navy-contest-completes-rugged-work-for.html | ARMY IN TOP SHAPE FOR NAVY CONTEST Completes Rugged Work for ClassicCoach Blaik Sees Speed Favoring Cadets Middie Squad Shifty Face New Responsibility | By Lincoln A Werden Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/at-session-for-airraid-wardens-fire-held-most-serious-danger-in-any.html | AT SESSION FOR AIRRAID WARDENS Fire Held Most Serious Danger In Any Atomic Explosion Here Home Items Stressed Radio SetUp Planned | The New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/austin-malik-at-odds-on-reconvening-time.html | Austin Malik at Odds On Reconvening Time | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/blanket-rifle-aid-bandit-to-get-9000.html | BLANKET RIFLE AID BANDIT TO GET 9000 | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/board-of-9-sworn-as-pay-stabilizers-it-begins-preparing-for-time.html | BOARD OF 9 SWORN AS PAY STABILIZERS It Begins Preparing for Time When It May Have to Pass on Wage Salary Changes Board Reviews Situation Index to Be Announced | By Joseph A Loftus Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/bonds-and-shares-on-london-market-prices-retreat-on-reversal-of.html | BONDS AND SHARES ON LONDON MARKET Prices Retreat on Reversal of Korean NewsBritish Funds Close at Their Weakest | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/booklet-stresses-cleanup-of-city-new-publication-called-white-wings.html | BOOKLET STRESSES CLEANUP OF CITY New Publication Called White Wings Advises Public on How to Keep Streets Tidy HOGS DID JOB IN 1658 And in 1695 Commissioner Was Paid 150Now New Yorkers Must Expend 55000000 Many Jobs Included New Yorkers Get Advice | By Arthur Gelb | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/books-of-the-times-plays-are-a-strange-achievement-familiar.html | Books of The Times Plays Are a Strange Achievement Familiar Characters Appear | By Orvilve Prescott | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/british-bar-euthanasia.html | British Bar Euthanasia | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/british-see-forces-of-u-n-imperiled-also-stress-gravity-of-u-s.html | BRITISH SEE FORCES OF U N IMPERILED Also Stress Gravity of U S Denunciation of Peiping Korea Events Alarm Paris BRITISH SEE FORCES OF U N IMPERILED Distrust of MacArthur Seen Events Alarm French | By Raymond Daniell Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cabinet-overturn-rejected-in-paris-leaders-in-french-cabinet.html | CABINET OVERTURN REJECTED IN PARIS LEADERS IN FRENCH CABINET CONTROVERSY | Special to THE NEW YORK TIMESThe New York Times | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/capital-anxious-chiefs-of-security-meet-presidentcongress-units.html | CAPITAL ANXIOUS Chiefs of Security Meet PresidentCongress Units Hear Acheson PLEDGE BY WHERRY Reiterates the Desire to CooperateFactions Unite to Face Crisis AFTER WHITE HOUSE CONFERENCE TRUMAN SEES AIDES IN DAY OF ANXIETY Republicans Halt Attacks Party Politics Forgotten ACHESON REPORTS TO THE SENATE FOREIGN COMMITTEE | By William S White Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/catherine-infanger-engaged.html | Catherine Infanger Engaged | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/chinese-guns-end-yule-peace-hopes-troops-of-us-25th-division-bound.html | CHINESE GUNS END YULE PEACE HOPES Troops of US 25th Division Bound for Yalu River and Victory Are Forced Back | By Michael James Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cio-votes-win-steel-union-shop-margin-of-victory-however-is-short.html | CIO VOTES WIN STEEL UNION SHOP Margin of Victory However Is Short of Expectations in 10 NLRB Elections National Tube Similar Smaller Companies | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/city-ballet-gives-balanchine-work-baiser-de-la-fee-is-revived-with.html | CITY BALLET GIVES BALANCHINE WORK Baiser de la Fee Is Revived With Magallanes Tompkins Tallchief and LeClercq | By John Martin | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/city-hall-pushes-new-desapio-fight-to-cut-patronage-leaders.html | CITY HALL PUSHES NEW DESAPIO FIGHT TO CUT PATRONAGE Leaders Supporters Will Be Replaced Without Reference to Organization Backing SHAKEUP BY LAW WEIGHED Costello Never Influenced His Political Decisions Tammany Chief Tells Grand Jury Might Let Tammany Wither Dewey Aid Held Unlikely Impellitteri Aides Hint Real War In Conflict With DeSapio Forces | By Warren Moscow | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/coast-group-bars-oliver-twist-film-production-code-office-denies.html | COAST GROUP BARS OLIVER TWIST FILM Production Code Office Denies Seal of Approval to Ranks British Motion Picture | By Thomas F Brady Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/col-e-timberlake-officer-40-years-built-2000000-mess-hall-at-west.html | COL E TIMBERLAKE OFFICER 40 YEARS Built 2000000 Mess Hall at West PointFather of 3 Generals Dies in Florida | Coda | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/commodity-index-drops-bls-reports-decrease-from-3468-nov-17-to-3431.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3468 Nov 17 to 3431 Nov 24 | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cornell-conducts-election-in-strike.html | CORNELL CONDUCTS ELECTION IN STRIKE | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/credit-curbs-fall-to-cut-car-sales-as-several-new-records-are-set-a.html | Credit Curbs Fall to Cut Car Sales As Several New Records Are Set Auto Manufacturers Find Demand Rising Despite Requirement of a Third Down and 15 Monthly Payments CREDIT CURBS FALL TO CUT AUTO SALES | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/cs-morgan-jr-75-producer-of-plays-director-of-u-of-pennsylvania.html | CS MORGAN JR 75 PRODUCER OF PLAYS Director of U of Pennsylvania Shows for Many Years Dies Also Active on Broadway | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dalai-lama-transfers-treasure-from-capital.html | Dalai Lama Transfers Treasure From Capital | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dean-cr-brown-of-yale-88-dies-head-of-divinity-school-there-for-17.html | DEAN CR BROWN OF YALE 88 DIES Head of Divinity School There for 17 Years Lecturer and Author Minister Since 86 Spoke on Lincoln 356 Times Also Worked Abroad | Special to THE NEW YORK TIMESThe New York Times 1937 | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/death-toll-lifted-to-78-in-li-crash-to-advise-commission.html | DEATH TOLL LIFTED TO 78 IN LI CRASH TO ADVISE COMMISSION | Underwood  Underwood | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/deficits-reported-in-state-campaign-republican-committee-spent.html | DEFICITS REPORTED IN STATE CAMPAIGN Republican Committee Spent 250000 Above Receipts Democrats 150000 Givers and Lenders to Funds Dewey Lynch Reports Delayed | By Warren Weaver Jr Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/demarestmessimer.html | DemarestMessimer | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/democrats-lose-profitstax-test-2-in-committee-bolt-on-75-limit-for.html | DEMOCRATS LOSE PROFITSTAX TEST 2 in Committee Bolt on 75 Limit for Earnings Credit New Vote Slated Today Taft Not to Press for Action | By John D Morris Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dr-hopper-gets-princeton-post.html | Dr Hopper Gets Princeton Post | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/dressen-is-named-manager-of-dodgers-for-single-season-at-40000.html | Dressen Is Named Manager of Dodgers for Single Season at 40000 Salary NEW PILOT IN BROOKLYN CLUBS OFFICES | By John Drebingerthe New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/durham-adamant-upon-closed-shop-socialistdominated-county-council.html | DURHAM ADAMANT UPON CLOSED SHOP SocialistDominated County Council Defies Public Wrath and Laborite Disapproval | By Benjamin Welles Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/for-dry-safe-yule-cheer-south-jersey-police-plan-war-against.html | FOR DRY SAFE YULE CHEER South Jersey Police Plan War Against Drunken Driving | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/for-the-home-italian-crafts-in-museum-exhibit-2000-items-included.html | For the Home Italian Crafts in Museum Exhibit 2000 Items Included in Show Opening in Brooklyn Tonight Weaving a Strong Point | By Betty Pepis | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ford-gets-wesleyan-trophy.html | Ford Gets Wesleyan Trophy | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/frank-w-manegold.html | FRANK W MANEGOLD | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/french-seek-basis-for-europe-army-offer-solution-for-accord-by.html | FRENCH SEEK BASIS FOR EUROPE ARMY Offer Solution for Accord by North Atlantic Treaty Group and Western Germany Studies in Progress Overseas Commitments Weighed Hope for Schuman Plan | By Cl Sulzberger Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/gloom-strikes-un-over-korean-news-setbacks-in-fighting-plus-peiping.html | GLOOM STRIKES UN OVER KOREAN NEWS Setbacks in Fighting Plus Peiping Stand in Council Dim Hopes for Peace Attack on Manchuria Doubted US Seeks Early Council Vote | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/grain-futures-up-but-finish-is-tame-early-upturn-cut-in-chicago-but.html | GRAIN FUTURES UP BUT FINISH IS TAME Early Upturn Cut in Chicago but Soybeans Corn Oats Close Higher Wheat Mixed | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/grand-jury-hears-denials-by-desapio-tammany-chief-tells-inquiry.html | GRAND JURY HEARS DENIALS BY DESAPIO Tammany Chief Tells Inquiry Costello Had No Influence on Political Decisions Tells of Attending Meeting De Sapio Recall Indicated Pope Appearance Hinted | By Alfred E Clark | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/havilandgalardy.html | HavilandGalardy | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/hf-sinclair-shorn-of-500000-in-miami-club-senate-unit-hears.html | HF Sinclair Shorn of 500000 In Miami Club Senate Unit Hears TESTIFYING AT CRIME HEARING | By Harold B Hinton Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/investment-bankers-at-convention-advised-to-avoid-technical-talk-in.html | Investment Bankers at Convention Advised To Avoid Technical Talk in Public Relations | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/kaiserfrazer-seeks-38000000.html | KaiserFrazer Seeks 38000000 | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/knick-five-checks-nationals10884-warriors-top-celtics-7674-for.html | KNICK FIVE CHECKS NATIONALS10884 Warriors Top Celtics 7674 for Division Lead Before 14000 at the Garden Knicks Take Lead Early Closs Shot Wins Opener | By Peter Brandwein | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/leipnersherman.html | LeipnerSherman | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/letters-to-the-times-proposed-ept-supported-effects-on-war-economy.html | Letters to The Times Proposed EPT Supported Effects on War Economy of Taxing Excess Profit Surveyed Plans for New Library Branch Return of Isolationism Europeans Considered Justified in Their Fears Regarding Our Policy | SEYMOUR E HARRISANNA L GLANTZPAUL A GAGNON | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/louis-14-favorite-in-bout-with-brion-vital-step-on-comeback-trail.html | LOUIS 14 FAVORITE IN BOUT WITH BRION Vital Step on Comeback Trail Looms for ExChampion in Chicago Fight Tonight | By James P Dawson Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/marcia-cargill-to-be-bride.html | Marcia Cargill to Be Bride | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/marthur-calls-aides-hints-he-needs-new-un-orders-needs-new-orders.html | MArthur Calls Aides Hints He Needs New UN Orders NEEDS NEW ORDERS MARTHUR IMPLIES | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/miss-brown-betrothed-alumna-of-northfield-school-fiancee-of-hugh.html | MISS BROWN BETROTHED Alumna of Northfield School Fiancee of Hugh Smiley Jr | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/miss-finkenstaedt-prospective-bride-three-girls-whose-troths-are.html | MISS FINKENSTAEDT PROSPECTIVE BRIDE THREE GIRLS WHOSE TROTHS ARE ANNOUNCED AND TWO BENEFIT AIDES | Phyfe | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/miss-schlesinger-engaged-to-wed-alumna-of-emma-willard-and-finch.html | MISS SCHLESINGER ENGAGED TO WED Alumna of Emma Willard and Finch Fiancee of Richard F Goodman Army Veteran | Irwin Dribben | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/mrs-jh-sternbergh-succumbs-in-reading.html | MRS JH STERNBERGH SUCCUMBS IN READING | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/nancy-bodeep-will-be-wed.html | Nancy Bodeep Will Be Wed | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/nehru-bids-world-sign-no-war-pact-calls-for-concrete-agreement-in.html | NEHRU BIDS WORLD SIGN NO WAR PACT Calls for Concrete Agreement in Exchange of Letters With Liaquat Ali on Kashmir Basic Change Illustrated Nehru to Meet Liaquat Ali | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/new-bonn-statute-seen-put-off-again-socialist-poll-gains-expected.html | NEW BONN STATUTE SEEN PUT OFF AGAIN Socialist Poll Gains Expected to Affect Publication of the Revised Occupation Law Political Reasons Greater Autonomy Predicts Treaty | By Drew Middleton Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/new-tax-blank-for-household-help-maids-tax-deduction-form-ready.html | NEW TAX BLANK FOR HOUSEHOLD HELP Maids Tax Deduction Form Ready Housewives Will Nellie Hate Me Advisory Booklet Offered Aid to Those Confused | By Madeleine Loeb | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/opera-opens-in-philadelphia.html | Opera Opens in Philadelphia | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/ormandy-offers-2-novelties-here-honegger-work-on-name-of-bach-and.html | ORMANDY OFFERS 2 NOVELTIES HERE Honegger Work on Name of Bach and Copland Concer to Heard at Carnegie Hall | By Olin Downes | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/otis-settlement-with-sec-fails-hearings-on-suspension-to-go-on.html | Otis Settlement With SEC Fails Hearings on Suspension to Go On Break in Negotiations on License Case Said to Have Come After Virtual Agreement Between Agency and Cleveland House OTIS SETTLEMENT WITH SEC FAILS | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/peiping-is-silent-on-gains-in-korea-refrains-from-propagandizing.html | PEIPING IS SILENT ON GAINS IN KOREA Refrains From Propagandizing Successes Over Radio but Plays Up Red Volunteering Fund Raising Reported Militiamen on Border | By Henry R Lieberman Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/pheasant-a-storm-refugee.html | Pheasant a Storm Refugee | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/philadelphia-gets-art-four-french-masterpieces-are-purchased-for.html | PHILADELPHIA GETS ART Four French Masterpieces Are Purchased for Museum | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/physician-to-3-presidents-will-retire-from-navy.html | Physician to 3 Presidents Will Retire From Navy | The New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/plea-for-utilities-in-tax-law-heard-report-of-investment-bankers.html | PLEA FOR UTILITIES IN TAX LAW HEARD Report of Investment Bankers Asks Congress to Consider Well Regulated Industry STATES CONTROL PROFITS Competitive Bidding in Equities of Such Concerns Deplored Shopping Also Unsound Years Financing Higher | By Paul Heffernan Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/president-truman-gets-an-army-carbine.html | PRESIDENT TRUMAN GETS AN ARMY CARBINE | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/rail-peace-hopes-rise-steelman-confers-with-roads-then-with.html | RAIL PEACE HOPES RISE Steelman Confers With Roads Then With Mediation Board | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/reds-in-austria-using-korea-war-as-threat.html | REDS IN AUSTRIA USING KOREA WAR AS THREAT | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/rfc-acts-to-aid-defense-output-honduras-abaca-land-leased-loans.html | RFC ACTS TO AID DEFENSE OUTPUT Honduras Abaca Land Leased Loans Relaxed to Makers of Essential Goods RFC ACTS TO AID DEFENSE OUTPUT | By Charles E Egan Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/rosengreenberg.html | RosenGreenberg | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/roundup-of-reds-opens-jersey-city-police-to-begin-the-enforcement.html | ROUNDUP OF REDS OPENS Jersey City Police to Begin the Enforcement of Ordinance | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/russian-and-yugoslav-clash-in-un-council.html | Russian and Yugoslav Clash in UN Council | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sec-authorizes-loan-subsidiaries-to-get-2000000-from-shreveport.html | SEC AUTHORIZES LOAN Subsidiaries to Get 2000000 From Shreveport Utility | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/security-in-pacific-urged-by-australian.html | SECURITY IN PACIFIC URGED BY AUSTRALIAN | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sockman-salutes-un-of-churches-new-york-clergyman-declares.html | SOCKMAN SALUTES UN OF CHURCHES New York Clergyman Declares Cleveland Merger of Eight Units Act of Faith Sackman Hails Council Great Revival Seen | By George Dugan Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/speeches-by-warren-austin-of-us-and-wu-hsiuchuan-of-red-china-in.html | Speeches by Warren Austin of US and Wu Hsiuchuan of Red China in Security Council AUSTIN ASSAILING COMMUNIST CHINA Communist Chinese Address in UN Body on Formosa and Korea Questions Kuomintangs Collapse Alleged Nationalist Ouster Sought Formosa Invasion Charged Island Part of China Truman Statement Quoted Aggression Laid to US Status of Formosa Issue Held NonExistent Warning to Countries US Press Items Cited Korea War Called Pretext Security in Pacific Broken Wu Renounces Long American Friendship With China Demands US Withdraw From Korea Chinas Domestic Affair Provocation Alleged Words and Deeds Sophistry Laid to US Americans Held Foes Kuomintang Aid Noted Goods Flooded China Taking Over of Bases Formosa Held US Colony Support of Chiang MacArthur Denounced Threat to Security Protests by Peiping Other US Moves Hit Hostility of Imperialists US Held Replacing Japan Sanctions on US Urged | Special to THE NEW YORK TIMESThe New York TimesThe New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/sports-of-the-times-a-pepperpot-takes-over-the-broken-toe-his-last.html | Sports of The Times A PepperPot Takes Over The Broken Toe His Last Swing Overruling the Boss | Ry ARTHUR DALEY | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/store-head-wins-award-of-womans-association.html | Store Head Wins Award Of Womans Association | Wilding | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/takes-oath-as-counsel-of-us-claims-board.html | Takes Oath as Counsel Of US Claims Board | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/thailand-to-shift-vietnam-refugees-french-forces-in-the-war-in.html | THAILAND TO SHIFT VIETNAM REFUGEES FRENCH FORCES IN THE WAR IN INDOCHINA | By Tillman Durdin Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/theatre-guild-has-subscribers-loss-hasnt-missed-a-show.html | THEATRE GUILD HAS SUBSCRIBERS LOSS HASNT MISSED A SHOW | By Sam Zolotow | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/turnpike-agency-profits-by-refusal-of-rfc-loan.html | Turnpike Agency Profits By Refusal of RFC Loan | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/u-n-line-in-peril-reds-drive-deep-wedge-in-west-threaten-to-turn.html | U N LINE IN PERIL Reds Drive Deep Wedge in West Threaten to Turn Right Flank ALLIES FORCED BACK Enemy Reported in Rear of U S Forces in Push Through Republicans Attack by 200000 Communists Drives Back U N Forces AMERICANS AT WESTERN END OF KOREAN FRONT | By Lindesay Parrott Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/un-childrens-fund-allocates-new-sums.html | UN CHILDRENS FUND ALLOCATES NEW SUMS | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/un-flag-in-schools-barred.html | UN Flag in Schools Barred | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/un-group-advises-care-in-arms-costs-suggests-that-nations-guard.html | UN GROUP ADVISES CARE IN ARMS COSTS Suggests That Nations Guard Against Setback in Social Gains in Defense Spending | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/un-hears-austin-he-asks-peiping-whether-it-wants-peace-or-war-in.html | UN HEARS AUSTIN He Asks Peiping Whether It Wants Peace or War in the Far East WU SHUNS QUESTION Red Chinese Delegate Demands Withdrawal of US Forces in Korea Sanctions Against US Asked Would Stay All Night OPEN AGGRESSION LAID TO RED CHINA Austin Accuses Peiping | By Thomas J Hamilton Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/us-and-county-enter-jersey-vote-dispute.html | US AND COUNTY ENTER JERSEY VOTE DISPUTE | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/us-defense-heads-grimly-confident-sure-line-can-be-held-across.html | US DEFENSE HEADS GRIMLY CONFIDENT Sure Line Can Be Held Across Waist of KoreaMarshall Bids World Be Resolute | By Austin Stevens Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/us-envoy-in-moscow-rebuffs-peace-group.html | US Envoy in Moscow Rebuffs Peace Group | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/us-need-to-order-labor-to-war-jobs-envisioned.html | US Need to Order Labor To War Jobs Envisioned | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archiv es/us-picks-site-of-atom-plant-to-help-on-hydrogen-bomb-new-nuclear.html | US Picks Site of Atom Plant To Help on Hydrogen Bomb NEW NUCLEAR PROJECT | By Lewis Wood Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/us-to-buy-wools-at-public-auction-australian-minister-reports.html | US TO BUY WOOLS AT PUBLIC AUCTION Australian Minister Reports Preempting Plan Dropped at Melbourne Parley US to Buy 100000000 Pounds | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/vargas-outlines-plans-presidentelect-of-brazil-will-take-office-feb.html | VARGAS OUTLINES PLANS PresidentElect of Brazil Will Take Office Feb 1 | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/voluntary-agency-for-aged-is-urged-rt-lansdale-tells-welfare.html | VOLUNTARY AGENCY FOR AGED IS URGED RT Lansdale Tells Welfare Conference a New National Organization Is Needed | By Lucy Freeman | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/waits-grand-jury-action-builder-is-accused-of-taking-funds-not.html | WAITS GRAND JURY ACTION Builder Is Accused of Taking Funds Not Erecting Homes | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/west-germans-agree-on-payments-action.html | WEST GERMANS AGREE ON PAYMENTS ACTION | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/williams-charges-grab-michigan-governor-assails-board-on-delay-in.html | WILLIAMS CHARGES GRAB Michigan Governor Assails Board on Delay in Recount | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/wood-field-and-stream-cold-weather-provides-no-obstacle-when-the.html | Wood Field and Stream Cold Weather Provides No Obstacle When the Waterfowl Shooting Is Good | By Raymond R Camp Special To the New York Times | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-29 | https://www.nytimes.com/1950/11/29/archives/writer-is-found-dead-clarence-pete-pennoyer-54-served-publications.html | WRITER IS FOUND DEAD Clarence Pete Pennoyer 54 Served Publications Here | Special to THE NEW YORK TIMES | RE0000005210 | 1978-08-07 | B00000274899 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/10cent-rise-favored-in-yonkers-strike.html | 10CENT RISE FAVORED IN YONKERS STRIKE | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/1951-auto-license-plates-will-go-on-sale-monday.html | 1951 Auto License Plates Will Go on Sale Monday | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/250000-memorial-goal-senior-class-at-princeton-to-seek-a-record.html | 250000 MEMORIAL GOAL Senior Class at Princeton to Seek a Record Amount | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/600000-car-workers-get-rise.html | 600000 Car Workers Get Rise | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/75-rise-foreseen-in-output-by-1955-keyserling-at-bankers-parley.html | 75 RISE FORESEEN IN OUTPUT BY 1955 Keyserling at Bankers Parley Sees Production Expansion to Half a Trillion Dollars WOULD OBVIATE CONTROLS Treasurys 5Year Refunding Will Curb Inflationary Peril Security Committee Says | By Paul Heffernan Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/80525000-in-cash-asked-by-truman-president-requests-release-also-of.html | 80525000 IN CASH ASKED BY TRUMAN President Requests Release Also of 126000000 for the Building of Cargo Ships | By Cp Trussell Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/acheson-declares-war-risk-is-grave-sees-an-unparalleled-danger-in.html | ACHESON DECLARES WAR RISK IS GRAVE Sees an Unparalleled Danger in Red Role in KoreaCalls Soviet Hidden Aggressor | By Walter H Waggoner Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/arraignments-set-in-gaming-inquiry-district-attorney.html | ARRAIGNMENTS SET IN GAMING INQUIRY DISTRICT ATTORNEY | The New York Times 1950 | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/australian-draft-off-opposition-decides-against-immediate-passage.html | AUSTRALIAN DRAFT OFF Opposition Decides Against Immediate Passage of Bill | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bengurion-off-to-visit-greece.html | BenGurion Off to Visit Greece | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/bevin-for-korea-political-solution-after-stabilizing-military.html | Bevin for Korea Political Solution After Stabilizing Military Status Tells Commons He Has Been Assured US Policy Is Identical With British MacArthur Assailed in Debate | By Raymond Daniell Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/books-of-the-times-earthy-and-olympian-laughter.html | Books of The Times Earthy and Olympian Laughter | By Charles Poore | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/britain-and-egypt-open-talks.html | Britain and Egypt Open Talks | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/british-now-face-new-cut-in-meat-further-reduction-in-rations.html | BRITISH NOW FACE NEW CUT IN MEAT Further Reduction in Rations Expected to Be Made Soon by Ministry of Food | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/broader-tax-plan-offered-in-jersey-municipal-group-wants-state-to.html | BROADER TAX PLAN OFFERED IN JERSEY Municipal Group Wants State to Foot School Bill Tap Undeveloped Revenue | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/cain-of-army-flashes-old-speed-and-gives-navy-one-more-worry.html | Cain of Army Flashes Old Speed And Gives Navy One More Worry Halfbacks Recovery Surprises Blaik as Cadets Taper OffCoach Is Undecided on Fischl or Martin at Right Half | By Allison Danzig Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/canadians-discuss-korean-crisis.html | Canadians Discuss Korean Crisis | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/ch-cushmah-heads-civil-service-group.html | CH CUSHMAH HEADS CIVIL SERVICE GROUP | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/china-reds-claim-force-of-900000-assails-chinese-communists.html | CHINA REDS CLAIM FORCE OF 900000 ASSAILS CHINESE COMMUNISTS | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/christmas-mail-burned-half-of-cargo-in-prr-baggage-car-damaged-at.html | CHRISTMAS MAIL BURNED Half of Cargo in PRR Baggage Car Damaged at Trenton | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/churchill-is-76-today-family-dinner-only-scheduled.html | CHURCHILL IS 76 TODAY Family Birthday Dinner Only Scheduled Celebration | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/civic-groups-protest-l951-nassau-budget.html | CIVIC GROUPS PROTEST l951 NASSAU BUDGET | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/coast-revenue-men-facing-house-inquiry.html | COAST REVENUE MEN FACING HOUSE INQUIRY | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/colombian-minister-resigns.html | Colombian Minister Resigns | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/columbia-to-film-horse-race-story-studio-buys-the-sure-thing.html | COLUMBIA TO FILM HORSE RACE STORY Studio Buys The Sure Thing Dealing With Life in Stables and Problems of Jockey | By Thomas F Brady Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/confidence-vote-asked-by-pleven-french-premier-is-firm-on-tying-new.html | CONFIDENCE VOTE ASKED BY PLEVEN French Premier Is Firm on Tying New Defense Taxes to Assembly Ballot | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/connecticut-reveals-official-vote-totals.html | CONNECTICUT REVEALS OFFICIAL VOTE TOTALS | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/conservatives-hold-seat-belfast-byelection-leaves-labor-commons.html | CONSERVATIVES HOLD SEAT Belfast ByElection Leaves Labor Commons Margin of 4 | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/consumer-prices-set-record-high-bringing-wage-rises-to-1000000.html | Consumer Prices Set Record High Bringing Wage Rises to 1000000 LIVING COST INDEX HITS RECORD HIGH | By Joseph A Loftus Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/copper-cut-1520-for-civilian-uses-national-production-authority-may.html | COPPER CUT 1520 FOR CIVILIAN USES National Production Authority May Even Designate Items That May Be Manufactured COBALT USE SLASHED 50 Military Contracts Affected With Consumption Limited to 60 of Order | By Charles E Egan Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/cornell-vehicle-due-here-dec-26-denis-cannan-comedy-capt-carvallo.html | CORNELL VEHICLE DUE HERE DEC 26 Denis Cannan Comedy Capt Carvallo to Bow at Booth After PreBroadway Tour | By Louis Calta | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/couch-dismissal-scored-association-protests-university-of-chicago.html | COUCH DISMISSAL SCORED Association Protests University of Chicago Press Action | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/county-irons-out-roosevelt-curve-s-twist-on-saw-mill-parkway-being.html | COUNTY IRONS OUT ROOSEVELT CURVE S Twist on Saw Mill Parkway Being EliminatedGrade on Hill Will Be Eased | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/court-asks-motives-in-stockholder-suit.html | COURT ASKS MOTIVES IN STOCKHOLDER SUIT | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dealer-aid-sought-by-kaiserfrazer-company-makes-no-comment-but-new.html | DEALER AID SOUGHT BY KAISERFRAZER Company Makes No Comment but New RFC Loan Is Seen as Move to Avoid Cutback | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/depositor-wins-in-court-bank-credited-him-with-11000-said-he-put-in.html | DEPOSITOR WINS IN COURT Bank Credited Him With 11000 Said He Put in Only 10000 | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dockmen-approve-boston-proposal-union-votes-4-to-1-to-accept.html | DOCKMEN APPROVE BOSTON PROPOSAL Union Votes 4 to 1 to Accept l5Point Plan Giving City First Contract in Years | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/doctor-is-a-suicide-james-e-tytler-nose-and-throat-specialist-had.html | DOCTOR IS A SUICIDE James E Tytler Nose and Throat Specialist Had Been Ill | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dog-fancier-a-fugitive-removal-of-pets-today-expected-to-bring.html | DOG FANCIER A FUGITIVE Removal of Pets Today Expected to Bring About Her Return | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dressen-takes-up-dodger-problems-pilot-acts-for-closer-staff.html | DRESSEN TAKES UP DODGER PROBLEMS Pilot Acts for Closer Staff Liaison Maps Trade Plans and Weighs Coach Bids | By John Drebinger | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/dresses-under-20-mexican-in-theme-some-in-mckettrick-collection.html | DRESSES UNDER 20 MEXICAN IN THEME Some in McKettrick Collection Shown at Saks 34th Street Are Priced at 1495 | By Virginia Pope | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/education-seen-business-need.html | Education Seen Business Need | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/edward-t-hurley-cincinnati-etcher-winner-of-many-honors-dies-at-age.html | EDWARD T HURLEY CINCINNATI ETCHER Winner of Many Honors Dies at Age of 81His Work on View in Leading Museums | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/excerpts-from-speeches-by-tsiang-wu-austin-and-malik-in-un-before.html | Excerpts From Speeches by Tsiang Wu Austin and Malik in UN BEFORE BEING CALLED TO SECURITY COUNCIL TABLE | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/foe-presses-drive-in-retreat-with-united-nations-forces.html | FOE PRESSES DRIVE IN RETREAT WITH UNITED NATIONS FORCES | By Lindesay Parrott Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/germans-fearful-of-soviet-attack-think-chinese-gains-in-korea-may.html | GERMANS FEARFUL OF SOVIET ATTACK Think Chinese Gains in Korea May Influence the Russians to Strike at Europe | By Drew Middleton Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/gives-land-to-tenafly-rockefeller-presents-strip-along-route-9w-for.html | GIVES LAND TO TENAFLY Rockefeller Presents Strip Along Route 9W for Public Purposes | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/gloom-over-korea-scouted-by-army-looking-for-mines-in-the-chongju.html | GLOOM OVER KOREA SCOUTED BY ARMY LOOKING FOR MINES IN THE CHONGJU AREA OF KOREA | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hawks-late-goal-ties-rangers-11-jim-conacher-gets-equalizer-kullman.html | HAWKS LATE GOAL TIES RANGERS 11 Jim Conacher Gets Equalizer Kullman Tallies for New York in First Period | By Joseph C Nichols | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/heavy-losses-sap-koreans-morale-southern-troops-collapse-in.html | HEAVY LOSSES SAP KOREANS MORALE Southern Troops Collapse in Northwest Also Laid to Lack of Will to Fight Chinese | By Richard Jh Johnston Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/hospitals-survey-casualty-space-reports-on-survey.html | HOSPITALS SURVEY CASUALTY SPACE REPORTS ON SURVEY | The New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/house-group-fails-to-set-profits-tax-variations-of-truman-formula.html | HOUSE GROUP FAILS TO SET PROFITS TAX Variations of Truman Formula RejectedImpact on Rail and Air Lines Is Softened | By John D Morris Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/in-the-nation-the-vital-decision-in-the-korean-war.html | In The Nation The Vital Decision in the Korean War | By Arthur Krock | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/israeli-immigration-now-totals-500000.html | ISRAELI IMMIGRATION NOW TOTALS 500000 | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/james-maloney-53-jersey-city-lawyer.html | JAMES MALONEY 53 JERSEY CITY LAWYER | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/jersey-prison-sitdown-goes-on.html | Jersey Prison Sitdown Goes On | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/jersey-test-farm-is-growing-rubber-rubber-trees-transplanted-from.html | JERSEY TEST FARM IS GROWING RUBBER RUBBER TREES TRANSPLANTED FROM TROPICS THRIVING HERE | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/jordan-troops-blocking-of-road-arouses-israel.html | Jordan Troops Blocking Of Road Arouses Israel | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/kerwinjoyce.html | KerwinJoyce | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/kirks-action-upheld-state-department-backs-envoys-rebuff-to-peace.html | KIRKS ACTION UPHELD State Department Backs Envoys Rebuff to Peace Delegates | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/krafttully.html | KraftTully | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/letters-to-the-times-political-asylum-discussed-world-court-ruling.html | Letters to the Times Political Asylum Discussed World Court Ruling on Perus Claim Praised Criticized | FERNANDO BERCKEMEYER | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/li-trustees-quit-single-successor-to-be-picked-today-out-as.html | LI TRUSTEES QUIT SINGLE SUCCESSOR TO BE PICKED TODAY OUT AS TRUSTEES | By Kalman Seigel | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/louis-decisively-outpoints-brion-in-a-hardfought-tenround-bout-joe.html | Louis Decisively Outpoints Brion in a HardFought TenRound Bout JOE LOUIS SEEKS OPENING DURING CHICAGO FIGHT | By James P Dawson Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/lynch-files-statement-says-he-got-no-contributions-spent-nothing-in.html | LYNCH FILES STATEMENT Says He Got No Contributions Spent Nothing in Campaign | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/millions-dropped-in-london-market-reversals-in-korea-reflected-in.html | MILLIONS DROPPED IN LONDON MARKET Reversals in Korea Reflected in Stock Declines Held Worst Since 1947 Financial Crisis | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/miss-ej-denning-to-wed-englewood-mayors-daughter-is-fiancee-of.html | MISS EJ DENNING TO WED Englewood Mayors Daughter Is Fiancee of Samuel C Tschop | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/miss-jennie-e-scolley.html | MISS JENNIE E SCOLLEY | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/miss-muriel-kleiner-wed.html | Miss Muriel Kleiner Wed | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/morris-h-cohn.html | MORRIS H COHN | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/mrs-truman-at-a-red-cross-bazaar.html | MRS TRUMAN AT A RED CROSS BAZAAR | The New York Times Washington Bureau | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/natural-gas-arrival-delayed.html | Natural Gas Arrival Delayed | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/nbc-overlooks-achesons-speech-only-major-network-to-neglect.html | NBC OVERLOOKS ACHESONS SPEECH Only Major Network to Neglect Secretarys TalkDuMont Carries It on Television | By Jack Gould | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/news-of-food-aids-for-christmas-cookie-baking-gadgets-called-help.html | News of Food Aids for Christmas Cookie Baking Gadgets Called Help to the Housewife in Preparing Sweets | By Jane Nickerson | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/notable-ballets-by-city-company-william-dollars-the-duel-and.html | NOTABLE BALLETS BY CITY COMPANY William Dollars The Duel and Balanchines Orpheus in Distinguished Presentation | By John Martin | RE0000005102 | 1978-08-07 | B00000275408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/overtime-pay-fills-elizabeth-envelopes.html | OVERTIME PAY FILLS ELIZABETH ENVELOPES | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/peiping-delegate-shuns-private-talks-with-west.html | Peiping Delegate Shuns Private Talks With West | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/plans-arthur-kill-repair-elizabeth-councilman-says-pier-must-be.html | PLANS ARTHUR KILL REPAIR Elizabeth Councilman Says Pier Must Be Rebuilt | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/point-four-board-named-by-truman-he-holds-first-meeting-with.html | POINT FOUR BOARD NAMED BY TRUMAN He Holds First Meeting With MembersCalls Plan Bar to Communist Menace | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/police-expert-suspended-bergen-freeholders-charge-he-tried-to-aid.html | POLICE EXPERT SUSPENDED Bergen Freeholders Charge he Tried to Aid Gamblers | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/protestants-form-new-church-group-help-to-organize-a-new-protestant.html | PROTESTANTS FORM NEW CHURCH GROUP HELP TO ORGANIZE A NEW PROTESTANT UNION | By George Dugan Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/public-role-urged-in-labors-affairs-units-drawn-from-employer-union.html | PUBLIC ROLE URGED IN LABORS AFFAIRS Units Drawn From Employer Union and People Planned to Work for Industrial Peace | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/radio-executive-a-gas-victim.html | Radio Executive a Gas Victim | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/recount-in-michigan-is-declared-illegal.html | RECOUNT IN MICHIGAN IS DECLARED ILLEGAL | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/reds-exit-sought-austin-asks-council-act-on-step-for-chinese-to.html | REDS EXIT SOUGHT Austin Asks Council Act on Step for Chinese to Quit Conflict STRIKES AT PEIPING AIDE American Terms His Charge on Formosa Fantastic Urges It Be Shelved | By Thomas J Hamilton Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/referee-dismisses-most-of-bmt-case-stockholders-lose-all-but-23539.html | REFEREE DISMISSES MOST OF BMT CASE Stockholders Lose All but 23539 Judgment in Claims in Excess of 2600000 | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/reserve-balances-drop-260000000-loans-to-business-increase-by.html | RESERVE BALANCES DROP 260000000 Loans to Business Increase by 70000000 for the Week Ended Nov 22 | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/rhee-and-cabinet-consult-on-crisis-optimism-vanishes-in-seoul-as.html | RHEE AND CABINET CONSULT ON CRISIS Optimism Vanishes in Seoul as Effects of Latest Red Modes Are Weighed | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/rosanne-morgan-engaged-to-wed-graduate-of-vassar-affianced-to.html | ROSANNE MORGAN ENGAGED TO WED Graduate of Vassar Affianced to William Tyler Clarke a Veteran of World War II | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sarah-lee-clarkson-to-wed.html | Sarah Lee Clarkson to Wed | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/scholars-hail-book-on-us-papermaking.html | SCHOLARS HAIL BOOK ON US PAPERMAKING | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sec-issues-new-rule-straight-exchange-of-stock-held-exempt-from-sec.html | SEC ISSUES NEW RULE Straight Exchange of Stock Held Exempt From Section 16B | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senate-continues-debate-on-alaska-statehood-opponents-share-time.html | SENATE CONTINUES DEBATE ON ALASKA Statehood Opponents Share Time About Equally With the AdvocatesLovett Approved | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senate-study-ends-on-hanley-letter-group-to-inquire-into-use-of.html | SENATE STUDY ENDS ON HANLEY LETTER Group to Inquire Into Use of Vicious Literature Spending in Upper House Races | By Wh Lawrence Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senate-unit-votes-to-keep-rent-curb-a-conference-on-rent-control.html | SENATE UNIT VOTES TO KEEP RENT CURB A CONFERENCE ON RENT CONTROL | By Clayton Knowles Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/senators-jolted-ask-army-to-call-fully-upon-congress-before.html | Senators Jolted Ask Army To Call Fully Upon Congress BEFORE REPORTING TO THE SENATE ON KOREAN SITUATION | By William S White Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/seton-hall-wins-5846.html | Seton Hall Wins 5846 | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/shipping-news-and-notes-italia-and-atlantic-of-home-lines-to-make.html | Shipping News and Notes Italia and Atlantic of Home Lines to Make 13 Sailings From Boston Next Year | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/somber-december-on-roads-is-seen-unless-law-agencies-crack-down.html | Somber December on Roads Is Seen Unless Law Agencies Crack Down Month Usually Deadliest in Year Says the Head of Prevention BureauDrunken Drivers and Speedsters Are Scored | By Bert Pierce | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/sports-of-the-times-which-is-it.html | Sports of The Times Which Is It | By Arthur Daley | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/state-government-cost-tops-billion-in-california.html | State Government Cost Tops Billion in California | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/tense-hong-kong-has-war-jitters-unannounced-air-exercises-cause.html | TENSE HONG KONG HAS WAR JITTERS Unannounced Air Exercises Cause Scare but There Is No Sign of General Panic | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/teresa-a-fanoni-becomes-a-bride-church-of-st-vincent-ferrer-is.html | TERESA A FANONI BECOMES A BRIDE Church of St Vincent Ferrer Is Scene of Her Marriage to Ralph Steiner Hurd | The New York Times | RE0000005102 | 1978-08-07 | B00000275408 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/text-of-aidtotito-message-testifying-on-aid-to-yugoslavia.html | Text of AidtoTito Message TESTIFYING ON AID TO YUGOSLAVIA | The New York Times Washington Bureau | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/three-western-allies-seek-unified-policy-on-red-china-highlevel.html | Three Western Allies Seek Unified Policy on Red China HighLevel Parley on Germany in Paris Next Week to Include Korean War Confidence in MacArthur Shaken | By James Reston Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/tobin-says-a-longer-work-week-is-unnecessary-and-unwise-now.html | Tobin Says a Longer Work Week Is Unnecessary and Unwise Now | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/treasury-asks-bill-tenders.html | Treasury Asks Bill Tenders | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/truman-asks-fund-to-aid-tito-quickly-urges-38000000-be-voted-this.html | TRUMAN ASKS FUND TO AID TITO QUICKLY Urges 38000000 Be Voted This Session for Famine Relief in Yugoslavia | By Harold B Hinton Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/truman-urged-to-act-on-jerusalem-issue.html | TRUMAN URGED TO ACT ON JERUSALEM ISSUE | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/two-directors-elected-to-seagrams-board.html | TWO DIRECTORS ELECTED TO SEAGRAMS BOARD | The New York Times Studio 1937 | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/two-quit-as-counsel-in-trenton-murder.html | TWO QUIT AS COUNSEL IN TRENTON MURDER | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/un-narcotics-group-to-meet.html | UN Narcotics Group to Meet | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/undertone-heavy-in-grain-markets-futures-close-at-the-bottom-with.html | UNDERTONE HEAVY IN GRAIN MARKETS Futures Close at the Bottom With Soybeans Off 5 to 6 c and All Others Down | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/unification-urged-in-state-youth-aid-coordinating-agency-stressed.html | UNIFICATION URGED IN STATE YOUTH AID Coordinating Agency Stressed in One of Eight Reports for White House Conference HEALTH LEADING SUBJECT Mental and Physical Care Is Charted by Citizens Group at Welfare Meeting Here | By Lucy Freeman | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/upstate-polio-drops-again.html | Upstate Polio Drops Again | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-arms-to-equip-thai-border-force-materiel-under-military-aid.html | US ARMS TO EQUIP THAI BORDER FORCE Materiel Under Military Aid Program Will Go Largely to IndoChina Frontier | By Tillman Durdin Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-asks-russians-to-pay-more-in-un.html | US Asks Russians To Pay More in UN | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-first-in-earnings-average-per-capita-income-is-found-largest-in.html | US FIRST IN EARNINGS Average Per Capita Income Is Found Largest in World | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-instructs-women-in-accounts-as-social-security-goes-to-maids.html | US Instructs Women in Accounts As Social Security Goes to Maids Commissioner of Internal Revenue Has Faith in Housewives He Says Outlining Channels by Which They Will Learn Responsibilities | By Paul P Kennedy Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/us-steel-reaches-accord-with-union-on-a-10-wage-rise-union.html | US STEEL REACHES ACCORD WITH UNION ON A 10 WAGE RISE UNION OFFICIALS IN A HUDDLE OVER STEEL WAGE OFFER | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/vice-president-is-elected-for-pepsicola-sugar-unit.html | Vice President Is Elected For PepsiCola Sugar Unit | The New York Times Studio 1950 | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/walker-defends-8th-army-attack-says-recent-offensive-saved-his-army.html | WALKER DEFENDS 8TH ARMY ATTACK Says Recent Offensive Saved His ArmyAllies Debate Reinforcement of Foe | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/wins-special-medal.html | WINS SPECIAL MEDAL | The New York Times Studio 1941 | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/wood-field-and-stream-hunters-in-stilted-blinds-on-kitty-hawk-bay.html | Wood Field and Stream Hunters in Stilted Blinds on Kitty Hawk Bay Shoot Down at Diving Ducks | By Raymond R Camp Special To the New York Times | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-11-30 | https://www.nytimes.com/1950/11/30/archives/york-acquires-agency-chicago-distributor-taken-over-by-air.html | YORK ACQUIRES AGENCY Chicago Distributor Taken Over by Air Conditioning Concern | Special to THE NEW YORK TIMES | RE0000005102 | 1978-08-07 | B00000275408 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/1200-negotiate-pay-rise-electrical-workers-gain-6-to-11-cents-at.html | 1200 NEGOTIATE PAY RISE Electrical Workers Gain 6 to 11 Cents at General Instrument | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/2-statehood-bills-stalled-in-senate-majority-leader-asserts-they.html | 2 STATEHOOD BILLS STALLED IN SENATE Majority Leader Asserts They Face Defeat by Opposition to Civil Rights Phase | By C P Trussell Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/2-top-steel-firms-raise-pay-prices-signing-new-steel-contract-in.html | 2 TOP STEEL FIRMS RAISE PAY PRICES SIGNING NEW STEEL CONTRACT IN PITTSBURGH | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/3300000-tax-on-excess-profits-set-by-house-unit-committee-figure.html | 3300000 TAX ON EXCESS PROFITS SET BY HOUSE UNIT Committee Figure Falls Short of 4 Billion Truman Plea Battle Is HardFought NO GENERAL RELIEF PLAN Formula Calls for 75 Levy on Earnings in Excess of 85 of 4649 Average | By John D Morris Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/antineofascist-bill-delayed.html | AntiNeofascist Bill Delayed | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/attlee-to-visit-truman-soon-on-korean-and-other-crises-attlee-will.html | Attlee to Visit Truman Soon On Korean and Other Crises Attlee Will Fly to Washington Soon To Discuss Crises With President | By James Reston Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/australians-worried-newspapers-see-only-hope-in-red-chinas.html | AUSTRALIANS WORRIED Newspapers See Only Hope in Red Chinas Cooperation | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/auto-makers-hit-metals-cutbacks-npa-35-aluminum-order-effective-jan.html | AUTO MAKERS HIT METALS CUTBACKS NPA 35 Aluminum Order Effective Jan 1 Seen Causing Corresponding Output Cut | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/balance-at-dartmouth-2000-showncosts-at-high-deficit-foreseen-this.html | BALANCE AT DARTMOUTH 2000 ShownCosts at High Deficit Foreseen This Year | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/balanchine-makes-us-bow-as-danger-he-and-vida-brown-are-the-2d.html | BALANCHINE MAKES US BOW AS DANGER He and Vida Brown Are the 2d Couple in His Mazurka Taken From Glinka Work | By John Martin | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bankers-deplore-us-rail-policies-modernization-found-geared-to.html | BANKERS DEPLORE US RAIL POLICIES Modernization Found Geared to Earnings Outlook Instead of Need for Improvement EQUITY FINANCING CURBED Subsidized Competition Costs of Operation and Obsolete Regulations Assailed | By Paul Heffernan Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/berger-rites-tomorrow-weehawken-exmayor-headed-plumbing-supply-firm.html | BERGER RITES TOMORROW Weehawken ExMayor Headed Plumbing Supply Firm | Special to THE NEW YORK TIMES | | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bogota-to-buy-utility-concern.html | Bogota to Buy Utility Concern | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bonds-and-shares-on-london-market-trading-steadies-under-wall.html | BONDS AND SHARES ON LONDON MARKET Trading Steadies Under Wall Streets InfluenceMany Industrials Off Slightly | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bonn-chief-calls-for-full-equality-insists-that-west-revise-policy.html | BONN CHIEF CALLS FOR FULL EQUALITY Insists That West Revise Policy if Germans Are to Take Role in Defense Plans | By Drew Middleton Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/books-of-the-times-some-whose-lives-are-history.html | Books of The Times Some Whose Lives Are History | By Orville Prescott | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/boston-censors-musical-cole-porters-out-of-this-world-ordered-to.html | BOSTON CENSORS MUSICAL Cole Porters Out of This World Ordered to Make Changes | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/bowdoin-costs-again-top-million.html | Bowdoin Costs Again Top Million | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/british-union-requests-longer-hours-in-mines.html | British Union Requests Longer Hours in Mines | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/britons-dismayed-by-trumans-talk-misgivings-are-acute-over-us.html | BRITONS DISMAYED BY TRUMANS TALK Misgivings Are Acute Over US Policy in Far EastRight and Left Wings Worried | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/campbell-e-locke-a-lawyer-54-years.html | CAMPBELL E LOCKE A LAWYER 54 YEARS | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/cheers-greet-churchill-commons-press-and-his-family-note-his-76th.html | CHEERS GREET CHURCHILL Commons Press and His Family Note His 76th Birthday | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/child-to-mrs-lyttleton-gould-jr.html | Child to Mrs Lyttleton Gould Jr | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/classic-furniture-shown-by-britons-a-reproduction-of-a-sheraton.html | CLASSIC FURNITURE SHOWN BY BRITONS A REPRODUCTION OF A SHERATON DESK | By Betty Pepis | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/commons-cheers-attlee-decision-announcement-of-trip-to-us-bursts-on.html | COMMONS CHEERS ATTLEE DECISION Announcement of Trip to US Bursts on House Following TwoDay Policy Debate FEAR OF WAR IS DOMINANT Churchill Warns West Against Involvement in Asia Terms Europe the Key Area | By Raymond Daniell Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/congestion-cutting-chicago-valuations.html | CONGESTION CUTTING CHICAGO VALUATIONS | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/crisis-spurs-city-defense-activity-fear-of-a-new-war-grips-populace.html | Crisis Spurs City Defense Activity Fear of a New War Grips Populace Whalen Heads Drive to Enlist Volunteers for Disaster Duty Atom Bomb Is Debated | By Richard H Parke | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/davisonmayer.html | DavisonMayer | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/defense-aide-bars-mass-evacuations-wadsworth-says-production-must.html | DEFENSE AIDE BARS MASS EVACUATIONS Wadsworth Says Production Must Be Maintained Scorns TaketoHills View | By Lucy Freeman Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/dorothy-h-halsey-to-be-wed-dec-19-chooses-5-attendants-for-her.html | DOROTHY H HALSEY TO BE WED DEC 19 Chooses 5 Attendants for Her Marriage in South Orange to David Histed Hughes | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/eileen-or-howley-engaged-to-marry-barnard-graduate-to-be-bride-of.html | EILEEN OR HOWLEY ENGAGED TO MARRY Barnard Graduate to Be Bride of John Nicholson Higgins a Columbia Alumnus | Sarony | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/eisenbergsiegel.html | EisenbergSiegel | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/elected-to-directorate-of-yale-towne-mfg-co.html | Elected to Directorate Of Yale  Towne Mfg Co | Peltz | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/elected-to-head-society-of-consulting-engineers.html | Elected to Head Society Of Consulting Engineers | Jean Raeburn | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/ellis-d-atwood-61-cranberry-expert-outstanding-cape-cod-grower.html | ELLIS D ATWOOD 61 CRANBERRY EXPERT Outstanding Cape Cod Grower DiesHis Miniature Railroad Had Attracted Thousands | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/feinberg-act-barring-red-teachers-upheld-by-state-court-of-appeals.html | Feinberg Act Barring Red Teachers Upheld by State Court of Appeals LAW BARRING REDS IN SCHOOLS UPHELD | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/film-of-kanin-play-attacked-on-coast-catholic-paper-in-los-angeles.html | FILM OF KANIN PLAY ATTACKED ON COAST Catholic Paper in Los Angeles Describes Born Yesterday as a Marxist Satire | By Thomas F Brady Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/flight-of-dalai-lama-held-being-prepared.html | FLIGHT OF DALAI LAMA HELD BEING PREPARED | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/gop-wont-offer-patronage-hurdle-senate-chiefs-say-they-have-no.html | GOP WONT OFFER PATRONAGE HURDLE Senate Chiefs Say They Have No Plans to Seek Southern Alliance to Block Truman | By Wh Lawrence Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/grains-unsettled-by-far-east-news-soybeans-advance-34-to-2c-with.html | GRAINS UNSETTLED BY FAR EAST NEWS Soybeans Advance 34 to 2c With Oats Up to 1 38c and Wheat and Corn Mixed | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/greatest-peril-for-us-western-civilization-faces-destruction-if.html | Greatest Peril for US Western Civilization Faces Destruction if Threat From East Is Not Met Boldly | By Hanson W Baldwin | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/greeks-hail-full-tito-tie-all-main-parties-in-chamber-greet.html | GREEKS HAIL FULL TITO TIE All Main Parties in Chamber Greet Venizelos Statement | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/heads-womens-division-of-salvation-army-drive.html | Heads Womens Division Of Salvation Army Drive | Wilding | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/henry-c-iler-dies-us-labor-aide-45-head-of-government-employes.html | HENRY C ILER DIES US LABOR AIDE 45 Head of Government Employes Federation Had Served on the War Manpower Commission | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/historic-house-to-be-gift-jersey-to-present-douglass-home-to-the.html | HISTORIC HOUSE TO BE GIFT Jersey to Present Douglass Home to the Boy Scouts | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/hospital-mothers-have-3d-birthday-substitute-mothers-tend.html | HOSPITAL MOTHERS HAVE 3D BIRTHDAY SUBSTITUTE MOTHERS TEND YOUNGSTERS AT BELLEVUE | The New York Times by Meyer Liebowitz | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/house-bill-proposes-coordinator-of-civil-defense-with-wide-power.html | House Bill Proposes Coordinator Of Civil Defense With Wide Power Measure Would Authorize Aide to Truman to Direct Aid to States Relief Research Passage This Session Doubted | By Clayton Knowles Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/in-new-realty-post.html | IN NEW REALTY POST | Sarony | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/in-the-nation-recurrent-hazard-of-the-press-conference.html | In The Nation Recurrent Hazard of the Press Conference | By Arthur Krock | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/israel-replies-on-arabs-sharett-tells-un-committee-nation-is-ready.html | ISRAEL REPLIES ON ARABS Sharett Tells UN Committee Nation Is Ready to Negotiate | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/jane-o-houghton-becomes-a-bride-principals-in-weddings-yesterday.html | JANE O HOUGHTON BECOMES A BRIDE PRINCIPALS IN WEDDINGS YESTERDAY | The New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/joins-virginia-medical-school.html | Joins Virginia Medical School | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/kennelly-to-run-again-chicago-mayor-announces-his-candidacy-in.html | KENNELLY TO RUN AGAIN Chicago Mayor Announces His Candidacy in Primary | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/key-price-job-goes-to-toledos-mayor-price-stabilizer.html | KEY PRICE JOB GOES TO TOLEDOS MAYOR PRICE STABILIZER | By Joseph A Loftus Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/labor-increases-margin-but-british-partys-vote-is-cut-in-refilling.html | LABOR INCREASES MARGIN But British Partys Vote is Cut in Refilling Cripps Seat | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/letters-to-the-times-far-east-policy-examined-present-crisis-called.html | Letters to The Times Far East Policy Examined Present Crisis Called Result of Lack of Positive Action | CHANNING B RICHARDSON | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/levys-play-in-london-return-to-tyassi-gets-a-poor-critical-notice.html | LEVYS PLAY IN LONDON Return to Tyassi Gets a Poor Critical Notice in Premiere | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |

| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/lewis-hughes-lee-advertising-man-55.html | LEWIS HUGHES LEE ADVERTISING MAN 55 | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
|---|---|---|---|---|---|---|
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/lung-specialist-dies-dr-savitz-victim-in-philadelphia-of-heart.html | LUNG SPECIALIST DIES Dr Savitz Victim in Philadelphia of Heart Attack Burner Gas | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/macarthur-asserts-all-his-moves-in-korea-had-full-official-backing.html | MacArthur Asserts All His Moves In Korea Had Full Official Backing MARTHUR ASSERTS ACTS WERE BACKED | By Arthur Krock Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/manager-leaving-fire-surety-board-ready-to-retire.html | MANAGER LEAVING FIRE SURETY BOARD READY TO RETIRE | The New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/margaret-omara-wed-in-jersey-city-daughter-of-a-state-senator-bride.html | MARGARET OMARA WED IN JERSEY CITY Daughter of a State Senator Bride of Dr William Michael OConnell Wartime Major | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/marjorie-platt-a-bride-wed-to-robert-lodge-in-bedford-village.html | MARJORIE PLATT A BRIDE Wed to Robert Lodge in Bedford Village Presbyterian Church | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/miss-green-fiancee-of-david-hugh-ward.html | MISS GREEN FIANCEE OF DAVID HUGH WARD | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/nation-is-seen-faced-by-two-wars-today.html | NATION IS SEEN FACED BY TWO WARS TODAY | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/navy-roars-its-defiance-of-army-as-team-runs-through-last-drill.html | Navy Roars Its Defiance of Army As Team Runs Through Last Drill Middies in High Spirit and Primed for a LastDitch StandAt Least Six to See Action on Both Attack and Defense | By Allison Danzig Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-defenses-set-allies-during-lull-form-a-line-thirty-miles-above.html | NEW DEFENSES SET Allies During Lull Form a Line Thirty Miles Above Pyongyang AIR BASES ARE ABANDONED US Marines Encircled Near Reservoir in Northeast Beat Off Attacks by Chinese | By Lindesay Parrott Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-license-aimed-at-foes-of-us-due-revision-of-git-being-made-to.html | NEW LICENSE AIMED AT FOES OF US DUE Revision of GIT Being Made to Prevent Leaks of Goods by Transshipment FINAL DRAFT GOING ROUNDS Officials of Three Government Departments Studying Data Proposed for Adoption | By Charles E Egan Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-rochelle-wins-277-defeats-iona-prep-with-three-touchdowns-in.html | NEW ROCHELLE WINS 277 Defeats Iona Prep With Three Touchdowns in First Period | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/new-york-scientist-honored.html | New York Scientist Honored | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/pal-christmas-toys-for-the-citys-youngsters.html | PAL CHRISTMAS TOYS FOR THE CITYS YOUNGSTERS | The New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/papers-in-madrid-divided-on-censor-catholic-church-and-falange.html | PAPERS IN MADRID DIVIDED ON CENSOR Catholic Church and Falange Party EmbroiledTheatres Boycott 2 Newspapers | By Sam Pope Brewer Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/paris-is-opposed-to-atom-bomb-use-assembly-deputies-alarmed-over.html | PARIS IS OPPOSED TO ATOM BOMB USE Assembly Deputies Alarmed Over Trumans Comment Confidence Vote Set Today | By Harold Callender Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/peiping-wants-un-forces-to-quit-korea-as-one-of-three-conditions.html | Peiping Wants UN Forces to Quit Korea As One of Three Conditions for Peace ACTIVITIES AT MACARTHURS HEADQUARTERS | By Henry R Lieberman Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/philadelphia-fares-up.html | Philadelphia Fares Up | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/philip-kind-jr-to-wed-miss-van-ameringen.html | PHILIP KIND JR TO WED MISS VAN AMERINGEN | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/press-violation-alleged-argentine-tells-hemisphere-body-his-nation.html | PRESS VIOLATION ALLEGED Argentine Tells Hemisphere Body His Nation Inhibits Freedom | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/prisoners-strike-in-fourth-day.html | Prisoners Strike in Fourth Day | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/psc-failures-scored-westchester-citizens-fight-the-extension-of.html | PSC FAILURES SCORED Westchester Citizens Fight the Extension of County Gas Rate | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/reserve-bank-credit-is-up-339000000-stock-of-gold-decreases-by.html | Reserve Bank Credit Is Up 339000000 Stock of Gold Decreases by 60000000 | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/rizzuto-signs-50000-oneyear-yankee-pact-shortstop-comes-to-terms.html | Rizzuto Signs 50000 OneYear Yankee Pact SHORTSTOP COMES TO TERMS WITH THE YANKEES | By John Drebinger | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/row-with-va-closes-watchmaker-school.html | ROW WITH VA CLOSES WATCHMAKER SCHOOL | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/sales-manager-elevated-by-lawrence-cement-co.html | Sales Manager Elevated By Lawrence Cement Co | Fablan Bachrach | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/sherrill-is-slated-as-churches-head-presiding-episcopal-bishop-is.html | SHERRILL IS SLATED AS CHURCHES HEAD Presiding Episcopal Bishop Is Named New Council Chief in Cleveland Sessions AID PLEDGED TRUMAN LIE Debate Over Organizations Headquarters in East or in Midwest Is Lively | By George Dugan Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/sports-of-the-times-straightening-the-record.html | Sports of The Times Straightening the Record | By Arthur Daley | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/stamler-sees-progress-says-he-has-enough-to-convict-all-lodi-dice.html | STAMLER SEES PROGRESS Says He Has Enough to Convict All Lodi Dice Operators | Special TO THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/state-rent-rules-effective-today-bar-blanket-rise-interim.html | STATE RENT RULES EFFECTIVE TODAY BAR BLANKET RISE Interim Regulations Issued by McGoldrick Limit Increases to Defined Hardship Cases LOSS OPERATION SPECIFIED Comparative Basis Restricted Interest Cost to Be Allowed Instead of Depreciation | By Warren Moscow | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/stevens-to-honor-war-heroes.html | Stevens to Honor War Heroes | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/store-sales-show-3-drop-in-nation-decline-reported-for-week.html | STORE SALES SHOW 3 DROP IN NATION Decline Reported for Week Compares With Year Ago Specialty Trade Off 15 | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/strike-at-rcavictor-500-technicians-walk-out-over-talks-on-new.html | STRIKE AT RCAVICTOR 500 Technicians Walk Out Over Talks on New Contract | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/suits-me-fine-set-for-march-15-bow-new-sturgesmartin-musical-based.html | SUITS ME FINE SET FOR MARCH 15 BOW New SturgesMartin Musical Based on The Good Fairy Seeks a 44th St House | By Sam Zolotow | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/symington-notes-defense-speedup-he-says-economy-is-changing-from-a.html | SYMINGTON NOTES DEFENSE SPEEDUP He Says Economy Is Changing From a Light Gray to Dark Gray Mobilization | By Austin Stevens Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/treasury-statement.html | TREASURY STATEMENT | Special TO THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/truman-gets-vote-analysis-boyle-brings-data-to-president-again.html | TRUMAN GETS VOTE ANALYSIS Boyle Brings Data to President Again Denies He Will Quit | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/truman-gives-aim-truman-repeats-statement-to-press.html | TRUMAN GIVES AIM TRUMAN REPEATS STATEMENT TO PRESS | By Anthony Leviero Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/truman-summons-congress-leaders-will-request-their-backing-today.html | TRUMAN SUMMONS CONGRESS LEADERS Will Request Their Backing Today for 11 to 21 Billions More for Arms Program | By William S White Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/two-issues-of-utility-are-cleared-by-sec.html | TWO ISSUES OF UTILITY ARE CLEARED BY SEC | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/un-circles-wary-on-atom-bomb-use-after-learning-of-trumans.html | UN CIRCLES WARY ON ATOM BOMB USE AFTER LEARNING OF TRUMANS STATEMENT ON ATOM BOMB | By A M Rosenthal Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/un-korean-war-award-approved-in-committee.html | UN Korean War Award Approved in Committee | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/un-move-balked-british-delegates-in-a-huddle-at-un.html | UN MOVE BALKED BRITISH DELEGATES IN A HUDDLE AT UN | By Thomas J Hamilton Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/un-payment-rise-for-soviet-backed-budget-committee-also-urges-high.html | UN PAYMENT RISE FOR SOVIET BACKED Budget Committee Also Urges High Quota Paid by United States Be Reduced | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/unamerican-unit-is-urged-on-senate-6-members-ask-counterpart-of.html | UNAMERICAN UNIT IS URGED ON SENATE 6 Members Ask Counterpart of House BodyIt Would Be Watchdog for New Law | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/united-drive-tops-quota-4-agencies-in-philadelphia-net-7823266-in.html | UNITED DRIVE TOPS QUOTA 4 Agencies in Philadelphia Net 7823266 in First Bid | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/uruguay-with-us-new-chief-pledges-martinez-trueba-presidentelect.html | URUGUAY WITH US NEW CHIEF PLEDGES Martinez Trueba PresidentElect Places Nation by theSide of Democracies | By Milton Bracker Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/us-aide-opposes-strings-to-tito-aid-belgrade-embassy-attache-at.html | US AIDE OPPOSES STRINGS TO TITO AID Belgrade Embassy Attache at House Hearing Sees America in Weak Trading Position | By Harold B Hinton Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/us-reavows-denial-on-japanese-troops.html | US REAVOWS DENIAL ON JAPANESE TROOPS | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/veterans-housing-draws-a-warning.html | VETERANS HOUSING DRAWS A WARNING | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/wacs-sworn-into-service-at-city-hall.html | WACS SWORN INTO SERVICE AT CITY HALL | The New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/war-scare-hits-italy-communists-noncommunists-fear-dropping-of-atom.html | WAR SCARE HITS ITALY Communists NonCommunists Fear Dropping of Atom Bombs | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/wood-field-and-stream-geese-provide-the-major-attraction-for.html | Wood Field and Stream Geese Provide the Major Attraction for Hunters at Mattamuskeet Lake | By Raymond R Camp Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/work-by-cherubini-heard-at-concert-overture-to-watercarrier-is.html | WORK BY CHERUBINI HEARD AT CONCERT Overture to WaterCarrier Is Presented by Philharmonic Milstein Is Soloist | By Olin Downes | RE0000005534 | 1978-08-16 | B00000275409 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/yale-six-beats-nyac-takes-opener-103-scoring-5-goals-in-last-period.html | YALE SIX BEATS NYAC Takes Opener 103 Scoring 5 Goals in Last Period | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/youth-asks-share-in-world-burdens-teenagers-on-times-forum-charge.html | YOUTH ASKS SHARE IN WORLD BURDENS TeenAgers on Times Forum Charge Adults Fail to Give Young People Responsibility | Special to THE NEW YORK TIMES | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-01 | https://www.nytimes.com/1950/12/01/archives/youthful-peace-gathering-stages-a-protest-sit-down-at-lake-success.html | Youthful Peace Gathering Stages A Protest Sit Down at Lake Success Demonstrators in UN Boo Mrs Roosevelt When She Admonishes ThemWomen Jam Economic Council Chamber | By David Anderson Special To the New York Times | RE0000005534 | 1978-08-16 | B00000275409 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/03-rise-in-week-in-primary-prices-allcommodities-index-attains-peak.html | 03 RISE IN WEEK IN PRIMARY PRICES AllCommodities Index Attains Peak 1717 of 1926 Average 91 Above June 20 Level | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/120-go-back-to-classes-veterans-administration-plans-jersey-school.html | 120 GO BACK TO CLASSES Veterans Administration Plans Jersey School Audit | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/2-more-steel-firms-raise-wages-prices.html | 2 MORE STEEL FIRMS RAISE WAGES PRICES | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/2-scenarists-form-new-film-company-wisberg-and-pollexfen-set-up.html | 2 SCENARISTS FORM NEW FILM COMPANY Wisberg and Pollexfen Set Up MidCentury Productions First Movie Scheduled | By Thomas F Brady Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/24-in-trumans-party-special-train-also-will-carry-press-radio.html | 24 IN TRUMANS PARTY Special Train Also Will Carry Press Radio Correspondents | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/350000-start-set-on-rockaway-line-1951-budget-allocation-would-let.html | 350000 START SET ON ROCKAWAY LINE 1951 Budget Allocation Would Let City Begin Acquisition of LIRR Branch | By Paul Crowell | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/3d-novelty-given-by-the-city-ballet-maria-tallchief-stars-in-pas-de.html | 3D NOVELTY GIVEN BY THE CITY BALLET Maria Tallchief Stars in Pas de Deux of Balanchine From Delibes Sylvia Work | By John Martin | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/50000-men-sought-in-february-draft-navys-tests-eased-call-raises.html | 50000 MEN SOUGHT IN FEBRUARY DRAFT NAVYS TESTS EASED Call Raises Selective Service Total to 300000 Since War Started in Korea AIR STANDARDS RELAXED Lower Mental and Physical Score Required for Entry in Enlisted Ranks | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/abroad-detonations-of-a-word-out-of-season-the-french-awakening.html | Abroad Detonations of a Word Out of Season The French Awakening Authority Over the Bomb | By Anne 0Hare McCormick | RE0000005535 | 1978-08-16 | B00000275795 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/allout-war-force-sought-by-added-military-funds-is-a.html | ALLOUT WAR FORCE SOUGHT BY TRUMAN Aim of Added Military Funds Is a Total of 2771000 Men and Essential Equipment NEEDED FOR FIRST PHASES Tanks Guns and Ammunition More Air Force Planes and Navy Ships Are Stressed New Weapons Planned | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/anne-eisaman-to-be-married.html | Anne Eisaman to Be Married | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/army-is-3touchdown-favorite-over-navy-in-classic-at-philadelphia.html | Army Is 3Touchdown Favorite Over Navy in Classic at Philadelphia Today ARMY AND NAVY FOOTBALL TEAMS AT SCENE OF THEIR ANNUAL GAME | By Allison Danzig Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/armynavy-lineup.html | ArmyNavy LineUp | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/arvey-resigns-post-quits-as-cook-county-leader-in-move-to-succeed.html | ARVEY RESIGNS POST Quits as Cook County Leader in Move to Succeed Kelly | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/at-the-theatre-dolly-haas-appears-in-the-circle-of-chalk-under-the.html | AT THE THEATRE Dolly Haas Appears in The Circle of Chalk Under the Dramatic Workshops Auspices | By Brooks Atkinson | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/attempt-to-revise-jewish-aid-denied-blueprint-under-attack-here.html | ATTEMPT TO REVISE JEWISH AID DENIED Blueprint Under Attack Here Would Not Replace Appeal Welfare Group Says Comment On Plan Sought | By Irving Spiegel Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/attlee-gets-irish-plea.html | Attlee Gets Irish Plea | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/attlee-maps-goal-for-truman-talk-discusses-attitude-in-crisis-with.html | ATTLEE MAPS GOAL FOR TRUMAN TALK Discusses Attitude in Crisis With Experts as Departure for US Tomorrow Is Set UNITY WITH FRENCH IS AIM Coordination of Policies Will Govern Parley With Pleven and Schuman in London AngloFrench Consultations Heading Lists Exchanged | By Tania Long Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ball-on-thursday-aids-two-charities-committee-members-for-benefit.html | BALL ON THURSDAY AIDS TWO CHARITIES COMMITTEE MEMBERS FOR BENEFIT | Ernemac | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bars-strike-support-cio-union-in-camden-asks-afl-locals-act-first.html | BARS STRIKE SUPPORT CIO Union in Camden Asks AFL Locals Act First | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/best-bombing-run-bostonwashington.html | BEST BOMBING RUN BOSTONWASHINGTON | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bible-society-here-to-mark-141-years-programs-slated-at-several.html | BIBLE SOCIETY HERE TO MARK 141 YEARS Programs Slated at Several Protestant ChurchesHymn Writer to Be Honored Bible Council Meeting Methodists to Honor North Services for Advent Planned Farewell Dinner Tomorrow Center Marks 25th Year Hanukkah Festival to Begin Russian Orthodox Convention Christian Science Topic Episcopal Expansion Program | By Preston King Sheldon | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/big-demand-reported-to-wallpaper-group.html | BIG DEMAND REPORTED TO WALLPAPER GROUP | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/bonds-and-shares-on-london-market-british-funds-strengthen-on-news.html | BONDS AND SHARES ON LONDON MARKET British Funds Strengthen on News of Attlees Projected Visit to President Truman | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/books-of-the-times-a-target-impervious-to-shafts-american-welcome-a.html | Books of The Times A Target Impervious to Shafts American Welcome and Reward | By Charles Poore | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/british-meat-ration-cut-action-taken-as-argentina-asks-for-higher.html | BRITISH MEAT RATION CUT Action Taken as Argentina Asks for Higher prices | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/browder-is-jailed-cant-furnish-bail-he-field-and-three-others-are.html | BROWDER IS JAILED CANT FURNISH BAIL He Field and Three Others Are Arraigned in Capital for Contempt of Congress Calls Indictment Defective Mrs Browder Stresses Debts | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/c-engelhard-83-refiner-of-metals-head-of-baker-co-here-dies.html | C ENGELHARD 83 REFINER OF METALS Head of Baker  Co Here Dies Established Scholarships at Stevens Institute | Special to THE NEW YORK TIMESBlank  Stoller 1943 | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/cargo-rates-rise-as-ships-lie-idle-tonnage-shortage-in-atlantic.html | Cargo Rates Rise as Ships Lie Idle Tonnage Shortage in Atlantic Seen CARGO RATES RISE AS SHIPS LIE IDLE | By George Horne | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/chennault-wins-test-court-orders-release-to-him-of-chinese-airlines.html | CHENNAULT WINS TEST Court Orders Release to Him of Chinese Airlines Assets | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/chinas-aggression-in-korea-outlined-talks-for-macarthur.html | CHINAS AGGRESSION IN KOREA OUTLINED TALKS FOR MACARTHUR | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/church-group-asks-courage-in-peril-first-officers-of-new-church.html | CHURCH GROUP ASKS COURAGE IN PERIL FIRST OFFICERS OF NEW CHURCH GROUP FORMED IN CLEVELAND | By George Dugan Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/combat-veteran-admiral-heads-naval-war-college.html | Combat Veteran Admiral Heads Naval War College | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/committee-urges-chaplains-school-president-praises-clergymen-in.html | COMMITTEE URGES CHAPLAINS SCHOOL President Praises Clergymen in Armed Forces After Getting Advisory Groups Report | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/compromise-on-army-for-europe-looms-of-conference-in-london.html | Compromise on Army for Europe looms of Conference in London Deputies Start to Draft Program Designed to Satisfy France and Other North Atlantic Treaty Powers Share Sense of Urgency Conflict on German Forces | By Clifton Daniel Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/danger-of-feminization-of-us-culture-is-seen.html | Danger of Feminization Of US Culture Is Seen | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/distrust-of-us-policy-rises-in-britain-over-korean-war-demand-for.html | Distrust of US Policy Rises In Britain Over Korean War Demand for Independence of Washingtons Lead MountsLondon Wary on China Qualms About Powers View on Authority | By Raymond Daniell Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/dutch-cautioned-us-against-korea-push.html | DUTCH CAUTIONED US AGAINST KOREA PUSH | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/east-side-jammed-by-illegal-parking-automobile-parking-in-violation.html | EAST SIDE JAMMED BY ILLEGAL PARKING AUTOMOBILE PARKING IN VIOLATION OF CITY TRAFFIC REGULATIONS | By Joseph C Ingraham | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/eastern-roads-ask-141000000-rise-179-systems-join-in-petition-filed.html | EASTERN ROADS ASK 141000000 RISE 179 Systems Join in Petition Filed With ICC Calling for 4 Freight Rate Advance | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/eca-issues-plan-to-aid-philippines-broad-reform-of-government.html | ECA ISSUES PLAN TO AID PHILIPPINES Broad Reform of Government Economy Is Aim Truman to Ask for 250000000 Measures Discussed Bell Group Asked Reforms | By Felix Belair Jr Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/education-aide-named-dr-leo-f-smith-is-appointed-consultant-to.html | EDUCATION AIDE NAMED Dr Leo F Smith Is Appointed Consultant to State Unit | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/effect-of-curbs-on-credit-shown-octobers-42000000-gain-is-second.html | EFFECT OF CURBS ON CREDIT SHOWN Octobers 42000000 Gain Is Second Smallest in Any Similar PostWar Month TOTAL IS 13379000000 NonInstallment Buying Sees Decline in Charge Accounts Rise in OnePayment Loans | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/ej-moeran-wrote-orchestral-works.html | EJ MOERAN WROTE ORCHESTRAL WORKS | The New York Times 1932 | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/elected-to-directorate-of-walter-weir-agency.html | Elected to Directorate Of Walter Weir Agency | Bakalar | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/elliottbrackett.html | ElliottBrackett | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/europeans-object-to-us-stockpiling-marshall-plan-council-weighs.html | EUROPEANS OBJECT TO US STOCKPILING Marshall Plan Council Weighs Members Desire for Equal Raw Material Allocation | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/famechon-halts-devino-in-seventh-the-end-of-the-battle-in-the.html | FAMECHON HALTS DEVINO IN SEVENTH THE END OF THE BATTLE IN THE GARDEN LAST NIGHT | By James P Dawsonthe New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/florida-exgovernor-named-to-head-us-civil-defense-mf-caldwell-jr.html | Florida ExGovernor Named To Head US Civil Defense MF Caldwell Jr Picked by Truman to Run Agency at Salary of 17500 CALDWELL TO HEAD CIVILIAN DEFENSE | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/flynn-asks-hogan-to-call-gov-dewey-offers-to-waive-immunity-for.html | FLYNN ASKS HOGAN TO CALL GOV DEWEY Offers to Waive Immunity for Jury Action on Charge He Is Associate of Costello Approves Hogans Inquiry Letter to Prosecutor Sees No Need to Call Dewey | By James A Hagerty | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/freight-loadings-drop-162-in-week-shipments-decrease-in-every.html | FREIGHT LOADINGS DROP 162 IN WEEK Shipments Decrease in Every categoryTotal Is 55 Above Mark Year Ago | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/gendraper-slated-to-be-new-trustee-of-the-long-island-due-to-get.html | GENDRAPER SLATED TO BE NEW TRUSTEE OF THE LONG ISLAND DUE TO GET RAIL POST GEN DRAPER URGED AS LIRR TRUSTEE Partial Inspections Described Brakeman Is Questioned | By Kalaman Seigelthe New York Times BY EDWARD HAUSNER | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/goal-set-at-50000000-for-1951-march-of-dimes.html | Goal Set at 50000000 For 1951 March of Dimes | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/head-of-assembly-pleads-for-peace-in-a-light-vein-at-the-united.html | HEAD OF ASSEMBLY PLEADS FOR PEACE IN A LIGHT VEIN AT THE UNITED NATIONS | By Walter Sullivanthe New York Times | RE0000005535 | 1978-08-16 | B00000275795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/increasing-supply-of-rubber-in-sight-bigger-amount-to-be-available.html | INCREASING SUPPLY OF RUBBER IN SIGHT Bigger Amount to Be Available in January and February Advisory Group Told ESTIMATE MAY BE TOPPED 10000Ton Excess Seen Half of Which Would Be Allocated to Civilian Requirements WagePrice Control Up Pact Nations Cut Urged | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/indian-sees-wu-of-red-china-thinks-peiping-wants-peace-peiping-for.html | Indian Sees Wu of Red China Thinks Peiping Wants Peace PEIPING FOR PEACE INDIAN SUGGESTS Effect Hoped For | By Thomas J Hamilton Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/insurance-loans-worry-ibagroup-new-iba-president-insurance-loans.html | INSURANCE LOANS WORRY IBAGROUP NEW IBA PRESIDENT INSURANCE LOANS WORRY IBA GROUP | By Paul Heffernan Special To the New York Timesfabian Bachrach | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/issues-filed-with-sec.html | Issues Filed With SEC | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/italian-reds-fail-in-antius-moves-exploit-question-of-the-use-of.html | ITALIAN REDS FAIL IN ANTIUS MOVES Exploit Question of the Use of Atomic Bomb in Stirring Up Mass Demonstrations | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/jersey-takes-over-in-bergen-gambling-attorney-general-supersedes.html | JERSEY TAKES OVER IN BERGEN GAMBLING Attorney General Supersedes County Prosecutor to Press Law Enforcement | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/laborites-retain-seat-welsh-byelection-victory-gives-attlee.html | LABORITES RETAIN SEAT Welsh ByElection Victory Gives Attlee Majority of 6 | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/letters-to-the-times-chinas-neighbors-her-history-recalled-as.html | Letters to The Times Chinas Neighbors Her History Recalled as Victim of RussoJapanese Wars | GRIGORE GAFENCU | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/marxist-school-reopens.html | Marxist School Reopens | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/mary-rose-role-to-bethel-leslie-helen-hayes-names-actress-to-lead.html | MARY ROSE ROLE TO BETHEL LESLIE Helen Hayes Names Actress to Lead in Barrie Play Listed by A N T A for Feb 25 Four Added to Cast | By Louis Calta | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/new-school-voted-down.html | New School Voted Down | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/new-silverware-here-from-france-silver-from-france-for-festive.html | NEW SILVERWARE HERE FROM FRANCE SILVER FROM FRANCE FOR FESTIVE TABLES | The New York Times Studio | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/news-of-food-dutch-east-indian-dish-is-specialty-of-french.html | News of Food Dutch East Indian Dish Is Specialty of French Restaurant Owned by American | By Jane Nickerson | RE0000005535 | 1978-08-16 | B00000275795 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/old-pittsburgh-bank-merged-with-mellon.html | OLD PITTSBURGH BANK MERGED WITH MELLON | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/pleven-sustained-sees-attlee-today-he-and-schuman-are-expected-to.html | PLEVEN SUSTAINED SEES ATTLEE TODAY He and Schuman Are Expected to Back Britons Moderation in Truman Talk on Korea PLEVEN SUSTAINED SEES ATTLEE TODAY Vote Reflects World Crisis Would Restrict Conflict | By Harold Callender Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/president-in-plea-he-asserts-that-soviet-instigated-china-reds.html | PRESIDENT IN PLEA He Asserts That Soviet Instigated China Reds Aggression in Korea BILLION MORE ATOM FUNDS Communists Assaulted Not Only UN Forces but Free World Chief Executive Says Would Lift Total to 49 Billions Must Bear Responsibility PRESIDENT IN PLEA FOR 18 BILLION FUND | By William S White Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/profits-tax-bill-is-sent-to-house-floor-vote-is-slated-tuesday.html | PROFITS TAX BILL IS SENT TO HOUSE Floor Vote Is Slated Tuesday Senate Hearings Will Open Monday in Speed Drive | By John D Morris Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/refugees-a-screen-us-marines-infantry-fight-to-end-trap-set-by.html | REFUGEES A SCREEN US Marines Infantry Fight to End Trap Set by 80000 in East PYONGYANG HIT BY BOMBS Allies Form Front Above Former North Korean Capital After Blowing Bridges in Rear Fighting at Reservoir Bitter CHINESE REDS PUSH TOWARD NEW LINE Weather Hampers Air Operations 400 Troops Under Fire A Successful Disengagement Communist Advance Slowed | By Lindesay Parrott Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rfc-refuses-38000000-loan-to-kaiserfrazer-to-hold-output-but-agency.html | RFC Refuses 38000000 Loan To KaiserFrazer to Hold Output But Agency Offers Credit of 25000000 Tied to Car SalesStopGap Is Seen Pending Impact of Defense Orders RFC REJECTS LOAN TO KAISERFRAZER | By Charles E Egan Special to the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rise-in-rail-rates-on-furniture-set-icc-approves-58-to-76-advance.html | RISE IN RAIL RATES ON FURNITURE SET ICC Approves 58 to 76 Advance on Smaller Loads Effect on Prices Foreseen Price Rises Predicted | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rochester-fares-stand-court-of-appeals-rejects-city-suit-against.html | ROCHESTER FARES STAND Court of Appeals Rejects City Suit Against State Board | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/rockefeller-aide-97-a-kloepfer-worked-in-kerosene-store-saw-little.html | ROCKEFELLER AIDE 97 A Kloepfer Worked in Kerosene Store Saw Little Future in It | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/sally-mcgovern-betrothed.html | Sally McGovern Betrothed | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/security-traders-group-appoints-new-president.html | Security Traders Group Appoints New President | Jean Raeburn | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/senate-unit-asks-time-labor-subcommittee-backs-bill-to-extend-its.html | SENATE UNIT ASKS TIME Labor Subcommittee Backs Bill to Extend Its Own Life | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/senators-battle-on-atom-bomb-use-flanders-and-brewster-clash.html | SENATORS BATTLE ON ATOM BOMB USE Flanders and Brewster Clash McMahon Denounces Doubt That Russia Has Weapon House Hearings Started | By Cp Trussell Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/shrinkage-is-seen-in-welfare-funds-illinois-governor-says-fight-for.html | SHRINKAGE IS SEEN IN WELFARE FUNDS Illinois Governor Says Fight for Survival Has First Call Ruth Taylor Honored Patchwork Plan Opposed Westchester Leader Honored | By Lucy Freeman Special To the New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/son-of-bergdoll-draft-dodger-of17-seized-for-refusing-to-be.html | Son of Bergdoll Draft Dodger of17 Seized for Refusing to Be Inducted ALFRED BERGDOLL LEAVING FEDERAL COURT | By Ira Henry Freemanthe New York Times | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/southampton-taxes-up-rates-rise-95-to-256-with-higher-assessed.html | SOUTHAMPTON TAXES UP Rates Rise 95 to 256 With Higher Assessed Valuation | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/soviet-found-lacking-oil-for-allout-war.html | SOVIET FOUND LACKING OIL FOR ALLOUT WAR | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/state-court-bars-selling-on-sunday-appeals-bench-ruling-affirms.html | STATE COURT BARS SELLING ON SUNDAY Appeals Bench Ruling Affirms Conviction of Two Dealers in Kosher Meats Here | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/taft-urges-sharing-of-business-profits.html | TAFT URGES SHARING OF BUSINESS PROFITS | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/talks-to-begin-tuesday.html | Talks to Begin Tuesday | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/theres-too-much-talk-but-not-from-mc-taylor.html | Theres Too Much Talk But Not From MC Taylor | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/three-men-die-in-fire-others-escape-when-flames-raze-rooming-house.html | THREE MEN DIE IN FIRE Others Escape When Flames Raze Rooming House | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/tibetans-in-appeal-to-un.html | Tibetans in Appeal to UN | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/to-curb-drunken-drivers-new-jersey-police-radio-system-set-up-for.html | TO CURB DRUNKEN DRIVERS New Jersey Police Radio System Set Up for Yule Holidays | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/total-us-jobs-drop-as-farms-taper-off.html | TOTAL US JOBS DROP AS FARMS TAPER OFF | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/traubel-and-vinay-score-in-tristan-seasons-first-isolde.html | TRAUBEL AND VINAY SCORE IN TRISTAN SEASONS FIRST ISOLDE | By Howard Taubmanthe New York Times Studio | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/troth-announced-of-miss-simpson-a-bridetobe.html | TROTH ANNOUNCED OF MISS SIMPSON A BRIDETOBE | David Berns | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/troth-of-dorothy-f-plaisted.html | Troth of Dorothy F Plaisted | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/un-acts-in-negeb-dispute-observers-study-arab-legion-blockade-of.html | UN ACTS IN NEGEB DISPUTE Observers Study Arab Legion Blockade of Israeli Road | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/un-bar-is-not-essential-to-peace-pakistan-says.html | UN Bar Is Not Essential To Peace Pakistan Says | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/undertone-strong-in-chicago-grains-soybean-prices-up-on-report-of.html | UNDERTONE STRONG IN CHICAGO GRAINS Soybean Prices Up on Report of Italian Buying of Oil Wheat Futures Mixed | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/us-idle-pay-asked-in-atomic-attacks-injuries-could-exceed-ability.html | US IDLE PAY ASKED IN ATOMIC ATTACKS Injuries Could Exceed Ability of States to Provide Benefits Labor Law Parley Holds | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/us-offers-to-help-in-haya-controversy.html | US OFFERS TO HELP IN HAYA CONTROVERSY | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/wood-field-and-stream-more-interesting-sport-seen-if-ban-on-live.html | Wood Field and Stream More Interesting Sport Seen if Ban on Live Duck Decoys Is Lifted | By Raymond R Camp | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/world-of-fashion-offers-suggestions-for-christmas-giving-gloves-to.html | World of Fashion Offers Suggestions for Christmas Giving Gloves to Umbrellas Belts to Furs Array in Stores Is Wide | The New York Times Studio | RE0000005535 | 1978-08-16 | B00000275795 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-02 | https://www.nytimes.com/1950/12/02/archives/world-veterans-aim-at-real-peace-genuine-not-russias-phony-variety.html | WORLD VETERANS AIM AT REAL PEACE Genuine Not Russias Phony Variety Is Goal of the New Federation Official Says | Special to THE NEW YORK TIMES | RE0000005535 | 1978-08-16 | B00000275795 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/1950-record-seen-in-business-gains-nine-months-earnings-share.html | 1950 RECORD SEEN IN BUSINESS GAINS Nine Months Earnings Share Spotlight With Production and Employment Levels | By Clare M Reckert | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/2-in-longshore-feud-quit-as-union-aides.html | 2 IN LONGSHORE FEUD QUIT AS UNION AIDES | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/5th-ave-building-6612000-parcel-sold-to-syndicate-blockfront-deal.html | 5TH AVE BUILDING 6612000 PARCEL SOLD TO SYNDICATE Blockfront Deal Marks End of an Ownership Which Dated Back to 1851 RECALLS ENOS FOLLY 23d Street Site Chosen for Hotel Was Considered Too Far Out of Town SOLD TO INVESTING SYNDICATE | By Lee E Cooper | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/7-nonvoting-seats-in-un-advocated-el-salvador-sponsors-step-on.html | 7 NONVOTING SEATS IN UN ADVOCATED El Salvador Sponsors Step on Behalf of Lands Barred Under Soviet Veto | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-new-wilderness-winter-reaches-an-icelocked-canadian-fishing.html | A NEW WILDERNESS WINTER REACHES AN ICELOCKED CANADIAN FISHING VILLAGE | By Charles J Lazarus | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-right-book-for-the-right-readerand-a-ribbon-for-the-author.html | A Right Book for the Right Readerand a Ribbon for the Author | By Charles Poore | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/a-wood-lot-also-needs-some-care-longrange-program.html | A WOOD LOT ALSO NEEDS SOME CARE Longrange Program | Roche | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/acheson-top-aides-decide-to-press-for-action-in-un-acheson-and.html | Acheson Top Aides Decide To Press for Action in UN ACHESON AND AIDES SEEK ACTION IN UN | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/after-the-storm-neglect-was-a-big-factor-in-loss-of-many-trees.html | AFTER THE STORM Neglect Was a Big Factor In Loss of Many Trees | By Morris Kestenbaum | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aims-in-korea-proposed-arizona-publisher-with-dulles-there-suggests.html | AIMS IN KOREA PROPOSED Arizona Publisher With Dulles There Suggests Policies | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aj-fearing-dead-expert-engineer-authority-on-tunnel-bridge-building.html | AJ FEARING DEAD EXPERT ENGINEER Authority on Tunnel Bridge Building Worked on Hudson Tubes Triborough Span | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/alice-p-doolittle-married-in-boston-chapel-of-emmanuel-church-scene.html | ALICE P DOOLITTLE MARRIED IN BOSTON Chapel of Emmanuel Church Scene of Wedding to Henry G Brooks Jr Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aliens-now-liable-for-levy-on-gains-once-exempt-visitors-to-us-who.html | ALIENS NOW LIABLE FOR LEVY ON GAINS Once Exempt Visitors to US Who Expand Capital Here Must Pay at 30 Rate 50 ACT CLOSES LOOPHOLE Court Ruling Reversing Tax Body Holds Temporary Visa Not a Basis for Immunity | By Godfrey N Nelson | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/along-the-highways-and-byways-of-finance-business-doctor.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Business Doctor | By Robert H Fetridge | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/andersongallagher.html | AndersonGallagher | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/anne-makepeace-a-bride-married-in-providence-church-to-john-wg.html | ANNE MAKEPEACE A BRIDE Married in Providence Church to John WG Wyckoff | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/antibiotic-changes-seen-added-chemicals-may-be-next-step-scientist.html | ANTIBIOTIC CHANGES SEEN Added Chemicals May Be Next Step Scientist Says | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/architects-committee-weighs-plans-to-meet-new-job-crisis.html | Architects Committee Weighs Plans to Meet New Job Crisis | By John A Bradley | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/around-the-garden-tree-planting-season.html | AROUND THE GARDEN Tree Planting Season | By Dorothy H Jenkins | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/article-3-no-title.html | Article 3  No Title | Eva Harrison | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/artists-of-today-watercolors-poles-apart-in-current-shows.html | ARTISTS OF TODAY WATERCOLORS POLES APART IN CURRENT SHOWS | By Howard Devree | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/assembly-irks-un-group-by-procedura-violation.html | Assembly Irks UN Group By Procedura Violation | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/audrey-p-donnan-is-bride-in-jersey-has-sistern-law-as-honor-matron.html | AUDREY P DONNAN IS BRIDE IN JERSEY Has Sistern Law as Honor Matron at Marriage to Dale Evarts in Rutherford | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/austrian-manufacturers-making-gains-some-goods-entering.html | Austrian Manufacturers Making Gains Some Goods Entering Distribution Here | By William M Freedman | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/automobiles-jams-rapid-growth-of-suburban-communities-causes.html | AUTOMOBILES JAMS Rapid Growth of Suburban Communities Causes Parking Traffic Tangles | By Bert Pierce | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/aviation-light-planes-private-craft-are-now-useful-machines-instead.html | AVIATION LIGHT PLANES Private Craft Are Now Useful Machines Instead of Expensive Hobbies | By Frederick Graham | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/barbara-hobbis-wed-in-millburn-bride-of-charles-d-williams-3d.html | BARBARA HOBBIS WED IN MILLBURN Bride of Charles D Williams 3d Retired Rear Admirals Son His Uncle Officiates | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/barbara-mclelland-to-be-wed-on-dec-23-sets-wedding-day.html | BARBARA MCLELLAND TO BE WED ON DEC 23 SETS WEDDING DAY | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/bedford-nuptials-for-miss-kennedy-becomes-a-bride.html | BEDFORD NUPTIALS FOR MISS KENNEDY BECOMES A BRIDE | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/bequest-to-china-reds-will-of-agnes-smedley-once-accused-as-spy-is.html | BEQUEST TO CHINA REDS Will of Agnes Smedley Once Accused as Spy Is Filed | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/berlin-will-vote-on-regime-today-western-sector-police-ready-to.html | BERLIN WILL VOTE ON REGIME TODAY Western Sector Police Ready to Handle Any Disorders Initiated by Communists | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/betty-beckanstin-bride-of-lawyer-married-at-the-mayflower-in.html | BETTY BECKANSTIN BRIDE OF LAWYER Married at the Mayflower in Washington to Richard S Ross Former Lieutenant | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/betty-petrie-to-be-bride-upstate-girl-engaged-to-alfred-e-krug.html | BETTY PETRIE TO BE BRIDE Upstate Girl Engaged to Alfred E Krug Instructor at RPI | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/big-show-whale-of-a-game-thrill-truman-top-brass-big-show-thrills.html | Big Show Whale of a Game Thrill Truman Top Brass BIG SHOW THRILLS TRUMAN TOP BRASS | By Joseph M Sheehan Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/billions-seen-soon-in-defense-orders-industries-prepare-to-comply.html | BILLIONS SEEN SOON IN DEFENSE ORDERS Industries Prepare to Comply With Price ControlAverage Rise In 1951 Put at 5 BRAKES ON INFLATION SET With Slack in Civilian Demand Ending Costs Are Expected to Be Kept in Line for Arms | By Hartley W Barclay | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/biographer-of-a-liar.html | Biographer Of a Liar | By Rene FueloepMiller | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/boom-in-taxpayers-keeps-pace-with-housing-growth-in-queens.html | Boom in Taxpayers Keeps Pace With Housing Growth in Queens TAXPAYERS MATCH RESIDENTIAL GAINS | By Maurice Foley | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/boxer-bang-away-takes-top-prize-harris-dog-wins-in-brooklyn-show.html | BOXER BANG AWAY TAKES TOP PRIZE Harris Dog Wins in Brooklyn Show for Fourteenth Best Setter Impresses | By John Rendel | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/bridge-two-types-of-expert-play-both-brilliant-and-comedy-hands.html | BRIDGE TWO TYPES OF EXPERT PLAY Both Brilliant and Comedy Hands Often Appear In Tournaments | By Albert H Morehead | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/by-way-of-report-paramount-plans-movie-about-founder-adolph.html | BY WAY OF REPORT Paramount Plans Movie About Founder Adolph ZukorOther Matters | By Ah Weiler | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/camden-rca-strike-ends.html | Camden RCA Strike Ends | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/canada-displays-new-atom-plant-shows-pride-in-isotope-output.html | CANADA DISPLAYS NEW ATOM PLANT Shows Pride in Isotope Output Newsmen See All Except Innermost Secrets | By Pj Philip Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/carol-cummings-troth-student-at-radcliffe-to-be-wed-to-daniel.html | CAROL CUMMINGS TROTH Student at Radcliffe to Be Wed to Daniel Ellsberg | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/carol-lee-farr-engaged-princeton-girl-will-be-married-to-charles.html | CAROL LEE FARR ENGAGED Princeton Girl Will Be Married to Charles Love Ridall Jr | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chamouriandorian.html | ChamourianDorian | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chestnuts-resist-blight-50-of-asiatic-strain-thriving-after-11.html | CHESTNUTS RESIST BLIGHT 50 of Asiatic Strain Thriving After 11 Years Growth | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/child-to-the-edward-rutters-jr.html | Child to the Edward Rutters Jr | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/china-and-the-bear-striped-pants-view.html | China and the Bear Striped Pants View | By Robert Payne | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/chosen-as-1950-recipient-of-colgate-civic-award.html | Chosen as 1950 Recipient Of Colgate Civic Award | Conway Studios | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/christmas-cameras-photographic-equipment-in-endless-variety-is.html | CHRISTMAS CAMERAS Photographic Equipment in Endless Variety Is Available This Year for Gifts | By Jacob Deschin | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/classic-master-jean-sibelius-finnish-composer-will-be-85-next.html | CLASSIC MASTER JEAN SIBELIUS FINNISH COMPOSER WILL BE 85 NEXT FRIDAY | By Olin Downes | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/coonintheslot-new-vending-machines-are-harvesting-millionsand-the.html | CoinintheSlot New vending machines are harvesting millionsand the end is not yet | By John Sharnik | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/college-honors-three-miss-buck-dr-bunche-mme-pandit-elected-at.html | COLLEGE HONORS THREE Miss Buck Dr Bunche Mme Pandit Elected at Roosevelt | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/collins-on-his-way-to-meet-marthur-armys-chief-may-visit-korea.html | COLLINS ON HIS WAY TO MEET MARTHUR Armys Chief May Visit Korea AlsoAir Force and Navy Send High Officers | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/colombian-gold-purchases-rise.html | Colombian Gold Purchases Rise | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/communist-gains-in-tibet-reported-leading-monks-said-to-have-urged.html | COMMUNIST GAINS IN TIBET REPORTED Leading Monks Said to Have Urged Dalai Lama Not to Flee Capital of Lhasa | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/composer-of-talent-swanson-has-long-wait-for-recognition.html | COMPOSER OF TALENT Swanson Has Long Wait For Recognition | By Carter Harman | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/comptonstory.html | ComptonStory | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | J Abresch | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/congress-to-speed-new-arms-billions-profit-tax-is-sure-passage-is.html | CONGRESS TO SPEED NEW ARMS BILLIONS PROFIT TAX IS SURE Passage Is Expected by House Tuesday and by the Senate Before Christmas Recess PAY AS YOU GO HELD DEAD Leaders Say Levies to Equal the Greatly Increased Outlay Would Bog Economic System | By John D Morris Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/conservation-congress-legislation-to-protect-rare-species-and-to.html | CONSERVATION CONGRESS Legislation to Protect Rare Species and to Help Save Island Beach Is Needed | By John Bertram | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/costsaving-project-innovator.html | COSTSAVING PROJECT INNOVATOR | By Arthur Gelb | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/curtisbennett-68-sportsman-dead-sir-noel-member-of-olympic.html | CURTISBENNETT 68 SPORTSMAN DEAD Sir Noel Member of Olympic Committee Collapses While Speaking at a Meeting | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/cynthia-hayes-a-fiancee-south-orange-girl-will-be-wed-to-ralph-c.html | CYNTHIA HAYES A FIANCEE South Orange Girl Will Be Wed to Ralph C Holmquist | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/dartmouth-alumnus-to-wed-miss-beatty.html | DARTMOUTH ALUMNUS TO WED MISS BEATTY | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/daughter-to-mrs-dr-barber.html | Daughter to Mrs DR Barber | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/daughter-to-the-john-tweedys.html | Daughter to the John Tweedys | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/debutante-committee-to-assit-program-sale-at-st-paulsprinceton.html | Debutante Committee to Assit Program Sale At St PaulsPrinceton Hockey Game Dec 10 | Wide World | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/decadent-and-young.html | Decadent And Young | By Lillian de la Torre | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/democrats-choose-arveys-successor-gill-court-clerk-is-selected-as.html | DEMOCRATS CHOOSE ARVEYS SUCCESSOR Gill Court Clerk Is Selected as Cook County Chairman for Mayoralty Campaign | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/department-store-sales-decrease-in-latest-week-new-york.html | Department Store Sales Decrease in Latest Week New York | Boston | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/diplomats-face-grim-fact-of-military-defeat-task-is-to-find-middle.html | DIPLOMATS FACE GRIM FACT OF MILITARY DEFEAT Task Is to Find Middle Way Between Appeasement and General War | By James Reston Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/disaster-defense-offered-industry-state-aide-urges-centralized.html | DISASTER DEFENSE OFFERED INDUSTRY State Aide Urges Centralized Control Air Raid Warning and Warden Services | By James J Nagle | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/donkey-from-italy-welcomed-at-zoo-a-gift-from-the-children-of-udine.html | DONKEY FROM ITALY WELCOMED AT ZOO A GIFT FROM THE CHILDREN OF UDINE | The New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/dr-anne-f-godley-paysicians-bride-alumna-of-yale-medical-wed-to-dr.html | DR ANNE F GODLEY PAYSICIANS BRIDE Alumna of Yale Medical Wed to Dr Walter Treat St Goar in Ceremony at Rye | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/drama-mailbag-council-of-living-theatre-criticized-by.html | DRAMA MAILBAG Council of Living Theatre Criticized By WriterRitchard on the Mat | SAWYER FALK | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/drive-for-950000-started-at-brown-fund-would-assure-university-of.html | DRIVE FOR 950000 STARTED AT BROWN Fund Would Assure University of 450000 Rockefeller Contingent Gift | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/dying-81st-congress-comes-back-to-life-bills-which-republicans.html | DYING 81ST CONGRESS COMES BACK TO LIFE Bills Which Republicans Expected to Shelve Will Be Rushed Through | By William S White Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/eca-sets-parley-on-raw-materials-marshall-plan-council-decides-to.html | ECA SETS PARLEY ON RAW MATERIALS Marshall Plan Council Decides to Send Officials to US for Talks This Week | By Harold Callender Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/education-in-review-drop-in-college-enrollment-attributed-to.html | EDUCATION IN REVIEW Drop in College Enrollment Attributed to Departure of Veterans and Korean War | By Benjamin Fine | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/effort-to-clarify-some-financing-problems-subject-of-study-by-life.html | Effort to Clarify Some Financing Problems Subject of Study by Life Insurance Industry SIMPLIFICATION AIM IN FINANCING DEALS | By Thomas P Swift | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/egypt-presses-britain-to-give-up-suez-base-negotiations-are-renewed.html | EGYPT PRESSES BRITAIN TO GIVE UP SUEZ BASE Negotiations Are Renewed but With Little Hope That London Will Yield | By Clifton Daniel Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/elizabeth-chew-wed-to-edwin-bennett-jr.html | ELIZABETH CHEW WED TO EDWIN BENNETT JR | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/elk-river-idyll.html | Elk River Idyll | By Richard L Neuberger | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ellen-coakley-a-bride-married-to-michael-oneil-at-ceremony-in.html | ELLEN COAKLEY A BRIDE Married to Michael ONeil at Ceremony in Cleveland | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/elyse-fields-engaged-graduate-of-jackson-college-is-fiancee-of.html | ELYSE FIELDS ENGAGED Graduate of Jackson College Is Fiancee of Robert L Beir | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/europe-rejects-unity-despite-rising-danger-differences-among.html | EUROPE REJECTS UNITY DESPITE RISING DANGER Differences Among Western Nations Are Stronger Than Fear of Russia | By Foster Hailey Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ewing-asks-drive-to-spur-welfare-tells-jewish-aid-council-gaps-in.html | EWING ASKS DRIVE TO SPUR WELFARE Tells Jewish Aid Council Gaps in Health of Nation Reduce Mobilization Efficiency | By Irving Spiegel Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fictionwith-a-hold-on-history-the-historical-novel-says-mr-guthrie.html | FICTIONWITH A HOLD ON HISTORY The Historical Novel Says Mr Guthrie Gives Us a Richer Sense of the Present | By Ab Guthrie Jr | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fieldsbeir.html | FieldsBeir | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/fight-curbing-tuberculosis-traced-to-postmans-idea-danes-desire-to.html | Fight Curbing Tuberculosis Traced to Postmans Idea Danes Desire to Help Those Needing Aid Bears Fruit in Stamp Campaign Here | By Howard A Rush Md | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/five-cities-to-see-medical-program-new-xray-at-johns-hopkins-will.html | FIVE CITIES TO SEE MEDICAL PROGRAM New XRay at Johns Hopkins Will Show Consultation and Diagnosis on Television | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/florida-plans-to-expand-chain-of-state-parks-sites-of-historic-and.html | FLORIDA PLANS TO EXPAND CHAIN OF STATE PARKS Sites of Historic and Natural Interest Are Preserved for the Tourists | By Ce Wright | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/food-firms-balky-house-group-finds-industry-refusal-to-cooperate.html | FOOD FIRMS BALKY HOUSE GROUP FINDS Industry Refusal to Cooperate Makes Inquiry Difficult Committee Aide Says | By Paul P Kennedy Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/food-in-honor-of-escoffier.html | FOOD In Honor of Escoffier | By Jane Nickerson | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/frances-karmiol-engaged-to-wed-freeport-teacher-is-betrothed-to.html | FRANCES KARMIOL ENGAGED TO WED Freeport Teacher Is Betrothed to Theodore FrostBoth Studied at Cornell U | DeKane | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/from-the-mail-pouch.html | FROM THE MAIL POUCH | ERICH LEINSDORF | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/from-the-radiotv-mailbag-also.html | FROM THE RADIOTV MAILBAG Also | GILBERT SELDES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/front-runner-in-foreign-film-sweepstakes-joseph-burstyn-sets-hot.html | FRONT RUNNER IN FOREIGN FILM SWEEPSTAKES Joseph Burstyn Sets Hot Pace in Field That Is Studded With Uncertainties | By Thomas M Pryor | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/full-mobilization-urged-americans-for-democratic-action-offer.html | FULL MOBILIZATION URGED Americans for Democratic Action Offer 5Point Plan | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/georgene-simon-engaged-skidmore-senior-to-be-bride-of-dr-irving.html | GEORGENE SIMON ENGAGED Skidmore Senior to Be Bride of Dr Irving Dreishpoon | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/gets-west-coast-shipping-post.html | Gets West Coast Shipping Post | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/gossip-of-the-rialto-they-play-ring-round-the-moon.html | GOSSIP OF THE RIALTO THEY PLAY RING ROUND THE MOON | By Lewis Funke | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/government-and-art-a-symposium-three-points-of-view.html | GOVERNMENT AND ART A SYMPOSIUM Three Points of View | By Aline B Louchheim | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/governor-to-speak-at-synagogue.html | Governor to Speak at Synagogue | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/greek-population-placed-at-8000000-gains-since-1940-in-country-seen.html | GREEK POPULATION PLACED AT 8000000 Gains Since 1940 in Country Seen by ECA Experts as Above Europes Average | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/grocers-prepare-for-emergencies-plans-of-distribution-revised-to.html | GROCERS PREPARE FOR EMERGENCIES Plans of Distribution Revised to Meet Any Contingencies No Shortages in View | By Greg MacGregor | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/guys-and-dolls-broadway-ratrace-based-on-some-damon-runyon.html | GUYS AND DOLLS Broadway RatRace Based on Some Damon Runyon Characters | By Brooks Atkinson | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/hawaiian-rejects-island-statehood-chineseamerican-banker-says.html | HAWAIIAN REJECTS ISLAND STATEHOOD ChineseAmerican Banker Says Territory Is Not Ready Hot Dispute Stirred | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/helen-r-lynch-engaged-she-will-be-married-on-dec-26-to-gerard-carey.html | HELEN R LYNCH ENGAGED She Will Be Married on Dec 26 to Gerard Carey Law Teacher | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/helicopter-taxis-planned-on-coast-commuter-service-craft-is-slated.html | HELICOPTER TAXIS PLANNED ON COAST Commuter Service Craft Is Slated to Carry 24 Passengers in 125Mile Radius | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/hofstra-beats-cooper-union.html | Hofstra Beats Cooper Union | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/holiday-show-fare-blonde-and-brunette.html | HOLIDAY SHOW FARE BLONDE AND BRUNETTE | Elleen DarbyGraphic House | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/hollywood-resume-heavy-program-for-sol-lessermaurice-evans-in-film.html | HOLLYWOOD RESUME Heavy Program for Sol LesserMaurice Evans in Film DebutAddenda | By Thomas F Brady | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/holy-cross-rally-trips-eagles-3214-turco-gets-4-touchdowns-one-a.html | HOLY CROSS RALLY TRIPS EAGLES 3214 Turco Gets 4 Touchdowns One a 97Yard KickOff Return Against Boston College | By Michael Strauss Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/honors-in-finland-hufstader-singers.html | HONORS IN FINLAND HUFSTADER SINGERS | By Paul Sjoblom | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/hospital-head-to-direct-charity-federation-drive.html | Hospital Head to Direct Charity Federation Drive | Kaufman | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/huge-defense-machine-functioning-smoothly-pentagon-under-general.html | HUGE DEFENSE MACHINE FUNCTIONING SMOOTHLY Pentagon Under General Marshall Has Rid Itself of Feuds and Bluster | By Austin Stevens Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/in-and-out-of-books-the-wayward-bus.html | IN AND OUT OF BOOKS The Wayward Bus | By David Dempsey | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/in-praise-of-harvard.html | In Praise Of Harvard | By Hi Brock | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/in-the-long-run-europe-is-our-first-front-to-lose-asia-to-the.html | In the Long Run Europe Is Our First Front To lose Asia to the soviet would be serious but to lose all Europe could prove fatal | By Nathaniel Peffer | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/in-the-shadow-of-homer.html | In the Shadow Of Homer | By Milton Crane | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/india-elucidates-un-role-on-korea-new-delhi-avers-rau-lacked.html | INDIA ELUCIDATES UN ROLE ON KOREA New Delhi Avers Rau Lacked InstructionsReport on Peiping War Aim Withheld | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/israel-recovers-vital-negeb-road-troop-ultimatum-brings-end-to.html | ISRAEL RECOVERS VITAL NEGEB ROAD Troop Ultimatum Brings End to Jordanian Arab Legions Three Days of Roadblock | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/italy-as-usual-end-of-holy-year-will-mean-smaller-growds-better.html | ITALY AS USUAL End of Holy Year Will Mean Smaller Growds Better Service for Tourists | By Paul Hofmann | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/its-tough-but-the-show-must-go-on-demille-reviews-his-problems-in.html | ITS TOUGH BUT THE SHOW MUST GO ON DeMille Reviews His Problems in Finding Story for Film About Circus Life | By Cecil B Demille | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/janet-stevenson-to-be-wed-dec-15-barnard-graduate-betrothed-to.html | JANET STEVENSON TO BE WED DEC 15 Barnard Graduate Betrothed to Major Tufton Beamish a Conservative MP | Lenare | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/jean-e-dinsmore-officers-fiancee-maine-girl-will-be-wed-this-month.html | JEAN E DINSMORE OFFICERS FIANCEE Maine Girl Will Be Wed This Month to 2d Lieut Franklin Billings Fields of Army | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/jean-gillespie-to-wed-troth-to-wilford-thunhurst-jr-is-announced-by.html | JEAN GILLESPIE TO WED Troth to Wilford Thunhurst Jr Is Announced by Parents | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/jersey-is-growing-christmas-trees-rutgers-forester-encourages.html | JERSEY IS GROWING CHRISTMAS TREES Rutgers Forester Encourages Farmers Who Will Send 100000 to Market | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/jersey-wire-tapping-a-topic.html | Jersey Wire Tapping a Topic | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/joan-dougherty-becomes-a-bride-mt-st-vincent-alumna-wed-to-joseph-p.html | JOAN DOUGHERTY BECOMES A BRIDE Mt St Vincent Alumna Wed to Joseph P McCormick Jr in Corpus Christi Church | The New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/joanna-e-mangan-lists-attendants-she-will-have-sister-as-maid-of.html | JOANNA E MANGAN LISTS ATTENDANTS She Will Have Sister as Maid of Honor at Marriage Dec 16 to Jackson F Blackman | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/kingsman-fide-delayed-plane-bus-troubles-postpone-st-bonaventure.html | KINGSMAN FIDE DELAYED Plane Bus Troubles Postpone St Bonaventure Contest | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/klan-again-on-the-march-sheriff-investigation.html | KLAN AGAIN ON THE MARCH Sheriff Investigation | By Wd Workman Jr Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lady-among-roisterers-dagmars-talents-grace-broadway-open-house.html | LADY AMONG ROISTERERS Dagmars Talents Grace Broadway Open House | By Murray Schumach | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/layoffs-then-spurt-are-seen-for-detroit.html | LAYOFFS THEN SPURT ARE SEEN FOR DETROIT | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/letters-moses-signs.html | Letters MOSES SIGNS | JOSEPH P BOHAN | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/letters-to-the-editor-wisdom-of-the-sands.html | Letters to the Editor Wisdom of the Sands | LEON WENCELIUS | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/letters-to-the-times-defending-the-west-alternative-to-german.html | Letters to The Times Defending the West Alternative to German Rearming Leading to Settlement Outlined | JAMES P WARBURG | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/levissiebert.html | LevisSiebert | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/levywexler.html | LevyWexler | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lisa-natanya-geffen-becomes-betrothed-becomes-fiancee.html | LISA NATANYA GEFFEN BECOMES BETROTHED BECOMES FIANCEE | Tarr | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/liu-five-defeats-kansas-state-6059-a-william-and-mary-player.html | LIU FIVE DEFEATS KANSAS STATE 6059 A WILLIAM AND MARY PLAYER DRIVING FOR THE BASKET | By Louis Effrat | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/lucy-gay-married-to-je-bassett-3d-she-is-escorted-by-her-father-at.html | LUCY GAY MARRIED TO JE BASSETT 3D She Is Escorted by Her Father at Wedding in Lexington Ky to a Graduate of Yale | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/macnairgammie.html | MacNairGammie | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/man-and-his-motherinlaw-motherinlaw.html | MAN AND HIS MOTHERINLAW MotherinLaw | By Robert Morley ActorPlaywright | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/marriage-on-feb-2-for-mary-w-wier-houston-girl-a-st-timothys-alumna.html | MARRIAGE ON FEB 2 FOR MARY W WIER Houston Girl a St Timothys Alumna Will Be the Bride of John Caldwell Meeker | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mary-foxall-wed-to-william-day-jr-graduates-of-brown-married-in-st.html | MARY FOXALL WED TO WILLIAM DAY JR Graduates of Brown Married in St Pauls Englewood Reception Held in Club | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mcracken-triumphs-at-squash-racquets.html | MCRACKEN TRIUMPHS AT SQUASH RACQUETS | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/michael-stranges-will-filed.html | Michael Stranges Will Filed | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-ba-reighley-prospective-bride-alumna-of-pine-manor-is-the.html | MISS BA REIGHLEY PROSPECTIVE BRIDE Alumna of Pine Manor Is the Fiancee of Eric N Ferguson Who Attended Rutgers | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-ellen-bacon-becomes-fiancee-senior-at-bryn-mawr-will-be-wed-to.html | MISS ELLEN BACON BECOMES FIANCEE Senior at Bryn Mawr Will Be Wed to Richard Smallwood McKinley 3d a Teacher | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-friedlander-to-wed-in-january-alumna-of-connecticut-college.html | MISS FRIEDLANDER TO WED IN JANUARY Alumna of Connecticut College Fiancee of Ralph Steinhart Veteran of Air Forces | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-janet-jenkins-bride-in-worcester.html | MISS JANET JENKINS BRIDE IN WORCESTER | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-jm-mclinton-married-in-chapel-has-3-attendants-for-wedding-to.html | MISS JM MCLINTON MARRIED IN CHAPEL Has 3 Attendants for Wedding to William V Ashley 2d at Church of Heavenly Rest | Bradford Bachrach | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-la-branche-edward-daly-wed-church-of-the-heavenly-rest-is.html | MISS LA BRANCHE EDWARD DALY WED Church of the Heavenly Rest Is Setting for Marriage Dr John Large Officiates | The New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-leopold-engaged-georgia-u-senior-to-be-bride-on-dec-27-of.html | MISS LEOPOLD ENGAGED Georgia U Senior to Be Bride on Dec 27 of George S Petras | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-maitland-engaged-to-be-bride-of-robert-finberg-fellow-student.html | MISS MAITLAND ENGAGED To Be Bride of Robert Finberg Fellow Student at Duke U | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-mary-moore-bronxville-bride-bride-of-yesterday.html | MISS MARY MOORE BRONXVILLE BRIDE BRIDE OF YESTERDAY | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-mealand-wed-in-fairfield-church.html | MISS MEALAND WED IN FAIRFIELD CHURCH | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-ritter-engaged-to-donald-friedman.html | MISS RITTER ENGAGED TO DONALD FRIEDMAN | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/miss-weinberger-is-wed-bride-of-arthur-r-broadman-at-home-in-fort.html | MISS WEINBERGER IS WED Bride of Arthur R Broadman at Home in Fort Smith Ark | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/more-hamlet-than-homer.html | More Hamlet Than Homer | By Henri Peyre | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/move-to-lift-child-attendance-ban-new-approach.html | MOVE TO LIFT CHILD ATTENDANCE BAN New Approach | By Charles J Lazarus | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mr-thurbers-fairyland.html | Mr Thurbers Fairyland | By Alice S Morris | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-aimee-wickes-bride-married-in-greenville-del-to-francis-dring.html | MRS AIMEE WICKES BRIDE Married in Greenville Del to Francis Dring Wetherill | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-et-treadway-wed-former-elizabeth-torrey-bride-of-thrasher-gray.html | MRS ET TREADWAY WED Former Elizabeth Torrey Bride of Thrasher Gray in Radburn | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-frank-p-mdermott.html | MRS FRANK P MDERMOTT | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-l-freeman-94-dies-in-plymouth-pa.html | MRS L FREEMAN 94 DIES IN PLYMOUTH PA | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/mrs-ross-higier-has-daughter.html | Mrs Ross Higier Has Daughter | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/nancy-klein-to-be-married.html | Nancy Klein to Be Married | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/nathalie-winslow-engaged-to-marry-student-at-sarah-lawrence-is-the.html | NATHALIE WINSLOW ENGAGED TO MARRY Student at Sarah Lawrence Is the Fiancee of Henry Muzzy Horn Graduate of Cornell | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/nations-baseball-officials-gather-for-annual-meetings-in-florida.html | Nations Baseball Officials Gather For Annual Meetings in Florida Bonus Rule Broadcasting Problem High on Agenda for Majors and MinorsExtension of Chandler Regime Seen Certain | By John Drebinger | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/nature-wont-hold-still-statistical-alterations-caused-by.html | Nature Wont Hold Still Statistical alterations caused by earthquakes are only a few of the editorial crises faced by encyclopedists | By James Colvin | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/neither-noble-nor-savage.html | Neither Noble Nor Savage | By Mason Wade | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/nepalese-charge-exking-with-plot-say-he-helped-assassination.html | NEPALESE CHARGE EXKING WITH PLOT Say He Helped Assassination Conspiracy and Fled With Part of State Jewels | By Robert Trumbull Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/new-amaryllis-dominate-the-window-garden-difficult-task.html | NEW AMARYLLIS DOMINATE THE WINDOW GARDEN Difficult Task | By Thomas R Manley | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/new-bid-to-soviet-parley-of-attlee-pleven-urges-new-approach-in.html | NEW BID TO SOVIET Parley of Attlee Pleven Urges New Approach in Truman Talk MAO SETTLEMENT SOUGHT Coordination of Views on Use of Atomic Bomb and Raising Wests Strength Stressed FRENCH AND BRITISH LEADERS MEET IN LONDON | By Clifton Daniel Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/new-church-group-sets-first-budget-general-board-of-protestant.html | NEW CHURCH GROUP SETS FIRST BUDGET General Board of Protestant National Council Allocates 4435326 for 1951 | By George Dugan Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/new-handyman-of-the-skies-the-unlovely-but-versatile-helicopter-has.html | New Handyman Of the Skies The unlovely but versatile helicopter has won over the skeptics by its performance in Korea | By Frederick Graham | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archiv es/new-phase-nears-in-bank-squabble-some-large-institutions-here-to.html | NEW PHASE NEARS IN BANK SQUABBLE Some Large Institutions Here to Press Competition Charge Against Federal Reserve LATTERS REPLY REJECTED One Official Views 37Page Analysis of Complaints as Largely Fallacious | By George A Mooney | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-power-plant-opens-in-vermont-connecticut-river-site-utilizes.html | NEW POWER PLANT OPENS IN VERMONT Connecticut River Site Utilizes Flood Waters to Aid Farms Another Station Planned | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/new-turn-in-the-war-means-tight-controls-economic-changes-which.html | NEW TURN IN THE WAR MEANS TIGHT CONTROLS Economic Changes Which Were Due Slowly Will Be Greatly Speeded Up | By Joseph A Loftus Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/news-and-notes-from-the-field-of-travel-israeli-office.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL ISRAELI OFFICE | By Diana Rice | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/news-of-the-world-of-stamps-israel-to-release-two-new-items-this.html | NEWS OF THE WORLD OF STAMPS Israel to Release Two New Items This MonthNews From Other Lands | By Kent B Styles | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/news-of-tv-and-radio-ventriloquist-and-his-dummy.html | NEWS OF TV AND RADIO VENTRILOQUIST AND HIS DUMMY | By Sidney Lohman | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/note-from-london-stage-tricks-used-by-old-vic-director-in.html | NOTE FROM LONDON Stage Tricks Used by Old Vic Director In Presentation of Twelfth Night | By Wa Darlington | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/nuptials-are-held-for-miss-gongwer-bride-in-soarsdale-of-wilfred.html | NUPTIALS ARE HELD FOR MISS GONGWER Bride in Soarsdale of Wilfred Martin Kluss Harvard 42 Both Former ECA Aides | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/of-books-and-men.html | | Of Books And Men | By Frederick B Adams Jr | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/ohio-steel-mills-to-rehire-women-refresher-courses-preparing.html | OHIO STEEL MILLS TO REHIRE WOMEN Refresher Courses Preparing Welders Machinists for Jobs Held During the War | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/on-skis-in-utah-early-autumn-snows-bring-out-winter-sports-fans-to.html | ON SKIS IN UTAH Early Autumn Snows Bring Out Winter Sports Fans to Alta and Brighton | By Jack Goodman | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/on-the-seamier-side.html | On the Seamier Side | By Charles Jackson | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/our-intelligence-in-korea-now-a-matter-of-dispute-macarthurs.html | OUR INTELLIGENCE IN KOREA NOW A MATTER OF DISPUTE MacArthurs Headquarters Explains That It Decided to Risk a Chinese Attack | By Lindesay Parrott Special to the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/outstanding-religious-books-of-1950.html | Outstanding Religious Books of 1950 | By Paul Hutchinson | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/parent-and-child-changing-picture-of-medical-care.html | PARENT AND CHILD Changing Picture of Medical Care | By Dorothy Barclay | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pastor-will-be-installed-at-new-london-today.html | Pastor Will Be Installed At New London Today | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/patricia-sanford-to-wed-philadelphia-girl-is-betrothed-to-ensign.html | PATRICIA SANFORD TO WED Philadelphia Girl Is Betrothed to Ensign John E Draim | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/paul-revere-curtis.html | PAUL REVERE CURTIS | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/peiping-declares-reds-will-fight-on-party-organ-calls-on-troops-to.html | PEIPING DECLARES REDS WILL FIGHT ON Party Organ Calls on Troops to Shatter UN Forces Hot Pursuit Described | By Henry R Lieberman Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/peiping-prepares-china-as-if-for-a-long-war-backed-by-russia.html | PEIPING PREPARES CHINA AS IF FOR A LONG WAR Backed by Russia Communist Regime Seems to Have Made Up Its Mind To Strike a Blow for Revolution BUT THE PEOPLE WANT PEACE | By Henry R Lieberman | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/period-pieces-modern-setting.html | Period Pieces Modern Setting | BY Betty Pepis | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/peron-land-plans-defended-at-talks-agriculture-minister-says-that.html | PERON LAND PLANS DEFENDED AT TALKS Agriculture Minister Says That Monopolistic Practices Have Been Ended in Argentina | By Milton Bracker Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pitching-and-putting-with-hogan-and-ford-out-of-the-past.html | PITCHING AND PUTTING WITH HOGAN AND FORD OUT OF THE PAST | By Harold Mendelsohn | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/pittsburgh-budget-up-education-board-approves-rise-in-personal.html | PITTSBURGH BUDGET UP Education Board Approves Rise in Personal Property Tax | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/plan-to-split-us-from-allies-might-open-soviet-war-drive-value-of.html | Plan to Split US From Allies Might Open Soviet War Drive Value of Diplomatic Step Said to Have Been Learned by Moscow From Hitler Pact | By Cl Sulzberger Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/princeton-opening-musical-thursday-triangle-clubs-59th-annual-show.html | PRINCETON OPENING MUSICAL THURSDAY Triangle Clubs 59th Annual Show Too Hot for Toddy Going on 13City Tour | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/quebec-area-rise-in-skiing-is-seen-main-popularity-is-held-by-the.html | QUEBEC AREA RISE IN SKIING IS SEEN Main Popularity Is Held by the Varied Facilities at Lac Beauport Development | By Frank Elkins Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/quittnerhuggins.html | QuittnerHuggins | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/racial-bias-seen-hurting-us-role-california-rights-group-told.html | RACIAL BIAS SEEN HURTING US ROLE California Rights Group Told HomeTown Ills Cut Effect of Programs Abroad | By Gladwin Hill Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rams-victors-136-a-pass-that-was-ruled-complete-for-syracuse.html | RAMS VICTORS 136 A PASS THAT WAS RULED COMPLETE FOR SYRACUSE | By Lincoln A Werden | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rayon-sales-up-in-several-fields-increase-in-supply-to-mens-wear.html | RAYON SALES UP IN SEVERAL FIELDS Increase in Supply to Mens Wear Womens Sportswear Helps Offset Dress Loss | By Herbert Koshetz | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/realism-and-beyond-among-the-moderns.html | Realism and Beyond AMONG THE MODERNS | By Clement Greenberg | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/records-three-strauss-tone-poems-dances.html | RECORDS THREE STRAUSS TONE POEMS Dances | By Howard Taubman R P | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/religious-subjects-dali-and-nagler-exhibit-their-late-work.html | RELIGIOUS SUBJECTS Dali and Nagler Exhibit Their Late Work | By Stuart Preston | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/resolution-withdrawn-3-nations-to-join-others-in-un-southwest.html | RESOLUTION WITHDRAWN 3 Nations to Join Others in UN Southwest Africa Plan | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/reverses-confuse-us-soviet-is-told-press-says-events-in-korea-have.html | REVERSES CONFUSE US SOVIET IS TOLD Press Says Events in Korea Have Shaken Confidence in MacArthur Leadership | By Harrison E Salisbury Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/rhee-asks-people-to-save-country-urges-all-to-gather-arms-and-make.html | RHEE ASKS PEOPLE TO SAVE COUNTRY Urges All to Gather Arms and Make Every Village a Fort in Battle Against Foe | By Charles Grutzner Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/roads-from-front-recall-the-bulge-confusion-tragedy-and-cold-mark.html | ROADS FROM FRONT RECALL THE BULGE Confusion Tragedy and Cold Mark Retreat in Korea as in the Ardennes | By Richard Jh Johnston Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/school-pay-rises-in-philadelphia-all-school-employes-to-gain-budget.html | SCHOOL PAY RISES IN PHILADELPHIA All School Employes to Gain Budget of 56704657 for 1951 Is Record | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/school-units-head-is-asked-to-resign-in-frauds-inquiry-moss-tells.html | SCHOOL UNITS HEAD IS ASKED TO RESIGN IN FRAUDS INQUIRY Moss Tells of Seeking Ouster of Plant Operation Chief Over Paint Purchases ORAL ORDERS UNDER FIRE 2 Business Men and 3 Bureau Employes Now Free in Bail for Hearing on Tuesday | By Murray Illson | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/science-in-review-theory-that-anxiety-explains-human-behavior.html | SCIENCE IN REVIEW Theory That Anxiety Explains Human Behavior Successfully Applied in a Veterans Hospital | By Waldemar Kaempffert | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/shadows-of-war-darken-united-nations-outlook-failure-to-meet-the.html | SHADOWS OF WAR DARKEN UNITED NATIONS OUTLOOK Failure to Meet the Present Crisis All Are Aware May Be Fatal to the Organization | By Thomas J Hamilton Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/shadows-on-the-veld.html | Shadows on the Veld | By John Barkham | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/site-in-europe-pressed-for-1951-un-assembly.html | Site in Europe Pressed For 1951 UN Assembly | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/smart-coats.html | Smart Coats | Photographed on board the SS Uruguay MooreMcCormick Line Costume jewelry courtesy Raja and Napier handbags Greatrex gloves WearRight belts Midtown sweater Pringle luggage Amelia Earhart | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/son-born-to-the-john-h-viers.html | Son Born to the John H Viers | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/south-jersey-sees-industrial-gains-nine-counties-taking-part-in.html | SOUTH JERSEY SEES INDUSTRIAL GAINS Nine Counties Taking Part in ProgramPort Authority Fast Trains Sought | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/southwest-yields-rare-fossil-bones-they-include-best-preserved.html | SOUTHWEST YIELDS RARE FOSSIL BONES They Include Best Preserved Skull Yet Found of Animals of 60 Million Years Ago | North American Newspaper Alliance | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/soviet-army-is-ready-in-germany-but-no-unusual-activity-is-noticed.html | Soviet Army Is Ready in Germany But No Unusual Activity Is Noticed VAST SOVIET FORCE READY IN GERMANY | By Drew Middleton Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/soviet-zone-police-flee-to-the-west-500-members-state-they-were.html | SOVIET ZONE POLICE FLEE TO THE WEST 500 Members State They Were Hoodwinked Into Joining New Communist Army | By Kathleen McLaughlin Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/sports-of-the-times-seeing-is-believing.html | Sports of The Times Seeing Is Believing | By Arthur Daley | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/stamler-takes-over-prosecutors-office.html | STAMLER TAKES OVER PROSECUTORS OFFICE | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/stassen-on-world-tour-plans-to-visit-asia-africa-and-europe-to-aid.html | STASSEN ON WORLD TOUR Plans to Visit Asia Africa and Europe to Aid Peace | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/statesdiebold.html | StatesDiebold | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/steel-price-rise-below-forecasts-holding-the-increase-to-less-than.html | STEEL PRICE RISE BELOW FORECASTS Holding the Increase to Less Than 6 a Ton Comes as Surprise to Observers 10 ADVANCE EXPECTED Action Is Traced to Deference to US Wishes and Desire Not to Add to Inflation | By Thomas E Mullaney | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/still-going-strong-at-73-finlay-currie-is-busier-now-than-ever.html | STILL GOING STRONG At 73 Finlay Currie Is Busier Now Than Ever Before in Screen Acting Career | By Stephen Watts | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/stone-face-near-by-new-jersey-highway-leads-to-an-interesting-sight.html | STONE FACE NEAR BY New Jersey Highway Leads To an Interesting Sight | By John B Ehrhardt | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/students-called-to-conference.html | Students Called to Conference | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/success-its-wonderfull-success-its-wonderful.html | Success Its Wonderfull Success Its Wonderful | By Harvey Breit | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/swopearrison.html | SwopeArrison | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/talk-with-susan-yorke.html | Talk With Susan Yorke | By Virginia Lee Warren | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/telegram-813-feet-long-spurs-navy-to-victory.html | Telegram 813 Feet Long Spurs Navy to Victory | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/television-in-review-video-daily-serial-story.html | TELEVISION IN REVIEW VIDEO DAILY SERIAL STORY | By Jack Gould | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/textile-pay-parley-set-union-will-seek-to-eliminate-northsouth.html | TEXTILE PAY PARLEY SET Union Will Seek to Eliminate NorthSouth Differential | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-dance-quality-in-dual-role.html | THE DANCE QUALITY IN DUAL ROLE | By John Martin | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-financial-week-stock-market-prices-break-as-fear-selling.html | THE FINANCIAL WEEK Stock Market Prices Break as Fear Selling Follows Military Reverses in Korea | By John G Forrest Financial Editor | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-indian-speaks-for-himself.html | The Indian Speaks for Himself | BY John Collier | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-inquisitive-seth-richardson-despite-misgivings-about-the.html | The Inquisitive Seth Richardson Despite misgivings about the McCarran Act he is eager to see if it can be enforced | By Cabell Phillips | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-life-of-comedy-jackpot-stirs-thoughts-on-film-humor.html | THE LIFE OF COMEDY Jackpot Stirs Thoughts On Film Humor | By Bosley Crowther | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-price-of-peace.html | The Price Of Peace | By Hans Kohn | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/the-world-of-music-in-wake-of-the-storm-philharmonic-guest.html | THE WORLD OF MUSIC IN WAKE OF THE STORM PHILHARMONIC GUEST | By Ross Parmenter | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/they-came-to-build.html | They Came To Build | By Robert Aura Smith | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/those-hidden-best-sellers-hidden-best-sellers.html | Those Hidden Best Sellers Hidden Best Sellers | By David Dempsey | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/to-discuss-montclair-and-bomb.html | To Discuss Montclair and Bomb | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/to-mobilize-science-without-hobbling-it-the-shortage-of-scientists.html | To Mobilize Science Without Hobbling It The shortage of scientists for defense work must be met without weakening pure research | By Michael Amrine | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/together-and-alone.html | Together And Alone | By Granville Hicks | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/towboat-skipper-50-years-on-job-veteran-tug-skipper.html | TOWBOAT SKIPPER 50 YEARS ON JOB VETERAN TUG SKIPPER | By Joseph J Ryan | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/train-kills-brooklyn-man.html | Train Kills Brooklyn Man | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/troth-announced-of-miss-iris-l-hill-plainfield-girl-to-become-the.html | TROTH ANNONUCED OF MISS IRIS L HILL Plainfield Girl to Become the Bride of John J Frey an Alumnus of Rutgers | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/troth-announced-of-miss-hartman.html | TROTH ANNOUNCED OF MISS HARTMAN | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/troth-of-marilyn-zorn-beaver-college-senior-will-be-bride-of-myron.html | TROTH OF MARILYN ZORN Beaver College Senior Will Be Bride of Myron R Mendel | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/troth-of-miss-phillips-senior-at-skidmore-will-be-wed-to-robert-p.html | TROTH OF MISS PHILLIPS Senior at Skidmore Will Be Wed to Robert P Brisson | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/truman-under-a-wartime-guard-sees-navy-team-upset-the-army-truman.html | Truman Under a Wartime Guard Sees Navy Team Upset the Army TRUMAN GUARDED HEAVILY AT GAME | By Walter H Waggoner Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/turkey-is-his-land.html | Turkey Is His Land | By Jean de Seguey | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/twoday-meeting-here-to-survey-effects-of-credit-curbs-on-trade.html | TwoDay Meeting Here to Survey Effects of Credit Curbs on Trade Manufacturers Distributors and Dealers in Home Furnishings and Automobiles May Ask Easing of Regulation W | By Alfred R Zipser Jr | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/united-fronts-forming-in-the-us-and-britain-government-and.html | UNITED FRONTS FORMING IN THE US AND BRITAIN Government and Opposition Drawn Together in the Face of the Crisis Confronting Both Countries BUT CLOSER TIES ARE NEEDED | By Arthur Krock | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/us-communists-digging-in-suggestions-that-the-party-be-liquidated.html | US COMMUNISTS DIGGING IN Suggestions That the Party Be Liquidated Are Rejected by the High Command | By Ah Raskin | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/us-curb-on-paper-held-unnecessary-npa-official-discusses-the-supply.html | US CURB ON PAPER HELD UNNECESSARY NPA Official Discusses the Supply Outlook at Meeting of Paint Distributors | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/us-setback-in-war-of-words-too-russian-propaganda-profits-by.html | US SETBACK IN WAR OF WORDS TOO Russian Propaganda Profits by Division And Uncertainty | By Cl Sulzberger Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/us-tightens-curb-on-nickel-and-zinc-limits-formers-civilian-use-to.html | US TIGHTENS CURB ON NICKEL AND ZINC Limits Formers Civilian Use to 65 Latters to 80 of Consumption in 50 Periods | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/utilities-call-in-neighbors-crews-storm-havoc-in-eastern-states.html | UTILITIES CALL IN NEIGHBORS CREWS Storm Havoc in Eastern States Repaired With Aid of Men From Adjoining Areas | By John P Callahan | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/viennese-stay-calm-in-new-world-crisis.html | VIENNESE STAY CALM IN NEW WORLD CRISIS | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wage-rise-topped-at-weirton-steel-15centanhour-rise-plus-other.html | WAGE RISE TOPPED AT WEIRTON STEEL 15CentanHour Rise Plus Other Gains Are Won by Independent Union | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/walkernorton.html | WalkerNorton | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/warnerleibert.html | WarnerLeibert | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/washington-fears-reds-aim-at-rout-chinese-committment-in-korea-seen.html | WASHINGTON FEARS REDS AIM AT ROUT Chinese Committment in Korea Seen as Intended to Sweep UN Forces Into the Sea | By James Reston Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/we-think-ourselves-into-fatness-getting-and-staying-that-way-is.html | We Think Ourselves Into Fatness Getting and staying that way is mostly a matter of psychology doctors now say | By Robert G Whalen | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wedding-on-dec-23-for-miss-dampman-she-will-be-married-to-robert.html | WEDDING ON DEC 23 FOR MISS DAMPMAN She Will Be Married to Robert Day Allen in the Community Unitarian Church Summit | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/welfare-stressed-as-defense-factor-but-keyserling-tells-workers.html | WELFARE STRESSED AS DEFENSE FACTOR But Keyserling Tells Workers Arming Burden Must Slow Pace of Social Progress | By Lucy Freeman Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/west-is-cautioned-on-wasting-power-british-cabinet-member-in-a.html | WEST IS CAUTIONED ON WASTING POWER British Cabinet Member in a Speech Here Terms Pact With China Desirable | By Richard H Parke | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/western-europe-tests-gift-exports-big-stores-here-stocking-up.html | WESTERN EUROPE TESTS GIFT EXPORTS Big Stores Here Stocking Up Merchandise for Christmas Season ECA Reports | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/when-its-your-turn-to-dish-it-out.html | When Its Your Turn to Dish It Out | By Charlotte Turgeon | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/when-men-gather.html | When Men Gather | By Morroe Berger | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/where-we-are-losing-the-war-of-ideas-we-have-yet-to-convince-europe.html | Where We Are Losing the War of Ideas We have yet to convince Europe and Asia that we champion a better life for them | By Harold Callender | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/whodunits-reappraised.html | Whodunits Reappraised | By Anthony Boucher | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/whole-asian-struggle-enters-a-new-phase-course-of-events-depends-on.html | WHOLE ASIAN STRUGGLE ENTERS A NEW PHASE Course of Events Depends on How Far Russia and China Press Offensive | By Hanson W Baldwin | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/why-peace-eludes-us.html | Why Peace Eludes Us | By Neil MacNeil | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/williams-shows-chaucer-works.html | Williams Shows Chaucer Works | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/winterizing-plants-protective-covers-are-applied-during-dormant.html | WINTERIZING PLANTS Protective Covers Are Applied During Dormant Period Which Follows Frost | By Pj McKenna | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/wood-field-and-stream-bucks-and-does-both-scarce-in-pike-county.html | Wood Field and Stream Bucks and Does Both Scarce in Pike County Regardless of Season | By Raymond R Camp Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/yale-five-victor-7754-defeats-amherst-for-second-triumph-of-the.html | YALE FIVE VICTOR 7754 Defeats Amherst for Second Triumph of the Season | Special to THE NEW YORK TIMES | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/yugoslav-worker-to-join-in-profits-new-plan-aims-at-providing.html | YUGOSLAV WORKER TO JOIN IN PROFITS New Plan Aims at Providing Incentive for Output of More and Better Merchandise | By Ms Handler Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-03 | https://www.nytimes.com/1950/12/03/archives/zastrow-is-star-crosses-first-then-his-pass-to-aldinger-clicks-for.html | ZASTROW IS STAR Crosses First Then His pass TO aldinger Clicks for Navy ARMYS BACKS SHACKLED Victorious Defenders Tackle Fiercely101000 Fans See Cadets Tally on Safety Navy Back Racing for the First Touchdown in Major Upset at Philadelphia | By Allison Danzig Special To the New York Times | RE0000005536 | 1978-08-16 | B00000275796 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/1000-start-national-championship-play-at-bridge-tournament-in-new.html | 1000 Start National Championship Play At Bridge Tournament in New Orleans | By Albert H Morehead Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/500000-tons-steel-toll-of-big-storm-loss-estimated-for-operations.html | 500000 TONS STEEL TOLL OF BIG STORM Loss Estimated for Operations in Pittsburgh Youngstown and Cleveland Areas INGOT RATE DROPS TO 84 Good Chance Seen for Output to Recover to 100 and Stay There Until Holidays | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/66-community-units-for-city-proposed-planning-commission-seeks-to.html | 66 COMMUNITY UNITS FOR CITY PROPOSED Planning Commission Seeks to Provide for Better Services on a Neighborhood Basis | By Charles G Bennett | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/abroad-president-and-prime-minister-face-an-old-dilemma.html | Abroad President and Prime Minister Face an Old Dilemma | By Anne OHare McCormick | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/airmen-exchange-aids-us-britain-officers-integration-program-now.html | AIRMEN EXCHANGE AIDS US BRITAIN Officers Integration Program Now Far Advanced Is Used on a WorldWide Basis | By Benjamin Welles Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/anta-to-present-swanson-ferrer-film-stars-cast-in-twentieth-century.html | ANTA TO PRESENT SWANSON FERRER Film Stars Cast in Twentieth Century HechtMacArthur Comedy to Open Dec 24 | By Sam Zolotow | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/army-notre-dame-setbacks-on-final-day-typical-of-bizarre-gridiron.html | Army Notre Dame Setbacks on Final Day Typical of Bizarre Gridiron Season EXPERTS BAFFLED BY NAVY UPSURGE Middies Miraculous Victory Most Stunning Upset of TopsyTurvy Campaign PRINCETON BEST IN EAST Oklahoma Texas California Tennessee Kentucky Other Top Teams of Nation | By Allison Danzig | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/attlee-due-in-us-today-for-talks-just-before-taking-off-for.html | ATTLEE DUE IN US TODAY FOR TALKS JUST BEFORE TAKING OFF FOR WASHINGTON | By Clifton Daniel Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/audacity-spreads-parking-immunity-motorists-flouting-the-law-in.html | AUDACITY SPREADS PARKING IMMUNITY MOTORISTS FLOUTING THE LAW IN CONGESTED MANHATTAN | By Joseph C Ingraham | RE0000005537 | 1978-08-16 | B00000275797 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/berlin-vote-cuts-socialists-lead-90-of-those-eligible-turn-out-in.html | BERLIN VOTE CUTS SOCIALISTS LEAD 90 of Those Eligible Turn Out in Defiance of Reds Christian Democrats Gain | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/billion-aid-drive-voted-for-israel-jewish-council-pledges-its.html | BILLION AID DRIVE VOTED FOR ISRAEL Jewish Council Pledges Its Support to 4Point Program to Raise Funds in 3 Years | By Irving Spiegel Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/bonn-rejects-direct-talks-with-east-on-union-as-offered-in.html | Bonn Rejects Direct Talks With East on Union As Offered in Grotewohl Note to Adenauer | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/books-of-the-times-broadening-of-coverage.html | Books of The Times Broadening of Coverage | By Orville Prescott | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/brannan-visits-uruguay-ranch.html | Brannan Visits Uruguay Ranch | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/broadcast-evils-worryinc-minors-problem-foremost-on-agenda-for.html | BROADCAST EVILS WORRYINC MINORS Problem Foremost on Agenda for Meetings in Florida Jersey City Case Cited | By John Drebinger Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/bruins-sextet-vanquishes-rangers-with-twogoal-rally-in-the-final.html | Bruins Sextet Vanquishes Rangers With TwoGoal Rally in the Final Period FOILING A DRIVE BY A BRUIN ON THE GARDEN ICE | By Joseph C Nichols | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/ch-bang-away-tops-bronx-final-to-score-for-second-day-in-row.html | Ch Bang Away Tops Bronx Final To Score for Second Day in Row Pacific Coast Boxer Gains Fifteenth Best in 844Dog Competition at Kingsbridge ArmoryGreyhound Group Victor | By John Rendel | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/charles-nichols-civil-engineer-80-designer-of-waterworks-and.html | CHARLES NICHOLS CIVIL ENGINEER 80 Designer of Waterworks and Airports Who Built Many Army Installations Dies | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/chief-of-trade-relations-named-by-national-biscuit.html | Chief of Trade Relations Named by National Biscuit | Lucas Monroe | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/city-ballet-gives-age-of-anxiety-melissa-hayden-roy-tobias-star-in.html | CITY BALLET GIVES AGE OF ANXIETY Melissa Hayden Roy Tobias Star in Robbins WorkHugh Laing Bows in Illuminations | By John Martin | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/city-revenue-tops-budget-estimates-payrise-base-seen-general-funds.html | CITY REVENUE TOPS BUDGET ESTIMATES PAYRISE BASE SEEN General Funds Receipts for 4 Months Are 5232404 Above Period Last Year SALES TAX LEADS UPTURN Increase Is Laid to Continued Public Buying Higher Prices Water Income Declines | By Paul Crowell | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/colemancherr.html | ColemanCherr | Special to Tae Nsv YOK TIMLS | RE0000005537 | 1978-08-16 | B00000275797 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/congress-speeds-tax-rent-bills-and-100-million-new-aid-for-asia.html | Congress Speeds Tax Rent Bills And 100 Million New Aid for Asia CONGRESS SPEEDS TAX RENT ACTION | By Clayton Knowles Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/delay-on-bergen-prosecutor.html | Delay on Bergen Prosecutor | Special to THE NEW YORK TIMES | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/dr-c-montgomery-cosmic-ray-expert-yale-physics-professor-dies.html | DR C MONTGOMERY COSMIC RAY EXPERT Yale Physics Professor Dies Helped Develop Radar at MIT Laboratory | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/drop-in-paris-less-than-elsewhere-financial-market-weathers-shock.html | DROP IN PARIS LESS THAN ELSEWHERE Financial Market Weathers Shock of Korean News Better Than London and Wall St | Special to THE NEW YORK TIMES | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/dutch-market-off-on-far-east-news-stock-prices-decline-up-to-10.html | DUTCH MARKET OFF ON FAR EAST NEWS Stock Prices Decline Up to 10 Points but No Signs Develop of Heavy Liquidation | By Paul Catz Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/east-zone-manual-drills-hate-for-us-recruits-to-police-force-in.html | EAST ZONE MANUAL DRILLS HATE FOR US Recruits to Police Force in Communist Germany Taught Loyalty to Soviet Union | By Kathleen McLaughlin Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/economics-and-finance-the-high-cost-of-a-high-gnp.html | ECONOMICS AND FINANCE The High Cost of a High GNP | By Edward H Collins | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/edmund-j-curley-a-clubman-was-68.html | EDMUND J CURLEY A CLUBMAN WAS 68 | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/farmingdale-to-have-new-school.html | Farmingdale to Have New School | Special to THE NEW YORK TIMES | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/fdic-sets-mark-of-deposit-safety-report-for-1949-cites-no-loss-for.html | FDIC SETS MARK OF DEPOSIT SAFETY Report for 1949 Cites No Loss for Insured Member Banks in More Than 5 Years FOUR MERGERS LAST YEAR Covered Institutions in Trouble With Combines Made Without Interruption of Service | Special to THE NEW YORK TIMES | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/feed-grain-prices-continue-uptrend-undertone-is-strong-despite.html | FEED GRAIN PRICES CONTINUE UPTREND Undertone Is Strong Despite Tenders of 1500000 Bushels of December Corn | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/fewer-now-train-for-teaching-jobs-grave-shortage-seen-in-next-10.html | FEWER NOW TRAIN FOR TEACHING JOBS Grave Shortage Seen in Next 10 Years as Public School Rolls Continue to Climb 1200000 MORE NEEDED Elementary and Rural Fields to Be Hardest HitKorean War Affects New Classes | By Benjamin Fine | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000005537 | 1978-08-16 | B00000275797 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/finnishsoviet-trade-set-nations-agree-on-1951-exchange-quotas-under.html | FINNISHSOVIET TRADE SET Nations Agree on 1951 Exchange Quotas Under New Pact | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/foe-12-miles-away-8th-army-says-troops-prepare-to-evacuate-former.html | FOE 12 MILES AWAY 8th Army Says Troops Prepare to Evacuate Former Red Capital Attacks from Air Hampered Force Isolated at Hagaru RED FORCE NEARS FORMER CAPITAL Little Combat in West US Units Leave Pyongyang WEARY KOREAN TROOPS RESTING DURING RETREAT | By Lindesay Parrott Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/froph-announced-op-miss-anderson-secretary-to-a-congressiran-will.html | fROPH ANNOUNCED OP MISS ANDERSON Secretary to a Congressiran Will Be Married to Silas D Cater Jr on Dec 20 | Bradford Bachrach | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/giants-rout-yanks-stay-tied-for-division-lead-as-browns-triumph-one.html | Giants Rout Yanks Stay Tied for Division Lead as Browns Triumph ONE OF THE SCORES IN THE GIANT TOUCHDOWN PARADE | By Louis Effrat | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/government-fears-temporary-decline-in-jobs-early-in-51-wide.html | GOVERNMENT FEARS TEMPORARY DECLINE IN JOBS EARLY IN 51 Wide Unemployment Predicted for Several Months in Shift of Factories to Arms Work INDUSTRIALISTS DOUBT IT Capital Sees Labor Shortage Later Due to DraftSurvey Shows Worker Demand Now | By Ah Raskin | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/great-plains-area-seeded-from-plane-speeding-return-of-grass-to.html | GREAT PLAINS AREA SEEDED FROM PLANE SPEEDING RETURN OF GRASS TO LAND IN KANSAS | By William M Blair Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/heartlung-device-ready-for-test-of-reviving-those-clinically-dead.html | HeartLung Device Ready for Test Of Reviving Those Clinically Dead HEARTLUNG DEVICE IS READY FOR TEST THE HEART AND ITS MECHANICAL COUNTERPART | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/income-per-person-in-soviet-held-308-figure-places-nation-lowest-of.html | INCOME PER PERSON IN SOVIET HELD 308 Figure Places Nation Lowest of Industrial Lands Except for Poland in UN Estimates | By Will Lissner Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/indonesia-offers-new-guinea-plan-twonation-parley-opening-in-the.html | INDONESIA OFFERS NEW GUINEA PLAN TwoNation Parley Opening in The Hague Will Study a Deal on Territory | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/israeli-and-jordan-units-exchange-shots-over-use-of-major-negeb.html | Israeli and Jordan Units Exchange Shots Over Use of Major Negeb Supply Road | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/italoswiss-trade-is-on-new-footing-traced-to-berne-agreement-now.html | ITALOSWISS TRADE IS ON NEW FOOTING Traced to Berne Agreement Now Effective for Mutual Settlement of Accounts | By George H Morison Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/jersey-is-urged-to-ban-rebuilding-of-billboards.html | Jersey Is Urged to Ban Rebuilding of Billboards | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/john-l-mmahan-dies-cofounded-california-furniture-firm-that-has-60.html | JOHN L MMAHAN DIES CoFounded California Furniture Firm That Has 60 Branches | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/korean-reverses-jolt-london-hard-stocks-in-full-retreat-at-one-time.html | KOREAN REVERSES JOLT LONDON HARD Stocks in Full Retreat at One Time Indicating Investors Lost Their Nerve | By Lewis L Nettleton Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/lad-to-lead-berlin-carolers.html | Lad to Lead Berlin Carolers | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/letters-to-the-times-theory-of-aggression-concept-advanced-of-why.html | Letters to The Times Theory of Aggression Concept Advanced of Why Nations War on Other Countries | LEOPOLD KOHR | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/man-on-the-train-revived-by-metro-dick-powell-to-star-in-yates-and.html | MAN ON THE TRAIN REVIVED BY METRO Dick Powell to Star in Yates and Homes Story Concerning Plot on Lincolns Life | By Thomas F Brady Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/margaret-mclaughlin-of-south-orange-becomes-affianced-to-filbert-w.html | Margaret McLaughlin of South Orange Becomes Affianced to Filbert W Odell Jr GilbertOttman | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/mary-bromfield-to-be-wed-dec-23-novelists-daughter-engaged-to.html | MARY BROMFIELD TO BE WED DEC 23 Novelists Daughter Engaged to Robert T Stevens Jr a Student of Agriculture | Fred Baker | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/memorial-high-in-front-undefeated-west-new-yorkers-halt-lincoln.html | MEMORIAL HIGH IN FRONT Undefeated West New Yorkers Halt Lincoln Eleven 137 | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/miss-mary-morgan-engaged-to-marry-duke-alumna-to-become-bride-of.html | MISS MARY MORGAN ENGAGED TO MARRY Duke Alumna to Become Bride of Alexander Reid Hamilton a Yale Law Graduate | Murray Korman | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/mrs-philips-nuptials-formergeorgianacushman-wed-to-e-charles-deal.html | MRS PHILIPS NUPTIALS FormerGeorgianaCushman Wed to E Charles Deal Jr | Spectsl to Tae New Yoxx TtMes | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/multiple-use-seen-for-heart-machine-diagram-of-heartlung-machine.html | MULTIPLE USE SEEN FOR HEART MACHINE DIAGRAM OF HEARTLUNG MACHINE | By Waldemar Kaempffert | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/nehru-for-muting-eastwest-abuse-urges-propaganda-ceasefire-as-step.html | NEHRU FOR MUTING EASTWEST ABUSE Urges Propaganda CeaseFire as Step Toward Averting Very Grave World Crisis | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/news-of-food-rococo-french-cakes-ready-for-holidays-first-cucumber.html | News of Food Rococo French Cakes Ready for Holidays First Cucumber Pickles Here From Israel | By June Owen | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/oconor-asks-ban-on-rubber-to-reds-china-got-10500000-lbs-of-scrap.html | OCONOR ASKS BAN ON RUBBER TO REDS China Got 10500000 Lbs of Scrap Since June He Says Tighter Curbs in Effect | By Jay Walz Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/paris-and-london-agree-on-course-france-training-new-army-in-camp.html | PARIS AND LONDON AGREE ON COURSE FRANCE TRAINING NEW ARMY IN CAMP NEAR PARIS | By Harold Callender Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/patterns-of-the-times-american-designer-series-dress-based-on-model.html | Patterns of The Times American Designer Series Dress Based on Model by Philip Hulitar Has 2Way Tulip Collar | By Virginia Pope | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/quite-a-change-from-the-handhewn-cradle.html | QUITE A CHANGE FROM THE HANDHEWN CRADLE | The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/realty-group-to-honor-jewish-charity-leader.html | Realty Group to Honor Jewish Charity Leader | Irving Kaufman | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/refugee-agitation-of-arabs-growing.html | REFUGEE AGITATION OF ARABS GROWING | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/rufus-lemaire-noted-as-screen-producer.html | RUFUS LEMAIRE NOTED AS SCREEN PRODUCER | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/rumanians-vote-new-soviet-setup-singleslate-election-is-held-to.html | RUMANIANS VOTE NEW SOVIET SETUP SingleSlate Election Is Held to Bring the National Rule in Line With Russias | By John MacCormac Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/salaun-conquers-brinton-annexes-gold-squash-racquets-finallott.html | SALAUN CONQUERS BRINTON Annexes Gold Squash Racquets FinalLott Oelsner Win | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/scorched-earth-aids-chinese-korea-drive.html | SCORCHED EARTH AIDS CHINESE KOREA DRIVE | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/sports-of-the-times-monday-morning-quarterback.html | Sports of The Times Monday Morning Quarterback | By Arthur Daley | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/steamboat-line-liquidated-in-iraq-concern-born-of-effort-to-find-a.html | STEAMBOAT LINE LIQUIDATED IN IRAQ Concern Born of Effort to Find a Corridor to India Victim of Rail Construction | Special to THE NEW YORK TIMES | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/super-market-men-expect-shortages.html | SUPER MARKET MEN EXPECT SHORTAGES | Special to THE NEW YORK TIMES | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/troth-of-miss-stewart-former-st-lawrence-u-student-engaged-to.html | TROTH OF MISS STEWART Former St Lawrence U Student Engaged to Walter Ix Farnham | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/unwanted-turkis-return-to-china-refugees-from-communist-rule-decide.html | UNWANTED TURKIS RETURN TO CHINA Refugees From Communist Rule Decide to Go Home Over Arduous Himalayan Route | By Robert Trumbull Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-bars-a-czech-who-served-owi-voskovec-stage-producer-and-writer.html | US BARS A CZECH WHO SERVED OWI Voskovec Stage Producer and Writer on Ellis Island Since MayKnown as AntiRed | By Robert C Doty | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-receives-a-copy-of-pravda-charge-envoys-in-moscow-transmit.html | US RECEIVES A COPY OF PRAVDA CHARGE Envoys in Moscow Transmit Article Accusing Truman of Promoting War RED PEACE OFFERS CITED Statement by Paper Does Not Give Impression Spread of Hostilities Is Likely | By Harrison E Salisbury Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-set-to-press-for-new-un-step-bodys-aides-are-alerted-for-action.html | US SET TO PRESS FOR NEW UN STEP Bodys Aides Are Alerted for Action in Assembly Bidding China Reds Quit Korea | By Kathleen Teltsch | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/us-urged-to-end-childs-pitfalls-white-house-conference-plots-fair.html | US URGED TO END CHILDS PITFALLS White House Conference Plots Fair Chance for Youth Despite Changing World HAZARDS ARE TABULATED They Are Listed on the Sides Both of UnderPrivilege and of OverPrivilege | By Lucy Freeman Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/washington-grim-president-again-calls-in-acheson-marshall-and.html | WASHINGTON GRIM President Again Calls In Acheson Marshall and Bradley on Crisis CONGRESS HEADS BRIEFED Secretary of State Explains to Them Latest War News and the Grave Consequences | By James Reston Special To the New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/we-harper-fatally-hurt-retired-treasurer-of-mccrory-stores-struck.html | WE HARPER FATALLY HURT Retired Treasurer of McCrory Stores Struck by a Car | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/woman-overcomes-bite-of-a-rabid-fox.html | WOMAN OVERCOMES BITE OF A RABID FOX | Special to The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-04 | https://www.nytimes.com/1950/12/04/archives/worker-gets-writ-on-newsstand-ban-newsdealers-head.html | WORKER GETS WRIT ON NEWSSTAND BAN NEWSDEALERS HEAD | The New York Times | RE0000005537 | 1978-08-16 | B00000275797 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/10ton-tree-set-up-in-radio-city-plaza-a-sign-that-christmas-is.html | 10TON TREE SET UP IN RADIO CITY PLAZA A SIGN THAT CHRISTMAS IS APPROACHING | The New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/1366-for-91day-bills-1103140000-accepted-at-average-price-of-99655.html | 1366 FOR 91DAY BILLS 1103140000 Accepted at Average Price of 99655 | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/200000-kresge-gift-to-hospital.html | 200000 Kresge Gift to Hospital | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/3-atom-scientists-2-others-indicted-contempt-of-congress-is-laid-to.html | 3 ATOM SCIENTISTS 2 OTHERS INDICTED Contempt of Congress Is Laid to Five Linked in War With California U Laboratory Princeton Suspends Bohm | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/3100000000-plan-for-civil-defense-goes-to-congress-testifies-in.html | 3100000000 PLAN FOR CIVIL DEFENSE GOES TO CONGRESS TESTIFIES IN CAPITAL | By Harold B Hinton Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/4-say-levittown-refuses-leases-afterchildren-play-with-negroes.html | 4 Say Levittown Refuses Leases AfterChildren Play With Negroes | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/512318072-voted-for-capital-budget-sets-a-city-record-estimate.html | 512318072 VOTED FOR CAPITAL BUDGET SETS A CITY RECORD Estimate Board Increases the Planning Bodys Proposed Total by 25428160 CONTROLLER ASKS CAUTION Warning Against Inflation He Says Rise in Building Costs Might Upset Program 719 to Four Departments Mayor Backed on Defense 51 CAPITAL BUDGET SETS A CITY RECORD | By Charles G Bennett | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/abandoned-pyongyang-eerily-quiet-under-smoke-pall-from-demolition.html | Abandoned Pyongyang Eerily Quiet Under Smoke Pall From Demolition UNITED NATIONS FORCES RETREATING IN NORTH KOREA | By Richard Jh Johnston Special To the New York Timesby Michael James Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/ad-demands-peace-action-but-jersey-paper-scores-it-as-dividing-the.html | AD DEMANDS PEACE ACTION But Jersey Paper Scores It as Dividing the People | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/africa-loses-test-in-un-on-mandate.html | AFRICA LOSES TEST IN UN ON MANDATE | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/agree-on-defense-buying-general-services-agency-given-job-of.html | AGREE ON DEFENSE BUYING General Services Agency Given Job of Coordination | Special to THE NEW YORK TIMLS | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/am-greenfield-honored-philadelphian-receives-national-human.html | AM GREENFIELD HONORED Philadelphian Receives National Human Relations Award | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bachelors-to-give-ball-elizabeth-club-will-hold-annual-event-in.html | BACHELORS TO GIVE BALL Elizabeth Club Will Hold Annual Event in Jersey on Dec 16 | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bank-to-give-up-220000-that-is-what-it-made-by-using-trust-funds.html | BANK TO GIVE UP 220000 That Is What It Made by Using Trust Funds Court Rules | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/berlin-vote-results-ignored-in-east-zone.html | BERLIN VOTE RESULTS IGNORED IN EAST ZONE | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bevin-sees-egyptian-minister.html | Bevin Sees Egyptian Minister | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/blacklist-sought-as-narcotic-check-us-asks-un-to-draw-up.html | BLACKLIST SOUGHT AS NARCOTIC CHECK US Asks UN to Draw Up International List of Seamen Convicted of Smuggling | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bonds-and-shares-on-london-market-british-government-securities-off.html | BONDS AND SHARES ON LONDON MARKET British Government Securities Off Sharply on War News Copper Shares Advance | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bonn-maps-cordon-to-end-spytraffic-tells-of-bonn-plans.html | BONN MAPS CORDON TO END SPYTRAFFIC TELLS OF BONN PLANS | By Drew Middleton Special To the New York Timesthe New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/books-of-the-times-the-good-and-bad-in-it-not-the-how-that-counts.html | Books of The Times The Good and Bad In It Not the How That Counts | By Orville Prescott | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/boy-and-girl-die-after-crash.html | Boy and Girl Die After Crash | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/bradley-reports-president-greets-prime-minister-attlee-truman.html | BRADLEY REPORTS PRESIDENT GREETS PRIME MINISTER ATTLEE TRUMAN DISCUSS DISASTER Meeting Mostly Exploratory Warn of Bottomless Pit At Airport Before Arrival Talks Moved Up | By James Reston Special To the New York Timesthe New York Timesthe New York Times BY BRUCE HOERTEL WASHINGTON BUREAU | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/brannan-sees-reds-false-on-land-aid-agriculture-head-tells-parley.html | BRANNAN SEES REDS FALSE ON LAND AID Agriculture Head Tells Parley in Uruguay Communism Uses Peasants Hopes as Tool | By Milton Bracker Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/brazil-finds-terrorists-arms.html | Brazil Finds Terrorists Arms | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/british-rearming-held-facing-cuts-strategic-material-shortages.html | BRITISH REARMING HELD FACING CUTS Strategic Material Shortages Increasing Prices Called a Threat to Security Plans Details of Shortages Secret LivingStandard Drop Feared | By Benjamin Welles Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/briton-repudiates-critic-of-marthur-cabinet-spokesman-in-house.html | BRITON REPUDIATES CRITIC OF MARTHUR Cabinet Spokesman in House Defends General Following Censure by Shinwell Says Orders Were Followed | By Clifton Daniel Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/brooklyn-teenagers-honored-in-the-nations-capital.html | BROOKLYN TEENAGERS HONORED IN THE NATIONS CAPITAL | The New York Times Washington Bureau | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/brother-oconnell-exhead-of-college.html | BROTHER OCONNELL EXHEAD OF COLLEGE | Mueller Studio | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/canadas-premiers-told-defense-facts.html | CANADAS PREMIERS TOLD DEFENSE FACTS | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/canadian-sees-trap-in-war-with-china.html | Canadian Sees Trap In War With China | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/canadian-socialist-to-speak.html | Canadian Socialist to Speak | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/charles-favored-to-defeat-barone-crowd-of-10000-expected-to-see.html | CHARLES FAVORED TO DEFEAT BARONE Crowd of 10000 Expected to See World Title Fight in Cincinnati Tonight Signed for Return Bout Fifth Defense of Title | By James P Dawson Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/chicago-surveys-for-shelters.html | Chicago Surveys for Shelters | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/china-reds-shift-plants-equipment-being-moved-inland-hong-kong.html | CHINA REDS SHIFT PLANTS Equipment Being Moved Inland Hong Kong Paper Reports | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/clash-in-palestine-referred-to-un-mixed-commission-at-impasse-when.html | CLASH IN PALESTINE REFERRED TO UN Mixed Commission at Impasse When Jordan Declines to Discuss Road Skirmish | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/colombia-needs-pilots.html | Colombia Needs Pilots | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/comments-on-world-crisis-basis-of-compromise-bombing-manchuria.html | Comments on World Crisis Basis of Compromise Bombing Manchuria Aggression Against UN Appeasement Attitude Plan Advocated Moral Issue of Atomic Bomb General MacArthur Criticized Against Use of Atom Bomb Meeting of Leaders Asked | HUGH G THORBURNJOHN CHAMBERLAIN BENJAMIN GITROBERT J DEVANEYMARTIN MEADOWSRANCH ROEWERFREDERICK SHANNONRICHARD W LYMANGRACE E BARSTOW MURPHYPETER R HUGHES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/cotton-waste-rules-announced-by-oit.html | COTTON WASTE RULES ANNOUNCED BY OIT | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/crime-inquiry-asks-senate-arrest-11-unusual-move-by-committee.html | CRIME INQUIRY ASKS SENATE ARREST 11 Unusual Move by Committee Against Evasive Witnesses Is Sidetracked by Lucas Eleven Witnesses Are Listed Precedents Are Cited Marden Once Ran Night Club | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/de-lattre-will-go-to-indochina-post-slated-for-new-post.html | DE LATTRE WILL GO TO INDOCHINA POST SLATED FOR NEW POST | Special to THE NEW YORK TIMESThe New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/detectives-cited-in-jersey-inquiry-2-bergen-officers-suspended-by.html | DETECTIVES CITED IN JERSEY INQUIRY 2 Bergen Officers Suspended by State Attorney General in Study of Gambling Investigation Bans Charged Two to Get Hearings | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/doubts-on-trend-send-grains-down-all-futures-lower-in-chicago-fears.html | DOUBTS ON TREND SEND GRAINS DOWN All Futures Lower in Chicago Fears on War News Limit Public Speculation | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/dr-harold-w-branch-cardiac-specialist.html | DR HAROLD W BRANCH CARDIAC SPECIALIST | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/farm-labor-a-problem-jersey-group-told-that-more-workers-must-be.html | FARM LABOR A PROBLEM Jersey Group Told That More Workers Must Be Imported | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fashion-ideas-shown-for-gala-holiday-evenings-macys-offers-a-wide.html | Fashion Ideas Shown for Gala Holiday Evenings Macys Offers a Wide Variety of Dresses and Ensembles Less Formal Combinations FloorLength Dresses | By Virginia Popethe New York Times Studio | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/film-council-irked-by-warner-layoff-afl-condemns-studio-for.html | FILM COUNCIL IRKED BY WARNER LAYOFF AFL Condemns Studio for Practice of Shutting Down for Christmas Season | By Thomas F Brady Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/film-to-aid-work-of-parents-league-groups-community-projects-will.html | FILM TO AID WORK OF PARENTS LEAGUE Groups Community Projects Will Be Helped by Showing of Cyrano on Night of Dec 15 | David Berns | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/former-official-succeeds-ugo-carusi-on-dp-body.html | Former Official Succeeds Ugo Carusi on DP Body | Special to THE NEW YORK TIMESThe New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/french-author-honored-goncourt-prize-is-awarded-to-paul-colin-for.html | FRENCH AUTHOR HONORED Goncourt Prize Is Awarded to Paul Colin for Wild Games | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/fridolin-bringing-play-to-broadway-frenchcanadian-actor-plans.html | FRIDOLIN BRINGING PLAY TO BROADWAY FrenchCanadian Actor Plans February Debut for TiCoq With Bilingual Cast New Musical for Picon | By Louis Calta | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/graffman-pianist-at-carnegie-hall-winner-of-leventritt-award.html | GRAFFMAN PIANIST AT CARNEGIE HALL Winner of Leventritt Award Performs Works by Bartok Rachmaninoff Schumann | By Olin Downes | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hague-parley-begins-on-new-guinea-region.html | HAGUE PARLEY BEGINS ON NEW GUINEA REGION | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hawaii-us-attorney-quits.html | Hawaii US Attorney Quits | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/help-for-disabled-from-korea-asked-truman-calls-on-congress-to.html | HELP FOR DISABLED FROM KOREA ASKED Truman Calls on Congress to Revive Vocational Training GI Schooling in View | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hickok-defensive-star-is-elected-captain-of-princetons-5l-football.html | Hickok Defensive Star Is Elected Captain Of Princetons 5l Football Squad NEW PRINCETON CAPTAIN CONGRATULATED BYPREDECESSOR | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/high-court-hears-appeal-of-11-reds-it-takes-under-consideration.html | HIGH COURT HEARS APPEAL OF 11 REDS It Takes Under Consideration Arguments Smith Act Barring Teaching Revolt Is Illegal Clark Disqualifies Himself Conviction Upheld in State Communist Contention Ridiculed Others Appear for Government Chinese Reds Demand 11 Be Freed | By Russell Porter Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hofsaes-4-police-named-with-gross-listed-by-jury-as-coplotters-in.html | HOFSAES 4 POLICE NAMED WITH GROSS Listed by Jury as CoPlotters in SyndicateBookie and 30 Others Arraigned HOFSAES 4 POLICE NAMED WITH GROSS Faces Maximum of 68 Years Leniency to Willing Witness Others Who Were Arraigned | By Milton Honig | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/house-of-cake-with-gumdrop-trim-opens-for-librarys-book-exhibit-a.html | House of Cake With Gumdrop Trim Opens for Librarys Book Exhibit A GINGERBREAD HOUSE IN THE LIBRARY | The New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/hudson-river-bridge-at-kingston-is-set.html | Hudson River Bridge At Kingston Is Set | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/in-the-nation-the-origins-of-the-defeat-in-korea-a-number-of.html | In The Nation The Origins of the Defeat in Korea A Number of Questions Do You Want to Change It A Recital of Origins | By Arthur Krock | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/japanese-princes-tutor-returning-home-to-us.html | Japanese Princes Tutor Returning Home to US | The New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/jersey-schools-for-sale-row-over-who-will-pay-sewer-bill-leads-to.html | JERSEY SCHOOLS FOR SALE Row Over Who Will Pay Sewer Bill Leads to Auction Notice | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/jobless-pay-bids-from-coast-drop-new-york-investigators-visit.html | JOBLESS PAY BIDS FROM COAST DROP New York Investigators Visit Sacramento Credit System There as Curb to Abuses | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/judge-nominated-for-westchester-republicans-choose-brennan-partner.html | JUDGE NOMINATED FOR WESTCHESTER Republicans Choose Brennan Partner of County Leader to Succeed Gallagher | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/knowland-prods-attlee-on-stand-challenges-prime-minister-to-declare.html | KNOWLAND PRODS ATTLEE ON STAND Challenges Prime Minister to Declare Whether US Must Face China Reds Alone Blockade of China Urged Britain France Warned Kem Asks Acheson Ouster | By William S White Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/laundries-in-jersey-weigh-price-increase.html | LAUNDRIES IN JERSEY WEIGH PRICE INCREASE | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/leaders-are-chosen-by-jersey-assembly.html | LEADERS ARE CHOSEN BY JERSEY ASSEMBLY | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/location-of-tumors-by-sound-waves-seen.html | LOCATION OF TUMORS BY SOUND WAVES SEEN | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/long-island-pro-golf-put-off.html | Long Island Pro Golf Put Off | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/love-held-as-vital-to-a-baby-as-food-child-can-take-strains-of-life.html | LOVE HELD AS VITAL TO A BABY AS FOOD Child Can Take Strains of Life if He Is Secure With Parents White House Parley Told As Vital as Calories Calls Schools Inadequate | By Lucy Freeman Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/macy-action-due-today-court-to-rule-on-moves-to-void-or-shift-fraud.html | MACY ACTION DUE TODAY Court to Rule on Moves to Void or Shift Fraud Charge | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/man-84-dies-in-nyack-fire.html | Man 84 Dies in Nyack Fire | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/manpower-liaison-set-up.html | Manpower Liaison Set Up | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/marylou-hayes-to-be-married.html | Marylou Hayes to Be Married | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/material-sought-for-farm-tools-institute-warns-food-output-must-be.html | MATERIAL SOUGHT FOR FARM TOOLS Institute Warns Food Output Must Be Kept Up in Case of Another World War | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mideast-oil-lines-are-strategy-key-with-tapline-open-and-2-more.html | MIDEAST OIL LINES ARE STRATEGY KEY With Tapline Open and 2 More Pipes Planned the Wests Stake in Levant Is Raised RightofWay Refused Boon to Soviet Seen | By Albion Ross Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/miss-fredericks-becomes-fiancee-alumna-of-vassar-will-be-wed-to.html | MISS FREDERICKS BECOMES FIANCEE Alumna of Vassar Will Be Wed to Donald W Applegate an ExCaptain on Jan 27 | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/miss-woolworth-engaged-to-wed-bennett-graduate-to-be-bride-of.html | MISS WOOLWORTH ENGAGED TO WED Bennett Graduate to Be Bride of Prentice Talmage Jr an Alumnus of Princeton | Special to THE NEW YORK TIMESPhyfe | RE0000005538 | 1978-08-16 | B00000275798 |

| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mont-ste-anne-terrain-offers-variety-ot-slopes-fast-trails-fine.html | Mont Ste Anne Terrain Offers Variety ot Slopes Fast Trails Fine Downhill Run Also Tests Skiers as Full Development of Quebec Area to Top Competitive Rating Looms Most Important Items CrossCountry Appeal | By Frank Elkins Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
|---|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/mutual-investment-fund-names-new-president.html | Mutual Investment Fund Names New President | Fabian Bachrach | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/n-komnenos-dies-theatre-exaide-former-new-jersey-manager-of-skouras.html | N KOMNENOS DIES THEATRE EXAIDE Former New Jersey Manager of Skouras Film Houses Was Leader in Greek Relief | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/nassau-budget-adopted.html | Nassau Budget Adopted | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/navy-slates-calls-to-31000-next-year-to-summon-in-next-3-months.html | NAVY SLATES CALLS TO 31000 NEXT YEAR To Summon in Next 3 Months 16000 of Reserve and 15000 Additional in 3 Following | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/official-reports-describing-the-days-fighting-on-korean-fronts.html | Official Reports Describing the Days Fighting on Korean Fronts United Nations North Korean | The New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/oneday-li-boycott-by-commuters-proposed.html | OneDay LI Boycott By Commuters Proposed | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/oregonian-100-years-old-portland-newspaper-celebrates-with-120page.html | OREGONIAN 100 YEARS OLD Portland Newspaper Celebrates With 120Page Edition | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/outdoors-affects-home-decorations-colors-drawn-from-landscape-found.html | OUTDOORS AFFECTS HOME DECORATIONS Colors Drawn From Landscape Found to Have Big Influence on Modern Interiors | By Betty Pepis | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/peiping-asks-role-in-japanese-pact-premier-chou-insists-on-right-to.html | PEIPING ASKS ROLE IN JAPANESE PACT Premier Chou Insists on Right to Participate Declares US Seeks Aggression Base PEIPING ASKS ROLE IN JAPANESE PACT Studied Memoranda | By Henry R Lieberman Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/phillipsspannknebel.html | PhillipsSpannknebel | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/pontiff-eases-rules-on-activities-by-nuns.html | PONTIFF EASES RULES ON ACTIVITIES BY NUNS | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/power-plant-addition-started.html | Power Plant Addition Started | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/private-talk-held-with-chinese-reds-chinese-red-leader-leaving-lies.html | PRIVATE TALK HELD WITH CHINESE REDS CHINESE RED LEADER LEAVING LIES DINNER | Special to THE NEW YORK TIMESThe New York Times by Edward Hausner | RE0000005538 | 1978-08-16 | B00000275798 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/providence-bank-merger-national-and-union-trust-deal-to-be-acted-on.html | PROVIDENCE BANK MERGER National and Union Trust Deal to be Acted on by Stockholders | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/psc-seeks-list-of-li-violations-surprise-move-demands-all-since-the.html | PSC SEEKS LIST OF LI VIOLATIONS Surprise Move Demands All Since the WreckValue of Safety Device Admitted Draper to Make Tour | By Alexander Feinberg | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/red-cross-installs-e-roland-harriman-marshall-turns-over-red-cross.html | RED CROSS INSTALLS E ROLAND HARRIMAN MARSHALL TURNS OVER RED CROSS LEADERSHIP | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/red-cross-quota-for-blood-raised-asking-for-voluntary-blood.html | RED CROSS QUOTA FOR BLOOD RAISED ASKING FOR VOLUNTARY BLOOD DONATIONS HERE YESTERDAY | The New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/reds-at-airfield-american-forces-evacuating-pyongyang.html | REDS AT AIRFIELD AMERICAN FORCES EVACUATING PYONGYANG | By Lindesay Parrott Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/reds-on-mainland-rejoice.html | Reds on Mainland Rejoice | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/report-of-restraint-by-us-buoys-west.html | REPORT OF RESTRAINT BY US BUOYS WEST | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/rhee-would-treat-with-chinese-reds-ready-to-compromise.html | RHEE WOULD TREAT WITH CHINESE REDS READY TO COMPROMISE | By Charles Grutzner Special To the New York Timesthe New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/s-scoville-jr-78-columnist-is-dead-author-lawyer-and-naturalist.html | S SCOVILLE JR 78 COLUMNIST IS DEAD Author Lawyer and Naturalist Wrote Philadelphia Bulletin Piece Without Signature | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/salary-rise-asked-in-citys-colleges-public-schools-pay-more-even-to.html | SALARY RISE ASKED IN CITYS COLLEGES Public Schools Pay More Even to Swimming Teacher Mayor and Dewey Are Informed INITIAL 750000 IS SOUGHT Report for 2000 Instructors Involved Puts Differential at 2502500 a Year Cite School Rise in June | By Benjamin Fine | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/sees-wartime-basis-for-several-years.html | SEES WARTIME BASIS FOR SEVERAL YEARS | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archiv es/senate-puts-rents-above-alaska-bill-statehood-measure-set-aside.html | SENATE PUTS RENTS ABOVE ALASKA BILL Statehood Measure Set Aside Symington Urges 3Month Extension at House Hearing Pleas for Continuing Curbs Military Housing Problems | By Cp Trussell Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/snyder-predicts-far-heavier-taxes-urges-senators-to-back-profits.html | Snyder Predicts Far Heavier Taxes Urges Senators to Back Profits Levy SNYDER FORECASTS INCREASE IN US SPENDING | By Clayton Knowles Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/soap-opera-serial-invades-tv-field-first-hundred-years-bows-on-cbs.html | SOAP OPERA SERIAL INVADES TV FIELD First Hundred Years Bows on CBS With Olive Stacey and Lydon as Young Couple | By Jack Gould | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/sports-of-the-times-the-vindication-of-leo-at-first-glance-the.html | Sports of The Times The Vindication of Leo At First Glance The Popularity Kid Bright Future | By Arthur Daley | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/stabilizer-hints-wageprice-curbs-assaying-control-prospects.html | STABILIZER HINTS WAGEPRICE CURBS ASSAYING CONTROL PROSPECTS | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/start-fund-for-lost-crews-kin.html | Start Fund for Lost Crews Kin | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/the-gobbler-goes-oriental.html | THE GOBBLER GOES ORIENTAL | The New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/towel-in-abdomen-soldier-cant-sue-us.html | TOWEL IN ABDOMEN SOLDIER CANT SUE US | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/un-red-china-step-in-assembly-urged-sixnations-move-to-transfer.html | UN RED CHINA STEP IN ASSEMBLY URGED SixNations Move to Transfer Korea Intervention Issue From Security Council UN RED CHINA STEP IN ASSEMBLY URGED Security Council May Meet Text of Telegram Washington Decision Awaited | By Thomas J Hamilton Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/westchester-supervisors-pray.html | Westchester Supervisors Pray | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/wf-leimer-aided-delinquent-boys-sponsor-of-camp-and-club-for-youth.html | WF LEIMER AIDED DELINQUENT BOYS Sponsor of Camp and Club for Youth of Orange DiesAlso Assisted Underprivileged | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/wood-field-and-stream-driving-rain-spoils-massachusetts-deer.html | Wood Field and Stream Driving Rain Spoils Massachusetts Deer OpeningOne Seen One Heard | By Raymond R Camp Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/yankees-seek-a-first-baseman-as-meetings-start-in-st-petersburg.html | Yankees Seek a First Baseman as Meetings Start in St Petersburg WHITE SOX PLAYER EYED BY BOMBERS Deal Involving Ed Robinson DiscussedFerris Fain of Athletics Also in Line GIANTS OFFICIALS ACTIVE Pave Way for Jersey Franchise Shift Name Poland Pilot Pirates May Keep Meyer Overtures by Mackmen New SetUp Promising Thomson Aids Schumie | By John Drebinger Special To the New York Times | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-05 | https://www.nytimes.com/1950/12/05/archives/zelda-rothfuss-affianced.html | Zelda Rothfuss Affianced | Special to THE NEW YORK TIMES | RE0000005538 | 1978-08-16 | B00000275798 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/100-trains-on-long-island-are-delayed-when-trackside-fire-cuts-off.html | 100 Trains on Long Island Are Delayed When Trackside Fire Cuts Off Signals FIGHTING BLAZE AT ROCKVILLE CENTRE YESTERDAY | The New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/13-nations-in-plea-urge-peiping-to-declare-red-forces-wont-cross.html | 13 NATIONS IN PLEA Urge Peiping to Declare Red Forces Wont Cross the 38th Parallel CASE UP TO UN ASSEMBLY Steering Body Backs Inclusion of Intervention on Agenda Wu Said to Stress Formosa | By Thomas J Hamilton Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/1952-defense-cost-seen-at-46-billion-talks-on-defense.html | 1952 DEFENSE COST SEEN AT 46 BILLION TALKS ON DEFENSE | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/200000-fire-in-jersey.html | 200000 Fire in Jersey | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/40-years-on-police-force-jersey-chiefs-group-to-mark-union-city.html | 40 YEARS ON POLICE FORCE Jersey Chiefs Group to Mark Union City Mans Anniversary | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/abroad-the-first-instrument-of-western-policy.html | Abroad The First Instrument of Western Policy | By Anne OHare McCormick | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ama-will-hear-leader-of-union-hutcheson-of-afl-carpenters-scheduled.html | AMA WILL HEAR LEADER OF UNION Hutcheson of AFL Carpenters Scheduled to Talk Tomorrow Against Truman Health Plan HIS SPEECH MAY BE READ Labor Official IllAssociation President Tells of GrassRoot Aid in Fighting Socialism | By Robert K Plumb Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/antique-show-opened-new-england-dealers-hold-exhibit-sale-in.html | ANTIQUE SHOW OPENED New England Dealers Hold Exhibit Sale in Greenwich | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/art-museum-shows-1st-contest-winners-art-museum-shows-contest.html | Art Museum Shows 1st Contest Winners ART MUSEUM SHOWS CONTEST WINNERS | By Sanka Knox | RE0000005539 | 1978-08-16 | B00000275799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/asks-jersey-tax-change-grange-master-calls-for-state-sales-or.html | ASKS JERSEY TAX CHANGE Grange Master Calls for State Sales or Income Levy | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/assembly-action-on-china-pressed-steering-committee-backs-aim-to.html | ASSEMBLY ACTION ON CHINA PRESSED Steering Committee Backs Aim to Put Korean Intervention Before Political Group | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/at-opening-of-a-new-post-office-station-here.html | AT OPENING OF A NEW POST OFFICE STATION HERE | The New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/australians-warned-situation-is-grave.html | AUSTRALIANS WARNED SITUATION IS GRAVE | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/batory-flier-arrested-released-in-federal-court-he-is-seized-for.html | BATORY FLIER ARRESTED Released in Federal Court He Is Seized for Larceny in Jersey | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/benelux-totters-on-payment-plan-economic-union-snagged-over-dutch.html | BENELUX TOTTERS ON PAYMENT PLAN Economic Union Snagged Over Dutch DeficitDeadline of January Held Premature | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bonds-and-shares-on-london-market-british-funds-and-shipping-shares.html | BONDS AND SHARES ON LONDON MARKET British Funds and Shipping Shares Escape Widespread LossesIndustrials Weak | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/books-of-the-times-they-esteem-even-literary-trivia.html | Books of The Times They Esteem Even Literary Trivia | By Orville Prescott | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/broad-big-4-talks-held-aim-of-west-paris-envoys-meet-tomorrow-to.html | BROAD BIG 4 TALKS HELD AIM OF WEST Paris Envoys Meet Tomorrow to Frame Reply to Soviet Study of Asia Desired | By Cl Sulzberger Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/bureaus-map-spur-for-defense-jobs-meeting-called-by-tobin-fixes.html | BUREAUS MAP SPUR FOR DEFENSE JOBS Meeting Called by Tobin Fixes General Policy to Help Gain Fullest Use of Labor | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/cadogan-named-to-suez-board.html | Cadogan Named to Suez Board | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/canada-advocates-wide-china-parley-rebuilding-a-fort-in-indochina.html | CANADA ADVOCATES WIDE CHINA PARLEY REBUILDING A FORT IN INDOCHINA | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/canadian-navy-officers-welcomed.html | CANADIAN NAVY OFFICERS WELCOMED | The New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/charles-g-ross-collapses-and-dies-in-white-house-trumans-press.html | Charles G Ross Collapses And Dies in White House Trumans Press Secretary Is Stricken Preparing a Radio Recording | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/charles-knocks-out-barone-in-eleventh-to-retain-title-finish-of.html | Charles Knocks Out Barone in Eleventh to Retain Title FINISH OF CINCINNATI TITLE BOUT | By James P Dawson Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/chiang-sees-parley-need-says-weather-change-calls-for-new-talks-on.html | CHIANG SEES PARLEY NEED Says Weather Change Calls for New Talks on Troop Offer | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/chinese-reds-risk-war-truman-says-but-he-sets-our-fundamental.html | CHINESE REDS RISK WAR TRUMAN SAYS But He Sets Our Fundamental Purpose as Still to Work for Just Peace in World NO EASY ROAD FOR YOUTHS They Will Have to Give Part of Their Lives to US He Tells Parley on Young Persons | By Lucy Freeman Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/city-college-five-triumphs-71-to-69-turns-back-brigham-young-in.html | CITY COLLEGE FIVE TRIUMPHS 71 TO 69 Turns Back Brigham Young in Game Tied 9 Times Before 12000 at the Garden NYU TOPS OREGON STATE Violets Fight Off Late Rally by Westerners for 7565 Victory in Inaugural | By Louis Effrat | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/cj-smyth-is-dead-forer-jurist-59-retired-professor-at-fordham-law.html | CJ SMYTH IS DEAD FORER JURIST 59 Retired Professor at Fordham Law School Had Served on State Supreme Court | David Berns | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/closing-on-dec-16-for-golden-state-samuel-spewack-comedy-with.html | CLOSING ON DEC 16 FOR GOLDEN STATE Samuel Spewack Comedy With Josephine Hull as Star Will Have Had 25 Performances | By Sam Zolotow | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/commodity-index-rises-blsreports-advance-from-3431-nov-24-to-3474.html | COMMODITY INDEX RISES BLSReports Advance From 3431 Nov 24 to 3474 Dec 1 | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/coplon-conviction-voided-on-appeal-court-declares-her-guilt-is.html | COPLON CONVICTION VOIDED ON APPEAL Court Declares Her Guilt Is Plain in Spy Case but FBI Used Illegal Methods | By Edward Ranzal | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/courses-studied-at-white-house-conference.html | COURSES STUDIED AT WHITE HOUSE CONFERENCE | By James Reston Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/crossroads-in-korea-appeasement-opposed-as-offering-no-solution-of.html | Crossroads in Korea Appeasement Opposed as Offering No Solution of the Present Allied Crisis | By Hanson W Baldwin | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/dentist-93-convention-visitor-also-is-physician-and-pharmacist.html | Dentist 93 Convention Visitor Also Is Physician and Pharmacist Bostonian Recalls Pulling His First Tooth and Setting Mans Leg Same Day | The New York Times | RE0000005539 | 1978-08-16 | B00000275799 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/eastern-colleges-weigh-tv-problem-conference-committee-fails-to.html | EASTERN COLLEGES WEIGH TV PROBLEM Conference Committee Fails to Make Recommendations Title Events Listed | By Lincoln A Werden | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/el-salvador-to-register-aliens.html | El Salvador to Register Aliens | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/electricity-gains-profit-in-britain-nationalized-industry-shows.html | ELECTRICITY GAINS PROFIT IN BRITAIN Nationalized Industry Shows 7163236 Yearly Surplus Consumer Supply Cut | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ellin-b-callahan-to-be-bride-jan-20-teacher-at-watchung-school-will.html | ELLIN B CALLAHAN TO BE BRIDE JAN 20 Teacher at Watchung School Will Be Married in Jersey City to Joseph Ward Jr | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/executives-named-by-royalliverpool.html | EXECUTIVES NAMED BY ROYALLIVERPOOL | Conway | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/foe-probes-south-retreating-from-the-north-korean-capital.html | FOE PROBES SOUTH RETREATING FROM THE NORTH KOREAN CAPITAL | By Lindesay Parrott Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/french-will-release-some-collaborators.html | FRENCH WILL RELEASE SOME COLLABORATORS | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/gen-ma-chanshan-resisted-japanese-chinese-military-leader-who-led.html | GEN MA CHANSHAN RESISTED JAPANESE Chinese Military Leader Who Led Defense of Manchuria in 1931 Is Dead at 65 | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/gershwin-arena-opens-boston-u-dedicates-workshop-with-twelfth-night.html | GERSHWIN ARENA OPENS Boston U Dedicates Workshop With Twelfth Night | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/grains-up-sharply-with-corn-leading-latter-rises-2-to-2-78c-while.html | GRAINS UP SHARPLY WITH CORN LEADING Latter Rises 2 to 2 78c While Wheat Gains 58 to 1 c and Soybeans 3 to 3 c | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/greek-regime-to-shift-salonika-to-become-temporary-capital-for-a.html | GREEK REGIME TO SHIFT Salonika to Become Temporary Capital for a Month | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/house-group-finds-waste-in-agencies-reports-coast-guard-grossly.html | HOUSE GROUP FINDS WASTE IN AGENCIES Reports Coast Guard Grossly Overstaffed Wide Abuses in Department of Labor | By Louis Stark Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/house-votes-37820-to-place-a-75-tax-on-excess-profits-all-of-those.html | HOUSE VOTES 37820 TO PLACE A 75 TAX ON EXCESS PROFITS All of Those Balloting Against Measure Are Republicans GOP Plan Fails 252145 EARLY ENACTMENT PUSHED Senate Group Hears Ruml Call Proposal Evil Brew of Inequity and Privilege | By John D Morris Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/improved-rca-color-is-shown-complicating-of-tv-battle-seen-improved.html | Improved RCA Color Is Shown Complicating of TV Battle Seen IMPROVED COLOR IS SHOWN BY RCA | By Jack Gould Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/india-assumes-defense-of-sikkim-strategic-principality-in-himalayas.html | India Assumes Defense of Sikkim Strategic Principality in Himalayas Treaty Grants to New Delhi Military Rights in Key Link to Tibet Nepal | By Robert Trumbull Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/indonesia-aids-un-child-fund.html | Indonesia Aids UN Child Fund | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/israel-britain-in-talks-negotiations-open-for-further-release-of.html | ISRAEL BRITAIN IN TALKS Negotiations Open for Further Release of Sterling Funds | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/japan-considers-paying-on-its-debt-government-weighs-resuming-of.html | JAPAN CONSIDERS PAYING ON ITS DEBT Government Weighs Resuming of Interest on Bonds Says Tokyo Exchange Head | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/jersey-farm-group-elects.html | Jersey Farm Group Elects | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/judge-fines-daughter-yonkers-official-then-pays-2-for-her-traffic.html | JUDGE FINES DAUGHTER Yonkers Official Then Pays 2 for Her Traffic Violation | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/jurors-hear-rao-in-politics-inquiry-testifies.html | JURORS HEAR RAO IN POLITICS INQUIRY TESTIFIES | The New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/kenny-cuts-power-of-two-city-heads-jersey-city-feud-flares-anew-as.html | KENNY CUTS POWER OF TWO CITY HEADS Jersey City Feud Flares Anew as Mayor Strips Murray Witkowski Departments | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/lattre-shift-hints-west-unions-end-christmas-poster-for-armed.html | LATTRE SHIFT HINTS WEST UNIONS END CHRISTMAS POSTER FOR ARMED SERVICES | By Welles Hangen Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/letters-to-the-times-catastrophe-of-war-harvard-philosopher.html | Letters to The Times Catastrophe of War Harvard Philosopher Discusses Our Arguments Before the UN | RALPH BARTON PERRY | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/macy-loses-battle-on-election-charges.html | MACY LOSES BATTLE ON ELECTION CHARGES | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/meditation-room-is-opened-at-un-a-chamber-of-prayer-for-the.html | MEDITATION ROOM IS OPENED AT UN A Chamber of Prayer for the Delegates and Visitors in Inauspicious Debut | By George Barrett Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/miss-alice-craig-engaged-to-wed-daughter-of-teachers-college.html | MISS ALICE CRAIG ENGAGED TO WED Daughter of Teachers College Professor Fiancee of RA Erney Graduate Student | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/miss-oshea-engaged-to-tj-worthington.html | MISS OSHEA ENGAGED TO TJ WORTHINGTON | Sullivan | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/miss-stoughtons-troth-she-will-be-wed-to-john-wray-frenaye-alumnus.html | MISS STOUGHTONS TROTH She Will Be Wed to John Wray Frenaye Alumnus of Hobart | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/miss-victoria-clark-wed-in-washington.html | MISS VICTORIA CLARK WED IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mixed-pair-finals-to-be-held-tonight-field-to-be-cut-to-72-teams.html | MIXED PAIR FINALS TO BE HELD TONIGHT Field to Be Cut to 72 Teams Southern Bridge Players Lead After First Session | By Albert H Morehead Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/more-wage-rises-granted-by-steel-mayor-at-annual-christmas-sale-for.html | MORE WAGE RISES GRANTED BY STEEL MAYOR AT ANNUAL CHRISTMAS SALE FOR THE BLIND | The New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/moscow-plays-up-atlantic-disunity-press-says-attlee-and-truman.html | MOSCOW PLAYS UP ATLANTIC DISUNITY Press Says Attlee and Truman Cannot Repair Cracks in the Western Alliance | By Harrison E Salisbury Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/mrs-hg-colgrove-has-child.html | Mrs HG Colgrove Has Child | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/museum-carnival-only-for-children-childrens-holiday-carnival-at.html | MUSEUM CARNIVAL ONLY FOR CHILDREN CHILDRENS HOLIDAY CARNIVAL AT MUSEUM OF MODERN ART | The New York Times by Arthur Brower | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/named-by-muzak-to-head-its-transcription-division.html | Named by Muzak to Head Its Transcription Division | Fabian Bachrach | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/new-chicago-gis-club-quarters-for-service-men-may-be-ready-by.html | NEW CHICAGO GIS CLUB Quarters for Service Men May Be Ready by Christmas | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/new-un-bid-to-south-africa.html | New UN Bid to South Africa | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/news-of-food-2-groups-of-epicures-dining-tonight-select-same-french.html | News of Food 2 Groups of Epicures Dining Tonight Select Same French Pink Champagne | By Jane Nickerson | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/nine-manufacturers-assent-to-ftc-order.html | NINE MANUFACTURERS ASSENT TO FTC ORDER | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/novel-yule-ideas-are-offered-here-christmas-decorations-for-the.html | NOVEL YULE IDEAS ARE OFFERED HERE CHRISTMAS DECORATIONS FOR THE HOME AND THE TREE | The New York Times Studio | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/ott-signs-to-pilot-oakland-2-seasons-new-managers-in-pacific-coast.html | OTT SIGNS TO PILOT OAKLAND 2 SEASONS NEW MANAGERS IN PACIFIC COAST LEAGUE | By John Drebinger Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/panama-baseball-season-opens.html | Panama Baseball Season Opens | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/papanek-ouster-sought-czechs-bar-his-renomination-to-un-committee.html | PAPANEK OUSTER SOUGHT Czechs Bar His Renomination to UN Committee | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/patricia-smillie-students-fiancee-parsons-school-graduate-to-be.html | PATRICIA SMILLIE STUDENTS FIANCEE Parsons School Graduate to Be Bride of Bruce D Voorhees a Senior at Columbia | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pay-rises-at-once-demanded-by-iue-convention-in-resolution-asks.html | PAY RISES AT ONCE DEMANDED BY IUE Convention in Resolution Asks Increases Without Regard to Wage Reopening Provisions | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pier-strike-settled-five-vessels-sail-from-boston-as-ice-workers.html | PIER STRIKE SETTLED Five Vessels Sail From Boston as Ice Workers Return | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/pleven-sees-value-in-soviet-premier-also-appeals-for.html | PLEVEN SEES VALUE IN SOVIET PARLEYS French Premier Also Appeals for Unity but Reaffirms Need for Full Rearming | By Harold Callender Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/president-pays-tribute-says-patriotism-integrity-high-ideals-guided.html | PRESIDENT PAYS TRIBUTE Says Patriotism Integrity High Ideals Guided Ross | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/price-chief-favors-voluntary-curbs-disalle-tells-senate-group.html | PRICE CHIEF FAVORS VOLUNTARY CURBS DiSalle Tells Senate Group Approving Appointment He Plans Full Test for Them | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/prices-are-raised-on-passenger-cars-by-gm-and-ford-increased-costs.html | PRICES ARE RAISED ON PASSENGER CARS BY GM AND FORD Increased Costs of Materials and Labor Are Cited by Both Rises Around 5 Per Cent PREWAR LISTINGS UP 88 That Is the Comparison Given by WilsonFord Also Says Mass LayOffs Are Coming | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/prices-on-ford-mercury-and-lincoln-announced.html | Prices on Ford Mercury And Lincoln Announced | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/prizewinning-paintings-at-metropolitan-cover-wide-range-of.html | PrizeWinning Paintings at Metropolitan Cover Wide Range of Contemporary Work WINNER AND PAINTING IN NATIONAL ART CONTEST | By Howard Devree | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/quill-advances-bus-rise-deadline-demands-action-by-9-private-lines.html | QUILL ADVANCES BUS RISE DEADLINE Demands Action by 9 Private Lines by Dec 15 16 Days Before Contract Expires | By Ah Raskin | RE0000005539 | 1978-08-16 | B00000275799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/red-china-appeals-to-young-workers-drive-begun-to-enlist-youths-for.html | RED CHINA APPEALS TO YOUNG WORKERS Drive Begun to Enlist Youths for Military Training and New Defense Force | By Henry R Lieberman Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/reimbursement-wins-un-group-backs-move-to-give-us-nationals-tax.html | REIMBURSEMENT WINS UN Group Backs Move to Give US Nationals Tax Payments | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rentcontrol-bill-blocked-in-house-rules-group-keeps-extension.html | RENTCONTROL BILL BLOCKED IN HOUSE Rules Group Keeps Extension Measure From Going to Floor Senate Votes Tomorrow | By Cp Trussell Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rfc-to-make-25000000-loan-to-ease-cutback-at-kaiserfrazer-company.html | RFC to Make 25000000 Loan To Ease Cutback at KaiserFrazer Company Must Continue Output at 700 Cars a Day Half of Oct 12 Level and Maintain Domestic Prices Prevailing on Dec 1 | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rock-slide-blocks-route-9w.html | Rock Slide Blocks Route 9W | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/rp-hadgey-a-suicide-cleared-in-vote-case.html | RP HADGEY A SUICIDE CLEARED IN VOTE CASE | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/safeway-wins-us-suit-court-of-claims-awards-retailer-cost-of.html | SAFEWAY WINS US SUIT Court of Claims Awards Retailer Cost of Requisitioned Beef | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sally-spear-engaged-1949-barnard-alumna-fiancee-of-anthony.html | SALLY SPEAR ENGAGED 1949 Barnard Alumna Fiancee of Anthony Elmendorf | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/seaboard-to-pay-total-of-3-in-50-50c-extra-and-75c-quarterly-is.html | SEABOARD TO PAY TOTAL OF 3 IN 50 50c Extra and 75c Quarterly Is Added to Previous 175 1949 Dividend Was 150 | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/seoul-fearful-fights-off-panic-most-civilians-remain-in-capital.html | Seoul Fearful Fights Off Panic Most Civilians Remain in Capital FLEEING BEFORE ADVANCING CHINESE | By Charles Grutzner Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/shirley-a-ringholm-to-wed.html | Shirley A Ringholm to Wed | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/some-film-makers-turn-to-television-lowbudget-producers-decide-they.html | SOME FILM MAKERS TURN TO TELEVISION LowBudget Producers Decide They Need New Market So Video May Be Answer | By Thomas F Brady Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/son-to-mrs-thomas-j-riggs-jr.html | Son to Mrs Thomas J Riggs Jr | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/south-africa-backs-us-cabinet-voices-hope-entente-will-be-reached.html | SOUTH AFRICA BACKS US Cabinet Voices Hope Entente Will Be Reached on Korea | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sports-of-the-times-an-ace-among-the-cards.html | Sports of The Times An Ace Among the Cards | By Arthur Daley | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/sri-aurobindo-78-hindu-philosopher-onetime-political-terrorist-a.html | SRI AUROBINDO 78 HINDU PHILOSOPHER OneTime Political Terrorist a Leader in Relibious Thought DiesHad Fought British | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/stassen-proposes-korean-formulas-suggests-un-call-for-ceasefire.html | STASSEN PROPOSES KOREAN FORMULAS Suggests UN Call for CeaseFire Order to Be Followedby Mediation or War | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/states-unit-in-west-finds-no-job-fraud.html | STATES UNIT IN WEST FINDS NO JOB FRAUD | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/steel-for-far-east-will-be-unloaded-stevedores-at-san-francisco.html | STEEL FOR FAR EAST WILL BE UNLOADED Stevedores at San Francisco Begin Shifting Whole Cargo of Norwegian Freighter | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/taft-bids-truman-tell-public-more-senate-republican-chief-calls-for.html | TAFT BIDS TRUMAN TELL PUBLIC MORE Senate Republican Chief Calls for Fuller Korea Data and Report on Attlee Talks | By William S White Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/thailand-is-alert-for-moves-by-reds.html | THAILAND IS ALERT FOR MOVES BY REDS | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/thomas-collins-69-elizabeth-official.html | THOMAS COLLINS 69 ELIZABETH OFFICIAL | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/tristate-packers-elect.html | TriState Packers Elect | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/truman-talk-at-white-house-youth-conference-stating-us-aim-for.html | Truman Talk at white House Youth Conference Stating US Aim for Peace THE PRESIDENT ADDRESSING YOUTH GROUP | The New York Times Washington Bureau | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/us-research-aid-called-hazardous-heads-builders.html | US RESEARCH AID CALLED HAZARDOUS HEADS BUILDERS | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/vinson-sees-speed-for-civil-defense-predicts-congress-will-vote.html | VINSON SEES SPEED FOR CIVIL DEFENSE Predicts Congress Will Vote 3100000000 Program at the Present Session | By Harold B Hinton Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/washington-hints-cut-in-steel-use-products-industry-is-warned-on.html | WASHINGTON HINTS CUT IN STEEL USE Products Industry Is Warned on Reductions for Items Held to Be NonEssential CHLORINE SHORTAGE SEEN NPA Says Health Needs Will Be Considered FirstPaper Board Supply Good | Special to THE NEW YORK TIMES | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wider-and-smoother-skiing-trails-among-stowe-areas-improvements.html | Wider and Smoother Skiing Trails Among Stowe Areas Improvements Ruschp Directs Vermont Resorts Expansion Program Undeterred by Two Poor Seasons Development Has 4Inch Snowfall | By Frank Elkins Special To the New York Times | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-06 | https://www.nytimes.com/1950/12/06/archives/wood-field-and-stream-strength-and-skill-are-big-factors-in-hunting.html | Wood Field and Stream Strength and Skill Are Big Factors in Hunting With a Bow and Arrow | By John Rendel | RE0000005539 | 1978-08-16 | B00000275799 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/2-big-issues-left-truman-attlee-discuss-negotiating-or-limited-war.html | 2 BIG ISSUES LEFT Truman Attlee Discuss Negotiating or Limited War Against Peiping FIGHT TO END IN KOREA SET Leaders Rule Against General Evacuation NowStick to Plans to Rearm West | By James Reston Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/232-bridge-stars-in-teamof4-play-to-play-lady-cicely.html | 232 BRIDGE STARS IN TEAMOF4 PLAY TO PLAY LADY CICELY | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/24-in-gop-demand-truman-submit-attlee-pacts-to-senate-they-sign.html | 24 in GOP Demand Truman Submit Attlee Pacts to Senate They Sign Resolution Introduced by Kem Republicans Also Move Formally to Ask for Achesons Ouster | By William S White Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/7-coast-vessels-held-up.html | 7 Coast Vessels Held up | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/a-bell-for-the-pal-organization-to-sell-it-for-the-bronze-in.html | A BELL FOR THE PAL Organization to Sell It for the Bronze in Elizabeth NJ | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/albania-accuses-greece-anew.html | Albania Accuses Greece Anew | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/all-goods-to-china-embargoed-by-us-nonstrategic-cargoes-placed.html | ALL GOODS TO CHINA EMBARGOED BY US NonStrategic Cargoes Placed Under Ban as Well as Vital Material for Communists | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/armys-1951-football-captain.html | ARMYS 1951 FOOTBALL CAPTAIN | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/at-congress-of-manufacturers.html | AT CONGRESS OF MANUFACTURERS | The New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/bonds-and-shares-on-london-market-improvement-general-british-funds.html | BONDS AND SHARES ON LONDON MARKET Improvement General British Funds Gain 18 PointLate Korean Rumor Spurs Rise | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/books-of-the-times-whatever-may-once-have-been-noted.html | Books of The Times Whatever May Once Have Been Noted | By Charles Poore | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/boston-symphony-in-sibelius-works-back-on-podium-here.html | BOSTON SYMPHONY IN SIBELIUS WORKS BACK ON PODIUM HERE | By Olin Downes | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/british-royal-pair-in-greece.html | British Royal Pair in Greece | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/business-rebuked-for-its-tax-stand-george-and-millikin-warn-of-lot.html | BUSINESS REBUKED FOR ITS TAX STAND George and Millikin Warn of Lot Worse Levies Than ExcessProfit Impost | By Clayton Knowles Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/buys-philadelphia-site-the-bulletin-plans-building-to-consolidate.html | BUYS PHILADELPHIA SITE The Bulletin Plans Building to Consolidate Its Plant | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/civil-defense-head-in-military-urged-mayors-ask-congress-to-put-him.html | CIVIL DEFENSE HEAD IN MILITARY URGED Mayors Ask Congress to Put Him Under Defense Secretary on Level of Service Chiefs CRITICIZE TRUMANS BILL Municipal Groups Spokesmen See Risk in Giving the Civil Task to Independent Unit | By Harold B Hinton Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/colombia-eyes-mexican-cotton.html | Colombia Eyes Mexican Cotton | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/columbia-checks-amherst-7938-as-azary-sets-pace-with-17-points-lion.html | Columbia Checks Amherst 7938 As Azary Sets Pace With 17 Points Lion Five Triumphs Easily Using Veterans SparinglyFordham Tops Wagner 8564 Manhattan Routs Brooklyn Poly | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/commissions-open-in-national-guard.html | COMMISSIONS OPEN IN NATIONAL GUARD | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/contrasting-moods-at-the-united-nations-yesterday.html | CONTRASTING MOODS AT THE UNITED NATIONS YESTERDAY | The New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cowen-returning-to-manila.html | Cowen Returning to Manila | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/credit-curbs-hit-by-auto-dealers-reuther-also-protests-order.html | CREDIT CURBS HIT BY AUTO DEALERS Reuther Also Protests Order Curtailing Use of Aluminum Will Close Detroit Plants RESERVE BOARD ASSAILED Meanwhile RFC Announces Price and Freight Rate Rise for Synthetic Rubber | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cuba-to-nationalize-street-cars.html | Cuba to Nationalize Street Cars | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |

| Date | URL | Title | Author | Reg | Date | Batch |
|---|---|---|---|---|---|---|
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/cuts-in-food-prices-by-competition-seen.html | CUTS IN FOOD PRICES BY COMPETITION SEEN | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/dog-packs-killing-sheep-rockefeller-animals-are-among-victims-in.html | DOG PACKS KILLING SHEEP Rockefeller Animals Are Among Victims in Upper Westchester | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/dr-b-gruskin-led-medical-research.html | DR B GRUSKIN LED MEDICAL RESEARCH | Cash 1941 | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/early-accepts-call-to-his-old-press-job-taking-over-temporarily.html | Early Accepts Call to His Old Press Job Taking Over Temporarily Post Ross Held | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/elevated-to-curb-post-as-public-relations-chief.html | Elevated to Curb Post As Public Relations Chief | Conway Studio | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/elizabeth-grants-pay-rises.html | Elizabeth Grants Pay Rises | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/enemy-hit-in-west-savage-pounding-eases-plight-of-the-battered-un.html | ENEMY HIT IN WEST Savage Pounding Eases Plight of the Battered UN Forces in Area TRAPPED UNITS ON MARCH Marines on East Coast Begin Fighting Way to Sea Join Up With Relief Column | By Lindesay Parrott Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/events-of-interest-in-shipping-world-improvements-urged-to-aid.html | EVENTS OF INTEREST IN SHIPPING WORLD Improvements Urged to Aid Mississippi BasinMore Grain for Mobile Seen | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/exjudge-is-named-to-winnes-office-francis-vd-lloyd-lawyer-in.html | EXJUDGE IS NAMED TO WINNES OFFICE Francis VD Lloyd Lawyer in Hackensack Chosen Acting Prosecutor of Bergen | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/fight-on-subsidies-is-opened-by-ama-general-practitioner-of-the.html | FIGHT ON SUBSIDIES IS OPENED BY AMA GENERAL PRACTITIONER OF THE YEAR | By Robert K Plumb Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/fire-sales-licensed-elizabeth-orders-the-filing-of-inventories-with.html | FIRE SALES LICENSED Elizabeth Orders the Filing of Inventories With City Clerk | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/fish-pile-yields-dogtag-of-naval-reserve-in-1918.html | Fish Pile Yields DogTag Of Naval Reserve in 1918 | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/food-price-increase-of-7-in-2-weeks-seen.html | FOOD PRICE INCREASE OF 7 IN 2 WEEKS SEEN | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/for-jordanisrael-plan-un-aide-to-see-two-premiers-in-quest-of.html | FOR JORDANISRAEL PLAN UN Aide to See Two Premiers in Quest of Accord | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/francis-oakey-67-us-exaide-dead-accountant-retired-controller-of.html | FRANCIS OAKEY 67 US EXAIDE DEAD Accountant Retired Controller of New York Life Adviser to Auditor of Federal Bureaus | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/french-end-block-on-german-forces-accept-bonn-role-ink-defense.html | FRENCH END BLOCK ON GERMAN FORCES Accept Bonn Role ink Defense Independently of Possible European Army Later LONG DISPUTE AT AN END Recruiting of Combat Teams to Begin When Plan Gets Atlantic Units Approval | By Harold Callender Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/front-page-1-no-title.html | Front Page 1  No Title | By Cp Trussell Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/herbert-rivers-labor-executive-secretarytreasurer-of-afl-building.html | HERBERT RIVERS LABOR EXECUTIVE SecretaryTreasurer of AFL Building Trades DiesWas a Close Friend of Truman | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/hogan-aide-named-fire-commissioner-to-head-firemen.html | HOGAN AIDE NAMED FIRE COMMISSIONER TO HEAD FIREMEN | By Paul Crowell | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/howellfoster.html | HowellFoster | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/in-the-nation-the-tossed-stone-and-the-widening-ripples.html | In The Nation The Tossed Stone and the Widening Ripples | By Arthur Krock | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/inflation-hits-swedes-korean-war-overshadowed-by-rise-in-cost-of.html | INFLATION HITS SWEDES Korean War Overshadowed by Rise in Cost of Living | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/italy-asks-defense-data-hopes-jacobs-visit-to-us-will-bring.html | ITALY ASKS DEFENSE DATA Hopes Jacobs Visit to US Will Bring Clarification | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/jersey-city-airman-shot-down-in-korea.html | JERSEY CITY AIRMAN SHOT DOWN IN KOREA | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/judge-had-a-purpose-expecting-dog-lover-back-he-calls-90day-term-a.html | JUDGE HAD A PURPOSE Expecting Dog Lover Back He Calls 90Day Term a Scare | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/laing-wins-praise-in-prodigal-son-in-first-appearance-in-title-role.html | LAING WINS PRAISE IN PRODIGAL SON In First Appearance in Title Role With the City Ballet He Gives Notable Performance | By John Martin | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/letters-to-the-times-mistakes-in-foreign-policy-following-of.html | Letters to The Times Mistakes in Foreign Policy Following of Expediency Rather Than Justice Considered Basic Error | JB HOUGHTON | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/loans-to-business-jump-109000000-demand-deposits-adjusted-are-up-by.html | LOANS TO BUSINESS JUMP 109000000 Demand Deposits Adjusted Are Up by 330000000 in New York City | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/margaret-ann-minton-to-wed.html | Margaret Ann Minton to Wed | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/marines-and-7th-division-units-get-a11out-air-aid-for-fight-to.html | Marines and 7th Division Units Get A11Out Air Aid for Fight to Coast MARINES 7THS MEN TO FIGHT TO COAST | By Michael James Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/marymount-to-mark-founding.html | Marymount to Mark Founding | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/mccloy-for-equality.html | McCloy for Equality | By Drew Middleton Special to the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/miss-alexanders-troth-passaic-girl-duke-alumna-the-fiancee-of-abner.html | MISS ALEXANDERS TROTH Passaic Girl Duke Alumna the Fiancee of Abner J Golieb | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/miss-marilyn-adrian-fiancee.html | Miss Marilyn Adrian Fiancee | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/more-join-in-plea-britain-and-yugoslavia-back-appeal-to-red-china.html | MORE JOIN IN PLEA Britain and Yugoslavia Back Appeal to Red China to Stop at Line UN UNIT 515 FOR AIRING Votes Over whelmingly to Hear Case on Peiping Intervention Despite Vishinsky Sarcasm | By Am Rosenthal Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/nam-leader-asks-business-end-fight-with-us-in-crisis-mosher-tells.html | NAM LEADER ASKS BUSINESS END FIGHT WITH US IN CRISIS Mosher Tells Convention Good Faith Must Be Shown by Aid go Sound Defense 3000 LEADERS CONVENE Ching Calls on Management and Labor to Cooperate to Avoid Rigid Controls | By Kalman Seigel | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/nehru-backs-move-for-peiping-talks-his-negotiation-plea-links.html | NEHRU BACKS MOVE FOR PEIPING TALKS His Negotiation Plea Links Formosa and KoreaBars Intervention in Nepal | By Robert Trumbull Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-guinea-talks-go-on-us-interest-held-stressed-at-dutchindonesian.html | NEW GUINEA TALKS GO ON US Interest Held Stressed at DutchIndonesian Parley | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/new-jerusalem-plan.html | New Jerusalem Plan | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/news-of-food-pork-is-the-meatof-themonth-big-hog-crop-lowers-prices.html | News of Food Pork Is the Meatof theMonth Big Hog Crop Lowers Prices for Quality in Variety of Cuts | By Jane Nickerson | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/no-california-abuse-relief-inquiry-finds.html | NO CALIFORNIA ABUSE RELIEF INQUIRY FINDS | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-07 | https://www.nytimes.com/1950/12/archives/nugent-and-field-to-star-in-comedy-they-are-signed-by-elmer-rice.html | NUGENT AND FIELD TO STAR IN COMEDY They Are Signed by Elmer Rice for Not for Children Leads Play to Open Next Year | By Louis Calta | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/old-schoolhouse-wrecked-by-fire.html | OLD SCHOOLHOUSE WRECKED BY FIRE | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/only-doctor-to-quit-block-island-soon.html | ONLY DOCTOR TO QUIT BLOCK ISLAND SOON | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/papanek-loses-bid-for-new-un-term-dropped-from-post.html | PAPANEK LOSES BID FOR NEW UN TERM DROPPED FROM POST | By George Barrett Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/pearl-harbor-hit-9-years-ago-today-disabled-veterans-mark-day.html | PEARL HARBOR HIT 9 YEARS AGO TODAY Disabled Veterans Mark Day | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/pennsylvania-salt-rights.html | Pennsylvania Salt Rights | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/pope-asks-prayers-to-avert-new-war-encyclical-marked-by-grave.html | POPE ASKS PRAYERS TO AVERT NEW WAR Encyclical Marked by Grave Pessimism Voices Anxiety Over World Tension PLEA IS TO ALL NATIONS Admonition to Political Leaders Makes Emphatic Peoples Wish for Genuine Peace | By Camille M Cianfarra Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/post-marks-kilmers-birthday.html | Post Marks Kilmers Birthday | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/quill-joins-hands-with-impelliteri-transport-union-cheers-as-its.html | QUILL JOINS HANDS WITH IMPELLITERI Transport Union Cheers as Its Leader Straddles Political Chasm and Mayor Smiles | By Ah Rasikin | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rangers-crushed-under-avalanche-of-detroit-goals-in-garden-hockey.html | Rangers Crushed Under Avalanche of Detroit Goals in Garden Hockey Game NEW YORK SHUT OUT BY SAWCHUK 9 TO 0 Wing Goalie Withstands Late Ranger Assault After His Mates Roll Up Score LEAFS NIP CANADIENS 31 Extend Undefeated Streak to EightBoston Six Victor Over Chicago by 54 | By Joseph C Nichols | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/red-china-reports-resistance-surge-chinese-communists-advancing-in.html | RED CHINA REPORTS RESISTANCE SURGE CHINESE COMMUNISTS ADVANCING IN TIBET | By Henry R Lieberdman Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/refugee-report-at-un-iro-official-says-293000-cases-remain-to-be.html | REFUGEE REPORT AT UN IRO Official Says 293000 Cases Remain to Be Settled | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/romulo-reminds-world-of-bataan-he-recalls-philippine-struggle-in.html | ROMULO REMINDS WORLD OF BATAAN He Recalls Philippine Struggle in Plea at Youth Parley for UN Strength | By Lucy Freeman Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rumors-legends-fan-seouls-fears-korean-civilians-fleeing-chinese.html | RUMORS LEGENDS FAN SEOULS FEARS KOREAN CIVILIANS FLEEING CHINESE COMMUNISTS | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/rye-adopts-code-on-home-building-contractors-charge-regulations-ban.html | RYE ADOPTS CODE ON HOME BUILDING Contractors Charge Regulations Ban Erection of Houses Costing Less Than 20000 | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sale-of-jersey-bridges-invalidated-court-charges-chicanery-in-deal.html | Sale of Jersey Bridges Invalidated Court Charges Chicanery in Deal COURT UPSETS SALE OF JERSEY BRIDGES | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sarnoff-and-coy-clash-on-color-tv-fcc-chief-charges-firm-lies-rca.html | SARNOFF AND COY CLASH ON COLOR TV FCC Chief Charges Firm Lies RCA Head Insists Agency Ignored Improvements | By Jack Gould | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/security-inquiry-pressed-by-iue-convention-resolution-ready-asking.html | SECURITY INQUIRY PRESSED BY IUE Convention Resolution Ready Asking for a Conference on Defense Efforts | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sports-of-the-times-little-boy-blue.html | Sports of The Times Little Boy Blue | By Arthur Daley | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/stadium-fox-slain-under-stands-shotgun-blast-ends-2month-hunt-end.html | Stadium Fox Slain Under Stands Shotgun Blast Ends 2Month Hunt END OF A FOX HUNT AT YANKEE STADIUM | The New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/sternness-urged-in-turf-licensing-drayton-submitting-list-of-29.html | STERNNESS URGED IN TURF LICENSING Drayton Submitting List of 29 Asks Undesirables Be Banished From Tracks | By Lincoln A Werden | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/telephone-girls-gather-christmas-gifts-for-needy.html | TELEPHONE GIRLS GATHER CHRISTMAS GIFTS FOR NEEDY | The New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/text-of-speech-by-attlee-to-the-national-press-club-at-the-white.html | Text of Speech by Attlee to the National Press Club AT THE WHITE HOUSE YESTERDAY | The New York Times Washington Bureau | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/thais-would-support-manchuria-bombing.html | THAIS WOULD SUPPORT MANCHURIA BOMBING | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/the-command-lineup-position-of-the-un-forces-in-korea-appears-at.html | The Command LineUp Position of the UN Forces in Korea Appears at Least Temporarily Improved | By Hanson W Baldwin | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/tigers-take-opener.html | Tigers Take Opener | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/toolittle-rate-rise-on-parcel-post-seen.html | TOOLITTLE RATE RISE ON PARCEL POST SEEN | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |

| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/troth-announced-of-lois-townsend-bryn-mawr-graduate-will-be-bride.html | TROTH ANNOUNCED OF LOIS TOWNSEND Bryn Mawr Graduate Will Be Bride of Paul Austin Clark Senior in Divinity School | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
|---|---|---|---|---|---|---|
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/truman-to-attend-rites-services-for-charles-g-ross-to-be-held-today.html | TRUMAN TO ATTEND RITES Services for Charles G Ross to Be Held Today | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/un-meditation-room-modified.html | UN Meditation Room Modified | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/un-unit-435-sets-israelarab-plan-calls-on-nations-to-settle.html | UN UNIT 435 SETS ISRAELARAB PLAN Calls on Nations to Settle Differences Through Talks and to Aid Refugees | By David Anderson Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/uncertain-world-conditions-halt-baseball-trades-owners-reluctant-to.html | Uncertain World Conditions Halt Baseball Trades OWNERS RELUCTANT TO RISK DEALS NOW Pall of War Dampens Trading Ardor of Clubs at Minors St Petersburg Meeting JERSEY FRANCHISE MOVED Giants Officially Shift Farm Team to OttawaLavagetto Named Coach by Dodgers | By John Drebinger Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/us-britain-order-materials-study-truman-and-attlee-direct-joint.html | US BRITAIN ORDER MATERIALS STUDY Truman and Attlee Direct Joint Attack at Once on Method to Protect British Rearming | By Felix Belair Jr Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/us-prestige-ebbs-on-korea-europeasia-survey-shows-us-prestige-ebbs.html | US Prestige Ebbs on Korea EuropeAsia Survey Shows US PRESTIGE EBBS OVER KOREA CRISIS | By Cl Sulzberger Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/villages-near-etna-hit-2-towns-ordered-evacuated-as-waves-of-lava.html | VILLAGES NEAR ETNA HIT 2 Towns Ordered Evacuated as Waves of Lava Approach | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/vishinsky-scorns-plea-to-red-china-cites-macarthur-to-prove-only.html | VISHINSKY SCORNS PLEA TO RED CHINA Cites MacArthur to Prove Only Volunteers ActUN Unit Ignores His Argument | By Walter Sullivan Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/warners-to-film-musical-penrod-on-moonlight-bay-to-be-based-on.html | WARNERS TO FILM MUSICAL PENROD On Moonlight Bay to Be Based on Booth Tarkington Novel Doris Day Will Star | By Thomas F Brady Special To the New York Times | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/westchester-puts-new-face-on-parks-new-outdoor-program-under-way-in.html | WESTCHESTER PUTS NEW FACE ON PARKS NEW OUTDOOR PROGRAM UNDER WAY IN WESTCHESTER | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/wide-grain-buying-sends-markets-up-december-corn-and-all-lard.html | WIDE GRAIN BUYING SENDS MARKETS UP December Corn and All Lard Declines at New Seasonal HighsEntire List Rises | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/wood-field-and-stream-boomers-poppers-and-squibs-of-united-gunners.html | Wood Field and Stream Boomers Poppers and Squibs of United Gunners Mustnt Shoot Judges | By John Rendel | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/would-draw-industry-elizabeth-nj-plans-rezoning-of-twoblock-site.html | WOULD DRAW INDUSTRY Elizabeth NJ Plans Rezoning of TwoBlock Site | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/yale-five-depeats-rutgers-70-to-40-gains-third-victory-in-row.html | YALE FIVE DEPEATS RUTGERS 70 TO 40 Gains Third Victory in Row Princeton Easily Downs Lafayette 56 to 45 | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-07 | https://www.nytimes.com/1950/12/07/archives/yule-sovietized-in-hungary.html | Yule Sovietized in Hungary | Special to THE NEW YORK TIMES | RE0000005540 | 1978-08-16 | B00000276760 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/1-drop-reported-for-store-sales-decline-in-nation-during-week.html | 1 DROP REPORTED FOR STORE SALES Decline in Nation During Week Compares With Year Ago Specialty Trade Up 5 Specialty Sales Up 5 Here | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/1000-at-princeton-show-triangle-club-presents-too-hot-for-toddy-its.html | 1000 AT PRINCETON SHOW Triangle Club Presents Too Hot for Toddy Its 59th Offering | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/1000000-center-opens-to-animals-visitors-at-the-new-aspca-shelter.html | 1000000 CENTER OPENS TO ANIMALS VISITORS AT THE NEW ASPCA SHELTER HERE | The New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/25-billion-tax-rise-vital-nam-hears-needed-for-two-years-to-curb.html | 25 BILLION TAX RISE VITAL NAM HEARS Needed for Two Years to Curb Inflation Pay for War Brown of JohnsManville Says Warns of Aid to Stalin NEW NAM HEAD 25 BILLION TAX RISE VITAL NAM HEARS Plea for Equality of Sacrifice Manpower Director Heard | By Kalman Seigelthe New York Times BY LARRY MORRIS | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/3-judges-uphold-hiss-conviction-he-plans-appeal-to-supreme-court.html | 3 Judges Uphold Hiss Conviction He Plans Appeal to Supreme Court CONVICTION OF HISS UPHELD BY COURT Substantiating Evidence Cited Rulings in Trial Upheld | By Edward Ranzal | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/750-colleges-held-financially-sick-dr-jr-everett-calls-crisis-for.html | 750 COLLEGES HELD FINANCIALLY SICK Dr JR Everett Calls Crisis for Liberal Arts Schools Worst in 300 Years Asks Doubling of Enrollments Warns on Standards | By Benjamin Fine Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/accord-reported-on-atlantic-army-deputies-indicate-decision-on.html | ACCORD REPORTED ON ATLANTIC ARMY Deputies Indicate Decision on Inclusion of German Units in an Integrated Force US Chiefs Set to Go to London Germans Say Equality Is Lacking Civil Defense Right Bonn Aim | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/after-princeton-football-squad-was-h0n0red-here.html | AFTER PRINCETON FOOTBALL SQUAD WAS H0N0RED HERE | The New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/ag-vanderbilt-named-president-of-tra-as-2day-meeting-ends-full.html | AG Vanderbilt Named President Of TRA as 2Day Meeting Ends Full Support in World Crisis Pledged by New Racing ChiefAwards at Dinner Honor Hill Prince and Battlefield General Clay Speaks Presentations Are Made | By Lincoln A Werden | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/alice-c-jones-to-be-bride.html | Alice C Jones to Be Bride | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/allies-build-line-a-naval-conference-on-korean-situation.html | ALLIES BUILD LINE A NAVAL CONFERENCE ON KOREAN SITUATION | By Lindesay Parrott Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/ama-supported-by-unions-leader-hutcheson-of-carpenters-tells.html | AMA SUPPORTED BY UNIONS LEADER Hutcheson of Carpenters Tells Doctors He Backs Fight on Truman Health Program Tells of Carpenters Vote New Effort Urged | By Robert K Plumb Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/army-chiefs-shun-civil-defense-role-senate-group-asked-to-bar.html | ARMY CHIEFS SHUN CIVIL DEFENSE ROLE Senate Group Asked to Bar Invasion of Military Field by Home Front Agency Legislature Meetings Cited This Citys Plans Attacked Carrier Leaves San Diego | By Harold B Hinton Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/arvey-backed-as-committeeman.html | Arvey Backed as Committeeman | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/asia-in-the-future-allied-defeat-said-to-show-necessity-of-building.html | Asia in the Future Allied Defeat Said to Show Necessity of Building Up NonCommunist Areas | By Hanson W Baldwin | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/attlee-lights-his-pipe-only-once-for-pictures.html | Attlee Lights His Pipe Only Once for Pictures | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/blackout-of-union-incenses-senators-textile-group-says-papers-and.html | BLACKOUT OF UNION INCENSES SENATORS Textile Group Says Papers and Radio Stations in Anderson SC Refused Its Ads Senators Brother Is Mayor Appeal Made to FCC | By Joseph A Loftus Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/bonds-and-shares-on-london-market-prices-fluctuate-erratically-on.html | BONDS AND SHARES ON LONDON MARKET Prices Fluctuate Erratically on Korean Developments Close Steady and Lower | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/books-of-the-times-characteristics-of-leading-novels-depictions-of.html | Books of The Times Characteristics of Leading Novels Depictions of Lives Minds and Eras | By Orville Prescott | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/britain-to-reduce-her-sterling-debt-labor-regime-takes-a-majors.html | BRITAIN TO REDUCE HER STERLING DEBT Labor Regime Takes a Majors Step to Liquidate Balances Mainly to Asia Egypt | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/british-bar-moves-to-appease-soviet-spurn-neutrality-pleas-in-a.html | BRITISH BAR MOVES TO APPEASE SOVIET Spurn Neutrality Pleas in a USMoscow War but Hold Korea Is Indecisive Issue | By Raymond Daniell Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/col-er-hagenah-of-marine-corps-liaison-officer-for-1st-division-in.html | COL ER HAGENAH OF MARINE CORPS Liaison Officer for 1st Division in Korean Fighting Dies Cited in 2d World War | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/colleges-are-told-not-to-cut-sports-mobilization-picture-is-far.html | COLLEGES ARE TOLD NOT TO CUT SPORTS Mobilization Picture Is Far From Hopeless Registrar Chief Says at Meeting | By Joseph M Sheehan | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/comment-in-france-split-on-war-trend.html | COMMENT IN FRANCE SPLIT ON WAR TREND | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/court-scores-lack-of-data-in-ousters-italians-due-for-ship-transfer.html | COURT SCORES LACK OF DATA IN OUSTERS Italians Due for Ship Transfer | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/designers-of-hats-recognize-chignon-various-types-of-back-detail.html | DESIGNERS OF HATS RECOGNIZE CHIGNON Various Types of Back Detail Used to Complement and Accommodate Coiffure UpCurving Bolster Brim | By Dorothy ONeill | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/driscoll-acclaims-bridge-deal-upset.html | DRISCOLL ACCLAIMS BRIDGE DEAL UPSET | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/eastern-gas-files-bill-with-sec-seeks-payment-of-630796.html | EASTERN GAS FILES BILL WITH SEC Seeks Payment of 630796 Reorganization Expenses Plea by Republic Service Republic Service of Wilmington | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/edward-r-anker-former-editor-69-onetime-newspaper-man-in-upstate.html | EDWARD R ANKER FORMER EDITOR 69 OneTime Newspaper Man in Upstate Cities DiesExAide of Telephone Company Here | Underwood  Underwood 1937 | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/faulkner-uneasy-in-his-nobel-role-mississippian-here-on-way-to.html | FAULKNER UNEASY IN HIS NOBEL ROLE Mississippian Here on Way to Stockholm Calls Himself a Farmer Not a Literary Man | By Harvey Breit | RE0000005541 | 1978-08-16 | B00000276761 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/freeze-on-foods-denied-price-official-calls-wide-rumors-untrue.html | FREEZE ON FOODS DENIED Price Official Calls Wide Rumors Untrue Cites Lack of Staff | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/freight-loadings-up-55-for-week-739922-car-total-is-66-over-last.html | FREIGHT LOADINGS UP 55 FOR WEEK 739922 Car Total Is 66 Over Last Year 8 Drop From Same 1948 Period | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/fresh-eggs-in-chicago-wholesale-market-up-1-to-3-cents-with-highest.html | Fresh Eggs in Chicago Wholesale Market Up 1 to 3 Cents With Highest Price 72 Cents | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/full-martial-law-again-set-in-seoul-fear-grips-city-as-reds-reach.html | FULL MARTIAL LAW AGAIN SET IN SEOUL Fear Grips City as Reds Reach Point 34 Miles AwaySouth Koreans Afraid of Reprisals Drop in Furniture Prices Faith in UN Vanishing Mass Evacuation Impossible | By Charles Grutzner Special To the New York Timesby Richard Jh Johnston Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/german-reds-push-new-unity-drive-ignore-adenauers-rejection-of.html | GERMAN REDS PUSH NEW UNITY DRIVE Ignore Adenauers Rejection of EastWest Talks and Bid for Support of Public Communists Revise Tone | By Drew Middleton Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/gop-senators-back-rail-air-union-shop.html | GOP SENATORS BACK RAIL AIR UNION SHOP | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/government-calls-on-ford-and-gm-to-stay-price-rise-capital-denies.html | GOVERNMENT CALLS ON FORD AND GM TO STAY PRICE RISE Capital Denies Flood of Rumors That Car Output and Home Building Will Be Halted WASHINGTON DAY JITTERY Full Mobilization Is Discussed Only Generally Nothing Decided Early Says Nothing Decided Early Says US ASKS CAR FIRMS TO STAY PRICE RISE Telegrams to Auto Heads Charge MeatAxe Approach GM and Ford Are Silent | By Charles E Egan Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/grain-prices-set-seasonal-peaks-but-profittaking-brings-on-a-sharp.html | GRAIN PRICES SET SEASONAL PEAKS But ProfitTaking Brings on a Sharp BreakWheat Corn Rye Soybeans Off at Close | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/grandma-woman-of-year-gets-south-jersey-plaudits-500-award-and.html | GRANDMA WOMAN OF YEAR Gets South Jersey Plaudits 500 Award and Inscribed Plaque Blood to Save Infant Asked | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/greeks-welcome-royal-couple.html | Greeks Welcome Royal Couple | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/in-the-nation-dormant-almost-a-year-a-phrase-comes-to-life-a.html | In The Nation Dormant Almost a Year a Phrase Comes to Life A LongStanding Issue The Party Division | By Arthur Krock | RE0000005541 | 1978-08-16 | B00000276761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/indias-envoy-sees-peipings-un-aide-some-reports-say-mme-pandit.html | INDIAS ENVOY SEES PEIPINGS UN AIDE Some Reports Say Mme Pandit Discussed 13Nation Plea to Peiping on Korea With Wu | By Walter Sullivan Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jerusalems-fate-is-debated-in-un-sweden-at-opening-session-appeals.html | JERUSALEMS FATE IS DEBATED IN UN Sweden at Opening Session Appeals to Vatican to Weigh Plans for the Holy City | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jewish-medical-center-planned.html | Jewish Medical Center Planned | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/jordan-gives-transit-to-israeli-convoys-base-to-oust-74-families.html | JORDAN GIVES TRANSIT TO ISRAELI CONVOYS Base to Oust 74 Families | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/lc-bobbink-dies-floral-developer-head-of-new-jersey-firm-of.html | LC BOBBINK DIES FLORAL DEVELOPER Head of New Jersey Firm of Nurserymen Was a Leading Rosarian in This Country | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/letters-to-the-times-meeting-the-threat-of-war-level-of.html | Letters to The Times Meeting the Threat of War Level of Mobilization to Cope With Threat to National Security Urged Slow Mail Delivery Protested Understanding Other Peoples Action on School Official Demand by President Moss for Hynds Resignation Questioned Underground Wires Advocated | EUGENE V ROSTOWLJ CALVOCORESSIRANDOLPH C SAILERANDREW G CLAUSON JrEDWARD McSWEENEY | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/liu-beats-denver-five-in-second-extra-period-at-garden-st-johns-win.html | LIU Beats Denver Five in Second Extra Period at Garden St Johns Win A TWOPOINTER FOR THE MUSTANGS ON GARDEN COURT | By Louis Effratthe New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/lydia-c-todd-betrothed-teacher-at-the-riverdale-school-fiancee-of.html | LYDIA C TODD BETROTHED Teacher at the Riverdale School Fiancee of RB Shnayerson | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/mgrath-opposes-untimely-controls-attorney-general-warns-that-only.html | MGRATH OPPOSES UNTIMELY CONTROLS Attorney General Warns That Only in Case of FullScale War Should They Be Imposed STOPGAPS ARE CONDONED Defense Act Report Proposes Spreading Contracts Takes Up Wage Price Rules Dangers to Economy Reviews Allocations Priorities SPECIFIC PROPOSALS MADE Attorney General Offers Six Recommendations to Truman MGRATH OPPOSES UNTIMELY CONTROLS | By Paul P Kennedy Special to The New York Times | RE0000005541 | 1978-08-16 | B00000276761 |

| Date | URL | Title | Author | Reg | Date | Doc |
|------|-----|-------|--------|-----|------|-----|
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/minor-leagues-vote-to-end-bonus-rule-and-ease-high-school.html | Minor Leagues Vote to End Bonus Rule and Ease High School Recruiting Ban MOVE CLEARS PATH FOR MAJORS TO ACT Big Leagues Seen Certain of Voting Bonus Code Repeal at Meeting Next Week JOINT SANCTION IS NEEDED Minors Plan New School Rule Chandler Denies Saying War Imperils Baseball Ready to Help War Effort No Substitute Offered Trautman Is Reelected Ryba to Coach Cardinals Coast League Defeated CHANDLER QUOTES TRUMAN President Promised Efforts to Keep Baseball Going | By John Drebinger Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/money-in-circulation-gains-155000000-members-bank-balances-up.html | Money in Circulation Gains 155000000 Members Bank Balances Up 250000000 | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/move-begun-here-for-bus-fare-rise-on-private-lines-mayor-to-appoint.html | MOVE BEGUN HERE FOR BUS FARE RISE ON PRIVATE LINES Mayor to Appoint Committee to Consider Applications of the Major Operators STRIKE DEADLINE FRIDAY Quill Says Naming of Study Unit Will Not Postpone Unions Plans for the Walkout Companies Asking Fare Rise Contracts Expire New Years Eve MOVE UNDER WAY FOR BUS FARE RISE | By Ah Raskin | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/named-as-the-director-of-catholic-home-bureau.html | Named as the Director Of Catholic Home Bureau | The New York Times Studio 1950 | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/new-korean-dilemma-readers-digest-stops-presses-to-delete-macarthur.html | NEW KOREAN DILEMMA Readers Digest Stops Presses to Delete MacArthur Story | Special to The New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/new-plastic-place-mat.html | NEW PLASTIC PLACE MAT | The New York Times Studio | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/nyac-sextet-on-top-121.html | NYAC Sextet on Top 121 | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/pace-replaced-in-un-staats-of-federal-budget-bureau-is-elected.html | PACE REPLACED IN UN Staats of Federal Budget Bureau Is Elected Successor | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/paris-parley-under-way-survey-of-threepower-reply-to-soviet-on.html | PARIS PARLEY UNDER WAY Survey of ThreePower Reply to Soviet on Germany Begins | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archiv es/peace-appeals-stir-a-furor-in-elizabeth.html | PEACE APPEALS STIR A FUROR IN ELIZABETH | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/phone-call-saves-four-alert-operator-sends-troopers-to-gasfilled.html | PHONE CALL SAVES FOUR Alert Operator Sends Troopers to GasFilled Home | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/pittsburgh-business-off-activity-is-severely-throttled-by-blizzard.html | PITTSBURGH BUSINESS OFF Activity Is severely Throttled by Blizzard During Week | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/plaques-unveiled-at-pearl-harbor-observing-pearl-harbor-day.html | PLAQUES UNVEILED AT PEARL HARBOR OBSERVING PEARL HARBOR DAY | By Richard D MacMillan Special To the New York Timesthe New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/president-at-rites-for-charles-g-ross.html | PRESIDENT AT RITES FOR CHARLES G ROSS | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/profit-guarantee-urged-by-utilities-they-insist-levies-house-fixed.html | PROFIT GUARANTEE URGED BY UTILITIES They Insist Levies House Fixed in Tax Bill Might Put Return Below Regulated Levels | By Clayton Knowles Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/realty-men-fear-effect-of-defense-care-is-advised-in-planning.html | REALTY MEN FEAR EFFECT OF DEFENSE Care Is Advised in Planning Housing and Industrial Expansion Under Rearmament Industrial Outlook Bright Garden Apartments Criticized | By Lee E Cooper Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/republicans-defer-moves-on-acheson-senate-policy-group-decides-to.html | REPUBLICANS DEFER MOVES ON ACHESON Senate Policy Group Decides to Put Issue of an Ouster Up to Full Party Bloc GOP CHIEFS DEFER MOVES ON ACHESON Resolution Held Substantial Senate Democrats Silent | By William S White Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/russians-in-china-shifted-to-north-waiting-for-start-of-the-un.html | RUSSIANS IN CHINA SHIFTED TO NORTH WAITING FOR START OF THE UN AFTERNOON SESSION | Special to THE NEW YORK TIMESThe New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/sacrifice-by-all-in-crisis-proposed-white-house-parley-on-youth.html | SACRIFICE BY ALL IN CRISIS PROPOSED White House Parley on Youth Bids US Develop and Use Total Human Resources LongRange Planning Urged Need to View Total Person | By Lucy Freeman Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/schools-win-approval-southern-group-gives-georgia-years-recognition.html | SCHOOLS WIN APPROVAL Southern Group Gives Georgia Years Recognition in Dispute | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/senate-confirms-gifford-approves-envoy-to-britain-also-foster-as.html | SENATE CONFIRMS GIFFORD Approves Envoy to Britain Also Foster as Head of ECA Northwestern Names a Dean | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/senate-house-pass-rent-control-bills-conference-is-set-to-reconcile.html | SENATE HOUSE PASS RENT CONTROL BILLS Conference Is Set to Reconcile 60 and 90Day Extensions Voted by the Chambers SENATE HOUSE PASS RENT CONTROL BILL The Replies by Opponents Recommittal Motion Fails | By Cp Trussell Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/sing-sing-warden-to-quit-in-prison-jobs-34-years.html | Sing Sing Warden to Quit In Prison Jobs 34 Years | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/site-is-selected-for-thruway-span-controversial-bridge-will-be.html | SITE IS SELECTED FOR THRUWAY SPAN Controversial Bridge Will Be Built Across the Tappan Zee Widest Part of the Hudson COST PUT AT 65000000 Type of Structure Planned Has Never Been Used Before Over Such an Expanse of Water Deep Mystery for Months EarthFilled Causeway | By Joseph C Ingraham | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/skiers-wait-hope-for-heavier-snow-falls-reported-upstate-and-in.html | SKIERS WAIT HOPE FOR HEAVIER SNOW Falls Reported Upstate and in Poconos Insufficient for Slope Trail Running Snow Lacks Base A Lot More Needed | By Frank Elkins | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/solid-fuels-chief-sworn-in.html | Solid Fuels Chief Sworn In | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/south-africa-rift-on-natives-widens-negro-council-presses-drive-for.html | SOUTH AFRICA RIFT ON NATIVES WIDENS Negro Council Presses Drive for NonCooperation Policy Adjourns Indefinitely | By Gh Archambault Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/sports-of-the-times-everybody-does-it-change-of-tactics-rapid-rise.html | Sports of The Times Everybody Does It Change of Tactics Rapid Rise ChooChoo Chugs Along | By Arthur Daley | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/states-see-strain-in-shelter-costs-peterson-asks-use-of-garages.html | STATES SEE STRAIN IN SHELTER COSTS Peterson Asks Use of Garages Underground to Defray Price of Bomb Defense Lausche Warns of Attack | By Leo Egan Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/students-scan-far-east-conference-of-college-groups-draws-130-to.html | STUDENTS SCAN FAR EAST Conference of College Groups Draws 130 to West Point | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/studios-working-on-un-pictures-metro-plans-film-on-life-of.html | STUDIOS WORKING ON UN PICTURES Metro Plans Film on Life of Secretariat AideOthers Schedule Action Scenes Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/super-markets-ask-more-cellophan.html | SUPER MARKETS ASK MORE CELLOPHAN | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/szell-on-podium-for-philharmonic-85-years-old-today.html | SZELL ON PODIUM FOR PHILHARMONIC 85 YEARS OLD TODAY | By Olin Downesthe New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/text-of-speech-by-austin-in-un-accusing-chinese-communists-after.html | Text of Speech by Austin in UN Accusing Chinese Communists AFTER DEFENDING AMERICAN ACTION IN KOREA | Special to THE NEW YORK TIMESThe New York Times | RE0000005541 | 1978-08-16 | B00000276761 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/the-lampoon-is-indicted-harvard-magazine-accused-of-selling-obscene.html | THE LAMPOON IS INDICTED Harvard Magazine Accused of Selling Obscene Issue Elections Inquiry Set | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/tufts-opens-memorial-library.html | Tufts Opens Memorial Library | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/un-scrutiny-asked-on-soviets-captives.html | UN Scrutiny Asked On Soviets Captives | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/union-shop-is-won-at-crucible-steel-first-agreement-of-the-kind.html | UNION SHOP IS WON AT CRUCIBLE STEEL First Agreement of the Kind Among Major Companies Covers 11500 Employes ECA Head Reports to Truman | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/union-truck-terminal-40-active-has-lost-300000-in-first-year-port.html | Union Truck Terminal 40 Active Has Lost 300000 in First Year PORT AUTHORITYS 9000000 TRUCK TERMINAL OPERATING AT LOSS | The New York Times by Ernest Sisto | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/us-asks-25-years-for-gold-as-a-spy-but-his-counsel-asserts-data.html | US ASKS 25 YEARS FOR GOLD AS A SPY But His Counsel Asserts Data Vital in Other Arrests Was Furnished by Defendant | By William G Weart Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/us-charges-chinese-reds-fight-in-korea-for-moscow-austin-says-in-un.html | US Charges Chinese Reds Fight in Korea for Moscow Austin Says in UN That Peiping Divisions Are Serving Russian Colonial Policy in Asia in LongPlanned Offensive US SAYS PEIPING FIGHTS FOR RUSSIA Adding Oil to Fire Threat of Total War Reds Leave After Vote | By Am Rosenthal Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/uscanadian-unit-wins-bridge-title-takes-womens-team-event-mens.html | USCANADIAN UNIT WINS BRIDGE TITLE Takes Womens Team Event Mens Championship Goes to Midwest Foursome Mixed Pairs Championship How Leventritt Won | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/vanbrugh-comedy-will-close-dec16-the-relapse-will-be-followed-into.html | VANBRUGH COMEDY WILL CLOSE DEC16 The Relapse Will Be Followed Into the Morosco by Second Threshold Barry Play RH Musical Due March 29 40000 for Film Rights Mister Roberts Censored Rod Cameron Actor Marries | By Sam Zolotowspecial To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/vitamin-developer-wins-chemical-award-in-texas.html | Vitamin Developer Wins Chemical Award in Texas | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/war-unity-is-set-us-and-britain-to-press-for-just-korean-peace.html | WAR UNITY IS SET US and Britain to Press for Just Korean Peace Through the UN CEASEFIRE STILL SOUGHT Chinese Reds Ask Indians for Assurances if They Halt at the 38th Parallel Other Developments Limited War Set Aside ATTLEE TRUMAN REACH AN IMPASSE Further Split Is Foreseen | By James Reston Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/wood-field-and-stream-second-half-of-state-duck-season-opens.html | Wood Field and Stream Second Half of State Duck Season Opens TodayProspects Appear Better | By John Rendel | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/yonkers-bus-strike-ends-one-line-settles-with-union-but-another-is.html | YONKERS BUS STRIKE ENDS One Line Settles With Union but Another Is Still Tied Up Symposium on Security Slated | Special to THE NEW YORK TIMES | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-08 | https://www.nytimes.com/1950/12/08/archives/yugoslavs-stress-strength-of-army-want-washington-conferees-to.html | YUGOSLAVS STRESS STRENGTH OF ARMY Want Washington Conferees to Consider Belgrade Stand in Far Eastern Crisis | By Ms Handler Special To the New York Times | RE0000005541 | 1978-08-16 | B00000276761 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/16-american-nations-open-unesco-parley.html | 16 AMERICAN NATIONS OPEN UNESCO PARLEY | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/2-house-senate-groups-to-hear-acheson-today.html | 2 House Senate Groups To Hear Acheson Today | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/200-in-schools-get-pay-rise.html | 200 in Schools Get Pay Rise | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/231000-chinese-in-korea-war-are-regulars-not-volunteers-u-n.html | 231000 Chinese in Korea War Are Regulars Not Volunteers U N Commission Reports | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/90day-extension-of-rent-controls-is-set-by-conferees-senate-then.html | 90DAY EXTENSION OF RENT CONTROLS IS SET BY CONFEREES Senate Then Promptly Accepts CompromiseHouse Will Take Up Measure Monday CAIN AMENDMENT ADOPTED His Plan Would Validate Local Actions Placed in Jeopardy by US Court Decision Validating Plan Accepted Stress Put on Local Law | By C P Trussell Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/abroad-on-both-sides-korea-is-the-test-of-policy-doing-first-things.html | Abroad On Both Sides Korea Is the Test of Policy Doing First Things First Point of No Agreement | By Anne OHare McCormick | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/acth-credited-for-gain-by-premature-babies.html | ACTH Credited for Gain By Premature Babies | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/added-food-sales-foreseen-for-1951-new-england-distributor-unit-at.html | ADDED FOOD SALES FORESEEN FOR 1951 New England Distributor Unit at 75th Anniversary Fete Hears Panel Findings Supplies Aid Predicted | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/adele-yaffo-fiancee-of-dr-gerald-segal.html | ADELE YAFFO FIANCEE OF DR GERALD SEGAL | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/adonis-bail-protected-judge-lets-the-jersey-gambler-testify-before.html | ADONIS BAIL PROTECTED Judge Lets the Jersey Gambler Testify Before Senate Group | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/ancient-chinese-carving-in-modern-setting.html | ANCIENT CHINESE CARVING IN MODERN SETTING | The New York Times Studio | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/asks-standards-rise-for-backward-areas.html | ASKS STANDARDS RISE FOR BACKWARD AREAS | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/atomic-plant-area-grieves-at-exodus-in-the-southland-area-to-be.html | ATOMIC PLANT AREA GRIEVES AT EXODUS In the Southland Area to Be Taken Over by Atomic Energy Commission for New Bomb Plant ATOMIC PLANT AREA GRIEVES AT EXODUS Forecast a Big Boom | By Ira Henry Freeman Special To the New York Timesthe New York Times BY SAM FALK | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/attlee-asks-faith-on-first-un-visit-declares-nations-must-make.html | ATTLEE ASKS FAITH ON FIRST UN VISIT Declares Nations Must Make Organization Effective if World Is to Have Peace Lie Praises Attlee Support Attlee Sees Indian Envoy Attlee Will Leave Today | By George Barrett Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/australia-aids-child-fund-anew.html | Australia Aids Child Fund Anew | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/basic-rifts-stand-accord-lacking-on-seat-in-un-recognition-issue.html | BASIC RIFTS STAND Accord Lacking on Seat in UN Recognition issue and Formosa HOPE FOR END OF WAR DIM But Allies Bar Appeasement and Pledge Full and Joint Efforts for Defense Negotiated Settlement Doubted Chinese Stand Awaited ATTLEE TRUMAN URGE NEGOTIATION Cairo Declaration Cited Box Score of Conference | By James Reston Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/bbc-names-2-new-governors.html | BBC Names 2 New Governors | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/big-business-units-again-hit-tax-bill-senate-finance-group-ends.html | BIG BUSINESS UNITS AGAIN HIT TAX BILL Senate Finance Group Ends HearingsChairman Aims at Passage by Christmas | By John D Morris Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/big-stores-to-hold-grip-on-city-trade-jersey-realtors-head.html | BIG STORES TO HOLD GRIP ON CITY TRADE JERSEY REALTORS HEAD | By Lee E Cooper Special To the New York Timesaugusta Berns | RE0000005542 | 1978-08-16 | B00000276762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/bob-murphy-stops-beau-in-seventh-round-of-savagely-fought-bout-at.html | Bob Murphy Stops Beau in Seventh Round of Savagely Fought Bout at Garden AT CLOSE QUARTERS IN GARDEN FEATURE BOUT | By James P Dawsonthe New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/bonds-and-shares-on-london-market-price-trend-down-in-quietest.html | BONDS AND SHARES ON LONDON MARKET Price Trend Down in Quietest Session in Months but British Funds Are Firm | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/books-of-the-times-design-in-crumbling-or-enduring-suicidal.html | Books of The Times Design in Crumbling or Enduring Suicidal Negatives of Stalinism | By Charles Poore | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/britons-satisfied-on-attlee-mission-press-stresses-truman-accord-on.html | BRITONS SATISFIED ON ATTLEE MISSION Press Stresses Truman Accord on Strengthening West and Stand Against Appeasement Emphasis On West Hailed Main Weakness Cited | By Clifton Daniel Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/bus-official-links-fare-and-pay-rises-mccarthy-says-they-must-go-to.html | BUS OFFICIAL LINKS FARE AND PAY RISES McCarthy Says They Must Go TogetherQuill Set to Defy the CondonWadlin Act Quill Would Defy Law Former Leader Ejected | By Stanley Levey | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/carey-offers-plan-to-evade-taft-law-iue-head-suggests-exemption.html | CAREY OFFERS PLAN TO EVADE TAFT LAW IUE Head Suggests Exemption From One Months Dues ifMoney Is Given to PA C Charge Deliberate Lies | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/chinchilla-show-tomorrow.html | Chinchilla Show Tomorrow | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/college-survey-raps-television-eastern-group-asked-to-delay.html | COLLEGE SURVEY RAPS TELEVISION Eastern Group Asked to Delay Commitments Until After NCAA Convention Hamilton Is Chairman Enforcement Not Practical | By Lincoln A Werden | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/colombia-signs-oil-field-pacts-government-sets-up-company-for-de.html | COLOMBIA SIGNS OIL FIELD PACTS Government Sets Up Company for De Mares Development by Standard NJ Affiliate | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/colombian-liberal-named.html | Colombian Liberal Named | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/customs-open-sunday-concession-made-to-importers-due-to-new-duties.html | CUSTOMS OPEN SUNDAY Concession Made to Importers Due to New Duties on Dec 11 | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dates-of-princeton-show-here.html | Dates of Princeton Show Here | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/designed-by-picasso.html | DESIGNED BY PICASSO | The New York Times Studio | RE0000005542 | 1978-08-16 | B00000276762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/doctor-shortage-is-denied-by-ama-adequate-total-being-trained-in.html | DOCTOR SHORTAGE IS DENIED BY AMA Adequate Total Being Trained in Schools Association Says Federal Aid Opposed Changed Conditions Cited Fund Assailed as Trojan Gift | By Robert K Plumb Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dr-kaplansky-68-israeli-educator-president-of-haifa-technion-for-20.html | DR KAPLANSKY 68 ISRAELI EDUCATOR President of Haifa Technion for 20 Years DiesLeader in Zionist Organization | Carlyle Studios | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/dutch-turn-down-indonesias-proposal-for-control-over-western-new.html | Dutch Turn Down Indonesias Proposal For Control Over Western New Guinea | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/eca-fund-urged-for-yugoslav-aid-connally-agrees-to-mccarran-plan.html | ECA FUND URGED FOR YUGOSLAV AID Connally Agrees to McCarran Plan for Supplying 38 Million Agency Will Fight Move Connally Silent on Plans All Risk No Calculation | By William S White Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/egg-prices-again-near-record-high-exchanges-consider-methods-of.html | EGG PRICES AGAIN NEAR RECORD HIGH Exchanges Consider Methods of Freezing Present Levels Until Supplies Improve EGG PRICES AGAIN NEAR RECORD HIGH Closing of Exchanges Proposed 80 Cents at Wholesale Here | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/elizabeth-altemus-harcum-exstudent-engaged-to-lieut-ja-horowitz.html | Elizabeth Altemus Harcum ExStudent Engaged to Lieut JA Horowitz USAF BlockKlein | Bradford Bachrach | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/elizabeth-cain-to-be-married.html | Elizabeth Cain to Be Married | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/experts-analyze-family-problem-booklet-out-on-brothersister.html | EXPERTS ANALYZE FAMILY PROBLEM Booklet Out on BrotherSister Relationships Notes Some Difficulties Are Normal Many Requests for Help Cited Notes Good and Bad Points | By Dorothy Barclay | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/favor-for-peiping-evident-in-egypt-cairo-expected-to-recognize.html | FAVOR FOR PEIPING EVIDENT IN EGYPT Cairo Expected to Recognize Chinese Reds if They Limit Their Advance in Korea Strong Feeling Evident Closer to UN Entry | By Albion Ross Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/gets-square-with-santa-schoolboy-eases-his-conscience-with-50cent.html | GETS SQUARE WITH SANTA Schoolboy Eases His Conscience With 50Cent Payment | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/head-of-ap-gives-chapel-to-hospital-new-chapel-to-be-erected-at.html | HEAD OF AP GIVES CHAPEL TO HOSPITAL NEW CHAPEL TO BE ERECTED AT MEDICAL CENTER | By Madeleine Loeb | RE0000005542 | 1978-08-16 | B00000276762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/hong-kong-widens-export-bans-dubious-on-japan-curbs.html | Hong Kong Widens Export Bans Dubious on Japan Curbs | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/icc-approves-rise-in-rail-postal-fees.html | ICC APPROVES RISE IN RAIL POSTAL FEES | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/india-to-call-for-ceasefire-and-buffer-zone-in-korea-india-will-bid.html | India to Call for CeaseFire And Buffer Zone in Korea INDIA WILL BID UN CALL A CEASEFIRE Meeting With Attlee All Held in the Fight French View Is Stated | By A M Rosenthal Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/israel-supports-holy-sites-regime-accepts-proposal-by-sweden-for.html | ISRAEL SUPPORTS HOLY SITES REGIME Accepts Proposal by Sweden for Limited UN Rule but Jordan Opposes Concept Cooperation Is Reported Situation Held Inconceivable | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/italian-naval-group-here-to-take-home-us-warships.html | ITALIAN NAVAL GROUP HERE TO TAKE HOME US WARSHIPS | The New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/j-hegeman-foster-a-stockbroker-82-special-partner-in-firm-here.html | J HEGEMAN FOSTER A STOCKBROKER 82 Special Partner in Firm Here Since 1928 DiesHad Been Active in YMCA Work | Pirie MacDonald | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/jersey-city-commission-clips-2-members-again.html | Jersey City Commission Clips 2 Members Again | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/jersey-receiver-named-choice-of-consodine-for-tv-concerns-made.html | JERSEY RECEIVER NAMED Choice of Consodine for TV Concerns Made Permanent | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/jersey-reservoirs-rise-wanaque-pequannock-reserve-is-twice-that-of.html | JERSEY RESERVOIRS RISE Wanaque Pequannock Reserve Is Twice That of Last Year | Special to The New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/joan-scheid-engaged-to-student.html | Joan Scheid Engaged to Student | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/joins-board-of-directors-of-standard-cap-seal.html | Joins Board of Directors Of Standard Cap Seal | Conway Studios | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/just-a-short-passing-visit-by-british-leader.html | JUST A SHORT PASSING VISIT BY BRITISH LEADER | The New York Times by Ernest Sisto | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/katherine-e-thomas-journalist-author.html | KATHERINE E THOMAS JOURNALIST AUTHOR | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/klm-sets-colombia-precedent.html | KLM Sets Colombia Precedent | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/kramer-and-katz-discuss-film-deal-independent-producers-are.html | KRAMER AND KATZ DISCUSS FILM DEAL Independent Producers Are Negotiating With Columbia to Release Pictures Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/lad-lost-on-santa-hunt-found-17-hours-after-setting-out-for.html | LAD LOST ON SANTA HUNT Found 17 Hours After Setting Out for Reindeer Antlers | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/laos-insurgents-cause-thai-fears-vietminhbacked-movement-led-by.html | LAOS INSURGENTS CAUSE THAI FEARS VietminhBacked Movement Led by Prince Expanding Its Guerrilla Warfare Prince Leads Movement Poorly Developed Area | BY Tillman Durdin Special to the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/letters-to-the-times-wages-and-corporate-profits-editorial-applying.html | Letters to The Times Wages and Corporate Profits Editorial Applying Excess Profits Tax to Individuals Criticized The Classics in Time of Chaos No Solution to Parking British Stand Defined Support Voiced for Prime Minister Attlee Role of U N Discussed Lights Suggested on L I Trains | STANLEY H RUTTENBERGBURLING H LOWREYWILLIAM MALTENWILLIAMS LEONARD WOOLFL WURTS | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/marshall-accents-amassing-of-power-calls-on-industry-for-the-rapid.html | MARSHALL ACCENTS AMASSING OF POWER Calls on Industry for the Rapid BuildUp of Our Strength and Continuing Preparedness MARSHALL ACCENTS AMASSING OF POWER Emphasizes Need for System Anxious to Do Job Ruffin Says | By Kalman Seigel | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/marymount-marks-anniversary.html | Marymount Marks Anniversary | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mcabe-defends-credit-controls-head-of-reserve-board-tells-congress.html | MCABE DEFENDS CREDIT CONTROLS Head of Reserve Board Tells Congress Group Regulation W Cut Used Car Prices MATERIALS HELD SAVED Denies Any Hardship on Man of Small MeansCommittee to Study Output Tuesday To Study Production Curbs Drop in Car Prices | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/meyer-is-retained-by-rickey-as-manager-of-the-pirates-for-1951.html | Meyer Is Retained by Rickey as Manager of the Pirates for 1951 Campaign A REUNION OF BASEBALL MEN IN ST PETERSBURG | By John Drebinger Special To the New York Timesthe New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/military-chiefs-at-white-house-collins-on-return-to-washington.html | MILITARY CHIEFS AT WHITE HOUSE Collins on Return to Washington Optimistic In Report to Truman Attlee and the Cabinet | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/miss-ann-thomas-to-be-wed-dec-29-will-become-the-bride-of-lieut.html | MISS ANN THOMAS TO BE WED DEC 29 Will Become the Bride of Lieut John Paul Streit U S A F in South Orange Church | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/miss-chamberlain-married-in-chapel-married-here.html | MISS CHAMBERLAIN MARRIED IN CHAPEL MARRIED HERE | Bradford Bachrach | RE0000005542 | 1978-08-16 | B00000276762 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/miss-merker-engaged-to-be-bride-of-ralph-w-lee-3d-both-north.html | MISS MERKER ENGAGED To Be Bride of Ralph W Lee 3d Both North Carolina Graduates | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/moch-in-germany-to-seek-bonns-support-on-plans-for-forming-a.html | Moch in Germany to Seek Bonns Support On Plans for Forming a European Army | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/mrs-sobels-team-lends-open-field-staymanschenken-group-is-second.html | MRS SOBELS TEAM LENDS OPEN FIELD StaymanSchenken Group Is Second One Match Behind After Bridge SemiFinal 3Way Title Last Year Play of the Hand | By Albert H Morehead Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-bloch-work-presented-here-concertino-for-viola-flute-and.html | NEW BLOCH WORK PRESENTED HERE Concertino for Viola Flute and Orchestra Played at Concert in the Juilliard School | By Howard Taubman | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-plan-offered-for-wisconsin-line-examiners-proposal-to-icc-would.html | NEW PLAN OFFERED FOR WISCONSIN LINE Examiners Proposal to ICC Would Raise Capitalization From Total Set in 1947 | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/new-pruneau-play-opening-tomorrow-coming-to-broadway.html | NEW PRUNEAU PLAY OPENING TOMORROW COMING TO BROADWAY | By Louis Calta | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/news-of-food-writers-lunch-in-gimbels-candy-kitchen-and-sample.html | News of Food Writers Lunch in Gimbels Candy Kitchen and Sample Sweets in a Preview of Tours Fresh Butter Is Used Caviar Then and Now Pressed Kind a Favorite | By Jane Nickerson | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/no-park-land-for-housing-jersey-board-says-its-area-is-already-too.html | NO PARK LAND FOR HOUSING Jersey Board Says Its Area Is Already Too Small | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/pilots-over-korea-see-jammed-roads-they-wonder-how-many-of-the.html | PILOTS OVER KOREA SEE JAMMED ROADS They Wonder How Many of the Refugees on Highways Are Traveling Chinese Reds | By Michael James Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/pricewage-curbs-held-not-imminent-stabilization-officials-say-they.html | PRICEWAGE CURBS HELD NOT IMMINENT Stabilization Officials Say They Are Not Even Inevitable but Warn of Cost Rollbacks No Such Plan Valentine Says If Voluntary Action Fails OMahoney Disagrees | By Joseph A Loftus Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/profits-tax-is-seen-slowing-production.html | PROFITS TAX IS SEEN SLOWING PRODUCTION | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/reds-cross-rivers-chinese-mass-troops-in-west-as-battle-in-east.html | REDS CROSS RIVERS CHINESE MASS TROOPS IN WEST AS BATTLE IN EAST GOES ON | By Lindesay Parrott Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/refuses-to-quash-indictments.html | Refuses to Quash Indictments | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/riot-mars-ibsen-play-premiere-in-berlin-in-protest-on-actor-who.html | Riot Mars Ibsen Play Premiere in Berlin In Protest on Actor Who Played for Nazis | special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/ruth-patrick-affianced-former-smith-student-will-be-bride-of-webb.html | RUTH PATRICK AFFIANCED Former Smith Student Will Be Bride of Webb Hilbert Jr | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/seminar-to-weigh-atomic-problems-religious-and-welfare-group-to.html | SEMINAR TO WEIGH ATOMIC PROBLEMS Religious and Welfare Group to Hear Speakers on Ethical and Military Aspects Political Study Planned Human Rights Day Universal Bible Sunday Lutheran Rally Planned Christian Science Topic Vote to Cut Parish Ties A Speaker From India To Direct Young Israel Fund | By Preston King Sheldon | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/september-peak-set-by-business-in-state.html | SEPTEMBER PEAK SET BY BUSINESS IN STATE | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/six-billion-cigars-planned-for-1951-makers-association-sets-goal.html | SIX BILLION CIGARS PLANNED FOR 1951 Makers Association Sets Goal Despite Cut in Leaf Acreage and No Easing of Excise | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/slight-rise-shown-in-primary-prices-allcommodities-index-hits.html | SLIGHT RISE SHOWN IN PRIMARY PRICES AllCommodities Index Hits Record New High Up 142 From Level of Year Ago | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/soukop-picked-at-wesleyan.html | Soukop Picked at Wesleyan | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/soviet-raises-radio-issue-assails-us-in-vienna-council-on.html | SOVIET RAISES RADIO ISSUE Assails US in Vienna Council on Broadcasts Interference | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/steelman-presses-rail-disputes-end-truman-aide-sets-conference-for.html | STEELMAN PRESSES RAIL DISPUTES END Truman Aide Sets Conference for WeekEnd With Carriers and Operating Unions | By Louis Stark Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/stoyan-tsanoff-88-aided-playgrounds.html | STOYAN TSANOFF 88 AIDED PLAYGROUNDS | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/taft-sees-victory-for-gop-in-1952-he-tells-executive-committee.html | TAFT SEES VICTORY FOR GOP IN 1952 He Tells Executive Committee Party Can Beat Santa Claus Democrats Demoralized Would Regain Former Support Cites Own LaborUnion Vote | By W H Lawrence Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/third-rail-ignites-auto-woman-leaps-from-flames-li-trains-are.html | THIRD RAIL IGNITES AUTO Woman Leaps From Flames LI Trains Are Delayed | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/to-improve-sunrise-highway.html | To Improve Sunrise Highway | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/troth-of-joan-howard-u-of-virginia-alumna-affianced-to-louis-f.html | TROTH OF JOAN HOWARD U of Virginia Alumna Affianced to Louis F Kutscher Jr | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/truman-aid-group-urged-murray-suggests-advisers-from-labor-and.html | TRUMAN AID GROUP URGED Murray Suggests Advisers From Labor and Management | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/truman-appoints-eddy-to-7th-army-command.html | Truman Appoints Eddy To 7th Army Command | US Signal Corps | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/truman-names-baltimore-sun-man-to-succeed-ross-as-his-press-aide.html | Truman Names Baltimore Sun Man To Succeed Ross as His Press Aide Joseph H Short Jr Veteran Correspondent to Assume New Post on Dec 18 Widely Known Correspondent | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/truman-note-scolds-music-critic-for-lousy-review-on-daughter-truman.html | Truman Note Scolds Music Critic For Lousy Review on Daughter TRUMAN NOTE HITS CRITIC FOR REVIEW President Attended Recital Miss Trunian Praises Critic Pegler Says Let Us Pray | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/us-bills-will-ask-warloss-benefits-ewing-asserts-new-congress-will.html | US BILLS WILL ASK WARLOSS BENEFITS Ewing Asserts New Congress Will Get Plans for Civilian Damage Risk Rehousing Tells of Increased Burden Experiments Cited | By Harold B Hinton Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/us-forbids-its-ships-anywhere-to-carry-key-goods-to-red-areas-world.html | US Forbids Its Ships Anywhere To Carry Key Goods to Red Areas WORLD CURB IS PUT ON GOODS FOR REDS Hardship Relief Provided | By Charles E Egan Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/us-plea-to-stay-price-rise-refused-by-gm-and-ford-both-tell.html | US PLEA TO STAY PRICE RISE REFUSED BY GM AND FORD Both Tell Stabilizer It Equals Small Part of Increase in Materials and Wages CHEVROLET UP 60 TO 80 Wilson Points to Steel Rubber CostsHenry Ford 2d Cites Fight to Hold the Line Cite Thousands of Transactions AUTO FIRMS REFUSE TO STAY PRICE RISE | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/usbritish-amity-hailed-by-french-paris-sees-europeans-assured.html | USBRITISH AMITY HAILED BY FRENCH Paris Sees Europeans Assured Western Envoys to Urge Exchange on Big 4 Agenda Wartime Relations Recalled Haste on German Arming Opposed | By Harold Callender Special To the New York Times | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/wheat-resumes-grain-leadership-july-position-at-new-seasonal-high.html | WHEAT RESUMES GRAIN LEADERSHIP July Position at New Seasonal High in ChicagoCorn Oats Rye Soybeans Rise | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/wo-riordan-head-of-sterns-60-dies-department-store-president-since.html | WO RIORDAN HEAD OF STERNS 60 DIES Department Store President Since 1932 Was Leader in Religious Welfare Groups | Special to THE NEW YORK TIMESThe New York Times Studio 1949 | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/wood-field-and-stream-belling-the-fox-a-fashion-in-hunting-is.html | Wood Field and Stream Belling the Fox a Fashion in Hunting Is Guaranteed for Excitement | By John Rendel | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-09 | https://www.nytimes.com/1950/12/09/archives/world-war-foes-file-data-in-un.html | WORLD WAR FOES FILE DATA IN UN | Special to THE NEW YORK TIMES | RE0000005542 | 1978-08-16 | B00000276762 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/1000-hunt-for-boy-8-as-he-flees-doctors.html | 1000 HUNT FOR BOY 8 AS HE FLEES DOCTORS | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/140-bridge-pairs-begin-title-play-finals-tonight-close-tourney-at.html | 140 BRIDGE PAIRS BEGIN TITLE PLAY Finals Tonight Close Tourney at New OrleansSobel Four Wins Championship | By Albert H Morehead Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/2000-for-paris-queen-of-cities-will-be-only-more-so-as-it.html | 2000 FOR PARIS Queen of Cities Will Be Only More So As It Celebrates Glittering Years | By Naomi Jolles Barry | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/50-rise-in-nylon-seen-in-two-years-du-pont-and-chemists-corp.html | 50 RISE IN NYLON SEEN IN TWO YEARS Du Pont and Chemists Corp Negotiating for Licensing Additional Production | By Herbert Koshetz | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/900-garden-suites-started-in-queens-by-grossmorton-carrying-on-a.html | 900 GARDEN SUITES STARTED IN QUEENS BY GROSSMORTON CARRYING ON A FAMILY TRADITION | By John A Bradley | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-new-era-of-giving-for-new-needs-modern-philanthropy-aims-to-help.html | A New Era of Giving For New Needs Modern philanthropy aims to help people to help themselves | By F Emerson Andrews | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-rachmaninoff-pupil-reveals-his-secrets-naumburg-award-pianist.html | A RACHMANINOFF PUPIL REVEALS HIS SECRETS NAUMBURG AWARD PIANIST | By Harold C Schonberg | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/a-world-of-its-own.html | A World Of Its Own | By Alfred Werner | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/aau-men-see-truman-president-is-made-an-honorary-member-of.html | AAU MEN SEE TRUMAN President Is Made an Honorary Member of Organization | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/acheson-promises-no-yielding-on-asia-tells-congress-a-firm-stand.html | ACHESON PROMISES NO YIELDING ON ASIA Tells Congress a Firm Stand Against Aggression Is US Policy in East and West | By Walter H Waggoner Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/achesons-gop-critics-have-second-thoughts-senator-ives-proposal.html | ACHESONS GOP CRITICS HAVE SECOND THOUGHTS Senator Ives Proposal Raises Number Of Serious Questions for the Minority Members of the Upper House WISER COUNSELS MAY PREVAIL | By Arthur Krock | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/along-the-highways-and-byways-of-finance-standard.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Standard | By Robert H Fetridge | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/an-exile-everywhere.html | An Exile Everywhere | By Harold Clurman | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/annals-of-white-house-record-a-hectic-week-war-and-diplomatic.html | ANNALS OF WHITE HOUSE RECORD A HECTIC WEEK War and Diplomatic Crises Tragedy Vexations Fill Presidents Cup | By Anthony Leviero Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/anne-a-lockwood-wed-in-greenwich-round-hill-community-church.html | ANNE A LOCKWOOD WED IN GREENWICH Round Hill Community Church Setting for Her Marriage to Story C Redfield | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/anne-e-thompson-prospective-bride-troth-made-known.html | ANNE E THOMPSON PROSPECTIVE BRIDE TROTH MADE KNOWN | Bradford Bachrach | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/anne-h-herbermann-a-prospective-bride.html | ANNE H HERBERMANN A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/around-the-garden-trees-and-lawns.html | AROUND THE GARDEN Trees and Lawns | By Dorothy H Jenkins | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/article-9-no-title.html | Article 9  No Title | By Virginia Pope | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/asians-react-strongly-to-situation-in-korea-people-of-china-india.html | ASIANS REACT STRONGLY TO SITUATION IN KOREA People of China India and Southeast Weigh Gains of Communist Armies | By Robert Trumbull Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/at-home-in-a-trailer-minimum-of-85000-mobile-homesteaders-expected.html | AT HOME IN A TRAILER Minimum of 85000 Mobile Homesteaders Expected in Florida This Winter | By Anthony J Despagni | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/atomic-neighbors-foresee-rich-era-headquarters-and-dam-sites-for.html | ATOMIC NEIGHBORS FORESEE RICH ERA HEADQUARTERS AND DAM SITES FOR NEW BOMB PROJECT | By Ira Henry Freeman Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/automobiles-checkup-preparations-for-winter-trips-should-include.html | AUTOMOBILES CHECKUP Preparations for Winter Trips Should Include Careful Inspection of Car | By Bert Pierce | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/aviation-holidays-vacationists-who-saved-their-time-take-advantage.html | AVIATION HOLIDAYS Vacationists Who Saved Their Time Take Advantage of OffSeason Air Fares | By Frederick Graham | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/bankers-watching-for-straws-in-wind-hinting-at-yield-structure.html | Bankers Watching For Straws In Wind Hinting at Yield Structure Bankers Watching For Straws In Wind Hinting at Yield Structure | By Paul Heffernan | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/barbara-j-brush-to-be-spring-bride-wellesley-graduate-engaged-to.html | BARBARA J BRUSH TO BE SPRING BRIDE Wellesley Graduate Engaged to Brooks Noyes Edwards Former Navy Lieutenant | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/berliners-look-at-korea-thinking-we-may-be-next-but-the-fatalistic.html | BERLINERS LOOK AT KOREA THINKING WE MAY BE NEXT But the Fatalistic Population of the City Still Defies All Threats From the East | By Kathleen McLaughlin Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/bloch-festival-musicians-guild-opens-its-season-tomorrow.html | BLOCH FESTIVAL MUSICIANS GUILD OPENS ITS SEASON TOMORROW | By Olin Downes | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/bogota-to-stockpile-materials.html | Bogota to Stockpile Materials | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/boston-port-unit-mapping-terminal-plans-for-site-on-harbor-near.html | BOSTON PORT UNIT MAPPING TERMINAL Plans for Site on Harbor Near South Station Include Market and Link in Traffic Artery | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/bridge-influence-of-book-bids-another-expert.html | BRIDGE INFLUENCE OF BOOK BIDS Another Expert | By Albert H Morehead | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/britains-1951-festival-year-the-united-kingdom-prepares-to-display.html | BRITAINS 1951 FESTIVAL YEAR The United Kingdom Prepares to Display Its History Progress Culture and Art to Its Guests and Its Own Citizenry | By John E Booth | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/busiest-film-producer-in-hollywood-four-on-the-way.html | BUSIEST FILM PRODUCER IN HOLLYWOOD Four on the Way | By Gladwin Hill | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/by-way-of-report-new-policy-for-rko-theatresdinner-at-antoines-and.html | BY WAY OF REPORT New Policy for RKO TheatresDinner At Antoines and Other News Notes | By Ah Weiler | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/canada-carnival-skiing-skating-sleddog-races-among-sports-in-quebec.html | CANADA CARNIVAL Skiing Skating SledDog Races Among Sports in Quebec and Ontario | By Bill Weintraub | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/child-to-mrs-warren-hawley.html | Child to Mrs Warren Hawley | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/china-on-war-footing-extraordinary-internal-steps.html | CHINA ON WAR FOOTING Extraordinary Internal Steps | By Henry R Lieberman Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/chinas-red-flood.html | Chinas Red Flood | By Stuart Lillico | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/choral-groups-appear-as-christmas-season-approaches.html | CHORAL GROUPS APPEAR AS CHRISTMAS SEASON APPROACHES | Louis Melancon | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/civil-defense-at-last-going-into-high-gear-congress-and-all-states.html | CIVIL DEFENSE AT LAST GOING INTO HIGH GEAR Congress and All States Except One Are at Work on Uniform Program | By Paul P Kennedy Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/civil-defense-plans-placed-in-operation-in-many-areas-only-six.html | Civil Defense Plans Placed In Operation in Many Areas Only Six States Have Complete Coverage but Others Speed Health Programs | By Howard A Rusk Md | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/clarinda-m-reier-married-in-jersey-graduate-of-stephens-college-wed.html | CLARINDA M REIER MARRIED IN JERSEY Graduate of Stephens College Wed in Summit Ceremony to Dr Samuel P Marshall | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/coast-base-home-for-air-evacuees-where-korean-casualties-are-being.html | COAST BASE HOME FOR AIR EVACUEES WHERE KOREAN CASUALTIES ARE BEING LANDED | By Lawrence E Davies Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/collecting-shells-rollins-college-museum-gives-incentive-and.html | COLLECTING SHELLS Rollins College Museum Gives Incentive And Information to Visiting Hobbyists | By Richard Fay Warner | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/comments-on-the-far-east-crisis-full-mobilization.html | Comments on the Far East Crisis Full Mobilization | WALDO CHAMBERLIN | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/commissions-lead-in-drug-sales-pay-survey-by-two-harvard-men-of-120.html | COMMISSIONS LEAD IN DRUG SALES PAY Survey by Two Harvard Men of 120 Wholesalers Shows Only 2 on Straight Salary | By James J Nagle | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/communism-gains.html | COMMUNISM GAINS | By Tillman Durdin Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/concert-and-opera-programs-opera-metropolitan-opera.html | CONCERT AND OPERA PROGRAMS OPERA METROPOLITAN OPERA | James Abresch | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/concert-ovations-for-koussevitzky-he-leads-boston-symphony-in.html | CONCERT OVATIONS FOR KOUSSEVITZKY He Leads Boston Symphony in Brahma and Sibelius Music for Carnegie Audience | By Olin Downes | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/control-held-duty-in-selfexpression-felix-morley-at-notre-dame-says.html | CONTROL HELD DUTY IN SELFEXPRESSION Felix Morley at Notre Dame Says Natural Law Grants Right and Responsibility | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/cornell-trips-colgate-scores-sixth-straight-triumph-in-basketball.html | CORNELL TRIPS COLGATE Scores Sixth Straight Triumph in Basketball Series 5551 | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/crime-inquiry-doesnt-pay-at-least-not-for-kefauver-tennessee.html | CRIME INQUIRY DOESNT PAY AT LEAST NOT FOR KEFAUVER Tennessee Senator Faces the Possibility That His Investigation May Be Scuttled | By Harold B Hinton Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/critical-shortage-of-cotton-feared-government-estimate-of-this.html | CRITICAL SHORTAGE OF COTTON FEARED Government Estimate of This Years Crop at 9884000 Bales Basis of Belief WAR PROGRAM A FACTOR Demand for Staple Up Since Start of Korean Campaign and Restrictions Loom | By Jh Carmical | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/daughter-to-mrs-eric-y-whyte.html | Daughter to Mrs Eric Y Whyte | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/diggers-and-doers.html | Diggers and Doers | By Delancey Ferguson | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/diverse-groups-drawings-by-old-masters-phases-of-modernism.html | DIVERSE GROUPS Drawings by Old Masters Phases of Modernism | By Stuart Preston | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/dodgers-seeking-pafko-of-the-cubs-schmitz-would-also-figure-in-a.html | DODGERS SEEKING PAFKO OF THE CUBS Schmitz Would Also Figure in a Rumored Deal Involving Banta Erskine Edwards | By John Drebinger Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/donna-del-monte-bride-of-officer-wed-here-yesterday.html | DONNA DEL MONTE BRIDE OF OFFICER WED HERE YESTERDAY | TurlLarkin | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/education-in-review-resignation-of-california-official-points-up.html | EDUCATION IN REVIEW Resignation of California Official Points Up The Issue of Progressivism vs Orthodoxy | By Benjamin Fine | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/elizabeth-thomas-new-haven-bride-gowned-in-ivory-satin-for-her.html | ELIZABETH THOMAS NEW HAVEN BRIDE Gowned in Ivory Satin for Her Marriage to Ensign Harry F Sweitzer Jr USN | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/equality-on-arms-demanded-at-bonn-germans-insist-on-formation-of.html | EQUALITY ON ARMS DEMANDED AT BONN Germans Insist on Formation of Their Own Divisions and Defense Ministry | By Drew Middleton Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/family-ship-team-shares-its-success-brothers-form-shipping-team.html | FAMILY SHIP TEAM SHARES ITS SUCCESS BROTHERS FORM SHIPPING TEAM | By George Cable Wright | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/fete-des-artistes-on-dec-28-will-assist-the-hospitalized-veterans.html | Fete des Artistes on Dec 28 Will Assist The Hospitalized Veterans Music Service COMMITTEE MEMBERS FOR BENEFIT | Irwin Dribben | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/films-and-democracy-two-current-books-study-this-burning-subject.html | FILMS AND DEMOCRACY Two Current Books Study This Burning Subject | By Bosley Crowther | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/final-checks-paying-circus-fire-claims.html | FINAL CHECKS PAYING CIRCUS FIRE CLAIMS | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/firm-world-stand-urged-by-students-lehman-gets-first-tin-of-cookies.html | FIRM WORLD STAND URGED BY STUDENTS LEHMAN GETS FIRST TIN OF COOKIES FOR ISRAEL | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/food-for-the-birds.html | FOOD FOR THE BIRDS | Joseph Folder from Monkmeyer | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/for-plasma-substitute-general-aniline-will-produce-synthetic.html | FOR PLASMA SUBSTITUTE General Aniline Will Produce Synthetic Colloid in Jersey | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/forts-in-the-spanish-style-good-examples-of-early-defense-systems.html | FORTS IN THE SPANISH STYLE Good Examples of Early Defense Systems Still Stand in Florida | By Helen E Pillsbury | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/frances-oconnor-wed-to-physician-married-yesterday-in-ceremony-here.html | FRANCES OCONNOR WED TO PHYSICIAN MARRIED YESTERDAY IN CEREMONY HERE | The New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/french-are-critical-of-twopower-talks-they-dislike-the-anglous.html | FRENCH ARE CRITICAL OF TWOPOWER TALKS They Dislike the AngloUS Alliance And Fear Arming of Germany | By Harold Callender Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gentleman-with-an-iron-will-nasrollah-entezam-of-iran-president-of.html | Gentleman With an Iron Will Nasrollah Entezam of Iran President of the UN General Assembly combines stern efficiency with line courtesy | By Gertrude Samuels | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/german-amends-to-heine-the-poet-whose-works-were-banned-by-hitler.html | German Amends to Heine The poet whose works were banned by Hitler has regained his cultural place is the Reich | By Farnsworth Fowle | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/giants-favorites-over-eagles-today-division-title-tie-looms-with.html | GIANTS FAVORITES OVER EAGLES TODAY Division Title Tie Looms With BrownsBear Eleven Seeks to Deadlock Other Group | By Louis Effrat Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/girl-scouts-open-camp-for-winter-14-seniors-and-2-councilors-at.html | GIRL SCOUTS OPEN CAMP FOR WINTER 14 Seniors and 2 Councilors at Westover 3Acre Farm Near Jersey Village | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/gold-atomspy-gets-30year-maximum-for-aiding-red-ring-term-exceeds.html | GOLD ATOMSPY GETS 30YEAR MAXIMUM FOR AIDING RED RING Term Exceeds US Demand as Judge Says Its Severity Is to Deter Others DEFENDANT NOT TO APPEAL GoBetween for Fuchs Finds He Made Terrible Mistake by WarTime Espionage | By William G Weart Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/good-tobacco-season-lifts-piedmont-area.html | GOOD TOBACCO SEASON LIFTS PIEDMONT AREA | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/goodman-of-the-red-sox-captures-american-league-batting-honors.html | Goodman of the Red Sox Captures American League Batting Honors Utility Player First With 354 Average as Kell Is RunnerUp With 340Team Laurels Won by Boston With 302 | By Roscoe McGowen | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/gop-stockholders-meet.html | GOP STOCKHOLDERS MEET | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/greek-rail-men-protest-workers-in-salonika-quit-until-belgrade.html | GREEK RAIL MEN PROTEST Workers in Salonika Quit Until Belgrade Releases Children | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/growing-your-own-christmas-decorations-the-gardens-contributions-to.html | GROWING YOUR OWN CHRISTMAS DECORATIONS THE GARDENS CONTRIBUTIONS TO HOLIDAY GREENS | By Mary Deputy Lamson | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/gulf-coast-resorts-historic-sites-add-interest-to-these-beach-towns.html | GULF COAST RESORTS Historic Sites Add Interest To These Beach Towns | By C Winn Upchurch | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/haiti-gets-early-start-on-its-winter-program-varied-activities.html | HAITI GETS EARLY START ON ITS WINTER PROGRAM Varied Activities | By Edith Efron | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/harvard-in-front-5648-lionette-leads-crimson-five-to-victory-over.html | HARVARD IN FRONT 5648 Lionette Leads Crimson Five to Victory Over Wesleyan | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/henry-h-fris-dies-retired-publisher-veteran-newsman-directed-hearst.html | HENRY H FRIS DIES RETIRED PUBLISHER Veteran Newsman Directed Hearst Papers in Milwaukee AlbanyBegan With Knox | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/herbs-in-a-window-culinary-types-may-be-grown-indoors-if-they-are.html | HERBS IN A WINDOW Culinary Types May Be Grown Indoors If They Are Given Proper Care | By Gertrude B Foster | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/hollywood-checks-born-yesterday-controversy-sheds-light-on-another.html | HOLLYWOOD CHECKS Born Yesterday Controversy Sheds Light On Another Delicate Censorship Issue | By Thomas F Brady | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/hospital-to-open-today.html | Hospital to Open Today | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/house-profits-bill-uneven-in-effect-new-measure-found-still-more.html | HOUSE PROFITS BILL UNEVEN IN EFFECT New Measure Found Still More Severe Than Wartime Levy in Some Circumstances ONE EXAMPLE IS GIVEN Income Method of Computing Credits Shows How Level Earnings May Be Hit | By Godfrey N Nelson | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/houston-nuptials-for-miss-mcollum-she-is-attended-by-four-at.html | HOUSTON NUPTIALS FOR MISS MCOLLUM She Is Attended by Four at Wedding to Frederick Brown in St Pauls Methodist | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/how-they-made-their-opera-librettist-eric-crosier-suggested-the.html | HOW THEY MADE THEIR OPERA Librettist Eric Crosier Suggested the Idea to Composer Benjamin Britten After Reading The Chimney Sweeper | By Stephen Williams London | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/howard-s-borden-industrialist-dies-textile-firm-vice-president.html | HOWARD S BORDEN INDUSTRIALIST DIES Textile Firm Vice President Former Brigadier General in New Jersey Guard Was 74 | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/hungary-adopts-law-for-peace-defense.html | HUNGARY ADOPTS LAW FOR PEACE DEFENSE | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/importance-of-strawberry-mulches-applied-after-frost.html | IMPORTANCE OF STRAWBERRY MULCHES Applied After Frost | By Vernon Patterson | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/in-and-out-of-books-the-literary-life.html | IN AND OUT OF BOOKS The Literary Life | By David Dempsey | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/india-now-swings-sharply-to-west-political-leaders-demand-end-to.html | INDIA NOW SWINGS SHARPLY TO WEST Political Leaders Demand End to MiddleofRoad Policy Nehru Believed Swayed | By Robert Trumbull Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/india-takes-the-lead-of-middle-group-at-un-her-policy-seems-to-be.html | INDIA TAKES THE LEAD OF MIDDLE GROUP AT UN Her Policy Seems to Be Based on Hope Of Removing a Danger to India | By Am Rosenthal Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/iona-trims-hofstra-five-santini-with-19-points-paces-mates-to-7460.html | IONA TRIMS HOFSTRA FIVE Santini With 19 Points Paces Mates to 7460 Victory | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/irvin-m-massey-3d-miss-phillips-wed-georgia-tech-u-of-virginia.html | IRVIN M MASSEY 3D MISS PHILLIPS WED Georgia Tech U of Virginia Graduates Married in Upper Montclair Ceremony | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jackie-robinson-honored-receives-hiy-sportsmanship-key-from-state.html | JACKIE ROBINSON HONORED Receives HiY Sportsmanship Key From State Group | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jacqueline-chase-to-wed-former-smith-student-fiancee-of-john-h.html | JACQUELINE CHASE TO WED Former Smith Student Fiancee of John H Cassidy Jr | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/james-roosevelt-safe-in-party-job-term-on-national-committee-runs.html | JAMES ROOSEVELT SAFE IN PARTY JOB Term on National Committee Runs to 1952 and Drive to Oust Him Has Lost Force | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/japanese-camera-pigtails.html | JAPANESE CAMERA PIGTAILS | By Jacob Deschin | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jean-hanson-engaged-to-richard-murphy.html | JEAN HANSON ENGAGED TO RICHARD MURPHY | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jersey-city-aide-camps-in-office-a-sitdown-in-city-hall-of-jersey.html | JERSEY CITY AIDE CAMPS IN OFFICE A SITDOWN IN CITY HALL OF JERSEY CITY | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jersey-lutheran-church-to-install-its-new-pastor.html | Jersey Lutheran Church To Install Its New Pastor | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/jerseys-slopes-many-ski-resorts-in-northern-part-of-state-only-two.html | JERSEYS SLOPES Many Ski Resorts in Northern Part Of State Only Two Hours Away | By William M Myers | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/joan-dannehower-bride-she-is-married-to-jack-kofoed-in-plainfield.html | JOAN DANNEHOWER BRIDE She Is Married to Jack Kofoed in Plainfield Baptist Church | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/joan-madam-is-wed-to-dickson-edson-jr.html | JOAN MADAM IS WED TO DICKSON EDSON JR | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/john-bunyan-and-our-progress.html | John Bunyan and Our Progress | By Chad Walsh | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/js-rippel-dead-jersey-financier-leader-in-banking-field-for-44.html | JS RIPPEL DEAD JERSEY FINANCIER Leader in Banking Field for 44 Years Operated His Own Investment Firm at 82 | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/juliet-gill-engaged-to-capt-el-davis-jr.html | JULIET GILL ENGAGED TO CAPT EL DAVIS JR | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/just-like-a-native-saga-of-a-tourist-who-left-his-hotel-to-go-live.html | JUST LIKE A NATIVE Saga of a Tourist Who Left His Hotel To Go Live With a Mexican Family | By Bernard Kalb | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/kathleen-dooman-cathedral-bride-wed-to-exofficer.html | KATHLEEN DOOMAN CATHEDRAL BRIDE WED TO EXOFFICER | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/key-to-bookstore-given-heart-group-mrs-impellitteri-opens-charity.html | KEY TO BOOKSTORE GIVEN HEART GROUP MRS IMPELLITTERI OPENS CHARITY SALE | The New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/kidnapping-on-formosa-5-seized-in-killing-of-child-in-alleged-move.html | KIDNAPPING ON FORMOSA 5 Seized in Killing of Child in Alleged Move to Aid Reds | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/krauss-hecklers-persist-in-berlin-the-new-president-of-haiti-takes.html | KRAUSS HECKLERS PERSIST IN BERLIN THE NEW PRESIDENT OF HAITI TAKES OFFICE | By Kathleen McLaughlin Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/letter-to-the-editor-1-no-title-robert-e-sherwood-replies-to-critic.html | Letter to the Editor 1  No Title Robert E Sherwood Replies to Critic Of the Council of Living Theatre | ROBERT E SHERWOOD | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/letter-to-the-editor-2-no-title-program-for-settlement.html | Letter to the Editor 2  No Title Program for Settlement | ALICE HAMILTON MD | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/letters-eastern-mind.html | Letters EASTERN MIND | WILLIAM MARTIN | RE0000005543 | 1978-08-16 | B00000276763 |

| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/letters-to-the-editor-thats-cricket.html | Letters To The Editor Thats Cricket | CHRISTOPHER MORLEY | RE0000005543 | 1978-08-16 | B00000276763 |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/lily-s-thomason-engaged-to-wed-cranford-girl-will-be-married-to.html | LILY S THOMASON ENGAGED TO WED Cranford Girl Will Be Married to Francois D Vaillant Who Is Studying at Columbia | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/literary-harvest-the-current-book-lists-offer-something-that-will.html | LITERARY HARVEST The Current Book Lists Offer Something That Will Interest Every Gardener | By Paul F Frese | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/literature-of-doom-literature-of-doom.html | Literature Of Doom Literature Of Doom | By Michael Amrine | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/long-island-golf-groups-to-give-ambulance-to-brooklyn-red-cross.html | Long Island Golf Groups to Give Ambulance to Brooklyn Red Cross Rehabilitation Tournament Brought in Over 4500Lamberson Elected President as Amateur Association Meets | By Lincoln A Werden Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/lutheran-church-elects.html | Lutheran Church Elects | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/marble-makes-the-top.html | Marble Makes The Top | By Betty Pepis | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/marshall-asserts-president-considers-emergency-step-defense-leaders.html | Marshall Asserts President Considers Emergency Step DEFENSE LEADERS AT THE CAPITOL FOR TALKS | By John D Morris Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/mary-e-gibson-wed-at-princeton-home.html | MARY E GIBSON WED AT PRINCETON HOME | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/mary-fox-fiancee-of-kilborn-church-philadelphia-girl-graduate-of.html | MARY FOX FIANCEE OF KILBORN CHURCH Philadelphia Girl Graduate of Chatham Hall Betrothed to Senior at Yale College | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/mary-louise-allen-married-in-jersey.html | MARY LOUISE ALLEN MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/mcarthy-sailing-winner-hinman-fegley-share-second-in-port.html | MCARTHY SAILING WINNER Hinman Fegley Share Second in Port Washington Event | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/meade-licensed-to-ride-in-florida-but-5year-ban-stands-elsewhere.html | Meade Licensed to Ride in Florida But 5Year Ban Stands Elsewhere REINSTATED FOR YEAR | By the United Press | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/medina-writes-smaller-tells-jersey-bar-of-effect-of-taking-notes-at.html | MEDINA WRITES SMALLER Tells Jersey Bar of Effect of Taking Notes at Red Trial | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/mexicos-markets-the-most-colorful-part-of-every-town-is-where-the.html | MEXICOS MARKETS The Most Colorful Part of Every Town Is Where the Junk Is Sold | By Robert Spiers Benjamin | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mh-garmody-dies-k-of-c-exhead-78-supreme-knight-from-1927-to-1939.html | MH GARMODY DIES K OF C EXHEAD 78 Supreme Knight From 1927 to 1939 Was Lawyer in Grand RapidsWon Many Honors | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miami-beach-cheers-ebb-of-gambling-a-gentle-breeze-on-the-calm.html | MIAMI BEACH CHEERS EBB OF GAMBLING A GENTLE BREEZE ON THE CALM OFFSHORE WATERS OF FLORIDA | By Arthur L Himbert | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-anne-l-heide-engaged-to-marry-confectioners-daughter-to-be.html | MISS ANNE L HEIDE ENGAGED TO MARRY Confectioners Daughter to Be Bride of Daniel Quigley Alumnus of Hobart | White | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-barbara-bemis-bride-in-yale-chapel.html | MISS BARBARA BEMIS BRIDE IN YALE CHAPEL | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-ej-ragland-becomes-fiancee-randolph-macon-senior-to-be-wed-to.html | MISS EJ RAGLAND BECOMES FIANCEE Randolph Macon Senior to Be Wed to Thomas N Parker Jr Richmond Mayors Son | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-fillebrown-to-become-bride-vermont-girl-is-affianced-to-burt-s.html | MISS FILLEBROWN TO BECOME BRIDE Vermont Girl Is Affianced to Burt S Hofmann a Graduate of Harvard Law School | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-joan-chatman-to-become-a-bride-former-art-student-engaged-to.html | MISS JOAN CHATMAN TO BECOME A BRIDE Former Art Student Engaged to Louis Carreau Jr Who Is in Real Estate Business | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-joan-smith-married-in-south-bride-of-bowen-blair-in-palm-beach.html | MISS JOAN SMITH MARRIED IN SOUTH Bride of Bowen Blair in Palm Beach Church Ceremony Reception Held at Club | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-lefevre-fiancee-of-gf-mahony-jr-harold-j-walker-to-wed-miss.html | Miss LeFevre Fiancee of GF Mahony Jr Harold J Walker to Wed Miss Albertson | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-mary-e-polk-becomes-engaged-former-student-at-skidmore-to-be.html | MISS MARY E POLK BECOMES ENGAGED Former Student at Skidmore to Be Wed to William Weeks Stover Reserve Officer | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-mary-shadow-engaged-to-marry-tennessee-educator-member-of.html | MISS MARY SHADOW ENGAGED TO MARRY Tennessee Educator Member of State Legislature Affianced to Prof David L Hill | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-messner-affianced-to-be-bride-of-henry-nolte-jr-both-graduates.html | MISS MESSNER AFFIANCED To Be Bride of Henry Nolte Jr Both Graduates of Duke | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-mg-milvaine-of-spence-to-wed-veterans-fiancee.html | MISS MG MILVAINE OF SPENCE TO WED VETERANS FIANCEE | Antony Di Gesu | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-mia-atherton-to-be-bride-dec-27-chooses-nine-attendants-for.html | MISS MIA ATHERTON TO BE BRIDE DEC 27 Chooses Nine Attendants for Her Marriage to Lieut WP Wood in Georgetown DC | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-olson-bride-in-home-ceremony-wed-to-montagnie-van-norden-at.html | MISS OLSON BRIDE IN HOME CEREMONY Wed to Montagnie Van Norden at His Parents Residence by Dr John S Bonnell | The New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-r-crawley-to-be-june-bride-georgian-court-alumna-the-fiancee.html | MISS R CRAWLEY TO BE JUNE BRIDE Georgian Court Alumna the Fiancee of William C Andre Dartmouth Graduate | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-sipe-engaged-to-david-m-smith-pittsburgh-girf-an-alumna-of.html | MISS SIPE ENGAGED TO DAVID M SMITH Pittsburgh Girf an Alumna of Hollins Will Be Married to Veteran of the Army | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-vahlsing-wed-to-ea-stanley-jr-bride-of-veteran.html | MISS VAHLSING WED TO EA STANLEY JR BRIDE OF VETERAN | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/miss-wickersham-bruce-mcoun-wed-marjorie-webster-graduate-and.html | MISS WICKERSHAM BRUCE MCOUN WED Marjorie Webster Graduate and Alumnus of Columbia Married in Harrisburg | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/missouri-topples-city-college-five-at-garden-54-to-37-seeking-a.html | MISSOURI TOPPLES CITY COLLEGE FIVE AT GARDEN 54 TO 37 SEEKING A REBOUND IN GAME AT GARDEN LAST NIGHT | By Michael Strauss | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/more-miners-heed-british-work-call-majority-of-unionists-give-up.html | MORE MINERS HEED BRITISH WORK CALL Majority of Unionists Give Up Saturday Holiday to Aid in Overcoming Shortage | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/moscow-ridicules-usbritish-unity-press-sees-sharpening-rifts.html | MOSCOW RIDICULES USBRITISH UNITY Press Sees Sharpening Rifts Despite Glossy Communique on TrumanAttlee Talks | By Harrison E Salisbury Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/motels-a-la-mode.html | MOTELS A LA MODE | Richard B Holt Florida Photo | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/motoring-along-the-route-of-the-conquerors-the-morning-beaches-at.html | MOTORING ALONG THE ROUTE OF THE CONQUERORS THE MORNING BEACHES AT ACAPULCO | By Roland Goodman | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/movie-realism-opens-old-wounds-in-germany-staging-of-air-raid.html | MOVIE REALISM OPENS OLD WOUNDS IN GERMANY Staging of Air Raid Scenes for Fox Film Has Disquieting Effect on Bavarians | By Jack Raymond | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/mr-fry-observed.html | Mr Fry Observed | By Saul Colin | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/mrs-dl-miller-3d-has-child.html | Mrs DL Miller 3d Has Child | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/mrs-john-lee-ballin-has-son.html | Mrs John Lee Ballin Has Son | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/mrs-md-taylor-wed-to-charles-r-arrott.html | MRS MD TAYLOR WED TO CHARLES R ARROTT | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/mrs-patricia-naramore-wed.html | Mrs Patricia Naramore Wed | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/named-to-bucknell-board.html | Named to Bucknell Board | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/nancy-l-parker-maryland-bride-sister-honor-maid-at-marriage-in-st.html | NANCY L PARKER MARYLAND BRIDE Sister Honor Maid at Marriage in St James Church Monkton to Edward H Welbourn Jr | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/nancy-lenz-bride-of-dd-townsend-her-nuptials-held.html | NANCY LENZ BRIDE OF DD TOWNSEND HER NUPTIALS HELD | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/national-roundup-exhibition-at-the-metropolitan-reveals-growth-and.html | NATIONAL ROUNDUP Exhibition at the Metropolitan Reveals Growth and Strength in Our Art | By Howard Devree | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/new-england-expects-a-white-winter-less-superlative.html | NEW ENGLAND EXPECTS A WHITE WINTER Less Superlative | By John H Fenton | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/news-and-gossip-gathered-on-the-rialto-conflict-in-the-cellar-and.html | NEWS AND GOSSIP GATHERED ON THE RIALTO CONFLICT IN THE CELLAR AND THE WELL | By Lewis Funke | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/news-of-the-world-of-stamps-congress-of-cooperatives-in-turkey-is.html | NEWS OF THE WORLD OF STAMPS Congress of Cooperatives In Turkey Is Marked Other Issues | By Kent B Stiles | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/news-of-tv-and-radio-radio-newcomers.html | NEWS OF TV AND RADIO RADIO NEWCOMERS | By Sidney Lohman | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/no-marks-no-exams-just-learning.html | No Marks No Exams Just Learning | By Henry Noble MacCracken | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/north-americaski-capital-world-championship-tournaments-bring.html | NORTH AMERICASKI CAPITAL World Championship Tournaments Bring Foremost Athletes Here From Fourteen CountriesMore Slopes for the Novice | By Frank Elkins | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/oddities-fill-list-of-1950-accidents-flagpole-waving-man-boat.html | ODDITIES FILL LIST OF 1950 ACCIDENTS Flagpole Waving Man Boat Crashing an Auto on Land Among Freakish Mishaps | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archiv es/on-the-highways-three-main-new-york-to-florida-routes-are-reported.html | ON THE HIGHWAYS Three Main New York to Florida Routes Are Reported in Excellent Condition | By Jack Westyn | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/on-the-mediterraneans-winter-belt-taking-the-mediterranean-sun.html | ON THE MEDITERRANEANS WINTER BELT TAKING THE MEDITERRANEAN SUN | By Horace Sutton | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/other-books-of-the-week.html | Other Books of the Week | Photographs by Pierre Verger For INDIANS OF PERU | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/out-of-crisis-a-spirit-of-unity-again-our-democracy-demonstrates.html | Out of Crisis a Spirit of Unity Again our democracy demonstrates its genius for burying differences in a common cause | By Cabell Phillips | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/outnumbered-gis-lost-faith-in-arms-morale-hard-hit-as-the-enemy.html | OUTNUMBERED GIS LOST FAITH IN ARMS Morale Hard Hit as the Enemy Disregarding His Losses Retained the Initiative | By Richard Jh Johnston Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/pacifics-high-snowline-northwests-mountains-assure-bonanza-skiing.html | PACIFICS HIGH SNOWLINE Northwests Mountains Assure Bonanza Skiing for Almost a HalfYear | By Richard L Neuberger | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/parent-and-child-grandmas-dilemma.html | PARENT AND CHILD Grandmas Dilemma | By Dorothy Barclay | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/pay-rises-as-yule-gifts.html | Pay Rises as Yule Gifts | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/peace-agitators-sought-warrants-are-issued-for-four-in-new-jersey.html | PEACE AGITATORS SOUGHT Warrants Are Issued for Four in New Jersey Incident | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/peiping-warning-to-us-says-war-would-liberate-western-europe.html | Peiping Warning to US Says War Would Liberate Western Europe PEIPING WARNS US OF PERIL IN EUROPE | By Henry R Lieberman Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/philadelphia-upsets-new-york-in-court-tennis-doubles-tourney-gummey.html | Philadelphia Upsets New York In Court Tennis Doubles Tourney Gummey and Irving Down James Van Alen and Laughlin in Deciding MatchLong Island Tops Boston to Gain Final | By Allison Danzig Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/plan-apartments-on-a-coop-basis-in-jackson-heights-apartments-and.html | PLAN APARTMENTS ON A COOP BASIS IN JACKSON HEIGHTS Apartments and Shopping Center in Metropolitan Area | By Maurice Foley | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/plan-for-selfhelp-a-conductor-gives-his-idea-of-how-orchestras.html | PLAN FOR SELFHELP A Conductor Gives His Idea of How Orchestras Might Solve Problems | By Alfred Wallenstein | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/pocono-peaks-fun-in-the-snow.html | POCONO PEAKS FUN IN THE SNOW | Lanks from Monkmeyer | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/polish-spy-trial-snares-3-britons-exair-attache-in-dock-first-tells.html | POLISH SPY TRIAL SNARES 3 BRITONS ExAir Attache in Dock First Tells in Deposition of Aim to Smuggle Out Fugitive | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/princeton-making-a-new-cyclotron-parts-saved-from-fire-are-being.html | PRINCETON MAKING A NEW CYCLOTRON Parts Saved From Fire Are Being Used in Rebuilding 18000000Volt Machine | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/prof-philo-buck-jr-taught-at-wisconsin.html | PROF PHILO BUCK JR TAUGHT AT WISCONSIN | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/prospects-for-winter-holidays-new-hotels-to-set-pace-for-luxury.html | PROSPECTS FOR WINTER HOLIDAYS New Hotels to Set Pace for Luxury Resorts Another Booming Season in the Making | By Paul Jc Friedlander | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/puerto-ricos-plans-swimmers-choicein-the-pool-or-in-the-ocean.html | PUERTO RICOS PLANS SWIMMERS CHOICEIN THE POOL OR IN THE OCEAN | By Leslie Highley | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/purchasing-agents-to-fight-inflation-agree-to-refuse-to-pay-any.html | PURCHASING AGENTS TO FIGHT INFLATION Agree to Refuse to Pay Any Premium Prices Demanded for Scarce Materials ALSO TO KEEP US POSTED To Pass Along to Government Officials All Instances Where Quotations Are Excessive | By Hartley W Barclay | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/pure-lyric-deep-feeling.html | Pure Lyric Deep Feeling | By Robert Hillyer | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/quakers-win-5247-as-davis-beck-star-with-19-and-15-points-they-help.html | QUAKERS WIN 5247 AS DAVIS BECK STAR With 19 and 15 Points They Help Penn Quintet Top Yale in Opening League Game COLUMBIA IS VICTOR 9142 Lions Beat NYAC for 11th Straight in 2Season Span and 14th in Row at Home | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/queen-of-tragedy-judith-anderson-acts-in-a-dramatic-poem.html | QUEEN OF TRAGEDY Judith Anderson Acts in A Dramatic Poem | By Brooks Atkinson | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rail-dispute-talks-held-steelman-sees-both-sides-and-they-are.html | RAIL DISPUTE TALKS HELD Steelman Sees Both Sides and They Are Standing By | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rail-notes-schedules-special-southbound-trains-are-ready-to-roll.html | RAIL NOTES SCHEDULES Special Southbound Trains Are Ready To Roll Starting Next Thursday | By Ward Allan Howe | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rcas-new-color-corporation-exhibits-an-improved-system.html | RCAS NEW COLOR Corporation Exhibits An Improved System | By Jack Gould | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/records-contemporary-music-composer.html | RECORDS CONTEMPORARY MUSIC COMPOSER | By Howard Taubman | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/red-china-orders-more-volunteers-calls-on-schools-to-mobilize.html | RED CHINA ORDERS MORE VOLUNTEERS Calls on Schools to Mobilize Students for TrainingBig Recruiting Drive Launched | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/reds-get-bit-tangled-on-korean-volunteers-vishinsky-at-lake-success.html | REDS GET BIT TANGLED ON KOREAN VOLUNTEERS Vishinsky at Lake Success Sticks to His Yarn While Peiping Radio Calls for Bigger Aid NEW CONFERENCE IS LOOMING | By Edwin L James | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/reds-shell-british-tug-allegiance-hit-twice-on-way-to-hong.html | REDS SHELL BRITISH TUG Allegiance Hit Twice on Way to Hong KongThree Injured | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/retail-food-prices-rise-2-in-2-weeks-november-spurt-led-by-fruits.html | RETAIL FOOD PRICES RISE 2 IN 2 WEEKS November Spurt Led by Fruits and VegetablesEggs Reach High at Wholesale Marts | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/retiring-jurist-70-wants-no-idleness-to-retire-from-bench.html | RETIRING JURIST 70 WANTS NO IDLENESS TO RETIRE FROM BENCH | The New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rising-costs-hit-campus-endowments-role-lessens-lutheran-survey.html | RISING COSTS HIT CAMPUS Endowments Role Lessens Lutheran Survey Shows | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rowlandterpenning.html | RowlandTerpenning | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/rug-mills-ready-to-shift-to-duck-alexander-smith-first-to-make.html | RUG MILLS READY TO SHIFT TO DUCK Alexander Smith First to Make Formal Offer Submitting Bid for 13000 Yards | By Alfred R Zipser Jr | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/ruth-e-slosser-engaged-fiancee-of-wc-gilkey-student-at-u-of-p.html | RUTH E SLOSSER ENGAGED Fiancee of WC Gilkey Student at U of P Medical School | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/sag-in-us-defense-seen-by-senator-country-less-prepared-than-it-was.html | SAG IN US DEFENSE SEEN BY SENATOR Country Less Prepared Than It Was Three Months Ago Cain Tells Realty Men | By Lee E Cooper Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/scarce-raw-materials-pose-complex-problem-us-and-britain-agree-on-a.html | SCARCE RAW MATERIALS POSE COMPLEX PROBLEM US and Britain Agree on a System Of Allocations and Controls | By Felix Belair Jr Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/science-in-review-hormones-acth-and-cortisone-produce-effects.html | SCIENCE IN REVIEW Hormones ACTH and Cortisone Produce Effects Reversing Previous Medical Experience | By William L Laurence | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/senators-condemn-munitions-board-for-lack-of-wool-subcommittee.html | SENATORS CONDEMN MUNITIONS BOARD FOR LACK OF WOOL Subcommittee Report Asserts US Faces Korea Winter War With Stocks Critically Low SEES MISERABLE FAILURE Body Ignored Warnings Says Unit Calling for Stockpiling as a Strategic Material | By Paul P Kennedy Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/seoul-overcoming-fears-of-invasion-some-families-who-fled-city.html | SEOUL OVERCOMING FEARS OF INVASION Some Families Who Fled City Return as Feeling Mounts That Reds Will Be Halted | By Charles Grutzner Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/ships-brave-mines-save-7000-in-korea-six-allied-destroyers-sail-at.html | SHIPS BRAVE MINES SAVE 7000 IN KOREA Six Allied Destroyers Sail at Night Up Narrow Channel in Chinnampo Evacuation | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/son-to-mrs-malcolm-s-forbes.html | Son to Mrs Malcolm S Forbes | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/south-by-yacht-charter-craft-available-for-boatless-sailors.html | SOUTH BY YACHT Charter Craft Available For Boatless Sailors | By Ann Weingart | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/southwest-speeds-its-defense-plans-reverses-in-korea-spur-move-to.html | SOUTHWEST SPEEDS ITS DEFENSE PLANS Reverses in Korea Spur Move to Prepare for Refugees and Guard Targets | By Gladwin Hill Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/soviet-union-is-putting-its-emphasis-on-war-output-heavy-industry.html | SOVIET UNION IS PUTTING ITS EMPHASIS ON WAR OUTPUT Heavy Industry Now Scattered Has Greatly Increased ProductionCivilian Goods Lag | By Harry Schwartz | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/sports-of-the-times-eagle-hunt.html | Sports of The Times Eagle Hunt | By Arthur Daley | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/st-thomas-opening-virgin-islands-wondering-what-effects-new-hotel.html | ST THOMAS OPENING Virgin Islands Wondering What Effects New Hotel Will Have on Their Season | By Aline B Louchheim | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/states-caution-us-on-defense-delay-officials-urge-separate-action.html | STATES CAUTION US ON DEFENSE DELAY Officials Urge Separate Action on Shelters Say Problems May Snarl Entire SetUp | By Leo Egan Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/steel-financing-held-2way-boon-jones-laughlin-borrowing-from.html | STEEL FINANCING HELD 2WAY BOON Jones  Laughlin Borrowing From General Motors a Novel Arrangement LATTER ASSURED METAL 50000 Tons Yearly Promised Mill Gets Loan on Good Terms Steady Outlet | By Thomas E Mullaney | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/store-officials-hold-price-control-is-possible-on-a-voluntary-basis.html | Store Officials Hold Price Control Is Possible on a Voluntary Basis However Should Government Impose Curbs They Favor Revival of Regulation 580 Adopted Late in World War II | By William M Freeman | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/stores-speeding-defense-planning-program-is-mapped-to-protect.html | STORES SPEEDING DEFENSE PLANNING Program Is Mapped to Protect Customers and Workers in Event of an Emergency | By Greg MacGregor | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/talk-with-mrs-keyes.html | Talk With Mrs Keyes | BY Harvey Breit | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/texas-aggies-rout-georgia-40-to-20-with-swift-attack-a-touchdown.html | TEXAS AGGIES ROUT GEORGIA 40 TO 20 WITH SWIFT ATTACK A Touchdown for Texas Aggies in Presidential Cup Game | By Joseph M Sheehan Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/thai-communists-undergoing-purge-indications-are-party-seeks-to.html | THAI COMMUNISTS UNDERGOING PURGE Indications Are Party Seeks to Toughen Discipline for More Aggressive Steps | By Tillman Durdin Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-colonial-pattern-american-style.html | The Colonial Pattern AMERICAN STYLE | By Christopher Lazare | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-dance-city-ballet-at-its-peak-continuity.html | THE DANCE CITY BALLET AT ITS PEAK Continuity | By John Martin | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-eagle-and-the-bear.html | The Eagle and the Bear | By David J Dallin | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-fascinating-mr-stephen-crane-fascinating-mr-crane.html | The Fascinating Mr Stephen Crane Fascinating Mr Crane | By Robert Gorham Davis | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-financial-week-stocks-erratic-as-international-tension-risesnew.html | THE FINANCIAL WEEK Stocks Erratic as International Tension RisesNew Taxes and Controls Due | By John G Forrest Financial Editor | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-greek-influence-greek-influence.html | The Greek Influence Greek Influence | By Hr Hitchcock | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-human-sea-that-mao-commands-millions-of-chinese.html | The Human Sea That Mao Commands Millions of Chinese Moscowindoctrinated have shown that they know how to fight | By Henry R Lieberman | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-john-marshalls-have-son.html | The John Marshalls Have Son | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-novelist-in-a-world-awry-writing-today-says-a-british-critic.html | THE NOVELIST IN A WORLD AWRY Writing Today Says a British Critic Reflects a Slightly Soured Middle Age | By Alan PryceJones | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-psychiatrist-in-the-theatre-still-suspect.html | THE PSYCHIATRIST IN THE THEATRE Still Suspect | By Lesley Storm | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-rockies-of-canada-banff-jasper-center-of-big-sports-region.html | THE ROCKIES OF CANADA Banff Jasper Center of Big Sports Region | By Robert Francis | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/the-world-of-music-another-casals-series-bach-and-mozart-works-will.html | THE WORLD OF MUSIC ANOTHER CASALS SERIES Bach and Mozart Works Will Make Up Programs Next June in Southern France | By Ross Parmenter | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/then-and-now-irene-castle-worldfamous-dances-at-18-today-devotes.html | Then and Now Irene Castle worldfamous dances at 18 today devotes herself to the antivivisection cause | By Barbara Squier Adler | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/thruways-links-on-river-specified-authority-sets-bridgeheads-gives.html | THRUWAYS LINKS ON RIVER SPECIFIED Authority Sets Bridgeheads Gives Details of Span and Hookups With Other Routes | By Joseph C Ingraham | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/to-head-school-center-for-organized-reserve.html | To Head School Center For Organized Reserve | US Army | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/tom-ewells-twentyyear-struggle-goodbye-blackstone.html | TOM EWELLS TWENTYYEAR STRUGGLE Goodbye Blackstone | By Helen Colton | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/totems-in-dutch-netherlands-scouts-are-carving-them.html | Totems In Dutch Netherlands scouts are carving them | By George Copeland | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/traders-say-other-western-lands-should-block-goods-for-chinese.html | Traders Say Other Western Lands Should Block Goods for Chinese Could Strengthen US Hand | By Brendan M Jones | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/trees-to-aid-scout-fund-proceeds-from-their-cutting-will-build-new.html | TREES TO AID SCOUT FUND Proceeds From Their Cutting Will Build New Dining Hall | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/troth-announced-of-mary-l-obrien-manhattanville-alumna-will-be-wed.html | TROTH ANNOUNCED OF MARY L OBRIEN Manhattanville Alumna Will Be Wed to James B Lee Head of Danbury Hat Firm | Jay Te Winburn | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/tv-panel-anchor-man-affable-herman-hickman-is-not-infallible.html | TV PANEL ANCHOR MAN Affable Herman Hickman Is Not Infallible | By Murray Schumach | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/two-conditions-set-attlee-visits-canada-before-flying-home.html | TWO CONDITIONS SET ATTLEE VISITS CANADA BEFORE FLYING HOME | By Am Rosenthal Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/two-soldiers-and-a-miss.html | TWO SOLDIERS AND A MISS | Barrett Gallagher | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/two-units-link-up-confusion-and-haste-mark-flight-of-civilians-from.html | TWO UNITS LINK UP CONFUSION AND HASTE MARK FLIGHT OF CIVILIANS FROM PYONGYANG | By Lindesay Parrott Special to the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/typhoid-curb-result-of-accidental-find.html | TYPHOID CURB RESULT OF ACCIDENTAL FIND | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/un-strategy-in-korea-new-line-or-beachhead-regrouped-armies-will-be.html | UN STRATEGY IN KOREA NEW LINE OR BEACHHEAD Regrouped Armies Will Be Able to Put Up Strong Defense Against Chinese | By Hanson W Baldwin | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/us-about-to-get-first-commercial-supply-of-titania-slag-from-canada.html | US About to Get First Commercial Supply Of Titania Slag From Canada for Defense | By John P Callahan Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/us-said-to-lose-backing-in-egypt-korean-war-turn-is-reported-to.html | US SAID TO LOSE BACKING IN EGYPT Korean War Turn Is Reported to Have Switched Opinion in Favor of British | By Albion Ross Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/usa-1951-what-will-our-life-be-like-costs-will-be-up-there-will-be.html | USA 1951 WHAT WILL OUR LIFE BE LIKE Costs Will Be Up There Will Be Less of Some Goods but Enough Most | By Joseph A Loftus Special to the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/victoria-would-understand-margaret-todays-princess-shares-her-great.html | Victoria Would Understand Margaret Todays Princess shares her great ancestors youthful talent for causing some eyebrows to rise | By John Pudney | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/virginia-a-wrigley-wed-becomes-bride-of-george-adams-meder-in.html | VIRGINIA A WRIGLEY WED Becomes Bride of George Adams Meder in Norwalk Conn | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/vishinsky-wants-korea-evacuated-urges-in-un-summary-exit-of-all.html | VISHINSKY WANTS KOREA EVACUATED Urges in UN Summary Exit of All Foreign Forces but Excludes Chinese Reds | By George Barrett Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/way-open-for-china-to-talk-if-she-wants-to-disagreement-between-us.html | WAY OPEN FOR CHINA TO TALK IF SHE WANTS TO Disagreement Between US Britain Does Not Preclude Negotiations | By James Reston Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/weather-tests-set-via-army-rockets-2-missiles-to-be-shot-60-miles.html | WEATHER TESTS SET VIA ARMY ROCKETS 2 Missiles to Be Shot 60 Miles Over New MexicoGains for Forecasting Sought | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/western-shrines-reminders-of-spains-rule-form-a-tourist-circle.html | WESTERN SHRINES Reminders of Spains Rule Form a Tourist Circle | By Gladwin Hill | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/westernstyle-skiers-a-california-stream-in-its-winter-dress.html | WESTERNSTYLE SKIERS A CALIFORNIA STREAM IN ITS WINTER DRESS | By Marshall Sprague | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/what-it-will-costsample-holiday-trips.html | WHAT IT WILL COSTSAMPLE HOLIDAY TRIPS | By Diana Rice | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/when-men-turn-to-war-when-men-turn-to-war.html | When Men Turn to War When Men Turn to War | By Grayson Kirk | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/whippet-triumphs-as-1154-compete-miss-pedersens-ch-garden-citys.html | WHIPPET TRIUMPHS AS 1154 COMPETE Miss Pedersens Ch Garden Citys Sleepy Mouse Takes Fifth Best in Show GERMAN SHEPHERD VICTOR Ch Valiant of Draham Wins Group Over Harris Boxer Holts Setter Scores | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/why-so-few-good-playwrights-a-combination-of-the-hit-system-chaotic.html | Why So Few Good Playwrights A combination of the hit system chaotic economic factors and hidden censorship is driving authors away from Broadway | BY Murdock Pemberton | RE0000005543 | 1978-08-16 | B00000276763 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/winter-holiday-plans-in-new-york-state-slogan-makes-appeal-to-the.html | WINTER HOLIDAY PLANS IN NEW YORK State Slogan Makes Appeal To the Skier and Less Active Vacationist | By Howard Stephen | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/with-sunny-coldness-stendhal-viewed-his-age.html | With Sunny Coldness Stendhal Viewed His Age | By Harry Levin | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/women-of-society-assisting-fan-ball-childrens-memorial-cancer-fund.html | WOMEN OF SOCIETY ASSISTING FAN BALL Childrens Memorial Cancer Fund to Gain by Fete at the Plaza Wednesday Night | Irwin Dribben | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/womens-club-honored.html | Womens Club Honored | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/wood-field-and-stream-crab-orchard-wildlife-refuge-extolled-as-last.html | Wood Field and Stream Crab Orchard Wildlife Refuge Extolled as Last Word in Game Control | By John Rendel | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/world-talk-urged-on-raw-materials-european-marshall-plan-aide-calls.html | WORLD TALK URGED ON RAW MATERIALS European Marshall Plan Aide Calls for Implementation of TrumanAttlee Accord PRICE CURBS PROPOSED Reduction in Living Standards Seen for Europe in Wake of Rearmament Program | By Felix Belair Jr Special To the New York Times | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/yale-forestry-school-is-50.html | Yale Forestry School Is 50 | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/yugoslavs-stress-resistance-policy-warn-peace-will-be-in-peril-only.html | YUGOSLAVS STRESS RESISTANCE POLICY Warn Peace Will Be in Peril Only if the West Negotiates Because of Weakness | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-10 | https://www.nytimes.com/1950/12/10/archives/yule-trees-to-aid-charities.html | Yule Trees to Aid Charities | Special to THE NEW YORK TIMES | RE0000005543 | 1978-08-16 | B00000276763 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/16-rail-unions-seek-a-mass-mediation-nonoperating-group-will-ask.html | 16 RAIL UNIONS SEEK A MASS MEDIATION Nonoperating Group Will Ask National Board for Parleys With 300 RoadsSpokesmen | By Louis Stark Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/16th-yule-concert-held-massed-choirs-of-15-jersey-churches-sing-at.html | 16TH YULE CONCERT HELD Massed Choirs of 15 Jersey Churches Sing at Asbury Park | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/5-earnings-rise-for-banks-is-seen-23-institutions-here-to-show.html | 5 EARNINGS RISE FOR BANKS IS SEEN 23 Institutions Here to Show 146000000 in 50 Against 139000000 Year Ago | By George A Mooney | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/6529615-tv-sets-made-total-reported-by-association-for-elevenmonth.html | 6529615 TV SETS MADE Total Reported by Association for ElevenMonth Period | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/a-c-goebel-aide-of-utilities-group-jersey-association-treasurer.html | A C GOEBEL AIDE OF UTILITIES GROUP Jersey Association Treasurer Dies Playing GolfOfficial of Atlantic City Electric Co | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/a-m-a-school-stand-hit-committee-denounces-opposition-to-federal.html | A M A SCHOOL STAND HIT Committee Denounces Opposition to Federal Aid Plan | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/abroad-the-very-ticklish-question-of-priority.html | Abroad The Very Ticklish Question of Priority | By Anne OHare McCormick | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/aid-for-refugees-asked-office-for-europeans-and-asians-needed.html | AID FOR REFUGEES ASKED Office for Europeans and Asians Needed Relief Societies Hear | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/at-the-theatre-phillip-pruneaus-the-cellar-and-the-well-is-the.html | AT THE THEATRE Phillip Pruneaus The Cellar and the Well Is the Second Production in the ANTA Series | By Brooks Atkinson | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/attlee-reassures-ottawa-on-korea-british-prime-minister-at-parley.html | ATTLEE REASSURES OTTAWA ON KOREA BRITISH PRIME MINISTER AT PARLEY IN CANADA | By Pj Philip Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/barbara-a-myers-betrothed.html | Barbara A Myers Betrothed | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/barclay-manufacturing-appoints-new-controller.html | Barclay Manufacturing Appoints New Controller | McDonald | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/barr-leads-snowbirds-golf.html | Barr Leads Snowbirds Golf | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/benny-returning-to-screen-at-rko-comedian-will-end-fiveyear-absence.html | BENNY RETURNING TO SCREEN AT RKO Comedian Will End FiveYear Absence When He Plays Lead in A Story for Grownups | By Thomas F Brady Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/bid-for-ceasefire-is-speeded-in-u-n-indian-says-group-of-nations.html | BID FOR CEASEFIRE IS SPEEDED IN U N Indian Says Group of Nations Nations Will Ask UN to Urge Reds to Stop the Fighting | By Kathleen Teltsch | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/books-of-the-times-embroidery-of-impressions.html | Books of The Times Embroidery of Impressions | By Orville Prescott | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/both-sides-harden-jersey-city-siege-conflicting-offers-of-factions.html | BOTH SIDES HARDEN JERSEY CITY SIEGE Conflicting Offers of Factions Fail in Stalemate on Locks of Officials Citadel | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/british-coal-plight-cited-exofficial-of-industry-board-calls.html | BRITISH COAL PLIGHT CITED ExOfficial of Industry Board Calls Situation Grievous | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/britons-feel-steel-pinch-manufacturer-curtails-output-at-raw.html | BRITONS FEEL STEEL PINCH Manufacturer Curtails Output at Raw Materials Run Short | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/cleveland-routs-redskins-4521-as-graham-completes-23-passes-browns.html | Cleveland Routs Redskins 4521 As Graham Completes 23 Passes Browns Quarterback Connects for Four Touchdowns in Washington Snow 30706 Watch Thrilling Battle | By Joseph M Sheehan Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/compromise-pressed-on-dutch-new-guinea.html | COMPROMISE PRESSED ON DUTCH NEW GUINEA | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/cost-rises-imperil-flood-dam-project-in-7550000-flood-control.html | COST RISES IMPERIL FLOOD DAM PROJECT IN 7550000 FLOOD CONTROL PROJECT IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/de-coppet-triumphs-in-larchmont-sailing.html | DE COPPET TRIUMPHS IN LARCHMONT SAILING | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/de-gaulle-bids-us-arm-europe-first-he-urges-a-priority-over-asia-in.html | DE GAULLE BIDS US ARM EUROPE FIRST He Urges a Priority Over Asia in Defense and Calls for FrenchGerman Accord | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/drama-educators-to-discuss-theatre-joins-country-girl.html | DRAMA EDUCATORS TO DISCUSS THEATRE JOINS COUNTRY GIRL | By Sam Zolotow | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/drop-in-ratio-of-trade-borne-in-us-ships-from-676-to-462-since-1946.html | Drop in Ratio of Trade Borne in US Ships From 676 to 462 Since 1946 Cited | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/duclos-warns-france-on-pact.html | Duclos Warns France on Pact | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/economics-and-finance-the-e-p-t-the-senates-responsibility.html | ECONOMICS AND FINANCE The E P T The Senates Responsibility | By Edward H Collins | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/employers-urge-more-dplabor-demand-is-for-skilled-factory-hands-and.html | EMPLOYERS URGE MORE DPLABOR Demand Is for Skilled Factory Hands and Farm Laborers to Relieve Shortages | By A H Raskin | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/extension-studies-urged-m-s-eisenhower-calls-courses-vital-to.html | EXTENSION STUDIES URGED M S Eisenhower Calls Courses Vital to Spread of Education | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/farm-bureau-bloc-seeks-cut-in-props-some-leaders-would-shelve.html | FARM BUREAU BLOC SEEKS CUT IN PROPS Some Leaders Would Shelve Government Aid Programs During an Emergency | By William M Blair Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/field-and-silodor-lead-bridge-play-set-record-of-250-points-in.html | FIELD AND SILODOR LEAD BRIDGE PLAY Set Record of 250 Points in SemiFinals of Tournament for Open Pair Title | By Albert H Morehead Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/formosa-to-start-students-draft-chinese-nationalists-plan-to.html | FORMOSA TO START STUDENTS DRAFT Chinese Nationalists Plan to Increase Armed Forces for Mainland Invasion | By Burton Crane Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/franco-pushes-bid-to-gain-gibraltar-bargaining-is-seen-spanish.html | FRANCO PUSHES BID TO GAIN GIBRALTAR BARGAINING IS SEEN Spanish Premiers Latest Move Believed to Be Designed to Get Economic Aid DIVERSION SUSPECTEDTOO Foreign Bogeymanto Distract People From Distress Is Held One Aim of Plea | By Sam Pope Brewer Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/freeform-coffee-table-table-top-made-from-a-monkeypod-tree.html | FREEFORM COFFEE TABLE TABLE TOP MADE FROM A MONKEYPOD TREE | The New York Times Studio | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/gerhardt-in-court-again-former-auto-agency-executive-accused-of.html | GERHARDT IN COURT AGAIN Former Auto Agency Executive Accused of Drunken Driving | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/gets-laymens-missionary-post.html | Gets Laymens Missionary Post | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/giants-browns-and-bears-win-forcing-two-football-playoffs-next.html | Giants Browns and Bears Win Forcing Two Football PlayOffs Next Sunday AN EAGLE WINGING AWAY ON PHILADELPHIA GRIDIRON | By Louis Effrat Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/grains-on-upgrade-as-trading-widens-wheat-sets-pace-first-time-in.html | GRAINS ON UPGRADE AS TRADING WIDENS Wheat Sets Pace First Time in Months With All Prices but December New Highs | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/gruenther-slated-for-pact-arms-job-may-get-key-post.html | GRUENTHER SLATED FOR PACT ARMS JOB MAY GET KEY POST | By Clifton Daniel Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/handmade-in-hong-kong-chinese-designer.html | HANDMADE IN HONG KONG CHINESE DESIGNER | The New York Times Studio | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/hawaiian-pineapple-sets-mainland-talks.html | HAWAIIAN PINEAPPLE SETS MAINLAND TALKS | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/help-to-migrants-urged-by-mgrath-attorney-general-honored-here.html | HELP TO MIGRANTS URGED BY MGRATH ATTORNEY GENERAL HONORED HERE YESTERDAY | The New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/hospital-gift-aid-for-veterans.html | Hospital Gift Aid for Veterans | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/industry-in-south-hit-by-shortages-fabric-mills-beginning-to-feel.html | INDUSTRY IN SOUTH HIT BY SHORTAGES Fabric Mills Beginning to Feel Scarcity of Chemicals Used in Bleaching and Dying | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/japan-again-uses-the-panama-canal-first-ship-since-july-of-1941.html | JAPAN AGAIN USES THE PANAMA CANAL First Ship Since July of 1941 Passes With Scrap Steel Another Due Tomorrow | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/juliana-thanks-u-s-educator.html | Juliana Thanks U S Educator | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/kathleen-sharp-engaged-exstudent-at-lasell-to-be-wed-to-capt-w-a.html | KATHLEEN SHARP ENGAGED ExStudent at Lasell to Be Wed to Capt W A Montgomery | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/knick-five-checks-olympians10684-snaps-3game-losing-streak-despite.html | KNICK FIVE CHECKS OLYMPIANS10684 Snaps 3Game Losing Streak Despite Grozas 33 Points Gallatin Victors Ace | By William Jbriordy | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/labor-body-acts-on-antired-plan-mission-of-free-trade-unions.html | LABOR BODY ACTS ON ANTIRED PLAN Mission of Free Trade Unions Recommends Measures to Fight Communists in Asia | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/lard-at-seasonal-highs-sales-of-13000000-lbs-by-u-s-to-yugoslavia-a.html | LARD AT SEASONAL HIGHS Sales of 13000000 Lbs by U S to Yugoslavia a Big Factor | Special the THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/letters-to-the-times-accelerated-education-proposal-opposed-for.html | Letters to The Times Accelerated Education Proposal Opposed for Shortening Time Spent on Studies | HENRI PEYRE | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/made-information-chief-for-state-charities-aid.html | Made Information Chief For State Charities Aid | Parker | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/man-killed-as-car-hits-tree.html | Man Killed as Car Hits Tree | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/mary-jackson-affianced-student-nurse-to-be-married-to-seaman.html | MARY JACKSON AFFIANCED Student Nurse to Be Married to Seaman Patrick J Cassidy | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/medical-care-plan-for-bombing-issued-medical-defense-plan-for-atom.html | MEDICAL CARE PLAN FOR BOMBING ISSUED MEDICAL DEFENSE PLAN FOR ATOM BOMBING | By John Stuart | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/mildred-fenton-wed-to-william-goetze-stoneoshansky.html | MILDRED FENTON WED TO WILLIAM GOETZE StoneOshansky | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/miss-betty-arnoff-bride-of-a-lawyer-wed-yesterday.html | MISS BETTY ARNOFF BRIDE OF A LAWYER WED YESTERDAY | Bradford Bachrach | RE0000005544 | 1978-08-16 | B00000276764 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/miss-mary-j-higgins-to-be-bride-on-dec30.html | MISS MARY J HIGGINS TO BE BRIDE ON DEC30 | Lorstan | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/miss-middleton-becomes-fiancee-garrison-forest-alumna-to-be-wed-to.html | MISS MIDDLETON BECOMES FIANCEE Garrison Forest Alumna to Be Wed to Joseph S Sollers Jr Senior at Johns Hopkins | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/miss-sb-wilshire-engaged-to-marry-connecticut-girl-to-be-bride-of.html | MISS SB WILSHIRE ENGAGED TO MARRY Connecticut Girl to Be Bride of Douglass M Bomeisler Jr Yale Alumnus ExMarine | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/never-an-absence-in-these-classes-cardiac-children-getting-special.html | NEVER AN ABSENCE IN THESE CLASSES CARDIAC CHILDREN GETTING SPECIAL INSTRUCTION | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-trial-set-for-6-trenton-murder-case-will-be-heard-again-on-jan.html | NEW TRIAL SET FOR 6 Trenton Murder Case Will Be Heard Again on Jan 15 | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-world-opens-to-army-corporal-taking-basic-course-in-army.html | NEW WORLD OPENS TO ARMY CORPORAL TAKING BASIC COURSE IN ARMY EDUCATIONAL PROGRAM | By Benjamin Fine Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/new-york-banker-joins-institution-in-detroit.html | New York Banker Joins Institution in Detroit | Matar | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/news-of-food-fourth-annual-tasting-of-fruit-cakes-held-in-test.html | News of Food Fourth Annual Tasting of Fruit Cakes Held in Test Kitchen | By June Owen | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/outlays-for-plant-put-at-record-pace-4800000000-in-first-three.html | OUTLAYS FOR PLANT PUT AT RECORD PACE 4800000000 in First Three Months of 1951 Forecast or 30 More Than Year Ago SPEEDUP ON SINCE KOREA Commerce Department and SEC See Expenditures This Year of 18000000000 | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/past-events-held-guide-to-red-view-moscow-diplomats-feel-soviet-and.html | PAST EVENTS HELD GUIDE TO RED VIEW Moscow Diplomats Feel Soviet and Peiping Recall Attacks After Russian Revolution | By Harrison E Salisbury Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/patterns-of-the-times-holiday-ribbon-finery-a-calot-dog-collar-bag.html | Patterns of The Times Holiday Ribbon Finery A Calot Dog Collar Bag or a Chignon Easy to Make | By Virginia Pope | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/peiping-embassy-in-britain-unused-china-reds-have-left-building.html | PEIPING EMBASSY IN BRITAIN UNUSED China Reds Have Left Building Unoccupied for 11 Months Despite Recognition | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/philadelphia-takes-court-tennis-beating-long-island-in-final-21.html | Philadelphia Takes Court Tennis Beating Long Island in Final 21 Defeat Pell Team | By Allison Danzig Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/police-pay-rise-backed-crime-unit-asks-increase-and-merit-advances.html | POLICE PAY RISE BACKED Crime Unit Asks Increase and Merit Advances in Chicago | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/protection-stand-denied-by-french-officials-say-duty-cuts-offered.html | PROTECTION STAND DENIED BY FRENCH Officials Say Duty Cuts Offered at Torquay Outnumbered Increases Requested | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/radio-and-tv-in-review-bigelow-bows-with-dramatic-show-on-c.html | RADIO AND TV IN REVIEW Bigelow Theatre Bows With Dramatic Show on C B S VideoHartmans Are Seen on N B C | By Jack Gould | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/red-sox-acquire-scarborough-and-wight-in-straight-trade-with-white.html | Red Sox Acquire Scarborough and Wight in Straight Trade With White Sox PLAYERS INVOLVED IN RED SOXWHITE SOX DEAL | By John Drebinger Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/rich-strike-of-uranium-by-navajo-is-reported.html | Rich Strike of Uranium By Navajo Is Reported | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/santa-takes-toys-to-200-at-hospital-santa-remembers-the-junior-fire.html | SANTA TAKES TOYS TO 200 AT HOSPITAL SANTA REMEMBERS THE JUNIOR FIRE BRIGADE | The New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/sherrill-ponders-atomic-bomb-use-protestant-leader-says-broad-moral.html | SHERRILL PONDERS ATOMIC BOMB USE Protestant Leader Says Broad Moral and Political Factors Must Be Considered | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/solari-heads-argentine-army.html | Solari Heads Argentine Army | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/somozas-son-marries-4000-see-wedding-in-managua-to-hope.html | SOMOZAS SON MARRIES 4000 See Wedding in Managua to Hope Portocarrero of Miami | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/soviets-aid-plan-drains-satellites-economies-of-nations-tied-to.html | SOVIETS AID PLAN DRAINS SATELLITES Economies of Nations Tied to Moscow Exploited Under the Molotov Program | By John MacCormac Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/sports-of-the-times-scouting-expedition.html | Sports of The Times Scouting Expedition | By Arthur Daley | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/stocks-in-holland-follow-new-york-international-and-ship-issues.html | STOCKS IN HOLLAND FOLLOW NEW YORK International and Ship Issues Rally for Up to 7 Points as Indonesian Shares Lag | By Paul Catz Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/stocks-in-london-now-marking-time-inactivity-traced-to-korean-news.html | STOCKS IN LONDON NOW MARKING TIME Inactivity Traced to Korean News and Uncertain Outlook in World Affairs NEW ISSUE PLANS REVISED Many May Be Held Off Market Until New Year to Enable Rearranging Programs | By Lewis Lnettleton Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/strong-comeback-is-made-by-steel-ingot-output-increases-17-points.html | STRONG COMEBACK IS MADE BY STEEL Ingot Output Increases 17 Points in Week to 1005 of Rated Capacity FURTHER RISE FORECAST Mill Orders Still Are Piling Up With Pressure Becoming Heavier for Deliveries | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/swiss-referendum-backs-fiscal-plan-action-is-seen-pointing-way-to.html | SWISS REFERENDUM BACKS FISCAL PLAN Action Is Seen Pointing Way to Federate With Europe and Preserve Dual Autonomy | By George H Morison Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/thai-aid-projects-put-at-35000000-world-bank-u-s-loans-will-raise.html | THAI AID PROJECTS PUT AT 35000000 World Bank U S Loans Will Raise Countrys Economy to New Production Level | By Tillman Durdin Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/theodore-steeg-led-france-in-30-premier-for-5-weeks-former-minister.html | THEODORE STEEG LED FRANCE IN 30 Premier for 5 Weeks Former Minister of Education and Interior Is Dead at 82 | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/treaty-with-bonn-is-gaining-support-officials-of-u-s-and-britain.html | TREATY WITH BONN IS GAINING SUPPORT Officials of U S and Britain Favor Virtual Sovereignty Seek German Assurances | By Drew Middleton Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/u-s-expedition-goes-18000-feet-up-unexplored-side-of-mt-everest.html | U S Expedition Goes 18000 Feet Up Unexplored Side of Mt Everest AMERICANS SCALE A SIDE OF EVEREST | By Robert Trumbull Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/un-forces-dig-in-marines-head-for-coast-after-battling-way-out.html | UN FORCES DIG IN MARINES HEAD FOR COAST AFTER BATTLING WAY OUT OF MOUNTAINS | By Lindesay Parrott Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/uneasy-winter-held-certain-for-nations-of-west-europe-communist.html | Uneasy Winter Held Certain For Nations of West Europe Communist Propaganda Already Is Voicing Grim Hints of a Continental Korea | By C L Sulzberger Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/utilities-see-hope-of-control-curbs-hail-verdict-in-colorado-case.html | UTILITIES SEE HOPE OF CONTROL CURBS Hail Verdict in Colorado Case Denying F P C Jurisdiction Over Gas Not Resold | By John P Callahan | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/v-a-opens-hospital-in-wilkesbarre-pa.html | V A OPENS HOSPITAL IN WILKESBARRE PA | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/wageprice-curbs-spurred-in-capital-by-motor-refusals-senate-leaders.html | WAGEPRICE CURBS SPURRED IN CAPITAL BY MOTOR REFUSALS Senate Leaders of Both Parties Urge the Quick Application of Mandatory Controls APPEALS HELD FRUITLESS Tax Hearings to Move Ahead in Upper Chamber Today House Bill Called Open | By Clayton Knowles Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/whippet-tops-camden-show-final-for-second-triumph-in-two-days.html | Whippet Tops Camden Show Final For Second Triumph in Two Days ChGarden Citys Sleepy Mouse Is Winner Among 804 Dogs With Peke Bonraye a Strong Challenger for Laurels | By John Rendel Special To the New York Times | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/william-elsas45-a-textile-official-head-of-fulton-bag-and-cotton.html | WILLIAM ELSAS45 A TEXTILE OFFICIAL Head of Fulton Bag and Cotton Mills Is Dead in SouthAlso Was Noted as Horseman | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/yale-group-leads-rhodes-scholars-4-from-the-university-among-the-32.html | YALE GROUP LEADS RHODES SCHOLARS 4 From the University Among the 32 Chosen From 23 US Colleges to Study in England 422 APPLICATIONS MADE Winners in Annual Contest to Start Two Years of Courses at Oxford Next October | Special to THE NEW YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/yank-eleven-sets-six-team-marks-in-5114-triumph-over-baltimore.html | Yank Eleven Sets Six Team Marks In 5114 Triumph Over Baltimore Taliaferro and Toth Register Two Tallies Each as 7 Touchdowns Snap Record at StadiumAdams Converts 7 Times | By Michael Strauss | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-11 | https://www.nytimes.com/1950/12/11/archives/yonkers-building-total-rises.html | Yonkers Building Total Rises | Special to THE YORK TIMES | RE0000005544 | 1978-08-16 | B00000276764 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/3000-casualties-held-marine-toll-commandant-calls-estimates-of.html | 3000 CASUALTIES HELD MARINE TOLL Commandant Calls Estimates of 60007000 in Changjin Area Entirely Wrong | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/5000000-bond-issue-for-israeli-trading.html | 5000000 BOND ISSUE FOR ISRAELI TRADING | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/99659-for-91day-bills-average-price-for-1001581000-equal-to-1351.html | 99659 FOR 91DAY BILLS Average Price for 1001581000 Equal to 1351 Per Cent | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/a-glaring-example-of-a-city-parking-violation.html | A GLARING EXAMPLE OF A CITY PARKING VIOLATION | The New York Times by Sam Falk | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/accounting-to-us-on-coastal-oil-set-high-court-orders-louisiana-and.html | ACCOUNTING TO US ON COASTAL OIL SET High Court Orders Louisiana and Texas to Report on Fees From Leases Since June 5 | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/acheson-will-ask-in-brussels-for-speedy-german-arming-acheson-to.html | Acheson Will Ask in Brussels For Speedy German Arming ACHESON TO PRESS GERMAN REARMING | By James Reston Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/admiral-takes-canal-command.html | Admiral Takes Canal Command | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/afl-asked-to-end-umt-opposition-teamsters-head.html | AFL ASKED TO END UMT OPPOSITION TEAMSTERS HEAD | Harris  Ewing | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/agriculture-center-planned-in-thailand.html | AGRICULTURE CENTER PLANNED IN THAILAND | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/americas-touring-pushed-federation-of-auto-clubs-opens-meeting-in.html | AMERICAS TOURING PUSHED Federation of Auto Clubs Opens Meeting in Chile | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ample-materials-assured-for-toys-heads-toy-makers.html | AMPLE MATERIALS ASSURED FOR TOYS HEADS TOY MAKERS | Henderson Studios | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/article-1-no-title.html | Article 1  No Title | DishingerWoodward Studio | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/australia-ends-wheat-subsidy.html | Australia Ends Wheat Subsidy | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/barbara-j-beech-bride-of-ja-carr-a-bridal-couple-and-an-engaged.html | BARBARA J BEECH BRIDE OF JA CARR A BRIDAL COUPLE AND AN ENGAGED GIRL | Arthur Stettner | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/belgium-proposes-jerusalem-action-suggests-un-try-to-break-impasse.html | BELGIUM PROPOSES JERUSALEM ACTION Suggests UN Try to Break Impasse by Setting Up New Commission for Talks | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/belgrade-to-set-up-broader-local-rule.html | BELGRADE TO SET UP BROADER LOCAL RULE | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/berlin-play-halts-in-riot-over-actor-rioting-in-the-streets-of.html | BERLIN PLAY HALTS IN RIOT OVER ACTOR RIOTING IN THE STREETS OF BERLIN | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/blacklist-begun-on-goods-for-reds-preliminary-alert-tabulation-puts.html | BLACKLIST BEGUN ON GOODS FOR REDS Preliminary Alert Tabulation Puts 1500 Foreign Traders Under Special Scrutiny | By Charles E Egan Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bonds-and-shares-on-london-market-british-funds-lead-general-but.html | BONDS AND SHARES ON LONDON MARKET British Funds Lead General but Modest AdvanceJapanese Loans Up 2 Points | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/books-of-the-times-book-an-essay-in-psychoanalysis.html | Books of The Times Book an Essay in Psychoanalysis | By Orville Prescott | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bridge-title-won-by-bay-state-pair-kushner-and-kelliher-using-tnt.html | BRIDGE TITLE WON BY BAY STATE PAIR Kushner and Kelliher Using TNT System Take National Open Championship | By Albert H Morehead Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/bring-back-jump-court-coach-asks-kansas-players-who-will-face-st.html | BRING BACK JUMP COURT COACH ASKS KANSAS PLAYERS WHO WILL FACE ST JOHNS TONIGHT | By Michael Strauss | RE0000005545 | 1978-08-16 | B00000276765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/briton-tells-trial-of-spies-in-poland-exattache-in-warsaw-court.html | BRITON TELLS TRIAL OF SPIES IN POLAND ExAttache in Warsaw Court Says West Aides Combined to Get Strategic Data | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/britons-honor-churchill-he-tells-portsmouth-democracy-wins-wars-and.html | BRITONS HONOR CHURCHILL He Tells Portsmouth Democracy Wins Wars and Loses Peaces | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/britons-keyed-up-for-attlee-report-british-prime-minister-leaves.html | BRITONS KEYED UP FOR ATTLEE REPORT BRITISH PRIME MINISTER LEAVES FOR HOME | By Raymond Daniell Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/canadian-union-curbed-reddominated-seamens-group-loses-bargaining.html | CANADIAN UNION CURBED RedDominated Seamens Group Loses Bargaining Right | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/chandler-out-as-baseball-head-in-52-as-new-contract-is-denied.html | Chandler Out as Baseball Head In 52 as New Contract Is Denied COMMISSIONER AFTER THE CLUB OWNERS VOTED AGAINST HIM | By John Drebinger Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/charlesoma-bout-booked-in-garden-title-fight-set-for-jan-12.html | CHARLESOMA BOUT BOOKED IN GARDEN Title Fight Set for Jan 12 Williams to Box Gatica Jan 5 in 10Rounder | By James P Dawson | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/chief-visits-front-un-commander-on-korea-visit.html | CHIEF VISITS FRONT UN COMMANDER ON KOREA VISIT | By Lindesay Parrott Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/chrysler-grants-livingcost-pact-gives-1c-rise-in-5year-accord.html | CHRYSLER GRANTS LIVINGCOST PACT Gives 1c Rise in 5Year Accord Replacing One for 3 Years Will Pay 4c More a Year | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/city-hall-gets-la-guardia-portrait-morris-hails-exmayor-as-fighter.html | City Hall Gets La Guardia Portrait Morris Hails ExMayor as Fighter | By Charles G Bennett | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/claire-tapley-affianced-vassar-alumna-engaged-to-wed-david-leaf.html | CLAIRE TAPLEY AFFIANCED Vassar Alumna Engaged to Wed David Leaf Coast Architect | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/cohens-attorney-killed-in-ambush-found-shot-to-death.html | COHENS ATTORNEY KILLED IN AMBUSH FOUND SHOT TO DEATH | By Gladwin Hill Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/colombia-air-traffic-at-peak.html | Colombia Air Traffic at Peak | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/compromise-held-peril-weakening-on-korea-now-viewed-as-step-to-a.html | Compromise Held Peril Weakening on Korea Now Viewed as Step To a World War at Disadvantageous Time | Bv HANSON W BALDWIN | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/conference-opens-on-day-care-needs-pleas-for-help-in-establishing.html | CONFERENCE OPENS ON DAY CARE NEEDS Pleas for Help in Establishing Centers Are Rising All Over US Committee Hears | By Dorothy Barclay | RE0000005545 | 1978-08-16 | B00000276765 |

| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/conference-urged-un-delegates-in-serious-discussion.html | CONFERENCE URGED UN DELEGATES IN SERIOUS DISCUSSION | By Am Rosenthal Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
|---|---|---|---|---|---|---|
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/cuts-in-un-funds-on-employment-hit-head-of-economic-and-social.html | CUTS IN UN FUNDS ON EMPLOYMENT HIT Head of Economic and Social Council Leads Fight Against Reducing Jobs Program | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/deep-cut-decreed-in-use-of-rubber-npa-limits-manufacturers-to-28-of.html | DEEP CUT DECREED IN USE OF RUBBER NPA Limits Manufacturers to 28 of Natural Variety in Civilian Goods TOTAL OUTPUT NOT CURBED Camelback Increase Ordered Filling of Cadmium Orders for Defense Cut to 50 | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/dorothy-hahn-74-long-an-educator-retired-chemistry-professor-at-mt.html | DOROTHY HAHN 74 LONG AN EDUCATOR Retired Chemistry Professor at Mt Holyoke DiesServed on Faculty for 35 Years | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/driscoll-confers-on-2-bridges.html | Driscoll Confers on 2 Bridges | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/film-unit-votes-to-strike-coast-screen-writers-guild-decides-on.html | FILM UNIT VOTES TO STRIKE Coast Screen Writers Guild Decides on Move 4934 | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/freydugan-annex-golf-honors-on-68-two-teams-trail-by-stroke-in.html | FREYDUGAN ANNEX GOLF HONORS ON 68 Two Teams Trail by Stroke in Final Long Island PGA Tournament of Season | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/gamble-admitted-in-amboy-blast-open-hillside-avenue-subway.html | GAMBLE ADMITTED IN AMBOY BLAST OPEN HILLSIDE AVENUE SUBWAY EXTENSION | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/germans-causing-atlantic-concern-pray-before-wall-of-lava-from.html | GERMANS CAUSING ATLANTIC CONCERN PRAY BEFORE WALL OF LAVA FROM MOUNT ETNA | By Clifton Daniel Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/good-design-gifts-priced-at-10-cents-to-10-displayed-at-annual.html | Good Design Gifts Priced at 10 Cents to 10 Displayed at Annual Newark Museum Show | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/gop-is-tempering-blow-at-acheson.html | GOP IS TEMPERING BLOW AT ACHESON | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/governors-assail-bomb-shelter-idea-lausche-and-peterson-testify.html | GOVERNORS ASSAIL BOMB SHELTER IDEA Lausche and Peterson Testify States Heads Doubt Truman Plan Would Protect Public | By Harold B Hinton Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/guatemalan-chief-proclaimed.html | Guatemalan Chief Proclaimed | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archiv es/heads-sales-promotion-for-all-saks-branches.html | Heads Sales Promotion For All Saks Branches | The New York Times Studio 1950 | RE0000005545 | 1978-08-16 | B00000276765 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/high-court-upholds-selfincrimination-as-plea-in-red-case-contempt.html | HIGH COURT UPHOLDS SELFINCRIMINATION AS PLEA IN RED CASE Contempt Conviction of Woman Who Balked at Queries by Federal Jury Is Reversed OPINION IS FARREACHING Unanimous Decision Written by Justice Black Is Based on Fifth Amendment | By Lewis Wood Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/in-the-nation-mixture-of-hope-psychology-and-action.html | In The Nation Mixture of Hope Psychology and Action | By Arthur Krock | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/jackson-rejects-40-jackson-ruling-justice-finds-his-own-decision-as.html | JACKSON REJECTS 40 JACKSON RULING Justice Finds His Own Decision as Attorney General Foggy as Law He Interpreted | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/labor-shortage-seen-manpower-director-believes-its-likely-next.html | LABOR SHORTAGE SEEN Manpower Director Believes Its Likely Next Summer | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/lafayette-to-start-building.html | Lafayette to Start Building | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/lampoon-fined-100-harvard-magazine-pleads-guilty-on-offcolor.html | LAMPOON FINED 100 Harvard Magazine Pleads Guilty on OffColor Cartoons | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/letters-to-the-times-assessing-blame-for-korea-entire-nation-is.html | Letters to The Times Assessing Blame for Korea Entire Nation Is at Fault in Misjudging Communist Intentions | HENRY P VAN DUSEN | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/lightstone-gets-hun-trophy.html | Lightstone Gets Hun Trophy | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/mayor-asks-speed-in-busfare-study-rise-on-private-lines-will-be.html | MAYOR ASKS SPEED IN BUSFARE STUDY Rise on Private Lines Will Be Weighed as CIO Strike and US Freeze Threaten | By Ah Raskin | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/memorial-tree-gone-minister-and-wife-ask-return-of-spruce-planted.html | MEMORIAL TREE GONE Minister and Wife Ask Return of Spruce Planted for Son | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/murray-continues-jersey-city-sitin-says-he-will-stay-in-city-hall.html | MURRAY CONTINUES JERSEY CITY SITIN Says He Will Stay in City Hall Until April to Get Privacy Kenny Seeks Jury Inquiry | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/new-atom-project-for-us-disclosed-utilities-cite-greatest-urgency.html | NEW ATOM PROJECT FOR US DISCLOSED Utilities Cite Greatest Urgency in Asking Right to Raise Funds for Power Supply | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/new-disney-movie-is-nearly-finished-alice-in-wonderland-cartoon.html | NEW DISNEY MOVIE IS NEARLY FINISHED Alice in Wonderland Cartoon Version Close to Final Stages Release Set for Summer | By Thomas F Brady Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/news-of-food-housewives-vie-for-cooking-honors-75-of-them-as-well.html | News of Food Housewives Vie for Cooking Honors 75 of Them as Well as 25 TeenAgers Compete for Prizes | By Jane Nickerson | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/nuptials-on-dec-23-for-carolyn-l-wood.html | NUPTIALS ON DEC 23 FOR CAROLYN L WOOD | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/nurse-training-gets-funds.html | Nurse Training Gets Funds | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/oliver-stanley-54-mp-27-years-dies-leader-in-conservative-party.html | OLIVER STANLEY 54 MP 27 YEARS DIES Leader in Conservative Party Served in Several Cabinets Including Churchill Group | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/opposes-price-controls-kline-farm-bureau-head-warns-of-hamstringing.html | OPPOSES PRICE CONTROLS Kline Farm Bureau Head Warns of Hamstringing Defense | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/pacifist-feeling-in-germany-rises-young-people-often-cite-bonn.html | PACIFIST FEELING IN GERMANY RISES Young People Often Cite Bonn Charter Rule That Individual May Refuse to Bear Arms | By Jack Raymond Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/pantepec-oil-company-names-new-president.html | Pantepec Oil Company Names New President | Jay Te Winburn | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/patronage-in-city-put-up-to-truman-desapio-choice-of-carmody-for-us.html | PATRONAGE IN CITY PUT UP TO TRUMAN DeSapio Choice of Carmody for US Judge May Be Issue in Fight With Impellitterri | By Warren Moscow | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/peiping-regime-plans-modernized-army.html | PEIPING REGIME PLANS MODERNIZED ARMY | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/plane-descends-in-a-korean-paddy-to-snatch-downed-flier-from-foe.html | Plane Descends in a Korean Paddy To Snatch Downed Flier From Foe AIRMAN IS RESCUED AMID FOES TROOPS | By Charles Grutzner Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/pleven-now-likely-to-call-on-truman-premiers-associates-believe-he.html | PLEVEN NOW LIKELY TO CALL ON TRUMAN Premiers Associates Believe He Will Visit US Next Month Obliquely Rapping De Gaulle | By Harold Callender Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/pravda-says-attlee-yielded-on-formosa.html | PRAVDA SAYS ATTLEE YIELDED ON FORMOSA | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/president-defers-decision-on-curbs-as-advisers-meet-truman-in-long.html | PRESIDENT DEFERS DECISION ON CURBS AS ADVISERS MEET Truman in Long Conferences With His Aides on Question of National Emergency CONGRESS CHIEFS CALLED Policy Expected to Be Settled Later in WeekPlanners Already Shaping SetUp | By Anthony Leviero Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/rails-union-shop-voted-by-senate-bill-also-applies-to-airlines-and.html | RAILS UNION SHOP VOTED BY SENATE Bill Also Applies to Airlines and Would Permit Dues Checkoff by Employer | By Louis Stark Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ralph-r-brady-55-lighting-engineer.html | RALPH R BRADY 55 LIGHTING ENGINEER | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/refugees-swarm-south-into-seoul-refueling-familystyle-off-the.html | REFUGEES SWARM SOUTH INTO SEOUL REFUELING FAMILYSTYLE OFF THE KOREAN COAST | By Michael James Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/rent-curb-to-april-voted-by-congress-house-passes-bill-to-extend.html | RENT CURB TO APRIL VOTED BY CONGRESS House Passes Bill to Extend Control Through March 31 Quick Truman Action Seen | By Cp Trussell Special to the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/revision-is-urged-in-history-course-professors-group-asks-attempt.html | REVISION IS URGED IN HISTORY COURSE Professors Group Asks Attempt to Bring Into Focus Clashes Among Schools of Thought REPORT GOES TO REGENTS Minority Believes the Teaching of Controversial Issues Is Crucial in Preparing Youth | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/rhee-rejects-plan-for-a-compromise-says-it-would-be-unthinkable-to.html | RHEE REJECTS PLAN FOR A COMPROMISE Says It Would Be Unthinkable to Accept 38th Parallel as the Dividing Line | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/ruic-conviction-upset-appeals-court-reverses-verdict-in-false.html | RUIC CONVICTION UPSET Appeals Court Reverses Verdict in False Citizenship Case | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/russells-peace-recipe-sharks-in-bathing-pools.html | Russells Peace Recipe Sharks in Bathing Pools | By the United Press | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/senate-unit-votes-for-a-red-inquiry-judiciary-group-for-100000.html | SENATE UNIT VOTES FOR A RED INQUIRY Judiciary Group for 100000 Study of Administration of New Control Measure | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/senate-votes-38-million-aid-to-feed-yugoslavs-60-to-21-democrats.html | Senate Votes 38 Million Aid To Feed Yugoslavs 60 to 21 Democrats Narrowly Avert Major Challenge to Foreign Policy Beating Move to Assist Formosa First Only With GOP Help | By William S White Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times From Force of Habit | By Arthur Daley | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/st-johns-college-to-admit-women-254yearold-institution-plans-to.html | ST JOHNS COLLEGE TO ADMIT WOMEN 254YearOld Institution Plans to Change to CoEducation With Class Next Fall | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/state-war-council-studied-by-dewey-governor-plans-conversion-to.html | STATE WAR COUNCIL STUDIED BY DEWEY Governor Plans Conversion to Full Mobilization Status To Sign Jersey Pact | By Warren Weaver Jr Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/subversive-gifts-laid-to-dockmen.html | SUBVERSIVE GIFTS LAID TO DOCKMEN | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/sudan-selfrule-step-is-resented-in-egypt.html | SUDAN SELFRULE STEP IS RESENTED IN EGYPT | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/suggestions-for-christmas-gifts.html | SUGGESTIONS FOR CHRISTMAS GIFTS | The New York Times Studio | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/teachers-score-tv-ad-on-vitamins-for-mind.html | Teachers Score TV Ad On Vitamins for Mind | By the United Press | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/text-of-high-court-ruling-on-jury-queries-writes-opinion.html | Text of High Court Ruling on Jury Queries WRITES OPINION | The New York Times Studio 1946 | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/tomtoms-rally-africans-to-ban-bomb-says-soviet.html | TomToms Rally Africans To Ban Bomb Says Soviet | By the United Press | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/two-elected-directors-of-blair-holding.html | TWO ELECTED DIRECTORS OF BLAIR HOLDING | Gladser | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/twoday-playoff-period-provided-by-new-american-league-ruling.html | TwoDay PlayOff Period Provided By New American League Ruling Postponed Games With Bearing on Pennant May Be Decided After Seasons Close Bonus School Regulations Dropped | From a Staff Correspondent | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-liquor-ban-demanded-president-of-wctu-deplores-drinking-at.html | UN LIQUOR BAN DEMANDED President of WCTU Deplores Drinking at Meeting Places | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-merger-proposed-us-australia-suggest-atom-other-arms-group-unite.html | UN MERGER PROPOSED US Australia Suggest Atom Other Arms Group Unite | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-session-costs-cited-budget-group-says-1951-assembly-would-need.html | UN SESSION COSTS CITED Budget Group Says 1951 Assembly Would Need 1750000 | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-unit-debates-2-plans-on-korea-at-yesterdays-political-and.html | UN UNIT DEBATES 2 PLANS ON KOREA AT YESTERDAYS POLITICAL AND SECURITY COUNCIL MEETING | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/un-unit-for-study-of-war-prisoners-social-committee-moves-435-to.html | UN UNIT FOR STUDY OF WAR PRISONERS Social Committee Moves 435 to Establish 3Man Board to Study Fate of Missing SOVIET REJECTS DECISION Russias Refusal to Recognize Group Seen as Excluding Inquiries on the Spot | By Kathleen Teltsch Special To the New York Times | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/us-reported-falling-far-behind-in-world-ship-construction-race.html | US Reported Falling Far Behind In World Ship Construction Race Confidential Federation Report Shows High Building Rate in Both Passenger and Cargo CarriersWarning Is Issued | By George Horne | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/us-sponsors-device-to-detect-radiation.html | US SPONSORS DEVICE TO DETECT RADIATION | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/us-urged-to-save-to-back-controls-government-must-help-meet-defense.html | US URGED TO SAVE TO BACK CONTROLS Government Must Help Meet Defense Costs JK Langum Tells Management Group | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/westchester-eyes-shopping-centers-board-although-told-it-cannot-do.html | WESTCHESTER EYES SHOPPING CENTERS Board Although Told It Cannot Do Anything Orders Studyof Regional Concentrations | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-12 | https://www.nytimes.com/1950/12/12/archives/wheat-deliveries-above-loan-level-all-finish-at-top-in-chicago-up.html | WHEAT DELIVERIES ABOVE LOAN LEVEL All Finish at Top in Chicago Up 78 to 1 cCorn Advances Oats Rye Soybeans Mixed | Special to THE NEW YORK TIMES | RE0000005545 | 1978-08-16 | B00000276765 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/160000-men-sought-armys-strength-would-rise-to-1250000-by-end-of.html | 160000 MEN SOUGHT Armys Strength Would Rise to 1250000 by End of February STATE BACKLOGS DWINDLE New Training Camps Expected to Be Opened to Maintain Accelerated Program ARMY DRAFT QUOTA INCREASED 70000 Only One Division Ready Requirements Vary Percentile Method Used Schooling Test Required | By Austin Stevens Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/2-indicted-in-death-of-girl-6.html | 2 Indicted in Death of Girl 6 | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/3-nations-propose-a-jerusalem-plan-u-s-britain-uruguay-offer.html | 3 NATIONS PROPOSE A JERUSALEM PLAN U S Britain Uruguay Offer Amended Version of Swedish Move for the Holy City | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/4-more-persons-dead-in-singapore-rioting.html | 4 MORE PERSONS DEAD IN SINGAPORE RIOTING | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/4-widows-sue-us-in-amboy-deaths-file-actions-for-250000-each.html | 4 WIDOWS SUE US IN AMBOY DEATHS File Actions for 250000 Each Charging Federal Neglect Caused Explosions | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/53-aluminum-output-seen-nearly-double.html | 53 ALUMINUM OUTPUT SEEN NEARLY DOUBLE | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/5689-santa-notes-at-post-office-one-asks-only-dinner-for-mommy-the.html | 5689 Santa Notes at Post Office One Asks Only Dinner for Mommy THE POSTMASTER IS BUSY THESE DAYS | The New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/8-teacher-ousters-in-communist-case-asked-by-examiner-trial.html | 8 TEACHER OUSTERS IN COMMUNIST CASE ASKED BY EXAMINER TRIAL EXAMINER 8 TEACHER OUSTERS URGED AFTER TRIAL Friedman Case Decisive Red Allegiance Condemned Other Decisions Similar Communists Denounce Findings | By Murray Illsonthe New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/abroad-to-be-or-not-to-be-is-still-the-question-the-marshall-plan.html | Abroad To Be or Not to Be Is Still the Question The Marshall Plan Victory Moscows Views on Germany | By Anne OHare McCormick | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/aid-to-yugoslavia-urged-in-house-as-step-to-bolster-west-in-crisis.html | Aid to Yugoslavia Urged in House As Step to Bolster West in Crisis | By William S White Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/alfred-moe-dies-a-retired-lawyer-elizabeth-civic-leader-once.html | ALFRED MOE DIES A RETIRED LAWYER Elizabeth Civic Leader Once Candidate for Mayor Was in Consular Service 12 Years | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/appointed-as-chairman-of-church-gift-section.html | Appointed as Chairman Of Church Gift Section | The New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/atlantic-leaders-agree-on-germans-technical-military-problems-in.html | ATLANTIC LEADERS AGREE ON GERMANS Technical Military Problems in Absorbing Bonn Troops Solved by Chiefs of Staff Pace Is Accelerated Supreme Chief Discussed Acheson to Leave Sunday Special to THE NEW YORK TIMES | By Clifton Daniel Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/attlee-gives-mps-report-on-us-trip-assurance-on-atom-bomb-use-is.html | ATTLEE GIVES MPS REPORT ON US TRIP Assurance on Atom Bomb Use Is Held Vague but Foes Await Amplification Tomorrow | By Raymond Daniell Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/ballet-reappears-in-faust-at-met-tudors-choreography-added-to.html | BALLET REAPPEARS IN FAUST AT MET Tudors Choreography Added to Gounod Opera by Troupe Bjoerling in Title Role | By Olin Downes | RE0000005546 | 1978-08-16 | B00000277360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/berkshires-offer-new-ski-facilities-novice-slope-natural-slalom.html | BERKSHIRES OFFER NEW SKI FACILITIES Novice Slope Natural Slalom Glade at Jiminy Peak Among Improvements in Area Snow Only Thing Lacking Thunderbolt Trail Tough | By Frank Elkins Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bonds-and-shares-on-london-market-gold-mining-stocks-and-oils-lead.html | BONDS AND SHARES ON LONDON MARKET Gold Mining Stocks and Oils Lead Continued Recovery British Funds Up Slightly | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/bonn-turns-down-atlantic-proposal-on-german-troops-cabinet.html | BONN TURNS DOWN ATLANTIC PROPOSAL ON GERMAN TROOPS Cabinet Spokesman Declares Government Still Insists on Equality in Defense SOCIALISTS PRESS ISSUE Chancellor Also Being Prodded to Answer Eastern Regimes Bid for Talks on Unity Germans Eschew Own Leader BONN TURNS DOWN ATLANTIC PROPOSAL East German Warns West | By Drew Middleton Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/books-of-the-times-parents-were-just-but-stern-the-best-of-both.html | Books of The Times Parents Were Just but Stern The Best of Both Systems | By Charles Poore | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/britten-musical-in-debut-tonight-lets-make-an-opera-london.html | BRITTEN MUSICAL IN DEBUT TONIGHT Lets Make an Opera London Importation Seeks Audience Participation at the Golden Ticket Situation Clearing ANTA Gets Paul Douglas | By Sam Zolotow | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/cargill-wesleyan-captain.html | Cargill Wesleyan Captain | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/charlotten-s-lappe-noted-lilliputian-81.html | CHARLOTTEN S LAPPE NOTED LILLIPUTIAN 81 | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/cl-minor-attorney-for-southern-pacific.html | CL MINOR ATTORNEY FOR SOUTHERN PACIFIC | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/coast-slaying-linked-with-bookie-inquiry.html | COAST SLAYING LINKED WITH BOOKIE INQUIRY | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/college-enrollment-decreases-in-state.html | COLLEGE ENROLLMENT DECREASES IN STATE | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/colombia-revises-port-charges.html | Colombia Revises Port Charges | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/commodity-index-rises-bls-reports-advance-from-3474-dec-1-to-3554.html | COMMODITY INDEX RISES BLS Reports Advance From 3474 Dec 1 to 3554 Dec 8 | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/cubans-vote-equal-rights.html | Cubans Vote Equal Rights | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/demand-for-ousting-acheson-is-revised.html | DEMAND FOR OUSTING ACHESON IS REVISED | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/democrats-urge-unity-to-save-us-party-leaders-at-dinner-here-cite.html | DEMOCRATS URGE UNITY TO SAVE US Party Leaders at Dinner Here Cite World Perils and Ask End of Partisan Politics AT ANNUAL DEMOCRATIC DINNER HERE DEMOCRATS URGE UNITY TO SAVE US Sees Victory in Unity Boyle Sees Security at Stake | By James A Hagertythe New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/educators-visit-u-n-units.html | Educators Visit U N Units | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/egyptians-propose-links-with-soviet-two-deputies-suggest-cairo-use.html | EGYPTIANS PROPOSE LINKS WITH SOVIET Two Deputies Suggest Cairo Use Ties to Gain Western Concessions on Demands | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/elisha-walker-will-filed-former-kuhn-loeb-partner-left-trust-fund.html | ELISHA WALKER WILL FILED Former Kuhn Loeb Partner Left Trust Fund for Family | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/expansion-asked-in-job-insurance-tobin-advocates-coverage-for-more.html | EXPANSION ASKED IN JOB INSURANCE Tobin Advocates Coverage for More Workers and Minimum NationWide Benefits | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/farrellpilger.html | FarrellPilger | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/for-the-home-modern-vases-are-decorative gifts-domestic-or-imported.html | For the Home Modern Vases Are Decorative Gifts Domestic or Imported Theyre in All Sizes Shapes and Colors Flowers Painted on Porcelain | The New York Times Studio | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/frank-j-parker-named-brooklyn-us-attorney.html | Frank J Parker Named Brooklyn US Attorney | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/frederick-c-hibbard-chicago-sculptor-69.html | FREDERICK C HIBBARD CHICAGO SCULPTOR 69 | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/gen-wp-wooten-army-engineer-77-retired-officer-who-supervised.html | GEN WP WOOTEN ARMY ENGINEER 77 Retired Officer Who Supervised Mississippi Flood Control DiesEditor for 8 Years | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archiv es/government-debt-1865-a-person-near-46-peak.html | Government Debt 1865 A Person Near 46 Peak | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/hofstra-president-named-college-association-head.html | Hofstra President Named College Association Head | Special to THE NEW YORK TIMESThe New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/icc-asked-to-halt-ny-truck-rate-rise.html | ICC ASKED TO HALT NY TRUCK RATE RISE | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/icc-names-splawn-texan-as-chairman.html | ICC NAMES SPLAWN TEXAN AS CHAIRMAN | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/impellitteri-drops-city-housing-aide-jones-chief-tammany-leader-in.html | IMPELLITTERI DROPS CITY HOUSING AIDE Jones Chief Tammany Leader in Harlem ResignsMayor Seeks to Divert Patronage Sampson Phones Request IMPELLITTERI OUSTS CITY HOUSING AIDE Patronage CutOff Sought | By Warren Moscow | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/italy-votes-speed-for-atlantic-arms-cabinet-provides-for-infantry.html | ITALY VOTES SPEED FOR ATLANTIC ARMS Cabinet Provides for Infantry and Armored SectionsPlan to Hasten Output Pushed | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/janowicz-honored-at-heisman-dinner-honoring-ohio-states-backfield.html | JANOWICZ HONORED AT HEISMAN DINNER HONORING OHIO STATES BACKFIELD STAR | The New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/jersey-furniture-store-burns.html | Jersey Furniture Store Burns | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/joe-adonis-defies-senate-crime-unit-testifies-at-hearing.html | JOE ADONIS DEFIES SENATE CRIME UNIT TESTIFIES AT HEARING | By Harold B Hinton Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/joe-nicholas-weber-official-of-afl-84.html | JOE NICHOLAS WEBER OFFICIAL OF AFL 84 | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/kelly-due-to-yield-in-michigan-contest.html | KELLY DUE TO YIELD IN MICHIGAN CONTEST | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/late-goal-checks-redmen-52-to-51-fighting-for-rebound-in-game-at.html | LATE GOAL CHECKS REDMEN 52 TO 51 FIGHTING FOR REBOUND IN GAME AT THE GARDEN | By Louis Effratthe New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/letters-to-the-times-communist-propaganda-pattern-of-inventions.html | Letters to The Times Communist Propaganda Pattern of Inventions Aimed at Discrediting Britain Traced Voluntary Fingerprinting Urged Gifts for PrisonShadowed Homes Mr Wu on American Friendship Jerusalems Holy Sepulcher Esthetic and Religious Factors in Rebuilding of Church Considered Crossing the Styx With Decorum | ARNOLD LUNNNORBERT BROWNCHARLES BRANDON BOOTHNELSON FUSONKENNETH J CONANTMELVIN LLOYD SOMMER | RE0000005546 | 1978-08-16 | B00000277360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/little-or-no-progress-made-toward-ceasefire-in-korea-no-progress.html | Little or No Progress Made Toward CeaseFire in Korea NO PROGRESS MADE ON TRUCE IN KOREA U S Would Discuss Terms Aggressive Moves Feared | By James Reston Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/majors-fail-to-buy-contract-of-chief-chandler-in-good-position-to.html | MAJORS FAIL TO BUY CONTRACT OF CHIEF Chandler in Good Position to Block Ouster Says He Will Finish Term in 1952 NO SUCCESSOR MENTIONED But 16 Clubs Are Unanimous in Decision to Elect One as Soon as Practicable 500Word Statement Issued Attorneys Enter Meeting No Candidates Mentioned | By John Drebinger Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/manpower-waste-is-termed-danger-study-at-columbia-seeks-ways-to.html | MANPOWER WASTE IS TERMED DANGER Study at Columbia Seeks Ways to Improve Armed Forces Use of Human Resources More Thorough Tests Considered | By Lucy Freeman | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/marcia-huntoons-plans-she-will-be-wed-to-hugh-davis-on-dec-29-in.html | MARCIA HUNTOONS PLANS She Will Be Wed to Hugh Davis on Dec 29 in Summit Church | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/margaret-wait-to-wed-ohio-state-alumna-is-engaged-to-capt-cr.html | MARGARET WAIT TO WED Ohio State Alumna Is Engaged to Capt CR Driscoll USA | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/marthur-sets-up-new-security-code-requests-on-coverage-given-press.html | MARTHUR SETS UP NEW SECURITY CODE Requests on Coverage Given Press to Guard U N Force Censorship Is Denied Articles to Be Filed Curb on Speculation | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mayor-calls-for-stronger-civil-defense-city-defense-plan-speeded-by.html | MAYOR CALLS FOR STRONGER CIVIL DEFENSE CITY DEFENSE PLAN SPEEDED BY MAYOR Department Heads Instructed to Aid Director Immediately Ban Against Reds Urged Need For Effectiveness Cited | The New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mayors-act-dims-bus-strike-threat-impellitteri-takes-roundabout-way.html | MAYORS ACT DIMS BUS STRIKE THREAT Impellitteri Takes Roundabout Way of Reminding Union of Walkout Ban Before Dec 31 | By Ah Raskin | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/medical-dean-appointed-dr-john-b-truslow-of-columbia-named-by.html | MEDICAL DEAN APPOINTED Dr John B Truslow of Columbia Named by Virgina School | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/memorial-tree-is-back-small-boy-pulled-it-from-church-grounds-as-a.html | MEMORIAL TREE IS BACK Small Boy Pulled It From Church Grounds as a Yule Spruce | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/merchant-marine-is-held-scuttled-carson-formerly-on-maritime.html | MERCHANT MARINE IS HELD SCUTTLED Carson Formerly on Maritime Commission Accuse State Department Personnel Merchant Marine a Pawn | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mexican-troops-called-assure-normal-rail-service-during.html | MEXICAN TROOPS CALLED Assure Normal Rail Service During Telegraphers Row | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/miss-r-crawley-to-be-june-bride-georgian-court-alumna-the-fiancee.html | MISS R CRAWLEY TO BE JUNE BRIDE Georgian Court Alumna the Fiancee of William C Andre Graduate of Dartmouth | Special to THE NEW YORK TIMESJay Te Winburn | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/miss-shanley-fiancee-former-wave-to-be-wed-dec-27-to-ray-robison.html | MISS SHANLEY FIANCEE Former Wave to Be Wed Dec 27 to Ray Robison Dental Student | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/mobilizing-urged-as-reply-to-russia-committee-on-present-danger.html | MOBILIZING URGED AS REPLY TO RUSSIA Committee on Present Danger Warns Deterrents on Soviet Attacks Are Decreasing | By Lewis Wood Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/murray-abandons-jersey-city-sitin-commissioner-and-kenny-claim.html | MURRAY ABANDONS JERSEY CITY SITIN Commissioner and Kenny Claim VictorySheriff Hague Man Drops 3 of Mayors Aides Ousted from 7000 Jobs | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/neil-boxing-award-goes-to-robinson-writers-honor-champion-for.html | NEIL BOXING AWARD GOES TO ROBINSON Writers Honor Champion for Having Done Most Good for Sport During Year Honors War Correspondent One Defeat on Record | By Joseph C Nicholsray Robinson Harlem Boxer Who Holds the Welterweight Championship of the World Yesterday Was Named the Winner of the Edward J Neil Memorial Plaque In A Vote Conducted By the New York Boxing Writers Association | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-head-of-us-council-of-international-chamber.html | New Head of US Council Of International Chamber | The New York Times Studio 1947 | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-polish-curbs-on-envoys-likely-party-organ-hits-contact-of.html | NEW POLISH CURBS ON ENVOYS LIKELY Party Organ Hits Contact of People With Westerners in Wake of Britons Trial | By Edward A Morrow Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-royal-dutch-issue-terms-of-100-million-guilder-offering.html | NEW ROYAL DUTCH ISSUE Terms of 100 Million Guilder Offering Expected Today | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/new-safety-device-for-li-rail-road-gen-draper-says-collision.html | NEW SAFETY DEVICE FOR LI RAIL ROAD Gen Draper Says Collision Preventive Is Being Made Simon to Be Made Aide | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/news-of-food-top-prize-winners-in-national-recipe-contest.html | News of Food TOP PRIZE WINNERS IN NATIONAL RECIPE CONTEST | By Jane Nickersonthe New York Times | RE0000005546 | 1978-08-16 | B00000277360 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/peace-rumors-end-early-grain-rise-selling-movement-wipes-out-much.html | PEACE RUMORS END EARLY GRAIN RISE Selling Movement Wipes Out Much of Upturn and the Close Is Irregular | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/pontiff-sees-danger-in-tv-screen-fare.html | PONTIFF SEES DANGER IN TV SCREEN FARE | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/princeton-in-front-5751-checks-late-rally-by-rutgers-five-for-third.html | PRINCETON IN FRONT 5751 Checks Late Rally by Rutgers Five for Third Victory | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/rule-violations-not-reported.html | Rule Violations Not Reported | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/rutgers-inquiry-sought-catholic-groups-angered-by-article-on.html | RUTGERS INQUIRY SOUGHT Catholic Groups Angered by Article on Abortion | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/science-group-meets-dr-conant-of-harvard-chosen-to-head-national.html | SCIENCE GROUP MEETS Dr Conant of Harvard Chosen to Head National Board | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/senate-democrats-oppose-gop-plea-conference-vote-is-unanimous.html | SENATE DEMOCRATS OPPOSE GOP PLEA Conference Vote Is Unanimous Against More Members on Major Committees | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/sports-of-the-times-happy-gets-the-gate-same-situation-the-innocent.html | Sports of The Times Happy Gets the Gate Same Situation The Innocent Bystander Blind Justice | By Arthur Daley | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/staff-changes-at-dan-river-mills.html | Staff Changes at Dan River Mills | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/stand-is-reversed-by-labor-board-ruling-says-firm-must-bargain.html | STAND IS REVERSED BY LABOR BOARD Ruling Says Firm Must Bargain Unless at Time of Refusal It Cites Oath Noncompliance Complied Following Month Objections of Minority | By Louis Stark Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/stassen-meets-japanese-leaders.html | STASSEN MEETS JAPANESE LEADERS | The New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/state-rule-urged-on-homes-for-aged-department-of-social-welfare.html | STATE RULE URGED ON HOMES FOR AGED Department of Social Welfare Plans to Ask Legislature for Power to Set Standards Many Private Institutions Held Many Institutions Are Found Deficient on Safety Medical Services Diet and Records No Standards For Many Records a Major Weakness | By Warren Weaver Jr Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/state-university-names-dean-of-medical-college.html | State University Names Dean of Medical College | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/taking-oath-as-price-administrator-rationing-specter-seen-in-tin.html | TAKING OATH AS PRICE ADMINISTRATOR RATIONING SPECTER SEEN IN TIN ACTION Production Authority Plans Cut in Civilian UseWar Curb on Canned Foods Is Recalled | By Charles E Egan Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/tells-of-conference-big-four-to-meet-schuman-asserts-west-will.html | TELLS OF CONFERENCE BIG FOUR TO MEET SCHUMAN ASSERTS West Will Insist Parley With Soviet Include Far East Plus Germany Minister Says | By Harold Callender Special To the New York Timesthe New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/text-of-groups-statement-on-present-peril-war-held-not-inevitable.html | Text of Groups Statement on Present Peril War Held Not Inevitable Military Training Urged High Price Must Be Paid | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/the-l-h-kellys-to-reside-here.html | The L H Kellys to Reside Here | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/tibetans-to-see-indians-3man-delegation-will-stop-in-new-delhi-on.html | TIBETANS TO SEE INDIANS 3Man Delegation Will Stop in New Delhi on Way to UN | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/time-very-short-harriman-warns-talks-to-farm-group.html | TIME VERY SHORT HARRIMAN WARNS TALKS TO FARM GROUP | By William M Blair Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/town-in-tibet-area-seized.html | Town in Tibet Area Seized | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/troth-announced-of-barbara-allen-graduate-of-elmira-college-is.html | TROTH ANNOUNCED OF BARBARA ALLEN Graduate of Elmira College Is Engaged to Lieut John A MacLeod Medical Officer | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/truman-and-critic-draw-soviet-gibes-truman-honors-guards-who-fought.html | TRUMAN AND CRITIC DRAW SOVIET GIBES TRUMAN HONORS GUARDS WHO FOUGHT WITH ASSASSINS | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/truman-replies-with-political-gibe-to-suggestion-for-a-day-of.html | Truman Replies With Political Gibe To Suggestion for a Day of Prayer PRESIDENT ATTACKS RECENT CAMPAIGN Some Members Are Puzzled | By C P Trussell Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/u-n-unit-votes-sum-sets-appropriations-for-social-and-economic.html | U N UNIT VOTES SUM Sets Appropriations for Social and Economic Affairs | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/un-adopts-plans-on-world-economy-assembly-votes-unanimously-on-two.html | UN ADOPTS PLANS ON WORLD ECONOMY Assembly Votes Unanimously on Two ResolutionsFull Employment Move Speeded | By Will Lissner | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/un-board-asked-voting-to-discuss-indias-proposal-at-un-us-britain.html | UN BOARD ASKED VOTING TO DISCUSS INDIAS PROPOSAL AT UN US BRITAIN BACK ASIAN TRUCE MOVE Text of the Resolution THE GENERAL ASSEMBLY | By Walter Sullivan Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives-acts-to-delay-monopoly-verdict-ge-defense-production-cited-for.html | US ACTS TO DELAY MONOPOLY VERDICT GE Defense Production Cited for Deferment of Demands It Halve Its Lamp Works ACTION IN FEDERAL COURT Government Attorney Favors FiveYear Stay on Decision Returned Last January Recess Until Jan 9 | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/utility-proposes-to-take-in-pipeline-michigan-consolidated-would.html | UTILITY PROPOSES TO TAKE IN PIPELINE Michigan Consolidated Would Absorb Subsidiary Austin Field SEC Is Told | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/van-anda-called-a-pioneer-in-news-times-editor-termed-founder-of.html | VAN ANDA CALLED A PIONEER IN NEWS Times Editor Termed Founder of New Journalism as Ohio U Memorializes Him and Wolfe Recalls Papers Great Team | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/vienna-to-ask-soviet-clemency.html | Vienna to Ask Soviet Clemency | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/virginia-bars-loan-by-rea-to-coop-private-power-supplier-says-new.html | VIRGINIA BARS LOAN BY REA TO COOP Private Power Supplier Says New 16000000 Plant Would Duplicate Existing Facilities | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/vishinsky-assails-us-on-atom-bomb-he-tells-un-truman-words-prove.html | VISHINSKY ASSAILS US ON ATOM BOMB He Tells UN Truman Words Prove Ruling Circles Are Prepared to Use Missile | By Am Rosenthal | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/vote-on-defense-asked-pleven-wants-increase-decided-before-trip-to.html | VOTE ON DEFENSE ASKED Pleven Wants Increase Decided Before Trip to See Truman | Special to THE NEW YORK TIMES | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/wallis-planning-movie-about-un-john-lucas-writing-scenario-for.html | WALLIS PLANNING MOVIE ABOUT UN John Lucas Writing Scenario for Producer Dealing With World Health Group | By Thomas F Brady Special To the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/war-output-unit-planned-in-trumans-crisis-setup-proclamation-of.html | War Output Unit Planned In Trumans Crisis SetUp Proclamation of State of Emergency Due by Friday in Total Mobilization StepsDelay Seen on AllOut PriceWage Freeze TRUMAN TO MERGE WAR OUTPUT UNITS | By Anthony Leviero Special to the New York Times | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-13 | https://www.nytimes.com/1950/12/13/archives/wood-field-and-stream-wildfowl-shooting-good-on-barnegat-and-great.html | Wood Field and Stream Wildfowl Shooting Good on Barnegat and Great South Bays Despite Cold | By Raymond R Camp | RE0000005546 | 1978-08-16 | B00000277360 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/10-car-firms-spurn-us-plea-on-prices-reject-economic-stabilization.html | 10 CAR FIRMS SPURN US PLEA ON PRICES Reject Economic Stabilization Agencys Request to Suspend or Forego Increases | By Charles E Egan Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/35000-homes-below-standards-called-forgotten-slums-of-city.html | 35000 Homes Below Standards Called Forgotten Slums of City | By Lee E Cooper | RE0000005547 | 1978-08-16 | B00000277767 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/3man-group-is-aim-taking-a-vote-on-the-proposal-to-cease-fire-in.html | 3MAN GROUP IS AIM TAKING A VOTE ON THE PROPOSAL TO CEASE FIRE IN KOREA | By Walter Sullivan Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/a-candid-gambler-bemuses-senators-testifies-on-crime.html | A CANDID GAMBLER BEMUSES SENATORS TESTIFIES ON CRIME | By Harold B Hinton Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/adolph-h-kretz.html | ADOLPH H KRETZ | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/adults-designers-work-on-small-fry-18-big-names-including-dior.html | ADULTS DESIGNERS WORK ON SMALL FRY 18 Big Names Including Dior Brigance and Ceil Chapman Offer Styles for 4 to 11 | By Virginia Pope | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/albert-g-horakh.html | ALBERT G HORAKH | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/albert-h-noelker.html | ALBERT H NOELKER | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/antiaircraft-talks-end.html | AntiAircraft Talks End | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/army-announces-its-textile-needs-335000000-yards-of-wool-cotton-and.html | ARMY ANNOUNCES ITS TEXTILE NEEDS 335000000 Yards of Wool Cotton and Synthetic Goods in Current Requirements TO BE ORDERED BY JUNE 30 Additional 31000000 Yards of Woolens Will Be Bought for Reserve Program | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/army-training-expanded-reserves-in-troop-basis-units-must-do-field.html | ARMY TRAINING EXPANDED Reserves in Troop Basis Units Must Do Field Service | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/article-3-no-title-margaret-barthel-gives-piano-recital.html | Article 3  No Title MARGARET BARTHEL GIVES PIANO RECITAL | HCS | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/at-the-theatre-benjamin-brittens-lets-make-an-opera-beseeches-the.html | AT THE THEATRE Benjamin Brittens Lets Make an Opera Beseeches the Audience to Sing | By Brooks Atkinson | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/atlantic-harmony-on-bonn-complete-recommendations-for-use-of-german.html | ATLANTIC HARMONY ON BONN COMPLETE Recommendations for Use of German Troops Now Pass to Brussels Parley | By Clifton Daniel Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/attlee-to-give-data-on-atomic-bomb-use.html | ATTLEE TO GIVE DATA ON ATOMIC BOMB USE | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/beecham-superb-in-concert-here-conducts-royal-philharmonic-in.html | BEECHAM SUPERB IN CONCERT HERE Conducts Royal Philharmonic in Stirring Concert With Berlioz Te Deum the Hit | By Olin Downes | RE0000005547 | 1978-08-16 | B00000277767 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/beery-property-suit-settled.html | Beery Property Suit Settled | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/belgian-plan-wins-in-jerusalem-vote-un-unit-3018-adopts-aim-for.html | BELGIAN PLAN WINS IN JERUSALEM VOTE UN Unit 3018 Adopts Aim for 4Man InquiryProject Assailed in Committee | By David Anderson Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/belgrade-in-defense-registers-aliens.html | BELGRADE IN DEFENSE REGISTERS ALIENS | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/belle-stoddard-veteran-actress-broadway-stage-star-of-half-a.html | BELLE STODDARD VETERAN ACTRESS Broadway Stage Star of Half a Century Ago Dies on Coast Played in Silent Films | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/big-4-chieftains-accuse-railroads-declare-management-maintains.html | BIG 4 CHIEFTAINS ACCUSE RAILROADS Declare Management Maintains LetThemStrike AttitudeWarn of Walkouts | By Louis Stark Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/big-new-bus-depot-ready-to-function-in-the-new-port-authority-bus.html | BIG NEW BUS DEPOT READY TO FUNCTION IN THE NEW PORT AUTHORITY BUS TERMINAL | By Joseph C Ingraham | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/bless-you-all-to-open-tonight-levin-and-smiths-230000-revue-will.html | BLESS YOU ALL TO OPEN TONIGHT Levin and Smiths 230000 Revue Will Arrive at Mark Hellinger Theatre | By Louis Calta | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/board-to-aid-delaware-survey.html | Board to Aid Delaware Survey | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/bonds-and-shares-on-london-market-rising-confidence-in-war-news.html | BONDS AND SHARES ON LONDON MARKET Rising Confidence in War News Buoys Market but End of Marshall Aid Brings Cuts | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/books-of-the-times-a-revue-of-reviewers.html | Books of The Times A Revue of Reviewers | By Charles Poore | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/boundary-plan-upheld-un-body-backs-us-formula-for-former-italian.html | BOUNDARY PLAN UPHELD UN Body Backs US Formula for Former Italian Colonies | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/breitel-succeeds-pecora-as-justice-appointed-by-dewey.html | BREITEL SUCCEEDS PECORA AS JUSTICE APPOINTED BY DEWEY | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/british-meat-ration-again-cut-heavily.html | BRITISH MEAT RATION AGAIN CUT HEAVILY | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/britons-worried-by-aid-suspension-but-decision-on-marshall-aid.html | BRITONS WORRIED BY AID SUSPENSION But Decision on Marshall Aid Brings No Recrimination Effect on Reserves Seen | By Raymond Daniell Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/campbellkoyen.html | CampbellKoyen | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/canal-traffic-drops.html | Canal Traffic Drops | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/chandler-hopes-rise-as-several-clubs-waver-in-fight-to-oust-him.html | Chandler Hopes Rise as Several Clubs Waver in Fight to Oust Him FIGURES IN BASEBALL DEALS AT ST PETERSBURG | By John Drebinger Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/chinese-reds-explain-statement-to-indian.html | CHINESE REDS EXPLAIN STATEMENT TO INDIAN | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/christian-h-berg.html | CHRISTIAN H BERG | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/columbia-tops-fordham-marking-acting-coachs-official-debut-rossini.html | Columbia Tops Fordham Marking Acting Coachs Official Debut ROSSINI TAKES POST AS LIONS WIN 7047 Columbia Turns Back Fordham After Hospitalized Ridings Is Replaced as Coach REISS SETS SCORING PACE Tallies 20 Points for Light Blue in 3d Victory in Row Christ Tops Ram Five | By Louis Effrat | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/comdr-simon-sands.html | COMDR SIMON SANDS | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/congress-chieftains-agree-on-rapid-military-buildup-at-white-house.html | Congress Chieftains Agree On Rapid Military BuildUp AT WHITE HOUSE CONFERENCE TO DISCUSS MOBILIZATION | By Cp Trussell Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/data-is-submitted-for-new-financing-commonwealth-edison-asks-sec.html | DATA IS SUBMITTED FOR NEW FINANCING Commonwealth Edison Asks SEC Permission to Sell Sinking Fund Debentures | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/daughter-to-the-paul-munsons.html | Daughter to the Paul Munsons | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/death-of-the-sun.html | DEATH OF THE SUN | THOMAS MORRIS | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dr-daniel-h-rosman.html | DR DANIEL H ROSMAN | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dr-john-de-carlo.html | DR JOHN DE CARLO | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dr-william-a-towner.html | DR WILLIAM A TOWNER | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/dress-workers-here-lead-in-pay.html | Dress Workers Here Lead in Pay | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/east-zones-reds-call-for-death-for-germans-who-urge-rearming-east.html | East Zones Reds Call for Death For Germans Who Urge Rearming EAST ZONES REDS HIT AT REARMING | By Drew Middleton Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/eastern-railroads-plea-for-4-rate-rise-is-amended-to-exempt-all.html | Eastern Railroads Plea for 4 Rate Rise Is Amended to Exempt All Through Freight | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/eca-is-suspending-british-aid-jan-1-london-in-accord-action-more.html | ECA IS SUSPENDING BRITISH AID JAN 1 LONDON IN ACCORD Action More Than Year Ahead of Schedule Is Linked to Recovery Achievement RESUMPTION IS POSSIBLE Marshall Plan Relationship Now of StandBy Order Not One of Termination | By Felix Belair Jr Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/elected-to-princeton-council.html | Elected to Princeton Council | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/emmet-finley-69-long-a-newsman-retired-executive-of-several-press.html | EMMET FINLEY 69 LONG A NEWSMAN Retired Executive of Several Press Groups and Periodicals DiesBegan as Reporter | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/extortion-inquiry-in-fire-department-started-by-hogan-allembracing.html | EXTORTION INQUIRY IN FIRE DEPARTMENT STARTED BY HOGAN AllEmbracing Investigation by Grand Jury Is Announced After Quiet 3Month Quest PERMIT DATA SUBPOENAED Records Back to 1946 Said to Total 50 Vanfuls Are to Be Sifted for Irregularities | By Alfred E Clark | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/farm-trade-loans-rise-177000000-reserve-balances-are-up-by.html | FARM TRADE LOANS RISE 177000000 Reserve Balances Are Up by 274000000 in Week US Deposits Off | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/film-actors-union-extends-contract-screen-guild-eases-pressure-on.html | FILM ACTORS UNION EXTENDS CONTRACT Screen Guild Eases Pressure on Producers by Negotiating 6Month Addition to Pact | By Thomas F Brady Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/ford-asks-reform-in-us-mobilizing-criticizes-administration-and.html | FORD ASKS REFORM IN US MOBILIZING Criticizes Administration and Calls for Truth in Talk Before Farm Bureau | By William M Blair Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/france-permits-vietnam-to-send-envoys-abroad.html | France Permits Vietnam To Send Envoys Abroad | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/frederick-a-parsons-sr.html | FREDERICK A PARSONS SR | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/grains-confused-by-general-news-korean-outlook-and-reported-end-of.html | GRAINS CONFUSED BY GENERAL NEWS Korean Outlook and Reported End of Aid to Britain Bring Mixed Close in Chicago | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/green-giant-director-named.html | Green Giant Director Named | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/guatemala-gets-1000000-loan.html | Guatemala Gets 1000000 Loan | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/guerrillas-in-china-gain-formosa-says.html | GUERRILLAS IN CHINA GAIN FORMOSA SAYS | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/harvard-to-open-sept-22-eleven-to-battle-springfield-at-start-of.html | HARVARD TO OPEN SEPT 22 Eleven to Battle Springfield at Start of 9Game Slate | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/in-the-nation-the-practical-effects-of-an-emergency-proclamation.html | In The Nation The Practical Effects of an Emergency Proclamation | By Arthur Krock | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/j-hibbs-buckman.html | J HIBBS BUCKMAN | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/james-c-brophy.html | JAMES C BROPHY | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/james-g-nash.html | JAMES G NASH | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/jersey-city-aides-named-sheriff-appoints-three-members-of-antikenny.html | JERSEY CITY AIDES NAMED Sheriff Appoints Three Members of AntiKenny Group | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/jh-spencer-dies-meteorologist-80-retired-weather-bureau-expert.html | JH SPENCER DIES METEOROLOGIST 80 Retired Weather Bureau Expert Achieved Success as Poet A CoFounder of Rotary | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/john-o-glase.html | JOHN O GLASE | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/letters-to-the-times-to-mobilize-our-economy-controls-advocated-to.html | Letters to The Times To Mobilize Our Economy Controls Advocated to Effect Adequate Military Preparations | HERBERT VON BECKERATH | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/madrid-sees-griffis-as-new-envoy-of-us.html | MADRID SEES GRIFFIS AS NEW ENVOY OF US | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/manchester-adds-to-ski-facilities-improved-networks-of-slopes-found.html | MANCHESTER ADDS TO SKI FACILITIES Improved Networks of Slopes Found at Big Bromley and Snow Valley Projects | By Frank Elkins Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mary-j-welch-fiancee-port-washington-girl-will-be-wed-to-adelbert.html | MARY J WELCH FIANCEE Port Washington Girl Will Be Wed to Adelbert Straub Jr | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/methodist-missions-to-spend-14-millions.html | METHODIST MISSIONS TO SPEND 14 MILLIONS | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/minorities-group-to-meet.html | Minorities Group to Meet | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/miss-elsie-s-newell.html | MISS ELSIE S NEWELL | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/miss-jane-franke-becomes-fiancee-troth-made-known.html | MISS JANE FRANKE BECOMES FIANCEE TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/miss-marcus-engaged-michigan-alumna-to-become-the-bride-of-walter-p.html | MISS MARCUS ENGAGED Michigan Alumna to Become the Bride of Walter P Herz | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-lawrence-j-benton.html | MRS LAWRENCE J BENTON | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/mrs-valentine-j-krayer.html | MRS VALENTINE J KRAYER | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/named-executive-officer-for-dartmouth-college.html | Named Executive Officer For Dartmouth College | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/newark-to-lay-off-475-street-cleaners-to-work-only-3-days-a-week.html | NEWARK TO LAY OFF 475 Street Cleaners to Work Only 3 Days a Week Until the New Year | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/news-of-food-cake-pans-now-made-in-many-shapes-in-the-form-of-bells.html | News of Food Cake Pans Now Made in Many Shapes In the Form of Bells Trees Stars Santas and Ginger Men | By Ruth P CasaEmellos | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/no-funds-for-yenching-princeton-drive-will-withhold-chinese.html | NO FUNDS FOR YENCHING Princeton Drive Will Withhold Chinese University Grant | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/paris-drops-spanish-step-french-socialists-bar-naming-of-an-envoy.html | PARIS DROPS SPANISH STEP French Socialists Bar Naming of an Envoy to Madrid | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/peiping-warns-un-to-abandon-korea-party-newspaper-defiant-on.html | PEIPING WARNS UN TO ABANDON KOREA Party Newspaper Defiant on TrumanAttlee Talks Says Reds Wont Alter Course | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/princeton-exhibits-italian-art.html | Princeton Exhibits Italian Art | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/rail-commuters-fewer-than-in-29-peak-daily-average-of-357275-down.html | RAIL COMMUTERS FEWER THAN IN 29 Peak Daily Average of 357275 Down to 229826 by Last Year Port Authority Says PROBLEMS BEING STUDIED More Manhattan Terminals End of Transfers Greater Comfort Are Weighed | By Russell Porter | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/rangers-conquer-canadien-six-32-leswicks-second-goal-in-3d-period.html | RANGERS CONQUER CANADIEN SIX 32 Leswicks Second Goal in 3d Period Decides After Rally by Visitors Ties Score | By Joseph C Nichols | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/red-buildup-is-on-transport-war-material-from-northeast-korea.html | RED BUILDUP IS ON TRANSPORT WAR MATERIAL FROM NORTHEAST KOREA | By Lindesay Parrott Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/reply-to-moscow-approved-in-paris-western-big-three-prepare-joint.html | REPLY TO MOSCOW APPROVED IN PARIS Western Big Three Prepare Joint Answer to Russian Proposal for Big 4 Talk | By Harold Callender Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/russians-warned-of-war-by-pravda-two-unusual-articles-quote-us.html | RUSSIANS WARNED OF WAR BY PRAVDA Two Unusual Articles Quote US Comments Tying Soviet to the Conflict in Korea | By Harry Schwartz Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/schools-to-close-wednesday.html | Schools to Close Wednesday | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/seoul-food-prices-up-as-hope-grows-merchants-halt-dumping-as-fears.html | SEOUL FOOD PRICES UP AS HOPE GROWS Merchants Halt Dumping as Fears of Red Attack Wane Shops Do Brisk Business | By Charles Grutzner Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/singapore-rioting-reported-on-wane-girl-cause-of-moslem-clash-is.html | SINGAPORE RIOTING REPORTED ON WANE Girl Cause of Moslem Clash Is Spirited Aboard Plane Bound for Netherlands | By Tillman Durdin Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/songs-by-kalmanoff-featured-in-program.html | SONGS BY KALMANOFF FEATURED IN PROGRAM | RP | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/sovietchina-staff-is-reported-set-up-combined-army-headquarters.html | SOVIETCHINA STAFF IS REPORTED SET UP Combined Army Headquarters With North Koreans Said to Exist in Manchuria | By Henry R Lieberman Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/sports-of-the-times-more-on-the-upheaval.html | Sports of The Times More on the Upheaval | By Arthur Daley | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/stanley-j-rakauskas.html | STANLEY J RAKAUSKAS | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/state-and-jersey-sign-troop-pact-it-provides-for-joint-military.html | STATE AND JERSEY SIGN TROOP PACT It Provides for Joint Military Assistance in CrisisGoes to Legislatures and Congress | By Warren Weaver Jr Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/state-gets-29510779-from-parimutuel-betting.html | State Gets 29510779 From PariMutuel Betting | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/to-give-holiday-bonuses-merck-and-singer-concerns-in-jersey.html | TO GIVE HOLIDAY BONUSES Merck and Singer Concerns in Jersey Announce Plans | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/treasury-bill-tenders-invited.html | Treasury Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/troth-of-olier-jacobs-she-will-be-wed-to-george-a-cowee-jr-yale.html | TROTH OF OLIER JACOBS She Will Be Wed to George A Cowee Jr Yale Alumnus | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archiv es/un-acts-on-chinese-opium.html | UN Acts on Chinese Opium | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/un-budget-is-advanced-estimates-show-organization-cost-is-steadily.html | UN BUDGET IS ADVANCED Estimates Show Organization Cost Is Steadily Rising | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/un-sets-up-board-on-disarmament-assembly-475-moves-to-study-truman.html | UN SETS UP BOARD ON DISARMAMENT Assembly 475 Moves to Study Truman Aim to Merge Atom Conventional Bodies | By Am Rosenthal | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/union-membership-denied-2-exleaders-of-ue-rejected-by-iue-over.html | UNION MEMBERSHIP DENIED 2 ExLeaders of UE Rejected by IUE Over Korean War | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/universal-service-urged-at-pentagon-group-of-university-leaders-and.html | UNIVERSAL SERVICE URGED AT PENTAGON Group of University Leaders and Committee on the Present Danger See Defense Chiefs | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/wildcat-walkout-hits-15-railroads-federal-court-issues-order-to.html | WILDCAT WALKOUT HITS 15 RAILROADS Federal Court Issues Order to Halt Strike Called by Army Blow at War Effort | By George Eckel Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/william-batt-to-marry-eca-chief-in-london-weds-mrs-mc-walther-today.html | WILLIAM BATT TO MARRY ECA Chief in London Weds Mrs MC Walther Today | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/william-johnson.html | WILLIAM JOHNSON | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/william-semlar.html | WILLIAM SEMLAR | Special to THE NEW YORK TIMES | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/wood-field-and-stream-early-anglers-are-harvesting-sailfish-off.html | Wood Field and Stream Early Anglers Are Harvesting Sailfish Off Palm BeachTourney Prospects Bright | By Raymond R Camp | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-14 | https://www.nytimes.com/1950/12/14/archives/yugoslav-aid-bill-is-passed-by-house-chamber-225-to-142-approves-38.html | YUGOSLAV AID BILL IS PASSED BY HOUSE Chamber 225 to 142 Approves 38 Million for Famine Relief Major Amendments Fail | By William S White Special To the New York Times | RE0000005547 | 1978-08-16 | B00000277767 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/125th-st-ferry-ceasing-centuryold-service-yield-tomorrow-to-bridge.html | 125TH ST FERRY CEASING CenturyOld Service Yield Tomorrow to Bridge Rival | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/1951-state-aid-total-is-put-at-83622398.html | 1951 STATE AID TOTAL IS PUT AT 83622398 | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/220-economists-ask-curbs-on-inflation-raise-taxes-cut-credit-pare.html | 220 ECONOMISTS ASK CURBS ON INFLATION Raise Taxes Cut Credit Pare National Spending They Urge in Princeton Statement | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/3-get-chicago-medals-christianjewish-unit-honors-dawes-mcgoorty-and.html | 3 GET CHICAGO MEDALS ChristianJewish Unit Honors Dawes McGoorty and Lasker | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/3hour-tube-strike-delays-thousands-wildcat-walkout-in-rush-hour.html | 3HOUR TUBE STRIKE DELAYS THOUSANDS Wildcat Walkout in Rush Hour Jams StationsMany Walk Two Miles in Jersey | By Stanley Levey | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/3year-high-school-course-urged-by-regents-to-fill-manpower-needs.html | 3Year High School Course Urged By Regents to Fill Manpower Needs SPEEDUP IN SCHOOL URGED BY REGENTS | By Murray Illson | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/7-divisions-rolling-retreating-to-the-south-in-korea.html | 7 DIVISIONS ROLLING RETREATING TO THE SOUTH IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/8-on-trial-as-spies-in-east-germany-business-men-charged-with.html | 8 ON TRIAL AS SPIES IN EAST GERMANY Business Men Charged With Foiling Expropriation Giving Economic Data to West | By Kathleen McLaughlin Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/again-elected-president-of-swiss-confederation.html | Again Elected President Of Swiss Confederation | The New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/air-raid-survey-is-asked-britain-calls-for-study-of-old-havens-and.html | AIR RAID SURVEY IS ASKED Britain Calls for Study of Old Havens and Estimates for New | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ambassador-to-ecuador-is-nominated-by-truman.html | Ambassador to Ecuador Is Nominated by Truman | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/american-vanishes-in-oslo.html | American Vanishes in Oslo | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/area-councils-set-on-manpower-use-laborindustry-leaders-meet-tobin.html | AREA COUNCILS SET ON MANPOWER USE LaborIndustry Leaders Meet Tobin and Agree on Plans to Ease Difficulties | By Joseph A Loftus Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/argentine-rail-workers-strike.html | Argentine Rail Workers Strike | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/assembly-votes-ceasefire-effort-to-seek-arrangement-for-ceasefire.html | ASSEMBLY VOTES CEASEFIRE EFFORT TO SEEK ARRANGEMENT FOR CEASEFIRE ORDER IN KOREA | By Am Rosenthal | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/atomic-iodine-tried-out-4-doctors-report-good-results-in-angina.html | ATOMIC IODINE TRIED OUT 4 Doctors Report Good Results in Angina Pectoris Cases | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/austrians-jail-american-business-man-gets-three-days-for-alleged.html | AUSTRIANS JAIL AMERICAN Business Man Gets Three Days for Alleged Violation | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bank-chief-resigning-rapport-quitting-connecticut-post-to-head.html | BANK CHIEF RESIGNING Rapport Quitting Connecticut Post to Head Association | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bias-parley-gets-a-plan-on-housing-fivepoint-program-is-offered-to.html | BIAS PARLEY GETS A PLAN ON HOUSING FivePoint Program Is Offered to Fight Discrimination in Public and Private Units | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bill-of-rights-ceremony-ratification-is-to-be-marked-at-eastchester.html | BILL OF RIGHTS CEREMONY Ratification Is to Be Marked at Eastchester Church Sunday | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bolivian-elected-by-un-as-eritrea-commissioner.html | Bolivian Elected by UN As Eritrea Commissioner | The New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/books-of-the-times-appreciation-of-the-whole-man.html | Books of The Times Appreciation of the Whole Man | By Orville Prescott | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/britain-for-speed-in-arming-europe-aides-at-brussels-to-demand.html | BRITAIN FOR SPEED IN ARMING EUROPE Aides at Brussels to Demand Action in WestEasing of Limit on Germans Seen | By Clifton Daniel Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/buick-foresees-cut-of-10-in-1951-output.html | BUICK FORESEES CUT OF 10 IN 1951 OUTPUT | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bunche-lectures-in-copenhagen.html | Bunche Lectures in Copenhagen | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bus-depot-opens-impellitteri-gives-his-traffic-policy-first-bus.html | BUS DEPOT OPENS IMPELLITTERI GIVES HIS TRAFFIC POLICY FIRST BUS LEAVING NEW TERMINALDEDICATION CEREMONIES | By Joseph C Ingraham | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/bus-strike-is-off-at-kheel-request-owners-pledge-no-delay-in-pay.html | BUS STRIKE IS OFF AT KHEEL REQUEST Owners Pledge No Delay in Pay Negotiations as Union Agrees to Work at Least to Dec 31 | By Ah Raskin | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/call-to-arms-made-governor-urges-force-of-100-divisions-full-nation.html | CALL TO ARMS MADE Governor Urges Force of 100 Divisions Full National Guard Now FOR LISTING ALL ABOVE 17 Seeks Aid of Any Nation on Our SideWants One Head for Production and Controls | By Richard H Parke | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/col-washburn-72-noted-journalist-war-correspondent-or-soldier-in.html | COL WASHBURN 72 NOTED JOURNALIST War Correspondent or Soldier in 100 Battles Since 1904 DiesAdviser to US | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/college-golf-put-on-1951-card-here-metropolitan-group-decides-to.html | COLLEGE GOLF PUT ON 1951 CARD HERE Metropolitan Group Decides to Hold Tourney Again Ross Renamed Leader | By Lincoln A Werden | RE0000005548 | 1978-08-16 | B00000277768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/contest-is-started-for-senate-leader-omahoney-and-mcfarland-openly.html | CONTEST IS STARTED FOR SENATE LEADER OMahoney and McFarland Openly Seek Democratic Post Being Vacated by Lucas | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/cooper-may-bow-in-play-by-foote-film-actor-considers-role-in-the.html | COOPER MAY BOW IN PLAY BY FOOTE Film Actor Considers Role in The Chase for Stage Debut Screen Work a Factor | By Sam Zolotow | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/crowd-greets-girl.html | Crowd Greets Girl | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/deweys-plurality-officially-572668-canvassers-tabulation-shows.html | DEWEYS PLURALITY OFFICIALLY 572668 Canvassers Tabulation Shows Lehman Defeated Hanley by Margin of 246960 | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/dr-cr-walmer-gets-post.html | Dr CR Walmer Gets Post | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/elected-to-the-presidency-of-catholic-press-group.html | Elected to the Presidency Of Catholic Press Group | Weber | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/elisabeth-gilman-socialist-was-82-daughter-of-the-first-head-of.html | ELISABETH GILMAN SOCIALIST WAS 82 Daughter of the First Head of Johns Hopkins DiesActive in Politics Labor Issues | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/europe-selected-for-1951-assembly-un-body-votes-31-to-16-with-11.html | EUROPE SELECTED FOR 1951 ASSEMBLY UN Body Votes 31 to 16 With 11 AbstentionsParis Viewed as the Likeliest Locale | By Will Lissner | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/european-defense-faces-new-hurdle-west-germans-want-decision-on.html | EUROPEAN DEFENSE FACES NEW HURDLE West Germans Want Decision on Arming French a Delay Until After 4Power Talks | By Drew Middleton Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/fashions-athome-ensembles-make-prized-gifts-all-seasons-negligees.html | Fashions AtHome Ensembles Make Prized Gifts All Seasons Negligees Jackets to Gowns Are Luxury Items | By Dorothy ONeill | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/fire-department-files-taken-to-hogans-office.html | FIRE DEPARTMENT FILES TAKEN TO HOGANS OFFICE | The New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/foreign-chief-sees-madrid-accepted-martin-artajo-says-the-west-also.html | FOREIGN CHIEF SEES MADRID ACCEPTED Martin Artajo Says the West Also Realizes It Cant Hope to Appease Stalin | By Sam Pope Brewer Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/freight-loadings-rise-36-in-week-766743car-total-is-146-more-than.html | FREIGHT LOADINGS RISE 36 IN WEEK 766743Car Total Is 146 More Than Last Year 21 Below Same 1948 Level | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ge-chief-is-picked-gets-top-war-production-post.html | GE CHIEF IS PICKED GETS TOP WAR PRODUCTION POST | By Anthony Leviero Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/getting-the-ball-away-in-last-nights-game-at-garden.html | GETTING THE BALL AWAY IN LAST NIGHTS GAME AT GARDEN | The New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/grace-elliston-stage-star-dies-retired-actress-72-appeared-in-plays.html | GRACE ELLISTON STAGE STAR DIES Retired Actress 72 Appeared in Plays Here With Many Noted Performers | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/heads-red-cross-drive-in-the-greenwich-area.html | Heads Red Cross Drive In the Greenwich Area | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/heads-the-princeton-tiger.html | Heads The Princeton Tiger | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/herriot-says-french-back-us-despite-fear.html | HERRIOT SAYS FRENCH BACK US DESPITE FEAR | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/heston-gets-lead-in-wallis-picture-actor-will-play-an-american.html | HESTON GETS LEAD IN WALLIS PICTURE Actor Will Play an American Physician in a Movie About UN Health Organization | By Thomas F Brady Special to the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/house-gop-calls-caucus-on-acheson-members-expected-to-demand-his.html | HOUSE GOP CALLS CAUCUS ON ACHESON Members Expected to Demand His OusterSenate Party Group Unable to Agree | By William S White Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/in-the-nation-grim-aspects-of-the-problem-of-survival.html | In The Nation Grim Aspects of the Problem of Survival | By Arthur Krock | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/inaugural-ball-canceled.html | Inaugural Ball Canceled | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/investment-association-elects-new-president.html | Investment Association Elects New President | Jean Raeburn | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/israeli-explains-conversion-plan-finance-head-tells-knesset-country.html | ISRAELI EXPLAINS CONVERSION PLAN Finance Head Tells Knesset Country Wants to Show US Its Willingness to Sacrifice | By Sydney Gruson Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/jean-hanson-engaged-to-richard-murphy.html | JEAN HANSON ENGAGED TO RICHARD MURPHY | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/jersey-to-set-farm-milk-prices.html | Jersey to Set Farm Milk Prices | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/judge-fasso-ill-asks-substitute.html | Judge Fasso Ill Asks Substitute | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/kirk-here-to-discuss-crisis-with-soviets-our-ambassador-to-russia.html | KIRK HERE TO DISCUSS CRISIS WITH SOVIETS OUR AMBASSADOR TO RUSSIA HERE | The New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/letters-to-the-times-un-stand-on-korea-significance-stressed-as.html | Letters to The Times UN Stand on Korea Significance Stressed as Affirmation of Will to Resist Communism | SIDNEY HOOK | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/liu-topples-georgetown-city-college-wins-at-garden-blackbirds-check.html | LIU Topples Georgetown City College Wins at Garden BLACKBIRDS CHECK HOYA FIVE BY 7566 LIU Rallies to Pin First Loss on GeorgetownWhite Stars With 25 Points BEAVERS TRIUMPH 5943 City College Rolls to Easy Triumph Over Washington StateRoman Excels | By Joseph M Sheehan | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/marshall-aid-end-ignored-in-london-stocks-hesitancy-is-soon.html | MARSHALL AID END IGNORED IN LONDON Stocks Hesitancy Is Soon Dissipated and General Improvement Follows | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/marshall-urges-us-tool-up-fast-secretary-stresses-immediacy-of.html | MARSHALL URGES US TOOL UP FAST Secretary Stresses Immediacy of Readying Assembly Lines for Defense BuildUp | By Cp Trussell Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mccabe-declares-us-must-take-further-steps-to-restrict-credit-tells.html | McCabe Declares US Must Take Further Steps to Restrict Credit Tells Bankers Voluntary Efforts Have Failed to Hold LineShelton Pledges Full Cooperation of Association | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mexico-increases-budget-larger-outlay-for-agricultural-defense.html | MEXICO INCREASES BUDGET Larger Outlay for Agricultural Defense Programs Cited | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/miss-helen-warren-a-prospective-bride.html | MISS HELEN WARREN A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/moses-advocates-garageshelters-proposes-construction-double-as.html | MOSES ADVOCATES GARAGESHELTERS Proposes Construction Double as Protection in Bombing and Easement of Traffic | By Warren Weaver Jr Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/mrs-summerlin-bride-in-capital-wed-yesterday.html | MRS SUMMERLIN BRIDE IN CAPITAL WED YESTERDAY | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/named-elizabeth-city-engineer.html | Named Elizabeth City Engineer | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/near-crash-scares-long-island-commuters-train-on-wrong-track-halted.html | Near Crash Scares Long Island Commuters Train on Wrong Track Halted 75 Feet Away | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-arms-measure-advances-in-france.html | NEW ARMS MEASURE ADVANCES IN FRANCE | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/new-rochelle-in-big-way-is-going-off-its-trolley.html | New Rochelle in Big Way Is Going Off Its Trolley | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/news-uncertainty-depresses-grains-market-interest-at-low-ebb-in.html | NEWS UNCERTAINTY DEPRESSES GRAINS Market Interest at Low Ebb in ChicagoClose Mixed Only Soybeans Rye Up | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ny-contractors-get-a-warning-of-sharp-curbs-facing-industry.html | NY Contractors Get a Warning Of Sharp Curbs Facing Industry | By Lee E Cooper | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ottawa-raises-salaries-civil-servants-armed-services-and-mounties.html | OTTAWA RAISES SALARIES Civil Servants Armed Services and Mounties Get Increases | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ousted-chicago-man-says-book-cost-job.html | OUSTED CHICAGO MAN SAYS BOOK COST JOB | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/pittsburgh-business-up-industrial-output-sharply-high-er-than-in.html | PITTSBURGH BUSINESS UP Industrial Output Sharply High er Than in Previous Week | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/radio-and-tv-in-review-program-marking-bill-of-rights-day-brings.html | RADIO AND TV IN REVIEW Program Marking Bill of Rights Day Brings Many Protests to NBC Here and on Coast | By Jack Gould | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rail-commuters-want-safety-now-but-better-service-at-lower-rates-is.html | RAIL COMMUTERS WANT SAFETY NOW But Better Service at Lower Rates Is Their LongRange Goal for the Future SUGGESTIONS FOR LI ROAD RapidTransit Methods Among Ideas Advanced for the Operation of the Lines | By Russell Porter | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rail-strike-brings-embargo-on-mails-parcel-post-and-other-classes.html | RAIL STRIKE BRINGS EMBARGO ON MAILS Parcel Post and Other Classes Restricted2 More Court Orders Are Issued | By Louis Stark Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rail-strike-grows-mails-embargoed-industry-crippled-freight.html | RAIL STRIKE GROWS MAILS EMBARGOED INDUSTRY CRIPPLED FREIGHT SHIPMENTS STALLED BY RAIL STRIKE | By George Eckel Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/rare-book-sleuth-to-end-library-job-a-guardian-of-books.html | RARE BOOK SLEUTH TO END LIBRARY JOB A GUARDIAN OF BOOKS | By Sanka Knox | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/refugees-huddle-in-seoul-church-1600-live-in-conditions-that-invite.html | REFUGEES HUDDLE IN SEOUL CHURCH 1600 Live in Conditions That Invite Epidemics of Typhus and Other Diseases | By Charles Grutzner Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/reserve-bank-credit-is-up-422000000-stock-of-gold-decreases-by.html | Reserve Bank Credit Is Up 422000000 Stock of Gold Decreases by 50000000 | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/robert-moore-noted-as-a-racquets-coach.html | ROBERT MOORE NOTED AS A RACQUETS COACH | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/santo-domingo-nine-wins.html | Santo Domingo Nine Wins | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/sardar-patel-75-is-dead-in-bombay-deputy-prime-minister-called.html | SARDAR PATEL 75 IS DEAD IN BOMBAY Deputy Prime Minister Called Nations Strong ManWas Associate of Gandhi | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/school-project-defeated.html | School Project Defeated | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/seymour-of-yale-reviews-his-rule-presidentemeritus-in-report-hails.html | SEYMOUR OF YALE REVIEWS HIS RULE PresidentEmeritus in Report Hails Facultys Quality Cites Need for More Teachers URGES SALARY INCREASES Sees This Only Way to Attract Staff of AbilityAsks Rise in Graduate Fellowships | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/singapore-anxious-at-police-failure-farreaching-implication-seen-in.html | SINGAPORE ANXIOUS AT POLICE FAILURE FarReaching Implication Seen in Vacillation in Handling FellowMoslem Rioters | By Tillman Durdin Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/ski-interest-high-in-new-hampshire-state-offers-wide-facilities-at.html | SKI INTEREST HIGH IN NEW HAMPSHIRE State Offers Wide Facilities at Mount Sunapee Cannon Mountain Developments | By Frank Elkins Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/south-china-imposes-high-export-duties.html | SOUTH CHINA IMPOSES HIGH EXPORT DUTIES | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/soviet-journal-sees-doom-for-us-policy.html | SOVIET JOURNAL SEES DOOM FOR US POLICY | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/soviet-war-plunge-doubted-by-bevin-briton-weighs-peace-hope.html | SOVIET WAR PLUNGE DOUBTED BY BEVIN Briton Weighs Peace Hope Churchill Hits Attlee on the Bomb Issue Causes Uproar | By Raymond Daniell Special To the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/sports-of-the-times-another-ouster.html | Sports of The Times Another Ouster | By Arthur Daley | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/stabilizers-study-profit-freeze-parley-called-on-auto-wage-curbs.html | Stabilizers Study Profit Freeze Parley Called on Auto Wage Curbs STABILIZERS WEIGH PROFIT FREEZING | By Charles E Egan Special to the New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/sterling-national-bank-names-vice-president.html | Sterling National Bank Names Vice President | Blacker | RE0000005548 | 1978-08-16 | B00000277768 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/store-sales-show-2-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 2 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 3 | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/takes-prosecutors-job-exjudge-assumes-office-in-bergen-county.html | TAKES PROSECUTORS JOB ExJudge Assumes Office in Bergen County ShakeUp | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/text-of-gov-deweys-call-for-national-mobilization-asking-for-full.html | Text of Gov Deweys Call for National Mobilization ASKING FOR FULL MOBILIZATION | The New York Times | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/to-buy-austinwestern-baldwinlima-board-approves-acquiring.html | TO BUY AUSTINWESTERN BaldwinLima Board Approves Acquiring Outstanding Stock | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/trial-set-in-murder-of-five.html | Trial Set in Murder of Five | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/two-prospective-brides-and-a-debutante.html | TWO PROSPECTIVE BRIDES AND A DEBUTANTE | Gabor Eder | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/un-assembly-group-votes-libyan-terms.html | UN ASSEMBLY GROUP VOTES LIBYAN TERMS | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-accuses-soviet-of-lie-on-japan-pravda-story-on-troop-use-in.html | US ACCUSES SOVIET OF LIE ON JAPAN Pravda Story on Troop Use in Korea Is Seen as Likely Propaganda Maneuver | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/us-shippers-back-transport-outlay-ready-to-expend-150-million-on.html | US SHIPPERS BACK TRANSPORT OUTLAY Ready to Expend 150 Million on Types Suitable for Troops Joint Meeting Is Told | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/wage-increase-denied-film-council-reveals-refusal-of-producers-to.html | WAGE INCREASE DENIED Film Council Reveals Refusal of Producers to Grant Rise | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/weede-and-his-son-heard-baritones-perform-in-rigoletto-for.html | WEEDE AND HIS SON HEARD Baritones Perform in Rigoletto for Philadelphia La Scala | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/wo-riordan-will-filed.html | WO Riordan Will Filed | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/wood-field-and-stream-cottontail-snowshoe-rabbits-and-foxes-appear.html | Wood Field and Stream Cottontail Snowshoe Rabbits and Foxes Appear Plentiful Despite Conditions | By Raymond R Camp | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/work-by-casella-heard-at-concert-paganiana-presented-for-1-st-time.html | WORK BY CASELLA HEARD AT CONCERT Paganiana Presented for 1 st Time Here by George Szell and the Philharmonic | By Olin Downes | RE0000005548 | 1978-08-16 | B00000277768 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-15 | https://www.nytimes.com/1950/12/15/archives/yugoslavia-drops-lesser-projects-is-determined-to-put-through.html | YUGOSLAVIA DROPS LESSER PROJECTS Is Determined to Put Through Construction Program for Heavy Industry Plan | Special to THE NEW YORK TIMES | RE0000005548 | 1978-08-16 | B00000277768 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/abroad-the-currents-of-confusion-begin-to-form-a-tide-nothing-but-a.html | Abroad The Currents of Confusion Begin to Form a Tide Nothing but a Sense of Peril Action Still Speaks Louder | By Anne OHare McCormick | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/acheson-influence-in-europe-cut-on-eve-of-brussels-defense-talks.html | Acheson Influence in Europe Cut On Eve of Brussels Defense Talks Comment on Demand for Ousting Secretary by Republicans in Congress Stresses Action as Blow to US Leadership Reverses in Korea Cause Fear Need for Confidence Cited | By Raymond Daniell Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/acheson-ouster-demanded-by-congress-republicans-thorough.html | Acheson Ouster Demanded By Congress Republicans Thorough Housecleaning Is Needed Says Resolution on the Eve of His Going to European Defense Talks ACHESONS OUSTER IS URGED BY GOP Resolution by House Group Division in Senate Caucus Says No Defense Was Offered | By William S White Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/adelphi-victor-in-overtime.html | Adelphi Victor in Overtime | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/agnes-repplier-95-essayist-is-dead-dean-of-american-field-was.html | AGNES REPPLIER 95 ESSAYIST IS DEAD Dean of American Field Was Writer for Atlantic MonthlyWork Won Many Honors Followed Essayist Trail Feared None Would Last Not a Sentimentalist | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/antique-english-cabinet-and-writing-table.html | ANTIQUE ENGLISH CABINET AND WRITING TABLE | The New York Times Studio | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/assembly-finishes-most-of-its-work-suspends-with-asian-issues-not.html | ASSEMBLY FINISHES MOST OF ITS WORK Suspends With Asian Issues Not Yet SettledPolitical Committee Sits Monday VISHINSKY SAILS TODAY Close of UN Session Awaits Outcome of CeaseFire Efforts by 3Man Group Heads ThreeMan Committee Charges Made by Soviet and US | By Walter Sullivan | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/back-bohm-at-princeton-38-graduate-students-attest-physics-teachers.html | BACK BOHM AT PRINCETON 38 Graduate Students Attest Physics Teachers Loyalty | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/belknap-ski-area-being-remodeled-lifts-slopes-traits-improved.html | BELKNAP SKI AREA BEING REMODELED Lifts Slopes Traits Improved Childrens Section Added With a Portable Tow Tiger Trail Ready for Test ChairLift to Operate | By Frank Elkins Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bevin-holds-britain-opposed-offensive.html | BEVIN HOLDS BRITAIN OPPOSED OFFENSIVE | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/big-4-still-snagged-on-austria-treaty-ministers-deputies-adjourn.html | BIG 4 STILL SNAGGED ON AUSTRIA TREATY Ministers Deputies Adjourn Until MidMarch Following HourLong Conference No Agreement Expected | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/blow-to-antireds-seen.html | Blow to AntiReds Seen | By Cl Sulzberger Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bonds-and-shares-on-london-market-prices-sag-on-far-east-news-in.html | BONDS AND SHARES ON LONDON MARKET Prices Sag on Far East News in Sympathy With Wall St and on Drying Up of Business | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/bonn-wont-be-tied-by-arms-decisions-germans-willing-to-negotiate-on.html | BONN WONT BE TIED BY ARMS DECISIONS Germans Willing to Negotiate on Brussels Talk Results May Seek Higher Stakes Hopes for Postponement Reply to Grotewohl Decided | By Drew Middleton Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/books-of-the-times-flexibility-in-modes-and-media-imprint-of-things.html | Books of The Times Flexibility in Modes and Media Imprint of Things as They Are | By Charles Poore | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/briggs-and-uaw-reach-5year-pact-cost-of-living-and-pensions-are.html | BRIGGS AND UAW REACH 5YEAR PACT Cost of Living and Pensions Are Provided ForOther Firms Grant Increases Philadelphia Pact Rejected Greyhound Raises Pay Steel Salaries Increased Syracuse Firms Grant Rise Hosiery Mills Raise Pay | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/british-concerned-about-shortages-lack-of-strategic-materials-is.html | BRITISH CONCERNED ABOUT SHORTAGES Lack of Strategic Materials Is Linked to US Stockpiling Zinc to Be Allocated | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/canada-to-end-controls-on-all-imports-on-jan-2.html | Canada to End Controls On All Imports on Jan 2 | By the Canadian Press | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/child-cancer-unit-nears-completion-playroom-of-new-hospital.html | CHILD CANCER UNIT NEARS COMPLETION PLAYROOM OF NEW HOSPITAL PAVILION FOR CHILDREN | The New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/childs-tears-open-bank-rules-are-suspended-when-she-arrives-after.html | CHILDS TEARS OPEN BANK Rules Are Suspended When She Arrives After Closing Hours | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/china-reds-to-give-truce-view-today-will-meet-the-press-at-un-us.html | CHINA REDS TO GIVE TRUCE VIEW TODAY Will Meet the Press at UN US Outlines Proposals Assembly Recesses CHINA REDS TO GIVE TRUCE VIEW TODAY Talks on Military Issues | By Am Rosenthal | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/christmas-stars-are-red-admiral-standley-objects.html | Christmas Stars Are Red Admiral Standley Objects | By the United Press | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/city-makes-christmas-official-lighting-28-trees-in-5-boroughs.html | City Makes Christmas Official Lighting 28 Trees in 5 Boroughs Mayors Holiday Wishes to New Yorkers Are Voiced at City Hall ParkToys Are Dispatched to Italian Children | The New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/city-wont-be-evacuated-in-a-raid-mayor-testifies-asking-us-funds.html | City Wont Be Evacuated in a Raid Mayor Testifies Asking US Funds THE MAYOR A VISITOR IN THE WHITE HOUSE | By Harold B Hinton Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/clarkson-beats-kings-point.html | Clarkson Beats Kings Point | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/commercial-trust.html | Commercial Trust | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/contempt-action-is-begun-disruptions-increase-postmaster-appeals.html | Contempt Action Is Begun Disruptions Increase Postmaster Appeals | By George Eckel Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/cs-newhall-73-noted-financier-chairman-of-pennsylvania-co-for.html | CS NEWHALL 73 NOTED FINANCIER Chairman of Pennsylvania Co for Banking and Trusts Dies Held Many Directorships | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/dr-goldenson-at-installation.html | Dr Goldenson at Installation | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/egypt-assails-action.html | Egypt Assails Action | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/end-of-profits-tax-on-dec31-52-voted-senate-committee-also-makes.html | END OF PROFITS TAX ON DEC31 52 VOTED Senate Committee Also Makes Levy Retroactive to July 1 Seeks to Ease Hardships Optional Formula Revised | By John D Morris Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/extra-carrier-burns-mail-when-he-gets-too-tired.html | Extra Carrier Burns Mail When He Gets Too Tired | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/famechon-takes-unanimous-decision-over-flanagan-in-garden-10rounder.html | Famechon Takes Unanimous Decision Over Flanagan in Garden 10Rounder EUROPEAN CHAMPION JARRING HIS RIVAL IN GARDEN BOUT | By James P Dawsonthe New York Times | RE0000005549 | 1978-08-16 | B00000277769 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/faulty-planning-in-defense-scored-strombergcarlson-president.html | FAULTY PLANNING IN DEFENSE SCORED StrombergCarlson President Asserts Productive Capacity of US Can Meet All Needs AT ABA CREDIT MEETING Failure to Stockpile Properly May Kill the Goose That Lays the Golden Eggs He Says Hits Clumsy Conversion Need for Ample Credit Seen FAULTY PLANNING IN DEFENSE SCORED | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fire-in-flower-bed.html | Fire in Flower Bed | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/fire-in-telegraph-office.html | Fire in Telegraph Office | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/flagstad-iii-concert-postponed.html | Flagstad III Concert Postponed | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/flowers-new-arrangements-of-traditional-greens-blooms-and-branches.html | Flowers New Arrangements of Traditional Greens Blooms and Branches Also Remain Popular for Decorations For NonUsers of Trees Sprays More Popular | By Dorothy H Jenkinsthe New York Times Studio | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/food-chains-favor-federal-meat-unit-propose-authority-to-control.html | FOOD CHAINS FAVOR FEDERAL MEAT UNIT Propose Authority to Control All Pricing and Distribution in the Event of Curbs FOOD CHAINS FAVOR FEDERAL MEAT UNIT Meat Would Bear Stamp Steel Promised to Canada | By Charles E Egan Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/garden-president-named-fuller-company-director.html | Garden President Named Fuller Company Director | The New York Times Studio 1940 | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/gaullists-step-up-power-maneuvers-generals-aides-move-to-return-him.html | GAULLISTS STEP UP POWER MANEUVERS Generals Aides Move to Return Him as Leader of Coalition as Cabinets Prove Shaky | By Harold Callender Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/girl-14-demands-50000-accused-by-police-of-attempt-to-extort-money.html | GIRL 14 DEMANDS 50000 Accused by Police of Attempt to Extort Money From Doctor | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/guatemala-starts-3day-election.html | Guatemala Starts 3Day Election | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/guerrilla-describes-raid-on-red-chinese.html | GUERRILLA DESCRIBES RAID ON RED CHINESE | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/hong-kong-press-likens-us-ban-on-exports-to-vicious-blockade.html | Hong Kong Press Likens US Ban On Exports to Vicious Blockade Editors Assert Curbs Give the Impression of Bureaucracy Gone Slightly Mental OffLoading Is Resented Most Washington Clarifies Stand | By Henry R Lieberman Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/house-rejects-bill-for-50-cargo-ships-refuses-350-millions-to-build.html | HOUSE REJECTS BILL FOR 50 CARGO SHIPS Refuses 350 Millions to Build Speedy VesselsDeadline for Former Fund Is Near | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/house-votes-18-billion-more-arms-total-now-42-billion-18-billion-in.html | House Votes 18 Billion More Arms Total Now 42 Billion 18 BILLION IN ARMS IS VOTED BY HOUSE Amounts Held Unrealistic Calls Policy Inexcusable | By Cp Trussell Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/indonesian-departs-after-guinea-talks.html | INDONESIAN DEPARTS AFTER GUINEA TALKS | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/janet-stevenson-wed-in-london.html | Janet Stevenson Wed in London | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/jersey-city-uproar-dies-down-in-court.html | JERSEY CITY UPROAR DIES DOWN IN COURT | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/jerusalem-action-dismissed-by-un-assembly-rejects-proposal-by.html | JERUSALEM ACTION DISMISSED BY UN Assembly Rejects Proposal by Belgium for New Study of International Control | By David Anderson | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/jews-make-yule-offer-jersey-group-supplies-workers-to-free-others.html | JEWS MAKE YULE OFFER Jersey Group Supplies Workers to Free Others for Christmas | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/joseph-lyon.html | JOSEPH LYON | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/labor-forms-committee-on-mobilization-problems.html | Labor Forms Committee On Mobilization Problems | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/lear-gets-aviation-award.html | Lear Gets Aviation Award | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/letters-to-the-times-federalizing-medicine-health-plan-envisaged-as.html | Letters to The Times Federalizing Medicine Health Plan Envisaged as Inviting Malingering Political Abuses Transportation Department Salaries Aggression in Our Time Application of Theory of Power to Defense of West Questioned Photos of Communists Criticized Charges of Appeasement | FREDERICK M ALLEN MDsame purpose GEORGE W HALLROBERT DELSONANN CALLAGHANcrisis ROBERT W BYErly | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/li-gateman-says-he-got-no-warning.html | LI GATEMAN SAYS HE GOT NO WARNING | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/local-apathy-hit-on-civil-defense-state-director-wilkinson-says.html | LOCAL APATHY HIT ON CIVIL DEFENSE State Director Wilkinson Says Commuters Have Failed to Cooperate Fully | By Warren Weaver Jr Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/margaretta-waller-becomes-affianced.html | MARGARETTA WALLER BECOMES AFFIANCED | Special to THE NEW YORK TIMESJay Te Winburn | RE0000005549 | 1978-08-16 | B00000277769 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/market-bullish-in-grain-futures-wheat-rye-soybeans-and-oil-set-new.html | MARKET BULLISH IN GRAIN FUTURES Wheat Rye Soybeans and Oil Set New High Levels Lard at Highest Since 1948 | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/mcclellanlyons-osterhuscole.html | McClellanLyons OsterhusCole | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/metro-purchases-football-comedy-four-million-dollar-fraud-by-joe.html | METRO PURCHASES FOOTBALL COMEDY Four Million Dollar Fraud by Joe McCarthy Involves Team of NonExistent School James Dunn Signed | By Thomas F Brady Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/migratory-labor-report-later.html | Migratory Labor Report Later | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/miss-goldmark-73-aided-labor-laws-former-research-director-of.html | MISS GOLDMARK 73 AIDED LABOR LAWS Former Research Director of Consumers League Dies Compiied Employe Data Her Book Helped Fight Worked on Triangle Fire | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/mollie-m-stark-art-student-betrothed-to-francois-houghton-princeton.html | Mollie M Stark Art Student Betrothed To Francois Houghton Princeton Senior BrabantRedstone | Special to THE NEW YORK TIMESPhyfe | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/morgenthau-quits-as-held-of-appeal-after-4-years-and-helping-to.html | MORGENTHAU QUITS AS HELD OF APPEAL After 4 Years and Helping to Raise 465000000 He Will Aid Israel Bond Drive Successor in Doubt Praise for His Leadership | By Irving Spiegel Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/nancy-s-west-married-bride-of-thomas-delchamps-at-home-in-mountain.html | NANCY S WEST MARRIED Bride of Thomas Delchamps at Home in Mountain Lakes NJ | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/nash-aids-research-michigan-u-gets-100000-for-its-atom-project.html | NASH AIDS RESEARCH Michigan U Gets 100000 for Its Atom Project | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-bus-terminal-has-smooth-start-coming-into-the-new-bus-terminal.html | NEW BUS TERMINAL HAS SMOOTH START COMING INTO THE NEW BUS TERMINAL | The New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-call-to-guard-men-from-mississippi-alabama-minnesota-north.html | NEW CALL TO GUARD Men From Mississippi Alabama Minnesota North Dakota to Go WILL REPORT JAN 16 Division From South Is Largest in the Militia Mustering 12000 2 GUARD DIVISIONS GET FEDERAL CALL | By Austin Stevens Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-hospital-for-jersey-state-picks-site-for-11000000-institution.html | NEW HOSPITAL FOR JERSEY State Picks Site for 11000000 Institution for Insane | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/new-oath-imposed-on-coast-faculty-california-regents-16-to-1-put.html | NEW OATH IMPOSED ON COAST FACULTY California Regents 16 to 1 Put State Loyalty Vow on Books Neylan Is a Dissenter | By Gladwin Hill Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/news-of-food-marylands-soft-shell-crabs-defy-winter-in-tin.html | News of Food Marylands Soft Shell Crabs Defy Winter in Tin Overcoats Business 100 Years Old Greek Olives VacuumPacked | By Jane Nickerson | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/noted-music-hall-sold-to-orchestra-famous-academy-in-heart-of.html | NOTED MUSIC HALL SOLD TO ORCHESTRA Famous Academy in Heart of Philadelphia Is Acquired by Symphonic Group | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/olevsky-violinist-presents-recital-23yearold-musician-offers-bach.html | OLEVSKY VIOLINIST PRESENTS RECITAL 23YearOld Musician Offers Bach Chaconne Sonatas by Brahms and Vivaldi | By Howard Taubman | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/parents-advised-on-child-6-to-12-pamphlet-covers-adjustments-to.html | PARENTS ADVISED ON CHILD 6 TO 12 Pamphlet Covers Adjustments to School Playmates and Fast or Slow Growth | By Dorothy Barclay | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/paris-institute-marks-25th-year.html | Paris Institute Marks 25th Year | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/party-for-polio-victims.html | Party for Polio Victims | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/patel-death-poses-big-issues-in-india-new-delhi-ponders-effect-on.html | PATEL DEATH POSES BIG ISSUES IN INDIA New Delhi Ponders Effect on Foreign Policy and Strained Congress Party Unity SHIFT BY NEHRU FORECAST Observers Think He Will Try to Conciliate Industry and Modify Emotional Appeal Party Unity Faces Test | By Robert Trumbull Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/pay-rises-sought-at-rutgers.html | Pay Rises Sought at Rutgers | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/poles-protest-to-british-note-charges-acts-of-violence-against.html | POLES PROTEST TO BRITISH Note Charges Acts of Violence Against Consuls in Germany | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/pool-plans-signing-by-january-is-seen.html | POOL PLANS SIGNING BY JANUARY IS SEEN | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/postal-official-hunted-assistant-head-in-white-plains-leaves-in.html | POSTAL OFFICIAL HUNTED Assistant Head in White Plains Leaves in Face of Inquiry | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/prayers-for-peace-mingle-with-noels-novena-at-st-patricks-begins-to.html | PRAYERS FOR PEACE MINGLE WITH NOELS Novena at St Patricks Begins Today6 Queens Churches Plan 3Hour Supplication Yule Ceremonies Planned Special Christmas Music Candlelight Program Trinity Parish Service Carols at Seminary Christian Science Topic Bill of Rights Celebration To Observe Centennial | By Preston King Sheldon | RE0000005549 | 1978-08-16 | B00000277769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/president-is-blunt-says-we-must-work-and-sacrifice-to-build-an.html | PRESIDENT IS BLUNT Says We Must Work and Sacrifice to Build an Arsenal of Freedom RUSSIA IS CASTIGATED Allied Unity Urged to Foil Divide and Conquer Appeasement Out Program to Attain Goal TRUMAN SEES US IN GREAT DANGER | By Anthony Leviero Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/primary-prices-higher-for-week-4-rise-reported-for-period-as.html | PRIMARY PRICES HIGHER FOR WEEK 4 Rise Reported for Period as AllCommodities Index Reaches New Peak | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/princeton-upsets-colgate-by-5954-tritschler-leads-late-drive.html | PRINCETON UPSETS COLGATE BY 5954 Tritschler Leads Late Drive Louisville Five Topples Seton Hall 60 to 58 Brooklyn Victor 8137 | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/prored-socialists-quit-burma-party-strong-leftist-elements-form-new.html | PRORED SOCIALISTS QUIT BURMA PARTY Strong Leftist Elements Form New GroupStrengthening of Communists Seen | By Tillman Durdin Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rail-service-tied-to-commuting-cost-roads-pose-a-fiscal-problem-in.html | RAIL SERVICE TIED TO COMMUTING COST Roads Pose a Fiscal Problem in the Proposals for Safety Appliances or Practices Reply on Mechanical Devices Wayside and Cab Signals Exceptions on Long Island Grand Centrals Capacity Use Rules Observed on Central | By Russell Porter | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rosenflorence.html | RosenFlorence | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rspierrepont68-a-coal-executive-director-of-two-firms-former-bank.html | RSPIERREPONT68 A COAL EXECUTIVE Director of Two Firms Former Bank Official DiesActive in Society and Sports | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/rutgers-names-inquiry-board.html | Rutgers Names Inquiry Board | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/school-official-promoted.html | School Official Promoted | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/schuyler-merritt-is-97-today.html | Schuyler Merritt Is 97 Today | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/sec-may-quit-capital-space-slated-for-defense.html | SEC May Quit Capital Space Slated for Defense | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/shiffrin-comedy-billed-for-booth-angel-in-the-pawnshop-with-joan.html | SHIFFRIN COMEDY BILLED FOR BOOTH Angel in the Pawnshop With Joan McCracken and Eddie Dowling to Arrive Soon News and Notes of the Stage | By Louis Calta | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/singer-employes-give-30441.html | Singer Employes Give 30441 | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/soviet-states-to-vote-feb-1524.html | Soviet States to Vote Feb 1524 | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/strong-chinese-attack-fails-to-breach-east-korea-line-marines.html | Strong Chinese Attack Fails To Breach East Korea Line MARINES FIGHTING REAR GUARD ACTION IN KOREA RED ATTACK FAILS TO CRACK UN LINE Enemy Forces Piling Up Volunteer Fiction Demolished Additional Units Move Down | By Lindesay Parrott Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/terminal-fete-missed-no-parking-available.html | Terminal Fete Missed No Parking Available | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/tieup-held-peril-president-sees-danger-to-us-security-in-rail.html | TIEUP HELD PERIL President Sees Danger to US Security in Rail Walkout CALLS IT UNLAWFUL Speaks After the Union Is Cited in Contempt by Chicago Court Calls Strike Unlawful Second Meeting of Day TRUMAN ASKS END OF RAILWAY STRIKE | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/troth-announced-of-sandra-sweet-garland-junior-college-alumna-will.html | TROTH ANNOUNCED OF SANDRA SWEET Garland Junior College Alumna Will Be Wed to Dr John A Buesseler in February | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/two-old-pipe-companies-appoint-sales-executive.html | Two Old Pipe Companies Appoint Sales Executive | Ludio Studio | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/tydings-cancels-gala-ball-because-of-world-crisis.html | Tydings Cancels Gala Ball Because of World Crisis | By the United Press | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/unfair-competition-cited-automatic-voting-machine-corp-ordered-to.html | UNFAIR COMPETITION CITED Automatic Voting Machine Corp Ordered to End Disparaging | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/union-county-trust.html | Union County Trust | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/us-seeks-import-of-latin-workers-state-department-negotiations-with.html | US SEEKS IMPORT OF LATIN WORKERS State Department Negotiations With Americas on Labor for Emergency Disclosed US SEEKS IMPORT OF LATIN WORKERS Sees First Real Test Ahead State Compacts Urged Calls for Power Connection | By Lawrence E Davies Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archiv es/us-troops-to-stay.html | US Troops to Stay | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/we-willis-killed-in-alabama-crash-dies-in-auto-crash.html | WE WILLIS KILLED IN ALABAMA CRASH DIES IN AUTO CRASH | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/williams-top-slugger-with-647-dropo-stephens-shared-honors-american.html | Williams Top Slugger With 647 Dropo Stephens Shared Honors American League RunsBattedIn Leaders Tied at 144Priddy Among Stars as Records Toppled in Big Season Mize Second on List Hit Into 30 Donble Plays | By Roscoe McGowen | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/witness-arrested-at-east-zone-trial-case-against-business-group.html | WITNESS ARRESTED AT EAST ZONE TRIAL Case Against Business Group Also Is Marked by Shouting by German Prosecutors | By Kathleen McLaughlin Special To the New York Times | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/wl-batt-wed-in-london-eca-chief-in-britain-marries-mrs-madeleine-l.html | WL BATT WED IN LONDON ECA Chief in Britain Marries Mrs Madeleine L Walther | Special to THE NEW YORK TIMES | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-16 | https://www.nytimes.com/1950/12/16/archives/wood-field-and-stream-many-wild-dogs-that-kill-deer-may-be-traced.html | Wood Field and Stream Many Wild Dogs That Kill Deer May Be Traced to the Scheming Hunter | By Raymond R Camp | RE0000005549 | 1978-08-16 | B00000277769 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/1000-see-cadets-win.html | 1000 See Cadets Win | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/10000-trees-victims-of-storm.html | 10000 Trees Victims of Storm | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/1950-steel-production-highest-in-history-100000000-tons-in-prospect.html | 1950 Steel Production Highest in History 100000000 Tons in Prospect for Next Year | By Thomas E Mullaney | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/203684577-asked-for-help-to-jews-budget-for-1951-presented-by-the.html | 203684577 ASKED FOR HELP TO JEWS Budget for 1951 Presented by the United Appeal Includes Israel and the US | By Irving Spiegel Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-melody-for-violin-a-fiddlers-album.html | A Melody for Violin A FIDDLERS ALBUM | By Olin Downes | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-new-production-of-die-fledermaus-comes-to-the-metropolitan.html | A NEW PRODUCTION OF DIE FLEDERMAUS COMES TO THE METROPOLITAN | Sedge Leblang and Bender | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-pair-of-violinists.html | A PAIR OF VIOLINISTS | Abresch | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/a-pledge-of-remembrance-two-aims-inspire-the-52-association-to.html | A Pledge of Remembrance Two aims inspire The 52 Association to divert the wounded and get them jobs | By Herbert Mitgang | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/agnes-reppliers-rites-essayist-requested-no-flowers-sermon-for-mass.html | AGNES REPPLIERS RITES Essayist Requested No Flowers Sermon for Mass Tomorrow | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/albert-b-carlson-57-exdeputy-fire-chief.html | ALBERT B CARLSON 57 EXDEPUTY FIRE CHIEF | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/all-is-not-gold-that-glitters-jc-herself.html | ALL IS NOT GOLD THAT GLITTERS JC Herself | By Helen Gould | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/allamerica-aces-in-lacrosse-feted-members-of-1950-squad-are-dinner.html | ALLAMERICA ACES IN LACROSSE FETED Members of 1950 Squad Are Dinner GuestsGilmore of the Navy Honored | By Lincoln A Werden | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/along-the-highways-and-byways-of-finance-expansion.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Expansion | By Robert H Fetridge | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/american-leadership-facing-european-test-atlantic-powers-to-meet-in.html | AMERICAN LEADERSHIP FACING EUROPEAN TEST Atlantic Powers to Meet in Brussels Tomorrow to Weigh the Problem Of German Rearmament MAY CONSIDER MOSCOW BID | By Edwin L James | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/army-heads-off-for-meeting-in-brussels.html | ARMY HEADS OFF FOR MEETING IN BRUSSELS | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/around-the-garden-windbreaks.html | AROUND THE GARDEN Windbreaks | By Dorothy H Jenkins | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/art-tokle-is-winner-in-night-ski-jumping.html | ART TOKLE IS WINNER IN NIGHT SKI JUMPING | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/article-1-no-title.html | Article 1  No Title | Bradford Bachrach | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/as-russia-views-far-east-events-the-press-says-peace-depends-upon.html | AS RUSSIA VIEWS FAR EAST EVENTS The Press Says Peace Depends Upon the Full Recognition of Communist China | By Harrison E Salisbury Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/at-bear-mountain-the-park-will-manufacture-its-own-snow-if-nature.html | AT BEAR MOUNTAIN The Park Will Manufacture Its Own Snow If Nature Does Not Cooperate | By Frank Elkins | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/atlantan-chosen-to-head-the-daily-princetonian.html | Atlantan Chosen to Head The Daily Princetonian | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/atom-tests-upset-universe-theories-physicists-are-left-uncertain.html | ATOM TESTS UPSET UNIVERSE THEORIES Physicists Are Left Uncertain About the Forces Holding Material Together | By William L Laurence Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/attlee-bids-nation-accept-sacrifices-warns-of-disagreeable-things.html | ATTLEE BIDS NATION ACCEPT SACRIFICES Warns of Disagreeable Things for Britain and Delay in Higher Living Standard | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/automobiles-research-sixmonth-test-will-give-accurate-data-on.html | AUTOMOBILES RESEARCH SixMonth Test Will Give Accurate Data On Effects of Trucking on Highways | By Bert Pierce | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/aviation-helicopters-use-of-the-autopilot-has-eliminated-two.html | AVIATION HELICOPTERS Use of the AutoPilot Has Eliminated Two Pressing Technical Problems | By Frederick Graham | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/baldwin-wedding-for-miss-miller-rockville-centre-girl-married-to.html | BALDWIN WEDDING FOR MISS MILLER Rockville Centre Girl Married to George Willis Kramer U of California Alumnus | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/barbara-brennan-to-wed-dec-26.html | Barbara Brennan to Wed Dec 26 | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/barbara-j-mewen-married-in-jersey-has-5-attendants-at-wedding-to.html | BARBARA J MEWEN MARRIED IN JERSEY Has 5 Attendants at Wedding to Henry Frank Rosenthal in Mountain Lakes Church | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/barbara-s-marx-to-be-wed-jan-3-senior-at-bryn-mawr-engaged-to-earl.html | BARBARA S MARX TO BE WED JAN 3 Senior at Bryn Mawr Engaged to Earl Wade Hubbard Who Is anAmherst Graduate | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/beachhead-is-cut-sounding-taps-for-marines-who-died-in-korea.html | BEACHHEAD IS CUT SOUNDING TAPS FOR MARINES WHO DIED IN KOREA | By Lindesay Parrott Special to the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bit-of-ancient-palestine-in-old-arizona-going-indoors.html | BIT OF ANCIENT PALESTINE IN OLD ARIZONA Going Indoors | By Grady Johnson | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/borough-reproves-itself-health-board-orders-roselle-park-to-improve.html | BOROUGH REPROVES ITSELF Health Board Orders Roselle Park to Improve Facilities | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bounce-light-by-reflected-flash.html | BOUNCE LIGHT BY REFLECTED FLASH | By Jacob Deschin | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/brazil-appropriation-asked.html | Brazil Appropriation Asked | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bridge-play-for-match-points-technique-of-the-experts-in.html | BRIDGE PLAY FOR MATCH POINTS Technique of the Experts In Tournaments Differs From Rubber Bridge | By Albert H Morehead | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/britain-takes-a-risk-in-ending-erp-aid-now-she-realizes-raid.html | BRITAIN TAKES A RISK IN ENDING ERP AID NOW She Realizes Raid Recovery Is Due To Conditions That May Change | By Raymond Daniell Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/british-map-easing-of-utility-imports.html | BRITISH MAP EASING OF UTILITY IMPORTS | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/british-see-new-hurdle.html | British See New Hurdle | By Raymond Daniell Special to the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/british-to-step-up-malaya-campaign-1951-plans-include-collective.html | BRITISH TO STEP UP MALAYA CAMPAIGN 1951 Plans Include Collective Punishment for Aiding Reds Rewards and More Troops | By Tillman Durdin Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/browns-favored-to-defeat-giants-in-playoff-today-cleveland-is-rated.html | BROWNS FAVORED TO DEFEAT GIANTS IN PLAYOFF TODAY Cleveland Is Rated 7 Points Better Than New Yorkers in Conference Title Game COLD AND SNOW FORECAST Battle of Wits Between Rival Coaches LoomsKick May Win if Score Is Close | By Louis Effrat Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/brussels-parley-faces-growing-defense-crisis-delays-disputes-and.html | BRUSSELS PARLEY FACES GROWING DEFENSE CRISIS Delays Disputes and Indifference of Europeans Have All Contributed | By Drew Middleton Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/builders-of-the-great-thruway-a-mechanized-army-of-slogging-road.html | Builders of the Great Thruway A mechanized army of slogging road soldiers moves in to change the face of the countryside | By Karl Schriftgiesser | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/bulgar-army-told-yugoslavia-is-foe-order-of-day-read-to-recruits-is.html | BULGAR ARMY TOLD YUGOSLAVIA IS FOE Order of Day Read to Recruits Is Reported to Demand Readiness for War | By Ms Handler Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/by-way-of-report.html | BY WAY OF REPORT | By Ah Weiler | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/california-clime-everything-under-the-sun-this-season-includes-gala.html | CALIFORNIA CLIME Everything Under the Sun This Season Includes Gala Christmas Week | By Gregory Hawkins | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/canada-continues-her-own-program-government-seeks-to-develop.html | CANADA CONTINUES HER OWN PROGRAM Government Seeks to Develop Defense Decisions Taken by Parliament in September | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/capitals-dispersal-plan-is-seriously-considered-government-agencies.html | CAPITALS DISPERSAL PLAN IS SERIOUSLY CONSIDERED Government Agencies Would Be Scattered In Order to Escape Atomic Attack | By Nona Brown Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/car-named-expire-makes-last-trip-pallbearers-and-crape-signify-new.html | CAR NAMED EXPIRE MAKES LAST TRIP Pallbearers and Crape Signify New Rochelles Sorrow as Old Line Becomes Bus Route | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/case-for-crime-inquiry.html | CASE FOR CRIME INQUIRY | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/changing-values-acceptance-of-chamber-music-over-50-years.html | CHANGING VALUES Acceptance of Chamber Music Over 50 Years | By Daniel Gregory Mason Composer Author and Teacher of Music | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/charles-h-smith-industrialist-dies-former-head-of-engineering-fuel.html | CHARLES H SMITH INDUSTRIALIST DIES Former Head of Engineering Fuel and Armor Firms Also Was Known as Inventor | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/chiang-aide-sees-reinvasion-in-1951-governor-wu-predicts-move-for.html | CHIANG AIDE SEES REINVASION IN 1951 Governor Wu Predicts Move for March With Aid of Democratic Nations | By Burton Crane Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/chinas-strength-lies-chiefly-in-manpower-weak-in-other-respects-she.html | CHINAS STRENGTH LIES CHIEFLY IN MANPOWER Weak in Other Respects She Can Rely On Her Position in Soviet Bloc | By Henry R Lieberman Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/christmas-decorations-are-easy-to-fashion-the-traditional-wreath-is.html | CHRISTMAS DECORATIONS ARE EASY TO FASHION THE TRADITIONAL WREATH IS ALWAYS EFFECTIVE FOR A DOOR | By Myra J Brooks | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/church-is-losing-its-sole-entrance-42d-st-congregation-faces-fiscal.html | CHURCH IS LOSING ITS SOLE ENTRANCE 42d St Congregation Faces Fiscal Crisis as City Shears Ramp for United Nations | By George Dugan | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/churchill-to-go-to-morocco.html | Churchill to Go to Morocco | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/city-center-season.html | City Center Season | Photographs by Louis B Schlivek | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/colonial-christmas-williamsburg-festivities-keep-the-spirit-and-the.html | COLONIAL CHRISTMAS Williamsburg Festivities Keep the Spirit And the Customs of Two Centuries Ago | By Robert Moskin | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/columbia-registers-easy-victory-over-rutgers-in-basketball-fordham.html | Columbia Registers Easy Victory Over Rutgers in Basketball Fordham Wins LION FIVE DEFEATS SCARLET 73 TO 53 Columbia Checks Rutgers for 4th in Row as Azary Reiss and Stein Lead Attack FORDHAM IN FRONT 8948 Snaps Scoring Record Against RPI Paced by Christs 19 Carlsons 18 Points | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/concert-and-opera-programs-opera-metropolitan-opera.html | CONCERT AND OPERA PROGRAMS OPERA METROPOLITAN OPERA | Abresch | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/congress-in-a-photo-finish.html | CONGRESS IN A PHOTO FINISH | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/constance-t-willis-becomes-affianced.html | CONSTANCE T WILLIS BECOMES AFFIANCED | Oscar G Owen | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cornell-alumna-bryn-mawr-bride-elizabeth-severinghaus-niece-of.html | CORNELL ALUMNA BRYN MAWR BRIDE Elizabeth Severinghaus Niece of Henry R Luce Is Wed to David Howard Dingle | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cornell-conquers-yale-five-62-to-45-chadwick-leads-big-red-team-to.html | CORNELL CONQUERS YALE FIVE 62 TO 45 Chadwick Leads Big Red Team to Fifth in Row and First Victory in Ivy League | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/crusading-woolley-magnificent-montague-seeks-to-aid-radio.html | CRUSADING WOOLLEY Magnificent Montague Seeks to Aid Radio | By Murray Schumach | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/cuban-christmas-all-the-worlds-delicacies-are-found-in-traditional.html | CUBAN CHRISTMAS All the Worlds Delicacies Are Found In Traditional Island Feasts | By R Hart Phillips | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/diana-harriss-wed-to-ft-kelsey-jr-wears-pink-satin-and-tulle-at.html | DIANA HARRISS WED TO FT KELSEY JR Wears Pink Satin and Tulle at Marriage in Scarborough to Former Navy Officer | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/disaster-services-put-on-alert-here-wallander-orders-agencies-to-be.html | DISASTER SERVICES PUT ON ALERT HERE Wallander Orders Agencies to Be in Condition of Readiness on 24HouraDay Basis | By Douglas Dales | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/disquieting-trends-dancer.html | DISQUIETING TRENDS DANCER | By Jack Gould | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/drama-mailbag-observations-in-verse-about-plays-by-christopher.html | DRAMA MAILBAG Observations in Verse About Plays by Christopher FryOther Views | MOLLY DAY THACHER | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/duel-between-titans.html | Duel Between Titans | By Saul K Padover | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/eastern-slope-holds-wide-favor-as-ski-improvements-continue-new.html | Eastern Slope Holds Wide Favor As Ski Improvements Continue New Hampshire Region Offers Outstanding Variety in Winter Sports Facilities Cranmores Skimobile Popular | By Frank Elkins Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/edna-louise-dawley-to-be-bride-in-spring.html | EDNA LOUISE DAWLEY TO BE BRIDE IN SPRING | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/education-in-review-colleges-and-high-schools-plan-readjustments-to.html | EDUCATION IN REVIEW Colleges and High Schools Plan Readjustments To the Demands of National Mobilization | By Benjamin Fine | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/elizabeth-to-clear-slums.html | Elizabeth to Clear Slums | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/english-variations-english-variations.html | English Variations English Variations | By Roger Sessions | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/essex-county-raises-pay-board-holds-special-meeting-to-grant.html | ESSEX COUNTY RAISES PAY Board Holds Special Meeting to Grant Increases | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/evacuation-of-korea-pros-and-cons-weighed-even-if-withdrawal-proves.html | EVACUATION OF KOREA PROS AND CONS WEIGHED Even if Withdrawal Proves Necessary A Holding Action Will Precede It | By Hanson W Baldwin | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/explorers-collectors-and-collected.html | Explorers Collectors and Collected | By Hi Brock | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/folk-humorist-from-brooklyn-sam-levenson-former-schoolteacher-finds.html | Folk Humorist From Brooklyn Sam Levenson former schoolteacher finds a rich vein of appealing comedy in everyday hazards of family life | By Helen Markel Herrmann | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/food-accents-for-holiday-dishes.html | FOOD Accents For Holiday Dishes | By Jane Nickerson | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/foreign-outlook-favors-importers-exporters-problem-is-more.html | FOREIGN OUTLOOK FAVORS IMPORTERS Exporters Problem Is More Difficult What With Aid Price Controls Taxes | By Brendan M Jones | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/france-builds-many-new-ski-lifts-contests-scheduled.html | FRANCE BUILDS MANY NEW SKI LIFTS Contests Scheduled | By Naomi Jolles Barry | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/frank-loesserhit-parade-habitue-basic-situation.html | FRANK LOESSERHIT PARADE HABITUE Basic Situation | By Murray Schumach | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/french-coverage-wide-europes-dependence-noted.html | French Coverage Wide Europes Dependence Noted | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/fresh-approach-to-lear-director-of-forthcoming-revival-of.html | FRESH APPROACH TO LEAR Director of Forthcoming Revival of Shakesperean Tragedy Gives Reasons Why It Can Be Acted Successfully | By John Houseman | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/giacometti-and-others-in-a-distinctive-style.html | GIACOMETTI AND OTHERS IN A DISTINCTIVE STYLE | By Stuart Preston | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/gop-divided-on-policy-agrees-about-acheson-members-of-congress-take.html | GOP DIVIDED ON POLICY AGREES ABOUT ACHESON Members of Congress Take Drastic Step in Demanding That Secretary Yield to Someone They Approve OUR POSITION IS WEAKENED | By Arthur Krock | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/guatemalans-asked-to-explain.html | Guatemalans Asked to Explain | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hanley-to-get-16000-state-job-dewey-makes-good-his-promise-hanley.html | Hanley to Get 16000 State Job Dewey Makes Good His Promise HANLEY WILL GET 16000 STATE POST | By Warren Weaver Jr Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/high-school-umt-favored-by-ewing-his-4point-plan-also-would-tie.html | HIGH SCHOOL UMT FAVORED BY EWING His 4Point Plan Also Would Tie Colleges Closer to Military Manpower Solution | By Paul P Kennedy Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/hofstra-quintet-on-top.html | Hofstra Quintet on Top | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/in-and-out-of-books-backstage.html | IN AND OUT OF BOOKS Backstage | By David Dempsey | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/incrimination-ruling-may-have-wide-effect-contemptofcongress-cases.html | INCRIMINATION RULING MAY HAVE WIDE EFFECT ContemptofCongress Cases as Well As McCarran Act Are Restudied | By Lewis Wood Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/independent-libya-held-un-mistake-area-seen-not-ready-because-of.html | INDEPENDENT LIBYA HELD UN MISTAKE Area Seen Not Ready Because of Illiteracy and Low Degree of Political Understanding | By Michael Clark Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/isabel-harwood-wed-in-forest-hills-home.html | ISABEL HARWOOD WED IN FOREST HILLS HOME | Alfred E Dahlhelm | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/israel-eases-austerity-for-tourists-special-travelers-checks.html | ISRAEL EASES AUSTERITY FOR TOURISTS Special Travelers Checks | By Richard Joseph | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/jane-a-carhart-engaged-knox-school-alumna-will-be-the-bride-of.html | JANE A CARHART ENGAGED Knox School Alumna Will Be the Bride of Charles K Ross | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/jersey-bet-inquiry-starts-party-row-republican-forces-are-torn.html | JERSEY BET INQUIRY STARTS PARTY ROW Republican Forces Are Torn Between State Leader and Superseded Prosecutor | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/jersey-cio-unit-backs-vote-at-18-legislative-committee-of-the-state.html | JERSEY CIO UNIT BACKS VOTE AT 18 Legislative Committee of the State Also Opposes More Race Tracks | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/josephine-loucks-wed-bride-of-richard-w-child-in-trinity-church.html | JOSEPHINE LOUCKS WED Bride of Richard W Child in Trinity Church Asbury Park | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/josephine-m-buck-bride-in-far-hills-finch-graduate-is-married-to.html | JOSEPHINE M BUCK BRIDE IN FAR HILLS Finch Graduate Is Married to Charles L Bartlett Writer for Chattanooga Times | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/joy-marriner-wed-in-west-hartford-bride-in-st-johns-episcopal.html | JOY MARRINER WED IN WEST HARTFORD Bride in St Johns Episcopal Church of Gilbert Kingan Jr Alumnus of Princeton | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/judith-lee-to-be-bride-manhasset-girl-is-betrothed-to-eric-g.html | JUDITH LEE TO BE BRIDE Manhasset Girl Is Betrothed to Eric G Carlson of Cornell | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/julia-hall-elliott-becomes-a-fiancee-stamford-girl-will-be-bride-of.html | JULIA HALL ELLIOTT BECOMES A FIANCEE Stamford Girl Will Be Bride of Robert Macrae Thomson Veteran of the Navy | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/killed-by-auto-in-elizabeth.html | Killed by Auto in Elizabeth | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/knick-rally-beats-fort-wayne-8677-new-york-attack-rolls-after-slow.html | KNICK RALLY BEATS FORT WAYNE 8677 New York Attack Rolls After Slow Start on Garden Court Boryla McGuire Star | By Michael Strauss | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/larsen-rated-no-1-in-national-tennis-nations-no-1-amateur-tennis.html | LARSEN RATED NO 1 IN NATIONAL TENNIS Nations No 1 Amateur Tennis Star | The New York Times | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/lastminute-goal-by-st-johns-trips-holy-cross-5149-manhattan-players.html | LASTMINUTE GOAL BY ST JOHNS TRIPS HOLY CROSS 5149 Manhattan Players Leaping for Rebound at Garden | By Joseph M Sheehan | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/leftover-cards-again-help-a-child-sick-boy-5-gets-record-mail.html | LEFTOVER CARDS AGAIN HELP A CHILD Sick Boy 5 Gets Record Mail ShutIn Who Started Vogue Last Year Is His Assistant | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/letters-to-the-times-if-germany-is-rearmed-basis-for-ussrs.html | Letters To The Times If Germany Is Rearmed Basis for USSRs Opposition to Plan Reviewed | ABRAM BERGSON | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/letters-us-dilemma.html | Letters US DILEMMA | ROBERT L KEIGHTON | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/librettos-come-and-gostrauss-remains-standard-farce.html | LIBRETTOS COME AND GOSTRAUSS REMAINS Standard Farce | By Garson Kanin | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/lois-priscilla-kalins-becomes-betrothed.html | LOIS PRISCILLA KALINS BECOMES BETROTHED | Murray Korman | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/long-island-plan-commuters-league-proposes-integration-of-rail-and.html | LONG ISLAND PLAN Commuters League Proposes Integration Of Rail and Bus Service to All Parks | By Fay Martin | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/margaret-mather-wed-member-of-holtonarms-faculty-married-to-herbert.html | MARGARET MATHER WED Member of HoltonArms Faculty Married to Herbert Mecke | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marilynn-lozier-a-bride-married-in-hasbrouck-heights-to-warren-j.html | MARILYNN LOZIER A BRIDE Married in Hasbrouck Heights to Warren J Bunting | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/marks-of-american-art.html | Marks of American Art | By Selden Rodman | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mary-v-tompkins-married-in-summit-gowned-in-ivory-satin-for-her.html | MARY V TOMPKINS MARRIED IN SUMMIT Gowned in Ivory Satin for Her Wedding to James Oliver Starkweather Veteran | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mayor-is-hailed-by-boyhood-town-the-mayor-returns-to-his-old-home.html | MAYOR IS HAILED BY BOYHOOD TOWN THE MAYOR RETURNS TO HIS OLD HOME TOWN | By Milton Esterow Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mills-hold-back-lines-of-textiles-quartermasters-estimate-of-1951.html | MILLS HOLD BACK LINES OF TEXTILES Quartermasters Estimate of 1951 Early Needs Cuts Offerings of Supplies | By Herbert Koshetz | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miriam-kirk-to-be-wed-dec-30.html | Miriam Kirk to Be Wed Dec 30 | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-clayton-wed-to-alfred-rossin-concert-singer-bride-in-home-of.html | MISS CLAYTON WED TO ALFRED ROSSIN Concert Singer Bride in Home of Parents in Winnetka Ill of Adolph Lewisohn Grandson | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |

| Date | URL | Title | Author | RE Number | RE Date | B Number |
|---|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-dugan-bride-of-peter-g-moore-graduates-of-elmira-college-and.html | MISS DUGAN BRIDE OF PETER G MOORE Graduates of Elmira College and Princeton Are Married in Church of St Thomas More | Martin Weiser | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-gifford-bride-of-william-b-icke.html | MISS GIFFORD BRIDE OF WILLIAM B ICKE | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-greenwood-becomes-a-goddess-deal-is-clinched.html | MISS GREENWOOD BECOMES A GODDESS Deal Is Clinched | By Elliot Norton Drama Critic the Boston Post | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-holland-fiancee-betrothal-of-short-hills-girl-to-joseph-harris.html | MISS HOLLAND FIANCEE Betrothal of Short Hills Girl to Joseph Harris Announced | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-louise-steiner-married-in-hartford.html | MISS LOUISE STEINER MARRIED IN HARTFORD | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-lucy-a-geiger-married-in-chapel-wed-to-willard-r-simpkins-in.html | MISS LUCY A GEIGER MARRIED IN CHAPEL Wed to Willard R Simpkins in New HavenReception Held in Home of Her Parents | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-marion-l-faust-fiancee-of-physician.html | MISS MARION L FAUST FIANCEE OF PHYSICIAN | Jay Te Winburn | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-nancy-cooper-connecticut-bride-wed-in-south-congregational-new.html | MISS NANCY COOPER CONNECTICUT BRIDE Wed in South Congregational New Britain to George G Milliken by the Pastor | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/miss-peggy-farlow-engaged-to-marry-prospective-bride.html | MISS PEGGY FARLOW ENGAGED TO MARRY PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mobilization-as-president-truman-acts-to-meet-the-challenge-of.html | Mobilization AS PRESIDENT TRUMAN ACTS TO MEET THE CHALLENGE OF COMMUNISM | The New York Times Department of Defense | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/morrisessex-kennel-clubs-total-raised-to-53-breeds-for-1951-dog.html | MorrisEssex Kennel Clubs Total Raised to 53 Breeds for 1951 Dog Show ROST WILL SELECT BEST AT MADISON Slate of 39 Judges Released for Fixture Set on May 26 Nine Breeds Added FULL LIST IN 1952 LOOMS MorrisEssex Plans Indicate Silver Anniversary Event Open to All Breeds | By John Rendel | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/mr-hunter-makes-a-book.html | Mr Hunter Makes a Book | By Elmer Adler | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/musial-established-two-records-in-annexing-national-league-batting.html | Musial Established Two Records in Annexing National League Batting Title HONORING MEMBERS OF THE ALLAMERICA LACROSSE TEAM | The New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/musicians-guild-soprano.html | MUSICIANS GUILD SOPRANO | By Olin Downes | RE0000005550 | 1978-08-16 | B00000277770 |

| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nellie-m-oliphant-engaged-to-marry-descendant-of-senator-sb-elkins.html | NELLIE M OLIPHANT ENGAGED TO MARRY Descendant of Senator SB Elkins to Be Wed to Stuart Duncan 2d Navy Veteran | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
|---|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/new-music-school-near-completion-florida-state-u-will-open.html | NEW MUSIC SCHOOL NEAR COMPLETION Florida State U Will Open FourStory Building Costing 1650000 During Week | By John N Popham Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/news-and-gossip-of-the-rialto-illinois-romance.html | NEWS AND GOSSIP OF THE RIALTO ILLINOIS ROMANCE | By Lewis Funke | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/news-notes-from-the-field-of-travel-at-the-door.html | NEWS NOTES FROM THE FIELD OF TRAVEL AT THE DOOR | DIANA RICE | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/news-of-the-world-of-stamps-stalinmao-defense-pact-shown-in-china.html | NEWS OF THE WORLD OF STAMPS StalinMao Defense Pact Shown in China Series Other New Issues | By Kent B Stiles | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/news-of-tv-and-radio-childrens-classic.html | NEWS OF TV AND RADIO CHILDRENS CLASSIC | By Sidney Lohman | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nina-a-lockwood-bride-in-indiana-wed-to-thomas-treat-solley-yale.html | NINA A LOCKWOOD BRIDE IN INDIANA Wed to Thomas Treat Solley Yale Architecture Student in St Pauls Indianapolis | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/not-very-serious-bell-book-and-candle-has-no-message.html | NOT VERY SERIOUS Bell Book and Candle Has No Message | By Brooks Atkinson | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nuptials-are-held-for-hope-williams-she-becomes-the-bride-of-dr.html | NUPTIALS ARE HELD FOR HOPE WILLIAMS She Becomes the Bride of Dr William C Wigglesworth in Church of the Epiphany | The New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nuptials-are-held-for-miss-blagden-she-is-wed-to-hf-kellogg-jr-navy.html | NUPTIALS ARE HELD FOR MISS BLAGDEN She Is Wed to HF Kellogg Jr Navy ExPilot in St Johns Cold Spring Harbor | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/nyack-area-fears-the-thruway-means-razing-of-250-buildings-nyack.html | Nyack Area Fears the Thruway Means Razing of 250 Buildings NYACK AREA FEARS THRUWAYS INROAD | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/offers-4350000-for-29-properties-syndicate-makes-cash-bid-for-the.html | OFFERS 4350000 FOR 29 PROPERTIES Syndicate Makes Cash Bid for the Remaining Holdings of Series BK Trust | By John A Bradley | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/on-the-sun-porch-potted-plants-do-better-there-than-in-window.html | ON THE SUN PORCH Potted Plants Do Better There Than in Window | By Franklin S Clark | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/order-held-a-spur-to-defense-work-right-to-negotiate-contracts.html | ORDER HELD A SPUR TO DEFENSE WORK Right to Negotiate Contracts Expected to Reduce Lag Wide Powers Revived | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/packers-assail-plea-for-meat-authority.html | PACKERS ASSAIL PLEA FOR MEAT AUTHORITY | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/parent-and-child-aggressiveness-in-the-very-young.html | PARENT AND CHILD Aggressiveness in the Very Young | By Dorothy Barclay | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/paris-and-london-void-pacts-in-arming-bonn-soviet-says-soviet-says.html | Paris and London Void Pacts In Arming Bonn Soviet Says SOVIET SAYS PARIS LONDON VOID PACTS | By Harold Callender Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/patricia-d-foerth-be-oburchay-wed.html | PATRICIA D FOERTH BE OBURCHAY WED | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/philosopher-on-the-concert-stage-not-even-his-ellis-island.html | Philosopher on the Concert Stage Not even his Ellis Island detention could upset Violinist Szigetis cool detachment | By Howard Taubman | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/phyllys-c-betts-becomes-a-bride-a-bride-of-yesterday-and-an-engaged.html | PHYLLYS C BETTS BECOMES A BRIDE A BRIDE OF YESTERDAY AND AN ENGAGED GIRL | Bradford Bachrach | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/plotters-of-a-communist-world-plotters-of-the-world.html | Plotters of a Communist World Plotters Of the World | By Ah Raskin | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/poetry-for-mr-williams-is-as-natural-as-breathing.html | Poetry for Mr Williams Is as Natural as Breathing | By Richard Eberhart | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/postdebutante-ball-on-dec-29-will-aid-work-of-spencechapin-adoption.html | PostDebutante Ball on Dec 29 Will Aid Work of SpenceChapin Adoption Service FURTHERING SUCCESS OF CHARITY BALL | Irwin Dribben | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/pranksters-turn-on-hydrants.html | Pranksters Turn On Hydrants | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/puerto-ricans-fight-to-clear-islands-bleak-health-picture-doctors.html | Puerto Ricans Fight to Clear Islands Bleak Health Picture Doctors and Government Showing Gains in Overcoming Severe Handicaps | By Howard A Rusk Md Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/quick-jump-to-the-alps-swiss-offer-new-yorkers-nearby-winter-sports.html | QUICK JUMP TO THE ALPS Swiss Offer New Yorkers Nearby Winter Sports | By Michael L Hoffman | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/rail-union-defies-peron-ultimatum-strike-in-argentina-spreads-to.html | RAIL UNION DEFIES PERON ULTIMATUM Strike in Argentina Spreads to Regimes Embarrassment Repression Impends | By Virginia Lee Warren Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rate-cut-illusory-in-house-tax-bill-change-in-method-of-applying.html | RATE CUT ILLUSORY IN HOUSE TAX BILL Change in Method of Applying Normal and Surtaxes Makes Take on Excess 75 Not 30 SPUR TO INFLATION SEEN Observer Advocates Allowing Long Term Basis to Concerns Historically Prosperous | By Godfrey N Nelson | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rearmament-issue-confuses-and-frightens-the-germans-truck-driver.html | Rearmament Issue Confuses And Frightens the Germans Truck Driver Voices a Typical Attitude by Asking What Have I Got to Fight For | By Drew Middleton Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/recent-auto-rises-canceled-by-first-pricefreeze-edict-freezing.html | Recent Auto Rises Canceled By First PriceFreeze Edict FREEZING PRICE OF NEW AUTOMOBILES | By Charles E Egan Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/records-casals-and-bachs-music-recommendations.html | RECORDS CASALS AND BACHS MUSIC Recommendations | By Howard Taubman | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/red-ban-on-exports-reported.html | Red Ban on Exports Reported | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/red-chinas-assets-in-us-are-frozen-washington-takes-unilateral.html | RED CHINAS ASSETS IN US ARE FROZEN Washington Takes Unilateral ActionTightens Ban on Shipping to Mainland | By Walter H Waggoner Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/reds-in-berlin-adopt-death-penalty-law.html | REDS IN BERLIN ADOPT DEATH PENALTY LAW | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/rollback-order-surprises-detroit-leaders-in-industry-withhold.html | ROLLBACK ORDER SURPRISES DETROIT Leaders in Industry Withhold Comment but Union Chief Hits Pinpoint Controls | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/roundup-in-detail-highlights-of-exhibition-at-metropolitan.html | ROUNDUP IN DETAIL Highlights of Exhibition At Metropolitan | By Howard Devree | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/schools-plan-nonresident-bar.html | Schools Plan NonResident Bar | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/science-in-review-stronger-radiation-treatment-for-deep-cancer-is.html | SCIENCE IN REVIEW Stronger Radiation Treatment for Deep Cancer Is Made Possible With New XRay Shield | By William L Laurence | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/season-in-bermuda-christmas-when-poinsettias-are-aflame-marks-a.html | SEASON IN BERMUDA Christmas When Poinsettias Are Aflame Marks a Time of Joyous Celebrating | By Et Sayer | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/senate-group-ends-draft-of-tax-bill-substantial-revision-of-house.html | SENATE GROUP ENDS DRAFT OF TAX BILL Substantial Revision of House Measure on Excess Profits Raises Corporation Rate | By John D Morris Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/senora-de-odria-goes-home.html | Senora de Odria Goes Home | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/shortstory-movie-backstage-romance.html | SHORTSTORY MOVIE BACKSTAGE ROMANCE | By Bosley Crowther | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sing-sing-doctor-retires-he-attended-311-executions-in-his-24year.html | SING SING DOCTOR RETIRES He Attended 311 Executions in His 24Year Service | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/skilands-in-scandinavia-winter-sports-in-europe.html | SKILANDS IN SCANDINAVIA WINTER SPORTS IN EUROPE | By George Axelsson | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/soviet-data-show-slave-labor-role-force-administered-by-secret.html | SOVIET DATA SHOW SLAVE LABOR ROLE Force Administered by Secret Police Found Major Basis of Russian Economy | By Harry Schwartz Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sports-of-the-times-three-strikes-are-out.html | Sports of The Times Three Strikes Are Out | By Arthur Daley | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/state-of-emergency-brings-quick-changes-questions-raised-for.html | STATE OF EMERGENCY BRINGS QUICK CHANGES Questions Raised for Administrators Are Many and Formidable | By Joseph A Loftus Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/store-sales-here-set-new-records-observers-estimate-10-rise-over.html | STORE SALES HERE SET NEW RECORDS Observers Estimate 10 Rise Over 1949 in Dollar Volume Passing 1947 High Mark HIGHER PRICES AS CAUSE Some Retail Executives Assert Unit Transactions Are Also Appreciably Increased | By William M Freedman | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/stories-to-mr-williams-are-swift-experiences-williams-stories.html | Stories to Mr Williams Are Swift Experiences Williams Stories | By Robert Gorham Davis | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/strikers-return-workers-heed-request-of-presidentfreight-jam-is.html | STRIKERS RETURN Workers Heed Request of PresidentFreight Jam Is Melting MAILS MOVING AGAIN Pay Dispute Settlement Is Expected Quickly in Washington | By George Eckel Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/support-of-italy-pledged-in-crisis-cabinet-backs-the-rearming-of.html | SUPPORT OF ITALY PLEDGED IN CRISIS Cabinet Backs the Rearming of Germany Arms Pooling Other Nations Reactions | By Arnaldo Cortesi Special to the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/surfside-hawaii-more-new-hotels-and-cottages-are-built-along-the.html | SURFSIDE HAWAII More New Hotels and Cottages Are Built Along the Waters of Waikiki Beach | By Richard F MacMillan | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/susie-campbell-engaged-virginia-girl-will-be-married-to-william.html | SUSIE CAMPBELL ENGAGED Virginia Girl Will Be Married to William Walley Drake | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sydney-weavers-troth-wheelock-alumna-will-be-wed-to-walter-t.html | SYDNEY WEAVERS TROTH Wheelock Alumna Will Be Wed to Walter T Schultheis | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/sylvia-a-malpin-becomes-engaged-westover-graduate-will-be-bride-of.html | SYLVIA A MALPIN BECOMES ENGAGED Westover Graduate Will Be Bride of Gordon Hill Walsh 48 Princeton Alumnus | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/talk-with-giovanni-guareschi.html | Talk With Giovanni Guareschi | By Hedy Maria Clark | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/text-of-peiping-envoys-statement.html | Text of Peiping Envoys Statement | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-amateur-painter-has-his-turn-newcomers-to-new-york-at-the.html | THE AMATEUR PAINTER HAS HIS TURN NEWCOMERS TO NEW YORK AT THE METROPOLITAN | By Aline B Louchheim | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-dance-some-major-events-ahead-new-primus-group.html | THE DANCE SOME MAJOR EVENTS AHEAD New Primus Group | By John Martin | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-drives-behind-chinas-communism-the-animating-forcesbrought-up.html | The Drives Behind Chinas Communism The animating forcesbrought up to dateare Confucianism Marxism and ancient imperialism | By Robert Payne | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-financial-week-financial-markets-turn-stronger-as-emergency-is.html | THE FINANCIAL WEEK Financial Markets Turn Stronger as Emergency Is DeclaredChanges Imminent in National Economy | By John G Forrest Financial Editor | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-march-of-ancient-men.html | The March of Ancient Men | By C Bradford Welles | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-strange-face-of-early-america.html | The Strange Face of Early America | By Ralph Thompson | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-water-hazard-a-freeze-may-ruin-garden-equipment-unless.html | THE WATER HAZARD A Freeze May Ruin Garden Equipment Unless Precautions Are Taken Now | By Morris Kestenbaum | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/the-world-of-music-city-center-spring-plans-tamkins-dybbuk-listed.html | THE WORLD OF MUSIC CITY CENTER SPRING PLANS Tamkins Dybbuk Listed for Production As Well as Manon and Falstaff | By Ross Parmenter | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-be-feted.html | TO BE FETED | Jay Te Winburn | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-curb-inflation-and-equalize-its-burden-controls-may-retard-the.html | To Curb Inflation and Equalize Its Burden Controls may retard the rise in prices but adjustments are needed to assure fair play | By Sumner H Slichter | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/to-study-richards-death-officials-plan-chemical-analysis-for-wife.html | TO STUDY RICHARDS DEATH Officials Plan Chemical Analysis for Wife of Tennis Star | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/told-with-chinese-pen-and-brush.html | Told With Chinese Pen and Brush | By Christopher Morley | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/training-experts-are-sounded-out-nonprofit-foundation-seeks.html | TRAINING EXPERTS ARE SOUNDED OUT NonProfit Foundation Seeks Supervisory Development for Expanding Industry | By Alfred R Zipser Jr | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/troth-announced-of-miss-stettinius-niece-of-the-late-secretary-of.html | TROTH ANNOUNCED OF MISS STETTINIUS Niece of the Late Secretary of State Fiancee of George Whitney Jr Former Marine | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/troth-of-miss-killpack-endicott-junior-college-alumna-engaged-to.html | TROTH OF MISS KILLPACK Endicott Junior College Alumna Engaged to Douglas Frank | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/truman-sets-drive-gives-wilson-sweeping-powers-asks-mighty.html | TRUMAN SETS DRIVE Gives Wilson Sweeping Powers Asks Mighty Production Effort US RALLIES TO CALL Congress Speeds Action Stand of President Praised in Europe | By Anthony Leviero Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/tv-in-public-service-networks-inaugurate-program-for-us-general.html | TV IN PUBLIC SERVICE Networks Inaugurate Program for US General Welfare | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/two-billion-spent-to-improve-hotels-competition-since-45-forced-an.html | TWO BILLION SPENT TO IMPROVE HOTELS Competition Since 45 Forced an Outlay of 500000000 More Than Intended | By James J Nagle | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/two-of-a-kind-from-england-or-an-introduction-to-the-identical.html | TWO OF A KIND FROM ENGLAND Or an Introduction to the Identical Boulting Twins John and Roy Who Now Loom Large in the World of Movies | By Thomas M Pryor | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/un-recognized-by-hollywood-manifold-activities-of-world.html | UN RECOGNIZED BY HOLLYWOOD Manifold Activities of world Organization Will Be Treated Dramatically in Numerous FilmsOther Studio Matters | By Thomas F Brady | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/un-trap-alleged-turning-down-ceasefire-plan.html | UN TRAP ALLEGED TURNING DOWN CEASEFIRE PLAN | By Am Rosenthal Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/undefeated-navy-five-beats-harvard-army-starts-by-halting-st.html | Undefeated Navy Five Beats Harvard Army Starts by Halting St Lawrence YALE BASKETBALL PLAYERS WHO COME TO THE GARDEN TUESDAY NIGHT | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/union-defeat-seen-in-rail-strike-end-quick-settlement-of-dispute.html | UNION DEFEAT SEEN IN RAIL STRIKE END Quick Settlement of Dispute May Be on Terms Long Available to Switchmen | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/unity-was-greek-to-them.html | Unity Was Greek to Them | By John Herman Randall Jr | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/us-court-sits-in-plant-to-see-heavy-machines.html | US Court Sits In Plant To See Heavy Machines | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/us-drives-to-hold-atomic-weapons-lead-aec-using-all-available.html | US DRIVES TO HOLD ATOMIC WEAPONS LEAD AEC Using All Available Resources Plans Vast Expansion of Facilities | By Cabell Phillips Special To the New York Times | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/us-urges-defense-parley-by-all-american-republics-us-bids-americas.html | US Urges Defense Parley By All American Republics US BIDS AMERICAS HOLD DEFENSE TALK | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/utilities-pin-hope-on-wilsons-regime-expect-that-mobilization-chief.html | UTILITIES PIN HOPE ON WILSONS REGIME Expect That Mobilization Chief Soon Will Clarify Policy on Expansion Problem | By John P Callahan | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/vast-stepup-made-in-defense-orders-negotiated-contracts-will-be.html | VAST STEPUP MADE IN DEFENSE ORDERS Negotiated Contracts Will Be Concluded on Broader Scale Under SpeedUp Program SWITCH FROM DO BEGUN Held a Step for Reenactment of Controlled Materials Plan Used in the Last War | By Hartley W Barclay | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/videos-rehearsal-headaches-hostess.html | VIDEOS REHEARSAL HEADACHES HOSTESS | By Val Adams | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/visits-to-the-stately-homes-of-old-virginia-in-virginias-chateau.html | VISITS TO THE STATELY HOMES OF OLD VIRGINIA IN VIRGINIAS CHATEAU COUNTRY | By Beatrice O Freeman | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/war-work-is-due-to-cushion-shock-of-building-curbs-but-slack-period.html | WAR WORK IS DUE TO CUSHION SHOCK OF BUILDING CURBS But Slack Period Is Likely While the Defense Program Is Gaining Momentum PLANNING TO TAKE TIME Price Rises and Uncertainty Result in Postponement of Private Projects | By Lee E Cooper | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/ways-to-cut-corners.html | Ways to Cut Corners | By Betty Pepis | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/what-french-readers-find-in-william-faulkners-fiction.html | What French Readers Find in William Faulkners Fiction | By Marcel Ayme | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archives/white-house-digest-of-authority-now-available-to-president-under.html | White House Digest of Authority Now Available to President Under State of Emergency PRESIDENT PROCLAIMING EMERGENCY | The New York Times Washington Bureau | RE0000005550 | 1978-08-16 | B00000277770 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/winfield-nj-tenants-are-set-to-acquire-700family-housing-from.html | Winfield NJ Tenants Are Set to Acquire 700Family Housing From Government | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/witchesalleged-and-actual.html | WITCHESALLEGED AND ACTUAL | Angus McBean | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/wood-field-and-stream-thorough-survey-of-states-game-stocking.html | Wood Field and Stream Thorough Survey of States Game Stocking Planned by Commissioner Duryea | By Raymond R Camp | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/would-put-reds-in-work-camps.html | Would Put Reds in Work Camps | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/wright-air-trophy-to-grover-loening-memorial-award-is-presented-to.html | WRIGHT AIR TROPHY TO GROVER LOENING Memorial Award Is Presented to New York Engineer Tedder Also a Speaker | Special to THE NEW YORK TIMES | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/wu-of-china-more-general-than-diplomat-maos-envoy-to-un-talks-the.html | Wu of China More General Than Diplomat Maos envoy to UN talks the language he knows bestthat of a tough revolutionary | By Walter Sullivan | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-17 | https://www.nytimes.com/1950/12/17/archiv es/young-readers-call-them-keen.html | Young Readers Call Them Keen | By Phyllis McGinley | RE0000005550 | 1978-08-16 | B00000277770 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archiv es/1087-xavier-cadets-reviewed-by-mayor-the-mayor-honoring-school.html | 1087 XAVIER CADETS REVIEWED BY MAYOR THE MAYOR HONORING SCHOOL CADETS | The New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archiv es/2-groups-object-to-water-report-conservationists-see-harm-to-local.html | 2 GROUPS OBJECT TO WATER REPORT Conservationists See Harm to Local ControlPrivate Power Also Critical | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archiv es/a-busy-sunday-in-the-post-office.html | A BUSY SUNDAY IN THE POST OFFICE | The New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archiv es/abroad-illtimed-blow-to-american-diplomacy.html | Abroad IllTimed Blow to American Diplomacy | By Anne OHare McCormick | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archiv es/abuse-of-chinese-found-embassy-in-washington-says-nationals-are.html | ABUSE OF CHINESE FOUND Embassy in Washington Says Nationals Are Mistreated | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archiv es/argentina-again-hits-u-s-ban-on-her-meat.html | ARGENTINA AGAIN HITS U S BAN ON HER MEAT | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archiv es/argentine-strikers-win-railwaymen-agree-to-return-after-assurance.html | ARGENTINE STRIKERS WIN Railwaymen Agree to Return After Assurance on Demands | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archiv es/atom-victims-saved-in-philadelphia-test.html | ATOM VICTIMS SAVED IN PHILADELPHIA TEST | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archiv es/attacks-repelled-blasting-a-bridge-to-protect-a-beachhead-in-korea.html | ATTACKS REPELLED BLASTING A BRIDGE TO PROTECT A BEACHHEAD IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bang-away-takes-16th-best-in-show-ranked-high-by-tennis-officials.html | BANG AWAY TAKES 16TH BEST IN SHOW RANKED HIGH BY TENNIS OFFICIALS | By John Rendel Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/barber-captures-tokle-ski-jump-with-leaps-of-158-and-156-feet.html | Barber Captures Tokle Ski Jump With Leaps of 158 and 156 Feet Vermont Athlete Takes Class A With 2371 Points of Bear MountainDignes First in Class BKyrre Tokle Triumphs | By Frank Elkins Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/blanket-pay-rise-by-city-unlikely-mayor-is-expected-to-follow.html | BLANKET PAY RISE BY CITY UNLIKELY Mayor Is Expected to Follow Policy of Allocations to End Inequities in the Rates ACTION BY JAN1 FORECAST Impellitteri Is Now Studying With Budget Chief Demands Pressed by Various Groups | By Paul Crowell | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bonn-arming-just-schuman-asserts-french-foreign-minister-says-it-is.html | BONN ARMING JUST SCHUMAN ASSERTS French Foreign Minister Says It Is Logical for Germans to Aid in Defense of West | By Harold Callender Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/bonus-plan-is-chosen-by-jersey-city-aides.html | BONUS PLAN IS CHOSEN BY JERSEY CITY AIDES | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/books-of-the-times-variegated-lore-without-maps.html | Books of The Times Variegated Lore Without Maps | By Orville Prescott | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/britain-egypt-said-to-narrow-dispute.html | BRITAIN EGYPT SAID TO NARROW DISPUTE | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/browns-and-rams-triumph-meet-for-pro-football-championship-next.html | Browns and Rams Triumph Meet for Pro Football Championship Next Sunday HELPING THE BROWNS TURN BACK THE GIANTS IN PLAYOFF | By Louis Effrat Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/charles-a-brooks-executive-of-a-p-vice-president-dies-at-87he.html | CHARLES A BROOKS EXECUTIVE OF A P Vice President Dies at 87He Entered Firm 70 Years Ago Headed Central Division | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/charles-b-sears-jurist-dies-at-80-exmember-of-appeals-court.html | CHARLES B SEARS JURIST DIES AT 80 ExMember of Appeals Court Presided at Nuremberg Trials Was Leader in Buffalo | The New York Times 1941 | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/congress-lagging-jan1-close-seen-final-agreement-is-reached-on-only.html | CONGRESS LAGGING JAN1 CLOSE SEEN Final Agreement Is Reached on Only One Major Bill Holiday Work Expected | By Clayton Knowles Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/de-coppet-scores-in-dinghy-regatta-virtually-clinches-larchmont-y.html | DE COPPET SCORES IN DINGHY REGATTA Virtually Clinches Larchmont Y Cs Fall SeriesKnapp and Shields Tie for 2d | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/dollar-exchange-slumps-in-zurich-pressure-on-us-currency-traced-to.html | DOLLAR EXCHANGE SLUMPS IN ZURICH Pressure on US Currency Traced to Capital Shifts Due to World Situation | By George H Morison Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/economics-and-finance-inflation-the-phony-war.html | ECONOMICS AND FINANCE Inflation The Phony War | By Edward H Collins | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/edith-cook-fiancee-of-francis-nelson-troths-made-known.html | EDITH COOK FIANCEE OF FRANCIS NELSON TROTHS MADE KNOWN | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/egypts-envoy-to-soviet-returns.html | Egypts Envoy to Soviet Returns | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/eleven-monsignori-receive-elevation-during-investiture-at-st.html | ELEVEN MONSIGNORI RECEIVE ELEVATION DURING INVESTITURE AT ST PATRICKS CATHEDRAL | The New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/foreign-furniture-easily-assembled-swedishmade-units-marked-by.html | FOREIGN FURNITURE EASILY ASSEMBLED SwedishMade Units Marked by Clean Lines and More Than Usual Comfort | By Betty Pepis | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/france-chalks-up-2-trade-records-rise-in-exports-and-imports-traced.html | FRANCE CHALKS UP 2 TRADE RECORDS Rise in Exports and Imports Traced to World Scramble Induced by Scarcities | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/geography-almost-ignored-in-colleges-survey-shows-yet-most.html | Geography Almost Ignored In Colleges Survey Shows Yet Most Educators Deem It Vital to Good CitizenshipStudents Knowledge of Subject Found Woefully Inadequate | By Benjamin Fine | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/germans-worries-over-soviet-grow-many-fear-a-russian-attack-if.html | GERMANS WORRIES OVER SOVIET GROW Many Fear a Russian Attack if Western Rearmament Program Is Accepted | By Drew Miiddleton Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/glee-club-officers-named.html | Glee Club Officers Named | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/grain-prices-rise-to-seasonal-highs-corn-oats-and-lard-hit-new.html | GRAIN PRICES RISE TO SEASONAL HIGHS Corn Oats and Lard Hit New Peaks Since 1948 on Rush of Buying Orders | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hershey-gets-plan-to-defer-students-u-s-education-head-proposes.html | HERSHEY GETS PLAN TO DEFER STUDENTS U S Education Head Proposes Quotas for Induction Delays Based on Scholarship | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hj-wells-counsel-for-new-haven-rr.html | HJ WELLS COUNSEL FOR NEW HAVEN RR | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hudson-pollution-reported-on-rise-exceeds-rectification-at-some.html | HUDSON POLLUTION REPORTED ON RISE Exceeds Rectification at Some Points in Spite of Progress Here Survey Shows | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/human-want-held-to-retard-peace-sees-bar-to-peace.html | HUMAN WANT HELD TO RETARD PEACE SEES BAR TO PEACE | The New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/hutton-receives-award-new-york-broker-gets-highest-honor-of.html | HUTTON RECEIVES AWARD New York Broker Gets Highest Honor of Steubenville College | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/key-to-soviet-data-long-held-by-west-secret-blueprint-on-economy.html | KEY TO SOVIET DATA LONG HELD BY WEST Secret Blueprint on Economy for 1941 a Means to Assay Output and Resources | By Harry Schwartz Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/lead-in-jealousy-to-spencer-tracy-star-will-appear-in-a-3way.html | LEAD IN JEALOUSY TO SPENCER TRACY Star Will Appear in a 3Way Treatment of the Subject Being Planned by Metro | By Thomas F Brady Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/letters-to-the-times-granting-peiping-un-status-advantages-to.html | Letters to The Times Granting Peiping UN Status Advantages to Democracies Examined of Admitting China to Membership | WILLIAM ERNEST HOCKING | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/libya-will-require-balanced-economy-nomadism-a-prospect.html | LIBYA WILL REQUIRE BALANCED ECONOMY Nomadism a Prospect | By Michael Clark Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/longstreet-widow-87-courts-rivet-gun-again.html | Longstreet Widow 87 Courts Rivet Gun Again | By the United Press | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/margaret-e-lance-becomes-affianced.html | MARGARET E LANCE BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/miss-hope-wonham-prospective-bride-graduate-of-the-porter-school.html | MISS HOPE WONHAM PROSPECTIVE BRIDE Graduate of the Porter School Engaged to Peter G Estin 47 Dartmouth Alumnus | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/miss-pendergast-engaged-to-wed-prospective-brides.html | MISS PENDERGAST ENGAGED TO WED PROSPECTIVE BRIDES | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mkelway-plans-durable-malloy-star-and-cosponsor.html | MKELWAY PLANS DURABLE MALLOY STAR AND COSPONSOR | By Sam Zolotow | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mnarys-dinghy-first-takes-manhasset-bay-regatta-morris-penguin.html | MNARYS DINGHY FIRST Takes Manhasset Bay Regatta Morris Penguin Leader | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mortgages-lead-insurance-loans-but-this-outlet-for-investment-may.html | MORTGAGES LEAD INSURANCE LOANS But This Outlet for Investment May Be Reduced Next Year by Credit Restrictions | By Thomas P Swift | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/moscow-in-gay-mood-for-local-elections.html | MOSCOW IN GAY MOOD FOR LOCAL ELECTIONS | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/mrs-mesta-says-intuition-helps-a-woman-diplomat.html | Mrs Mesta Says Intuition Helps a Woman Diplomat | By the United Press | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/negro-groups-strike-at-pretorias-policy.html | NEGRO GROUPS STRIKE AT PRETORIAS POLICY | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/news-of-food-two-british-entries-score-first-victory-in-times.html | News of Food Two British Entries Score First Victory In Times Annual Judging of Plum Puddings | By June Owen | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/outdoor-creche-dedicated-at-st-georges-church.html | OUTDOOR CRECHE DEDICATED AT ST GEORGES CHURCH | The New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/patterns-of-the-times-casual-evening-separates-contrasts-of-colors.html | Patterns of The Times Casual Evening Separates Contrasts of Colors on Varied Fabrics Open Wide Range | By Virginia Pope | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/philadelphia-presses-manhunt-for-sniper-as-woman-28-seventh-person.html | Philadelphia Presses Manhunt for Sniper As Woman 28 Seventh Person Shot Dies | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/prelate-notes-faith-reports-catholics-convinced-of-divine-aid-for.html | PRELATE NOTES FAITH Reports Catholics Convinced of Divine Aid for World | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/price-edict-unfair-say-auto-concerns-they-pledge-rollback-action.html | PRICE EDICT UNFAIR SAY AUTO CONCERNS They Pledge Rollback Action Union Says It Will Fight Voiding of Escalator Pay | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/prices-for-lard-futures-mount-rapidly-with-december-setting-twoyear.html | Prices for Lard Futures Mount Rapidly With December Setting TwoYear High | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/principals-in-wedding-ceremony.html | PRINCIPALS IN WEDDING CEREMONY | Jay Te Winburn | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/private-financing-to-top-two-billion-such-placements-may-account.html | PRIVATE FINANCING TO TOP TWO BILLION Such Placements May Account for 40 of All Corporate Flotations This Year BANKERS ARE RECONCILED Major Reason for Spread of Direct Dealings Is Plethora of Insurance Money | By Paul Heffernan | RE0000005551 | 1978-08-16 | B00000278035 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/production-seen-for-6000000-army-us-could-support-such-force.html | PRODUCTION SEEN FOR 6000000 ARMY US Could Support Such Force Without Peril to Economy Harvard Faculty Men Hold ANNUAL COST 84 BILLIONS Protection of Civilian Morale With Adequate Goods Urged to Sustain Readiness | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/rail-labor-talks-seek-full-accord-steelman-keeps-spokesmen-for-both.html | RAIL LABOR TALKS SEEK FULL ACCORD Steelman Keeps Spokesmen for Both Sides in Protracted Parleys at White House | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/rangers-held-to-a-draw-by-detroit-after-talking-twogoal-lead-at.html | Rangers Held to a Draw by Detroit After Talking TwoGoal Lead at Garden A RED WING GETTING AWAY ON THE GARDEN ICE | By Joseph C Nichols | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/reds-predict-sabotage-french-communists-to-take-steps-in-case-of.html | REDS PREDICT SABOTAGE French Communists to Take Steps in Case of War | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/resources-report-says-water-waste-is-national-peril-presidents.html | RESOURCES REPORT SAYS WATER WASTE IS NATIONAL PERIL Presidents Commission Warns of Rising Loss From Lack of Uniform Federal Policy DECRIES PIECEMEAL STEPS Cites Link to LandUse Gains and Urges River Basins as Key Units in Planning | By Paul P Kennedy Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/rollback-planned-on-excessive-rises-in-prices-or-wages-economic.html | ROLLBACK PLANNED ON EXCESSIVE RISES IN PRICES OR WAGES Economic Stabilization Agency Prepares to Warn Controls Are Virtually in Effect BROAD ACTION HELD NEED Wage Board to View Problem of Escalator Pay Contracts in Auto Industry Wednesday | By Joseph A Loftus Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/rovers-conquer-johnstown-31-as-howe-sets-pace-with-2-goals.html | Rovers Conquer Johnstown 31 As Howe Sets Pace With 2 Goals | By William J Briordy | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/royal-dutch-issue-stirs-wide-appeal-will-free-company-largely-of.html | ROYAL DUTCH ISSUE STIRS WIDE APPEAL Will Free Company Largely of Fixed DebtAttractive Also for Investors | By Paul Catz Special to the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/savings-banks-set-for-branch-fight-commercial-institutions-will.html | SAVINGS BANKS SET FOR BRANCH FIGHT Commercial Institutions Will Oppose Move for Legislation for Additional Offices | By George A Mooney | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/secretary-to-prod-west-on-defenses-secretary-of-state-leaves-for.html | SECRETARY TO PROD WEST ON DEFENSES SECRETARY OF STATE LEAVES FOR CONFERENCE | By James Reston Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/spain-gives-40-rise-to-all-in-government.html | SPAIN GIVES 40 RISE TO ALL IN GOVERNMENT | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/sports-of-the-times-a-day-for-polar-bears.html | Sports of The Times A Day for Polar Bears | By Arthur Daley | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/steel-production-holds-above-100-1015-output-rate-last-week.html | STEEL PRODUCTION HOLDS ABOVE 100 1015 Output Rate Last Week Expected to Be Main tained or Possibly Increased OIL AND GAS QUOTAS SEEN 12000000 Tons Sought for 51 Needs Are Likely to Be Cut Back to 8000000 | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/summer-home-burns-east-hampton-volunteers-fight-flames-all-night-in.html | SUMMER HOME BURNS East Hampton Volunteers Fight Flames All Night in Vain | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/tap-reported-on-line-of-senate-crime-unit.html | TAP REPORTED ON LINE OF SENATE CRIME UNIT | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/test-of-radiati0n-after-bombing-set-civil-defense-agency-maps-a.html | TEST OF RADIATI0N AFTER BOMBING SET Civil Defense Agency Maps a Guide to Contamination Area in Event of Atomic Attack | By Douglas Dales | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/text-of-statement-on-role-of-wage-policy-issues-report.html | Text of Statement on Role of Wage Policy ISSUES REPORT | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/textile-union-asks-increase-saying-profits-set-a-record-sets-pay.html | Textile Union Asks Increase Saying Profits Set a Record SETS PAY PLANS | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/togliatti-quits-rome-for-cure-in-moscow.html | TOGLIATTI QUITS ROME FOR CURE IN MOSCOW | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/troth-announced-of-martha-miller-mt-holyoke-graduate-student-to.html | TROTH ANNOUNCED OF MARTHA MILLER Mt Holyoke Graduate Student to Become Bride of W R Kirkland Taylor Jr | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-n-truce-group-to-report-today-committee-holds-two-urgent.html | U N TRUCE GROUP TO REPORT TODAY Committee Holds Two Urgent MeetingsMay Release Appeal to Peiping | By Walter Sullivan Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-s-f86-jet-in-first-fight-fells-enemy-plane-in-korea-worlds.html | U S F86 Jet in First Fight Fells Enemy Plane in Korea WORLDS FASTEST JET MAKES FIGHTING DEBUT | By Charles Grutzner Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-s-proclamation-slighted-by-raymond-daniell.html | U S Proclamation Slighted By RAYMOND DANIELL | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-s-troops-speed-british-air-bases-3-raf-fields-to-get-longer.html | U S TROOPS SPEED BRITISH AIR BASES 3 RAF Fields to Get Longer Strips for Use by American Planes by Next Fall | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/u-s-will-speed-forces-to-europe-russia-fails-to-jar-atlantic-allies.html | U S Will Speed Forces to Europe Russia Fails to Jar Atlantic Allies RAILROAD IN BRUSSELS NEARS COMPLETION AFTER 100 YEARS | By C L Sulzberger Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/us-strength-seen-in-bill-of-rights-faith-in-god-also-a-weapon.html | US STRENGTH SEEN IN BILL OF RIGHTS Faith in God Also a Weapon Against Aggression Head of National Shrine Says | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/varied-events-aid-stocks-in-london-respite-from-bad-news-talks-in.html | VARIED EVENTS AID STOCKS IN LONDON Respite From Bad News Talks in Washington and Korean Truce Efforts Spark Rise | By Lewis L Nettleton Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/vera-n-l-lindholm-wed-swedish-girl-is-bride-of-prof-thomas-h-vance.html | VERA N L LINDHOLM WED Swedish Girl Is Bride of Prof Thomas H Vance Dartmouth | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/virtual-monopoly-in-furs-is-charged-f-t-c-order-issued-alleges.html | VIRTUAL MONOPOLY IN FURS IS CHARGED F T C Order Issued Alleges Collusive Practices Resulted In Restraining Competition ACTION CITES TRADE RULES They Are Evidence of Illegal Conspiracy Association and 700 Members Are Told | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/wardburg-to-lead-u-j-a-drive-in-51-u-j-a-campaign-head.html | WARDBURG TO LEAD U J A DRIVE IN 51 U J A CAMPAIGN HEAD | By Irving Spiegel Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/westchester-urged-to-aid-thruway-fight.html | WESTCHESTER URGED TO AID THRUWAY FIGHT | Special to THE NEW YORK TIMES | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-18 | https://www.nytimes.com/1950/12/18/archives/yugoslavia-plans-liberal-reforms-belgrade-will-soon-introduce-local.html | YUGOSLAVIA PLANS LIBERAL REFORMS Belgrade Will Soon Introduce Local Referendums Town Meetings in Government | By M S Handler Special To the New York Times | RE0000005551 | 1978-08-16 | B00000278035 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/108-debutantes-of-season-feted-at-annual-christmas-cotillion-six-of.html | 108 Debutantes of Season Feted At Annual Christmas Cotillion SIX OF THE DEBUTANTES WHO WERE HONORED AT THE COTILLION LAST NIGHT | Frank E WesthaverTuriLarkinHesslerJay Te WinburnIngJohn | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/12-nations-concur-eisenhower-is-expected-to-get-truman-offer-of.html | 12 NATIONS CONCUR Eisenhower Is Expected to Get Truman Offer of Command Today DIVISIONS MAY EXCEED 62 Some Delegates Doubt Kremlin Bluffs on Implied Threat if Bonn Raises Troops Would Command All Troops Initial Hurdle Surmounted WEST PLANS ARMY TO GUARD EUROPE Soviets Reaction Feared Unsound Basis Suspected Escape Clause Minimized | By Cl Sulzberger Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/17500000-bond-issue-filed-by-gas-concern.html | 17500000 BOND ISSUE FILED BY GAS CONCERN | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/2-capone-men-made-271415-last-year-senates-crime-investigators-hear.html | 2 CAPONE MEN MADE 271415 LAST YEAR Senates Crime Investigators Hear of Tax Returns as Chicago Inquiry Opens Profit and Loss | By George Eckel Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/500-fire-at-princeton-three-occupants-of-dormitory-room-are-absent.html | 500 FIRE AT PRINCETON Three Occupants of Dormitory Room Are Absent | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/99654-for-91day-bills-average-price-for-1000709000-accepted-equal.html | 99654 FOR 91DAY BILLS Average Price for 1000709000 Accepted Equal to 1368 | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/after-swearing-in-new-presidential-secretary.html | AFTER SWEARING IN NEW PRESIDENTIAL SECRETARY | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/aid-for-elderly-asked-senator-desmond-wants-state-funds-for.html | AID FOR ELDERLY ASKED Senator Desmond Wants State Funds for Recreation Plan | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/al-jolson-bequeaths-a-million-to-widow.html | AL JOLSON BEQUEATHS A MILLION TO WIDOW | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/appointed-to-directorate-of-pressed-steel-car-co.html | Appointed to Directorate Of Pressed Steel Car Co | The New York Times Washington Bureau | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/arnold-hubbard-in-brass-industry-official-of-leading-firms-in-field.html | ARNOLD HUBBARD IN BRASS INDUSTRY Official of Leading Firms in Field for 35 Years Dies Connecticut Civic Aide | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/article-1-no-title-governor-calls-days-too-grim-cancels-traditional.html | Article 1  No Title Governor Calls Days Too Grim Cancels Traditional Ball and Slates Simple Ceremony ADDRESS WILL CITE CRISIS Role of State to Be Clarified Loughran Will Administer Oath on New Years Day Guard to Fire Salute Christmas Reunion Planned | By Warren Weaver Jr Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/basketball-officials-should-help-in-rulemaking-utah-coach-says-from.html | Basketball Officials Should Help In RuleMaking Utah Coach Says FROM UTAH TO MADISON SQUARE GARDEN | By Michael Straussthe New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/beirut-held-focus-for-mideast-reds-lebanese-security-agency-says.html | BEIRUT HELD FOCUS FOR MIDEAST REDS Lebanese Security Agency Says Communist Groups Funnel Information to Moscow | By Albion Ross Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/berlin-press-hails-us.html | Berlin Press Hails US | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/bonds-and-shares-on-london-market-trading-dull-on-world-news-and.html | BONDS AND SHARES ON LONDON MARKET Trading Dull on World News and Approach of Holiday British Funds Uneven | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/books-of-the-times-world-crises-are-left-out-plenty-to-disturb.html | Books of The Times World Crises Are Left Out Plenty to Disturb Tranquillity | By Orville Prescottbenedict Kiely | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/chance-to-rescind-auto-freeze-seen-mobilization-chief-confers-with.html | CHANCE TO RESCIND AUTO FREEZE SEEN MOBILIZATION CHIEF CONFERS WITH MARSHALL | By Charles E Egan Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/cholera-epidemic-hits-india-pilgrims-disease-kills-500-of-throng.html | CHOLERA EPIDEMIC HITS INDIA PILGRIMS Disease Kills 500 of Throng Lured to Orissa State by Boys Miracle Drug | By Robert Trumbull Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/city-starts-work-on-1st-ave-tunnel-breaking-ground-for-first-avenue.html | CITY STARTS WORK ON 1ST AVE TUNNEL BREAKING GROUND FOR FIRST AVENUE VEHICULAR TUNNEL | The New York Times by Sam Falk | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/citys-volunteers-rehearse-defense-boy-scouts-take-their-place-in.html | CITYS VOLUNTEERS REHEARSE DEFENSE BOY SCOUTS TAKE THEIR PLACE IN CIVIL DEFENSE | The New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/colorado-utility-names-executive-vice-president.html | Colorado Utility Names Executive Vice President | Graham | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/confer-at-un-commission-parley-in-seoul.html | CONFER AT UN COMMISSION PARLEY IN SEOUL | US Army | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/contempt-action-delayed.html | Contempt Action Delayed | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/cuba-advances-bank-bill-action-completed-on-measure-which-now-goes.html | CUBA ADVANCES BANK BILL Action Completed on Measure Which Now Goes to President | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/daughter-to-mrs-jl-riegel-jr.html | Daughter to Mrs JL Riegel Jr | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/dealers-to-store-1951-cars-of-gm-leader-here-says-rollback-is.html | DEALERS TO STORE 1951 CARS OF GM Leader Here Says Rollback Is Unjust as Models Are Better and Cost More Than 1950s Telegrams Sent to Dealers Ford Plans Refund to Dealers | By Bert Pierce | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/drijverkinnison.html | DrijverKinnison | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/economist-faces-trial-as-perjurer-tomorrow.html | Economist Faces Trial As Perjurer Tomorrow | The New York Times | RE0000005552 | 1978-08-16 | B00000278036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/errol-flynn-sues-over-film-release-wants-picture-he-made-with.html | ERROL FLYNN SUES OVER FILM RELEASE Wants Picture He Made With William Marshall Abroad Handled by Major Studio | By Thomas F Brady Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/esther-rosencrantz-medical-educator-74.html | ESTHER ROSENCRANTZ MEDICAL EDUCATOR 74 | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/fashion-gold-adds-glamour-to-all-types-of-party-frocks-it-is-used.html | Fashion Gold Adds Glamour to All Types of Party Frocks It Is Used on All Kinds of Clothes Suitable for Holiday Wear Gold Often Woven In | The New York Times Studio | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/first-woman-director-of-home-life-insurance.html | First Woman Director Of Home Life Insurance | Bradford Bachrach | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/ftc-cites-bulova-for-ad-allowances.html | FTC CITES BULOVA FOR AD ALLOWANCES | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/general-motors-halts-dealer-sale-of-51-model-cars-directs.html | GENERAL MOTORS HALTS DEALER SALE OF 51 MODEL CARS Directs Chevrolets Cadillacs and Pontiacs Be Held Up Pending Price Freeze Study TO APPEAL TO WASHINGTON Says New Autos Surpass 50s Cost More to BuildControl Agency Open to Persuasion Dealers Get Instructions GM FREEZES SALE OF 3 LINES OF CARS Reuther Assails Order | Special to The New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/george-wick-lawyer-in-pittsburgh-was-62.html | GEORGE WICK LAWYER IN PITTSBURGH WAS 62 | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/german-socialist-assails-us-plan-schumacher-calls-on-allies-to.html | GERMAN SOCIALIST ASSAILS US PLAN Schumacher Calls on Allies to Negotiate With Soviet Terms Arms Move Unreal Plan Held Unreal No Chance for Big Majority | By Drew Middleton Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/goodman-a-rose-58-rabbi-in-pittsburgh.html | GOODMAN A ROSE 58 RABBI IN PITTSBURGH | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/grains-continue-to-move-higher-close-in-chicago-near-top-as-all.html | GRAINS CONTINUE TO MOVE HIGHER Close in Chicago Near Top as All AdvanceSoybeans Gain 4 to 5cLard Up | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/holly-sanford-engaged-bronxville-girl-to-become-bride-of-william-c.html | HOLLY SANFORD ENGAGED Bronxville Girl to Become Bride of William C Walker 4th | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/house-group-votes-civil-defense-bill-passage-this-session-likely.html | HOUSE GROUP VOTES CIVIL DEFENSE BILL Passage This Session Likely Lower Chamber Slates Debate Tomorrow Powers of Administrator Security Checks Provided | By Harold B Hinton Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/icc-report-bids-lonc-island-add-to-safety-devices-long-island-lines.html | ICC REPORT BIDS LONC ISLAND ADD TO SAFETY DEVICES LONG ISLAND LINES THERE ICC ASKS IMPROVED SAFETY STEPS | Special to The New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/in-the-nation-sound-basis-of-action-begins-to-appear-doubt-about.html | In The Nation Sound Basis of Action Begins to Appear Doubt About Military Aid Three Positive Factors The Vandenberg Testimony Confidence in Eisenhower | By Arthur Krock | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/iowan-chosen-to-direct-sending-of-arms-abroad.html | Iowan Chosen to Direct Sending of Arms Abroad | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/italy-stiffens-penalties-penal-code-is-revised-to-deal-with-future.html | ITALY STIFFENS PENALTIES Penal Code Is Revised to Deal With Future Sabotage | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/jersey-country-doctor-opens-a-free-clinic-as-his-own-solution-to.html | Jersey Country Doctor Opens a Free Clinic As His Own Solution to Socialized Medicine | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/judge-hand-cited-by-lawyers-group-honored-for-services-to-the.html | JUDGE HAND CITED BY LAWYERS GROUP HONORED FOR SERVICES TO THE COMMUNITY | The New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/juilliard-offers-alban-berg-music-special-concert-for-student-aid.html | JUILLIARD OFFERS ALBAN BERG MUSIC Special Concert for Student Aid Fund Covers Big Part of Composers Output | By Howard Taubman | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/key-delegates-remain-many-stay-at-un-to-continue-negotiations-on.html | KEY DELEGATES REMAIN Many Stay at UN to Continue Negotiations on Korea | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/korean-aid-pledged-but-un-unit-says-response-for-palestine-refugees.html | KOREAN AID PLEDGED But UN Unit Says Response for Palestine Refugees Is Poor | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/l-i-boycott-canceled-rockville-centre-now-backs-countywide.html | L I BOYCOTT CANCELED Rockville Centre Now Backs CountyWide Demonstration | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/labor-sets-policy-for-stabilization-leaders-will-visit-president.html | LABOR SETS POLICY FOR STABILIZATION Leaders Will Visit President Tomorrcw and Give Views on Defense Planning | By Louis Stark Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/lacy-skinner-fiancee-of-robert-n-eckardt.html | LACY SKINNER FIANCEE OF ROBERT N ECKARDT | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/letters-to-the-times-attack-on-acheson-discussed-republican-demand.html | Letters to The Times Attack on Acheson Discussed Republican Demand for Secretarys Removal Criticized Supported Attitude of the People Mr Achesons Achievements Retention Questioned Retirement for Policemen Proposed Amendments Relative to Pensions Are Opposed That Last Railroad Car Howard Fast Ban Queried | CHARLES L BURWELLSAIMI HARJUJH WALLISLP COLEBROOKJOHN E CARTONCHRISTOPHER MORLEYCLYDE SMITH | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/loftusmcgill.html | LoftusMcGill | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/long-island-labor-short-of-demand-air-plants-and-armed-forces-are.html | LONG ISLAND LABOR SHORT OF DEMAND Air Plants and Armed Forces Are Informed That Supply Is Definitely Tightening | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/menzies-encourages-a-balanced-effort.html | MENZIES ENCOURAGES A BALANCED EFFORT | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/miss-susan-cable-becomes-engaged-former-u-of-mexico-student-will-be.html | MISS SUSAN CABLE BECOMES ENGAGED Former U of Mexico Student Will Be Wed to John Senior Jr on Friday in Santa Fe | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/mrs-marion-bullard-author-found-dead.html | MRS MARION BULLARD AUTHOR FOUND DEAD | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/mrs-richards-death-accident.html | Mrs Richards Death Accident | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/new-freight-car-passes-rail-tests-plywood-construction-to-save-many.html | NEW FREIGHT CAR PASSES RAIL TESTS Plywood Construction to Save Many Tons of Critical Steel Unicel Builder Asserts Ready For Approval Ample Lumber Supply | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/new-levies-affect-yearend-selling-desire-to-establish-loss-or.html | NEW LEVIES AFFECT YEAREND SELLING Desire to Establish Loss or Profit on Stocks Spurred By Tax Rise Outlook ExcessProfits Tax Pivotal Pamphlet Explains Working Out | By Je McMahon | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/nuptials-at-yale-for-sandra-sweet-she-is-married-to-charles-k.html | NUPTIALS AT YALE FOR SANDRA SWEET She Is Married to Charles K Skinner Jr College Senior in Dwight Memorial Chapel | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/nursery-educator-questions-coops-damage-to-mother-and-child-is-seen.html | NURSERY EDUCATOR QUESTIONS COOPS Damage to Mother and Child Is Seen in Combining Roles of Parent and Teacher Subtle Dangers Seen | By Dorothy Barclay | RE0000005552 | 1978-08-16 | B00000278036 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/obrienhafey.html | OBrienHafey | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/panama-orders-claim-paid.html | Panama Orders Claim Paid | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/paris-maps-bonn-policy-with-russians-next-door-soviet-warning-on.html | Paris Maps Bonn Policy With Russians Next Door Soviet Warning on Arming Germans Comes With Red Army About 150 Miles Away | By Harold Callender Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/patient-dies-second-time-heart-massage-and-adrenalin-had.html | PATIENT DIES SECOND TIME Heart Massage and Adrenalin Had Resuscitated Man 61 | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/pay-rises-backed-in-westchester-other-areas-will-aid-employes.html | Pay Rises Backed in Westchester Other Areas Will Aid Employes Suffolk Votes Increase 300 Bonus Expected To Reclassify Employes | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/peace-in-mideast-still-not-in-sight-although-israel-may-renew-talks.html | PEACE IN MIDEAST STILL NOT IN SIGHT Although Israel May Renew Talks With Jordan Other Arab States Wont Bend Jordan Still Restive Arabs Need Peace | By Sydney Gruson Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/peiping-develops-antibritish-drive-complaint-meetings-stress.html | PEIPING DEVELOPS ANTIBRITISH DRIVE Complaint Meetings Stress Alleged Mistreatment of Chinese in Malaya | By Henry R Lieberman Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/perimeter-helped-seeking-to-leave-south-korean-capital-missouri.html | PERIMETER HELPED SEEKING TO LEAVE SOUTH KOREAN CAPITAL MISSOURI SHELLS CHINESE IN KOREA Chinese Still Probing Little Contact in West Guerrillas More Active | By Lindesay Parrott Special To the New York Timesthe New York Times BY MICHAEL JAMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/phil-silvers-gets-lead-in-musical-paula-stone-michael-sloane.html | PHIL SILVERS GETS LEAD IN MUSICAL Paula Stone Michael Sloane Announce Top Banana With Score by Johnny Mercer Dennis King in Billy Budd Jack Whiting Signs | By Louis Calta | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/plan-to-defer-superior-students-offered-by-draft-advisory-body-plan.html | Plan to Defer Superior Students Offered by Draft Advisory Body PLAN IS SUGGESTED TO DEFER STUDENTS Joker Seen in Plan Plans Already Offered | By Austin Stevens Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/poles-give-mild-sentences-to-britons-in-escape-trial.html | Poles Give Mild Sentences To Britons in Escape Trial | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/pravda-says-west-moves-to-suicide-soviet-organ-attacks-plans-to.html | PRAVDA SAYS WEST MOVES TO SUICIDE Soviet Organ Attacks Plans to Rearm Germans at Meeting of Pact Allies at Brussels French Capitulation Alleged US Held Amenable | By Harrison E Salisbury Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/rail-talks-pushed-in-the-white-house-afternoon-and-night-sessions.html | RAIL TALKS PUSHED IN THE WHITE HOUSE Afternoon and Night Sessions Held to Find Formula in WageHour Dispute | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/reelected-to-third-term-as-head-of-beth-israel.html | Reelected to Third Term As Head of Beth Israel | Charles H Silver | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/restore-2-powers-truman-requests-he-asks-revival-of-right-held-in.html | RESTORE 2 POWERS TRUMAN REQUESTS He Asks Revival of Right Held in War to Set Up Agencies and Modify Contracts RESTORE 2 POWERS TRUMAN REQUESTS Wilson Reviews Setup | By Anthony Leviero Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/rhee-terms-news-of-killings-untrue-denies-wholesale-executions.html | RHEE TERMS NEWS OF KILLINGS UNTRUE Denies Wholesale Executions British Seize Hill to Bar Any Further Shootings | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/royal-liverpool-group-names-vice-president.html | Royal Liverpool Group Names Vice President | Conway | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/senate-shelves-gop-attack-on-trumans-foreign-policy-the-secretary.html | Senate Shelves GOP Attack On Trumans Foreign Policy THE SECRETARY OF STATE IN BRUSSELS | By William S White Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/senate-tax-bill-is-sent-to-floor-committee-approves-excess-profits.html | SENATE TAX BILL IS SENT TO FLOOR Committee Approves Excess Profits Levy Combined With Rise in Present Rates Terms of Optional Formula Armed Forces Exemption | By Clayton Knowles Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/singapore-trade-affected.html | Singapore Trade Affected | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/soviet-satellites-show-trade-drop-big-decline-in-sales-to-nonred.html | SOVIET SATELLITES SHOW TRADE DROP Big Decline in Sales to NonRed Lands Rise in RussianExports Noted in UN Trade Balance Down | By Will Lissner Special To the New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/sports-of-the-times-a-chirp-for-birdie-by-request-the-boy-grew.html | Sports of The Times A Chirp for Birdie By Request The Boy Grew Older Rapid Rise | By Arthur Daley | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/state-drafts-plans-for-2-medical-schools-in-second-phase-of.html | State Drafts Plans for 2 Medical Schools In Second Phase of University Projects | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/strongest-buying-in-50-lifts-prices-stock-markets-reaction-to.html | STRONGEST BUYING IN 50 LIFTS PRICES Stock Markets Reaction to Mobilization Is a Rush for Issues Helping in Defense 4490000 SHARES TRADED Ticker Lags as Much as Six Minutes in Three Periods When Orders Come Fast 1196 Issues Involved BIGGEST BUYING DAY OF 1950 IN WALL ST Motors Show Little Change | By Robert H Fetridge | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/symington-in-line-for-marshall-post-health-seen-forcing-defense.html | SYMINGTON IN LINE FOR MARSHALL POST Health Seen Forcing Defense Secretary to RetireLovett Also Expected to Leave SYMINGTON IN LINE FOR DEFENSE POST | Special to The New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/text-of-message-to-peiping-on-ceasefire.html | Text of Message to Peiping on CeaseFire | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/that-2door-alibi-is-gone-at-astor-new-front-entrance-at-the-astor.html | THAT 2DOOR ALIBI IS GONE AT ASTOR NEW FRONT ENTRANCE AT THE ASTOR | By William M Farrellthe New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/un-truce-mission-would-go-to-china-canadian-delegate-ponders-un.html | UN TRUCE MISSION WOULD GO TO CHINA CANADIAN DELEGATE PONDERS UN ISSUE | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/us-student-is-honored-navy-veteran-26-is-secretary-of-famed-oxford.html | US STUDENT IS HONORED Navy Veteran 26 Is Secretary of Famed Oxford Union | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/us-to-prosecute-24-for-contempt-federal-attorney-says-ruling-by.html | US TO PROSECUTE 24 FOR CONTEMPT Federal Attorney Says Ruling by Supreme Court Does Not Preclude Congress Cases | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/walter-clark-74-engineer-is-dead-associate-of-goethals-in-work-on.html | WALTER CLARK 74 ENGINEER IS DEAD Associate of Goethals in Work on Panama Canal Had Been Consultant Since 1908 | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/wide-titanium-use-seen-in-five-years-armour-research-expert-cites.html | WIDE TITANIUM USE SEEN IN FIVE YEARS Armour Research Expert Cites Strides Made in Overcoming Refining Difficulties Needs Million for Uranium Fund | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archives/withdrawing-before-threat-of-red-advance.html | WITHDRAWING BEFORE THREAT OF RED ADVANCE | The New York Times | RE0000005552 | 1978-08-16 | B00000278036 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/woman-dies-3-hurt-in-walls-collapse.html | WOMAN DIES 3 HURT IN WALLS COLLAPSE | Special to THE NEW YORK TIMES | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/wood-field-and-stream-new-jersey-upland-game-hunters-get-twelve.html | Wood Field and Stream New Jersey Upland Game Hunters Get Twelve Extra Days for Sport | By Raymond R Camp | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-19 | https://www.nytimes.com/1950/12/19/archiv es/wp-philips-dies-lawyer-banker-68-retired-member-of-financial-firm.html | WP PHILIPS DIES LAWYER BANKER 68 Retired Member of Financial Firm Here Was Executive of Financial Corporations | David Berns | RE0000005552 | 1978-08-16 | B00000278036 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/19-colleges-to-put-courses-on-video-opening-new-pavilion-at.html | 19 COLLEGES TO PUT COURSES ON VIDEO OPENING NEW PAVILION AT MEMORIAL CENTER | Special to THE NEW YORK TIMESThe New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/2000-czech-priests-persecuted.html | 2000 Czech Priests Persecuted | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/34-in-dice-game-pay-fines.html | 34 in Dice Game Pay Fines | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/5-billion-in-electronics-orders-to-be-placed-by-us-next-year-huge.html | 5 Billion in Electronics Orders To Be Placed by US Next Year HUGE ORDERS SEEN FOR ELECTRONICS | By Alfred R Zipser Jr | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/55-dieselelectrics-ordered.html | 55 DieselElectrics Ordered | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/a-few-gis-abuse-koreans-in-seoul-looting-and-violence-by-small.html | A FEW GIS ABUSE KOREANS IN SEOUL Looting and Violence by Small Group After Bitter Retreat Lower US Prestige | By Charles Grutzner Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/abroad-the-general-goes-back-to-the-old-front-line-a-man-doubly.html | Abroad The General Goes Back to the Old Front Line A Man Doubly Qualified | By Anne OHare McCormick | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/advanced-to-presidency-of-forstmann-distributor.html | Advanced to Presidency Of Forstmann Distributor | Liverigh | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/anne-lyman-fiancee-of-william-h-dunn-goldsteinlubart.html | ANNE LYMAN FIANCEE OF WILLIAM H DUNN GoldsteinLubart | Special to THE NEW YORK TIMESBradford BachrachBaker | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/atlantic-plan-set-a-cheery-interlude-at-the-north-atlantic-council.html | ATLANTIC PLAN SET A CHEERY INTERLUDE AT THE NORTH ATLANTIC COUNCIL | By Ol Sulzberger Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/auto-edict-stands-truman-declares-he-upholds-price-orders-issued-by.html | AUTO EDICT STANDS TRUMAN DECLARES He Upholds Price Orders Issued by Stabilization Agency Contracts Worry Reuther AUTO EDICT STANDS TRUMAN DECLARES Basis for Stability Finds Balance Upset | By Louis Stark Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archiv es/auto-industry-is-silent-officials-refuse-any-comment-on-washington.html | AUTO INDUSTRY IS SILENT Officials Refuse Any Comment on Washington Control Action | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bassett-to-battle-west-here-tonight-philadelphian-will-seek-his.html | BASSETT TO BATTLE WEST HERE TONIGHT Philadelphian Will Seek His 19th Consecutive Triumph at st Nicholas Arena Stopped by Williams Rivals to End Work | By James P Dawson | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/beachhead-is-held-regrouped-korean-foes-battered-by-navy-fire.html | BEACHHEAD IS HELD Regrouped Korean Foes Battered by Navy Fire Airfield Yielded CENTRAL SECTOR FLARES Eighth Army Reports Enemy Is Attacking Both North and South of Parallel Fighting in Kaesong Area NEW RED ATTACKS IN KOREA PARRIED Chinese Buildup Reported | BY Lindesay Parrott Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bonds-and-shares-on-london-market-better-tone-develops-despite.html | BONDS AND SHARES ON LONDON MARKET Better Tone Develops Despite Further Falling Off in Trading British Funds Steady | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/bonn-reply-reported-to-grotewohl-note.html | BONN REPLY REPORTED TO GROTEWOHL NOTE | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/books-of-the-times-back-to-the-farm-with-pleasure-away-from-nature.html | Books of The Times Back to the Farm With Pleasure Away From Nature at Times | By Orville Prescott | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/britain-welcomes-gen-eisenhower-in-task-will-gladly-put-her-troops.html | Britain Welcomes Gen Eisenhower in Task Will Gladly Put Her Troops at His Order | By Clifton Daniel Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/canadian-railmen-get-raise.html | Canadian Railmen Get Raise | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/charity-stunt-fails-trenton-business-men-get-only-one-customer-at.html | CHARITY STUNT FAILS Trenton Business Men Get Only One Customer at 25 a Shine | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/chevalier-agrees-to-take-film-role-french-actor-returning-next.html | CHEVALIER AGREES TO TAKE FILM ROLE French Actor Returning Next Summer for New Kind of Love at Paramount Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/commodity-index-rises-bls-reports-advance-from-3554-dec-8-to-3580.html | COMMODITY INDEX RISES BLS Reports Advance From 3554 Dec 8 to 3580 Dec 15 | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/congress-grants-38-million-to-tito-senate-approves-compromise-on.html | CONGRESS GRANTS 38 MILLION TO TITO Senate Approves Compromise on Famine Aid to Yugoslavia and Sends It to Truman McLellan Opposes Bill Grant Sharply Restricted | By William S White Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dewey-orders-cut-in-states-expenses-nottied-to-defense-he-says-no.html | DEWEY ORDERS CUT IN STATES EXPENSES NOTTIED TO DEFENSE He Says No New Jobs Can Be Created Except in Health and Mobilization Agencies NO DISMISSALS PLANNED Crisis Calls for All Possible Economy in Civil Government Governor Tells Aides Salary Rise Under Study Some Services Will Expand | By Warren Weaver Jr Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/dr-ia-stoloff-retired-surgeon-specialist-here-for-37-years-dies-in.html | DR IA STOLOFF RETIRED SURGEON Specialist Here for 37 Years Dies in FloridaConsultant to Several Hospitals | Bull | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/driscoll-starts-rutgers-inquiry.html | Driscoll Starts Rutgers Inquiry | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/economist-to-assist-judge-in-trust-case.html | ECONOMIST TO ASSIST JUDGE IN TRUST CASE | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/eisenhower-puts-emphasis-on-peace-no-belligerent-purpose-in-his-new.html | EISENHOWER PUTS EMPHASIS ON PEACE No Belligerent Purpose in His New Command He Says on Way to Denver Holidays High Praise for Gruenther | By William M Blair Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/emergency-at-manila-philippines-near-war-footing-in-relation-to-red.html | EMERGENCY AT MANILA Philippines Near War Footing in Relation to Red China | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/extroopship-gets-hearty-reception-the-empress-of-scotland-returns.html | EXTROOPSHIP GETS HEARTY RECEPTION THE EMPRESS OF SCOTLAND RETURNS TO CRUISE SERVICE | The New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/farrell-cowles-plan-billy-budd-adaptation-of-melville-novel.html | FARRELL COWLES PLAN BILLY BUDD Adaptation of Melville Novel Starring Dennis King Due Here Week of Feb 5 Plan Musical Comedy Additional Activities | By Sam Zolotow | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/film-house-receipts-up-133-in-9-years.html | FILM HOUSE RECEIPTS UP 133 IN 9 YEARS | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/fire-delays-55000-on-2-railroads-as-truck-dives-to-tracks-in-bronx.html | Fire Delays 55000 on 2 Railroads As Truck Dives to Tracks in Bronx TRUCK ACCIDENT THAT DELAYED COMMUTERS | The New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/five-air-guard-groups-called-up-for-active-duty-beginning-feb-1-air.html | Five Air Guard Groups Called Up For Active Duty Beginning Feb 1 AIR FORCE CALLS UP FIVE GUARD GROUPS | By Austin Stevens Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/for-the-home-novel-racks-for-books-or-magazines-brass-tubing.html | For the Home Novel Racks for Books or Magazines Brass Tubing Braided Straw Are Among Materials Used | The New York Times Studio | RE0000005564 | 1978-08-16 | B00000278037 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/french-now-hope-for-arms-clarity-expect-eisenhower-will-end.html | FRENCH NOW HOPE FOR ARMS CLARITY Expect Eisenhower Will End Confusion Over Defense Strategy in Europe | By Harold Callender Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/generals-job-onerous-eisenhower-commands-a-shadow-force-to-hold-off.html | Generals Job Onerous Eisenhower Commands a Shadow Force to Hold Off Red Hordes in Western Europe Timing Handicaps General French Problem Uppermost | By Hanson W Baldwin | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/germans-divided-on-atlantic-plan-some-hopeful-that-program-will.html | GERMANS DIVIDED ON ATLANTIC PLAN Some Hopeful That Program Will Spur Defense Others Fear Soviet Reaction Schumacher Attacks West | By Drew Middleton Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/government-seeks-voluntary-freeze-at-prices-of-dec-1-such-a-ceiling.html | GOVERNMENT SEEKS VOLUNTARY FREEZE AT PRICES OF DEC 1 Such a Ceiling Would Confine Profits Within Scope of 4649 Average Return AVOID MANDATORY CURBS 20 Per Cent Cutback in Tin Ordered Starting Feb 1 Wage Controls Studied Agencies Adjust Plans GOVERNMENT ASKS VOLUNTARY FREEZE Based on Experience | By Charles E Egan Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/grains-irregular-on-profittaking-evening-of-december-futures-is.html | GRAINS IRREGULAR ON PROFITTAKING Evening of December Futures Is Also a Factor as Many Seasonal Highs Are Set | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/guatemalan-regime-gains.html | Guatemalan Regime Gains | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/helen-w-moffett-wed-at-st-bartholomews-to-james-r-lowell-jr.html | Helen W Moffett Wed at St Bartholomews To James R Lowell Jr Descendant of Poet PRINCIPALS IN WEDDINGS AND AN ENGAGED GIRL | The New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hong-kong-urges-britain-prod-us-20000th-refugee-moved-out-of.html | HONG KONG URGES BRITAIN PROD US 20000TH REFUGEE MOVED OUT OF AUSTRIA | By Henry R Lieberman Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/house-group-votes-powers-to-truman-approves-authority-to-create.html | HOUSE GROUP VOTES POWERS TO TRUMAN Approves Authority to Create Departments Make Contracts Defense Measures Pushed Military Reported Rebuked Taft Says War Act Expired | By Cp Trussell Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/hutchins-cc-davis-join-the-ford-fund.html | Hutchins CC Davis Join the Ford Fund | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/ice-jams-are-feared-thruway-causeway-site-gets-opposition-in.html | ICE JAMS ARE FEARED Thruway Causeway Site Gets Opposition in Rockland | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/italy-would-raise-army-to-maximum-program-to-build-up-military.html | ITALY WOULD RAISE ARMY TO MAXIMUM Program to Build Up Military Forces to Treaty Limit With US Aid Given to ECA | By Arnaldo Cortesi Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/janes-says-soviet-speeds-war-fleet.html | Janes Says Soviet Speeds War Fleet | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/jersey-city-suicide-delays-hudson-tube.html | JERSEY CITY SUICIDE DELAYS HUDSON TUBE | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/jersey-nuptials-for-miss-halsey-masters-school-alumna-wed-at.html | JERSEY NUPTIALS FOR MISS HALSEY Masters School Alumna Wed at Hillside Presbyterian in Orange to DH Hughes | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/jersey-tax-diversion-charged.html | Jersey Tax Diversion Charged | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/joins-national-securities-jan-2-as-vice-president.html | Joins National Securities Jan 2 as Vice President | The New York Times Studio 1950 | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/key-units-to-stay-in-north-america-u-s-canada-wont-weaken-continent.html | KEY UNITS TO STAY IN NORTH AMERICA U S Canada Wont Weaken Continent in Reinforcing Defense of Europe Increase in US Forces | By Lansing Warren Special to the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/letters-to-the-times-secretary-achesons-critics-aims-of-opposition.html | Letters to The Times Secretary Achesons Critics Aims of Opposition Examined Loss of Confidence Charge Challenged Disunity Feared Capture of Afghan Soldiers Reported Delaying Military Training The Teaching of History Mental Isolationism Feared Through Emphasis on Western Civilization Henry Adams Prediction | ARCHIBALD MACLEISHA DISGUSTED REPUBLICANU AHMAD ANSARIJOHN R BRONKTHEODORE H VON LAUELAWRENCE WILLSON | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/margaret-peterson-wed-becomes-bride-at-the-vance-air-base-of-lieut.html | MARGARET PETERSON WED Becomes Bride at the Vance Air Base of Lieut David Woodward | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mexican-controls-urged-aleman-asks-sweeping-powers-in-face-of-world.html | MEXICAN CONTROLS URGED Aleman Asks Sweeping Powers in Face of World Tension | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/miss-dunnington-engaged-to-wed-a-bridetobe.html | MISS DUNNINGTON ENGAGED TO WED A BRIDETOBE | Phyfe | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/miss-mary-pratt-married-in-south-bride-of-corbin-valentine-jr-navy.html | MISS MARY PRATT MARRIED IN SOUTH Bride of Corbin Valentine Jr Navy ExOfficer in Abingdon Church Gloucester Va WidmarkHailand MillerSoman BrooksCohn | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/mrs-wa-white-dead-in-emporia-widow-of-noted-kansas-editor-was-81she.html | MRS WA WHITE DEAD IN EMPORIA Widow of Noted Kansas Editor Was 81She and Husband Bought The Gazette in 95 | Special to THE NEW YORK TIMESThe New York Times 1947 | RE0000005564 | 1978-08-16 | B00000278037 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/music-strike-set-for-new-year-eve-union-threatens-to-walk-out-on.html | MUSIC STRIKE SET FOR NEW YEAR EVE Union Threatens to Walk Out on Festivities in 250 Leading Hotels and Night Clubs 10 PAY RISE IS REJECTED Men Want 13 Package but Employers Say They Cannot Go Beyond Final Offer State Mediator Steps In Involvement of Other Workers | By Ah Raskin | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/nativity-play-back-white-plains-quiet.html | NATIVITY PLAY BACK WHITE PLAINS QUIET | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/nearcrash-study-ended-gulotta-recommends-extra-levermen-at-valley.html | NEARCRASH STUDY ENDED Gulotta Recommends Extra Levermen at Valley Stream | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/new-acting-chancellor-of-new-york-university.html | New Acting Chancellor Of New York University | Pach Bros | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/new-carbon-black-plant-cabot-co-to-build-on-gulf-coast-in-st-mary.html | NEW CARBON BLACK PLANT Cabot Co to Build on Gulf Coast in St Mary Parish La | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/new-york-attorney-named-acheson-aide.html | NEW YORK ATTORNEY NAMED ACHESON AIDE | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/news-of-food-new-booklet-offers-oldworld-recipes-for-use-during-the.html | News of Food New Booklet Offers OldWorld Recipes for Use During the Cold Winter Days Scotch Kippers Arrive | By Jane Nickerson | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/oconor-offers-bill-to-ban-trade-in-war-potentials-with-red-china.html | OConor Offers Bill to Ban Trade In War Potentials With Red China | By Clayton Knowles Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/parked-cars-snarl-west-side-traffic-bus-drivers-and-construction.html | PARKED CARS SNARL WEST SIDE TRAFFIC BUS DRIVERS AND CONSTRUCTION WORKERS SNARL TRAFFIC | By Joseph C Ingrahamthe New York Times BY FRED J SASS | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/poland-ousts-2-britons-speedy-departure-of-consular-officials-is.html | POLAND OUSTS 2 BRITONS Speedy Departure of Consular Officials Is Demanded | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/police-chiefs-to-appear-records-on-gambling-sought-by-prosecutor-in.html | POLICE CHIEFS TO APPEAR Records on Gambling Sought by Prosecutor in Jersey | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/premier-back-in-israel-bengurion-returns-after-visits-to-europe-on.html | PREMIER BACK IN ISRAEL BenGurion Returns After Visits to Europe on Vacation | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/president-refuses-to-dismiss-acheson-he-stoutly-defends-secretary.html | PRESIDENT REFUSES TO DISMISS ACHESON He Stoutly Defends Secretary as Foremost Foe of Reds Republicans Attacked PRESIDENT REFUSES TO DISMISS ACHESON Charges Called False TRUMAN STATEMENT Red Foes Would Shoot Acheson Wisdom of All People Needed | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/puppet-theatre-to-bow-playhouse-in-augusta-opening-today-with.html | PUPPET THEATRE TO BOW Playhouse in Augusta Opening Today With Emperor Jones | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/race-wire-service-keeps-away-from-bookies-its-head-testifies-senate.html | Race Wire Service Keeps Away From Bookies Its Head Testifies Senate Crime Unit Is Told That Group Was Set Up Only to Sell to Scratch Sheets Persists in Denial Maze of Records Studied Florida Rumors Aired Headaches and Losses | By George Eckel Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/radar-checks-traffic-police-use-the-device-to-refute-manhasset.html | RADAR CHECKS TRAFFIC Police Use the Device to Refute Manhasset Speeding Charges | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/rail-dispute-talks-in-new-night-session-trainmen-reported-explosive.html | Rail Dispute Talks in New Night Session Trainmen Reported Explosive Over Delay | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/railroad-mail-cost-held-cut-by-truck.html | RAILROAD MAIL COST HELD CUT BY TRUCK | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/record-volume-in-50-in-boxes-and-crates.html | RECORD VOLUME IN 50 IN BOXES AND CRATES | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/retires-after-40-years-as-religious-educator.html | Retires After 40 Years As Religious Educator | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/skyshark-pilot-killed-new-and-powerful-navy-attack-plane-crashes-in.html | SKYSHARK PILOT KILLED New and Powerful Navy Attack Plane Crashes in California | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/slot-machine-curb-passed-by-senate-malone-fight-enfeebled-by-sore.html | SLOT MACHINE CURB PASSED BY SENATE Malone Fight Enfeebled by Sore ThroatBill Slated for White House Today | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/soviet-vigilance-urged-by-pravda-paper-says-moscow-is-ready-to.html | SOVIET VIGILANCE URGED BY PRAVDA Paper Says Moscow Is Ready to Negotiate With West but Bids People Be on Guard | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/sports-of-the-times-end-of-a-career-final-flourish-the-first.html | Sports of the Times End of a Career Final Flourish The First Discovery Proper Phraseology | By Arthur Daley | RE0000005564 | 1978-08-16 | B00000278037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/st-johns-beats-utah-and-nyu-defeats-yale-in-garden-basketball-games.html | St Johns Beats Utah and NYU Defeats Yale in Garden Basketball Games TAKING A REBOUND IN LAST NIGHTS CONTEST AT GARDEN | By Louis Effratthe New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/stuffing-of-boxes-urged-camden-ties-charity-appeal-to-election.html | STUFFING OF BOXES URGED Camden Ties Charity Appeal to Election Investigation | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/supreme-court-justice-takes-oath-of-office-here.html | Supreme Court Justice Takes Oath of Office Here | The New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/szigeti-in-action-on-anniversary-greets-milestone.html | SZIGETI IN ACTION ON ANNIVERSARY GREETS MILESTONE | By Olin Downes | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/tankers-lacking-study-called-here-industry-officials-will-meet-with.html | TANKERS LACKING STUDY CALLED HERE Industry Officials Will Meet With Admiral on Needs of the Armed Forces Plea of Private Owners Tanker Companies Cooperating | By George Horne Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/tax-debate-opens-in-senate-today-leaders-see-outside-chance.html | TAX DEBATE OPENS IN SENATE TODAY Leaders See Outside Chance Congressional Action Can Be Completed by Saturday Congress May Have to Return Clauses to Ease Hardship | By John D Morris Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/television-producer-expects-arms-work-to-take-fourth-of-industrys.html | Television Producer Expects Arms Work To Take Fourth of Industrys Capacity Soon | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/the-new-defender-of-europe-may-be-achesons-shield-too-eisenhower.html | The New Defender of Europe May Be Achesons Shield Too Eisenhower Has What the Secretary Lacks Political Support and GOP Backing | By James Reston Special To the New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/thousands-view-yuletide-display-a-model-village-of-bethlehem-on.html | THOUSANDS VIEW YULETIDE DISPLAY A MODEL VILLAGE OF BETHLEHEM ON DISPLAY IN QUEENS | The New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/truman-made-member-of-marine-corps-league.html | TRUMAN MADE MEMBER OF MARINE CORPS LEAGUE | The New York Times Washington Bureau | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/truman-will-send-more-men-to-europe-as-soon-as-he-can-an-allied.html | Truman Will Send More Men To Europe as Soon as He Can AN ALLIED COMMANDER ONCE MORE TRUMAN WILL SEND TROOPS TO EUROPE Gruenther Is Chief of Staff Batt to Continue as Aid Chief TEXT OF TRUMAN NOTE FIGURE IN WESTERN DEFENSE PLANS | By Anthony Leviero Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005564 | 1978-08-16 | B00000278037 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/un-moves-to-push-peace-study-here-lie-prods-observation-group.html | UN MOVES TO PUSH PEACE STUDY HERE Lie Prods Observation Group Members to Name Delegates Gross to Serve US | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/unesco-talks-wind-up-national-commissions-of-body-end-work-at.html | UNESCO TALKS WIND UP National Commissions of Body End Work at Parley | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/us-teachers-visiting-cuba.html | US Teachers Visiting Cuba | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/variety-available-in-yuletide-trees-a-tree-for-sale-with-trimmings.html | VARIETY AVAILABLE IN YULETIDE TREES A TREE FOR SALE WITH TRIMMINGS | By Dorothy H Jenkins | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/veterans-body-asks-more-might-in-japan.html | VETERANS BODY ASKS MORE MIGHT IN JAPAN | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wider-curb-urged-on-defense-profits-ruml-committee-recommends.html | WIDER CURB URGED ON DEFENSE PROFITS Ruml Committee Recommends Renegotiation to Keep Down High Costs in War Work PRESENT LAW INADEQUATE National Planning Association Policy Group Seeks to Avoid Discouraging Expansion Call for Law Changes For Uniform Application | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wins-highest-us-award-given-in-ceramics-field.html | Wins Highest US Award Given in Ceramics Field | The New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/with-standards-bareau-41-years-retires-at-70.html | With Standards Bareau 41 Years Retires at 70 | The New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wittenberg-faces-deficit.html | Wittenberg Faces Deficit | Special to THE NEW YORK TIMES | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wood-field-and-stream-amateur-and-professional-decoy-makers.html | Wood Field and Stream Amateur and Professional Decoy Makers Eligible for February Contest | By Raymond R Camp | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/wu-flies-for-home-after-accusing-un-chief-chinese-red-delegate.html | WU FLIES FOR HOME AFTER ACCUSING UN CHIEF CHINESE RED DELEGATE LEAVING US | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-20 | https://www.nytimes.com/1950/12/20/archives/yankees-schedule-12-coast-contests-transfer-of-camp-to-phoenix.html | YANKEES SCHEDULE 12 COAST CONTESTS Transfer of Camp to Phoenix Paves Way for Bomber Tour 36 Exhibition Games Set Tribute to Stengel Set Indians PreTour Foes | By Joseph M Sheehan | RE0000005564 | 1978-08-16 | B00000278037 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/3-policemen-suspended-passaic-chief-metes-out-5-days-each-for-arson.html | 3 POLICEMEN SUSPENDED Passaic Chief Metes Out 5 Days Each for Arson Testimony | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/45000-water-rebate-consumers-in-elizabeth-to-get-a-belated.html | 45000 WATER REBATE Consumers in Elizabeth to Get a Belated Christmas Gift | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/air-force-offers-rank-enlistment-drive-opens-grades-up-to-master.html | AIR FORCE OFFERS RANK Enlistment Drive Opens Grades Up to Master Sergeant | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/albert-l-hall.html | ALBERT L HALL | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/announcing-change-in-school-of-social-work.html | ANNOUNCING CHANGE IN SCHOOL OF SOCIAL WORK | The New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/appeal-upsets-ruling-on-radio-censorship.html | APPEAL UPSETS RULING ON RADIO CENSORSHIP | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/arms-bill-grows-to-20197000000-23-billions-added-by-senate-group-to.html | ARMS BILL GROWS To 20197000000 23 Billions Added by Senate Group to House Figure Swift Passage Likely 2387595000 Added More Protection for President | By Cp Trussell Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/armytriumphs-easily.html | ArmyTriumphs Easily | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/arthur-trader.html | ARTHUR TRADER | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bankers-5000000-willed-to-charity-fight-on-cancer-and-heart-disease.html | BANKERS 5000000 WILLED TO CHARITY Fight on Cancer and Heart Disease Specified by JS Rippel of Newark Blind to Be Helped | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bill-to-put-77-tax-on-excess-profits-passed-by-senate-measure-also.html | BILL TO PUT 77 TAX ON EXCESS PROFITS PASSED BY SENATE Measure Also Would Raise Corporate Levy 600 Million for 3200000000 Total VOTE ALMOST UNANIMOUS Conference Is Set Today With House to Speed Compromise for Final Action This Week No Record Votes Taken Bill Not Perfect George Says Senate Passes Excess Profits Tax Early Agreement With House Seen Overall Ceiling of 60 Set | By John D Morris Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/birmingham-loses-negro-zoning-plea-federal-appeals-court-rules-city.html | BIRMINGHAM LOSES NEGRO ZONING PLEA Federal Appeals Court Rules City AllWhite Regulation Is Unconstitutional | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/blue-shirts-held-to-a-44-deadlock-goal-by-bill-quackenbush-in-1740.html | BLUE SHIRTS HELD TO A 44 DEADLOCK Goal by Bill Quackenbush in 1740 of Third Period Ties Rangers for Bruin Six PUNCHES FLY NEAR FINISH New Yorkers Overcome Early Boston Lead Maple Leafs Crush Canadiens 61 Fast Start by Bruins Kyle Penalty Costly | By Joseph C Nichols | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/bonds-and-shares-on-london-market-prices-improve-in-line-with-wall.html | BONDS AND SHARES ON LONDON MARKET Prices Improve in Line With Wall Street Despite Holiday Contraction of Business | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/books-of-the-times-evaluating-color-reproductions-keeping-pace-with.html | Books of The Times Evaluating Color Reproductions Keeping Pace With the Aging of Art | By Charles Poore | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/business-men-advised-on-getting-army-orders.html | Business Men Advised On Getting Army Orders | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/california-fishery-sold-quaker-oats-purchases-stock-of-los-angeles.html | CALIFORNIA FISHERY SOLD Quaker Oats Purchases Stock of Los Angeles Harbor Plant Rubber and Aluminum Supplies Held Vital for Packaging | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/cbs-demanding-loyalty-oaths-from-its-2500-regular-employes-cbs-is.html | CBS Demanding Loyalty Oaths From Its 2500 Regular Employes CBS IS DEMANDING OATHS OF LOYALTY Subversive Groups Listed | By Jack Gould | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/censorship-is-put-in-force-on-korea-application-ends-free-flow-of.html | CENSORSHIP IS PUT IN FORCE ON KOREA Application Ends Free Flow of News Under Voluntary Code CI Mail Untouched | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/children-upheld-as-radio-critics-report-of-a-5year-project-shows.html | CHILDREN UPHELD AS RADIO CRITICS Report of a 5Year Project shows 5th and 6th Graders Can Be Competent Threefold Purpose or Study | By Dorothy Barclay | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/christmas-comes-early-to-children-a-christmas-party-for-crippled.html | CHRISTMAS COMES EARLY TO CHILDREN A CHRISTMAS PARTY FOR CRIPPLED CHILDREN | The New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/civil-defense-bill-is-passed-by-house-chamber-votes-3100000000-plan.html | CIVIL DEFENSE BILL IS PASSED BY HOUSE Chamber Votes 3100000000 Plan 247 to 1 Approval by Senate Is Expected Soon Taft Denies Wish to Block Bill Time Element Is Noted Underground Garages Debated | By Harold B Hinton Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/coast-exchanges-weigh-a-merger-san-francisco-and-los-angeles-stock.html | COAST EXCHANGES WEIGH A MERGER San Francisco and Los Angeles Stock Boards Consolidation Would Have 2 Branches | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/congress-member-from-ohio-indicted-brehm-is-accused-of-accepting.html | CONGRESS MEMBER FROM OHIO INDICTED Brehm Is Accused of Accepting 1380 in Campaign Funds From 2 Clerks in His Office Was Dentist for 25 Years | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/de-polignac-dies-noted-sportsman-marquis-one-of-frances-top.html | DE POLIGNAC DIES NOTED SPORTSMAN Marquis One of Frances Top Champagne Producers Was on Olympic Committee Grandson of Mme Pommery | Special to THE NEW YORK TIMESThe New York Times Studio 1937 | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/debut-dance-held-for-miss-sherman-sarah-lawrence-student-is.html | DEBUT DANCE HELD FOR MISS SHERMAN Sarah Lawrence Student Is Presented at the Sulgrave Club in Washington | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/distributing-grants-to-fight-cancer.html | DISTRIBUTING GRANTS TO FIGHT CANCER | The New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dr-enrico-mizzi-65-chieftain-of-malta.html | DR ENRICO MIZZI 65 CHIEFTAIN OF MALTA | The New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dr-royden-vose.html | DR ROYDEN VOSE | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/dr-wilbur-w-oaks.html | DR WILBUR W OAKS | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/edgar-de-ronde-jr.html | EDGAR DE RONDE JR | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/eisenhower-headquarters-plan.html | Eisenhower Headquarters Plan | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elected-to-presidency-of-foreign-trade-group.html | Elected to Presidency Of Foreign Trade Group | Bachrach | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elected-to-utilitys-board.html | Elected to Utilitys Board | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elgin-buys-case-works-watch-concern-plans-to-operate-wadsworth-co.html | ELGIN BUYS CASE WORKS Watch Concern Plans to Operate Wadsworth Co as Subsidiary | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/elizabeth-nj-companies.html | Elizabeth NJ Companies | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ernest-h-graf.html | ERNEST H GRAF | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/fighting-sporadic-marine-brothers-meet-at-korean-beachhead.html | FIGHTING SPORADIC MARINE BROTHERS MEET AT KOREAN BEACHHEAD | BY Lindesay Parrott Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/filipinos-sign-un-convention.html | Filipinos Sign UN Convention | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/former-book-reviewer-dies.html | Former Book Reviewer Dies | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/french-hopeful-on-talk.html | French Hopeful on Talk | By Harold Callender Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/french-map-details-of-civilian-defense.html | FRENCH MAP DETAILS OF CIVILIAN DEFENSE | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/fuchs-atomic-spy-asks-to-stay-british-citizen.html | Fuchs Atomic Spy Asks To Stay British Citizen | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/george-gibbs-noted-as-city-planner-75.html | GEORGE GIBBS NOTED AS CITY PLANNER 75 | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/germans-fearful-of-discrimination-bonn-spokesmen-object-that.html | GERMANS FEARFUL OF DISCRIMINATION Bonn Spokesmen Object That Military Role Adopted at Brussels Is Subordinate | By Drew Middleton Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/gifford-arrives-in-london.html | Gifford Arrives in London | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/gop-santa-leaves-truman-gift.html | GOP Santa Leaves Truman Gift | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/graydon-hill.html | Graydon Hill | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/guatemala-sentences-2-soldiers.html | Guatemala Sentences 2 Soldiers | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/harry-t-green.html | HARRY T GREEN | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/harvester-rescinds-december-price-rises-but-cites-hardship-and-asks.html | Harvester Rescinds December Price Rises But Cites Hardship and Asks Fair Hearing | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/helen-hayes-plans-return-to-screen-actress-tentatively-agrees-to.html | HELEN HAYES PLANS RETURN TO SCREEN Actress Tentatively Agrees to Role in My Son John Film by McCarey at Paramount | By Thomas F Brady Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/heriberto-lobo.html | HERIBERTO LOBO | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hodges-with-994-again-gained-honors-set-doubleplay-record-fielding.html | Hodges With 994 Again Gained Honors Set DoublePlay Record Fielding Marks Also Toppled by Robinson of Dodgers Thompson Westrum of the Giants Cardinals Schoendienst | By Roscoe McGowen | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hofstra-routs-kings-point.html | Hofstra Routs Kings Point | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hollis-p-breeding.html | HOLLIS P BREEDING | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/hong-kong-trade-hit-record-in-1950-us-and-peiping-curbs-ended.html | HONG KONG TRADE HIT RECORD IN 1950 US and Peiping Curbs Ended Unusual Prosperity With 1150000000 Turnover | By Henry R Lieberman Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/in-the-nation-the-greatest-issue-in-our-foreign-policy-the-doubts.html | In The Nation The Greatest Issue in Our Foreign Policy The Doubts as Stated Power With Discretion | By Arthur Krock | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/inquiry-quarters-moved.html | Inquiry Quarters Moved | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/jared-w-hopkins.html | JARED W HOPKINS | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/john-hedges.html | JOHN HEDGES | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/joseph-may.html | JOSEPH MAY | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/joseph-p-days-3d-have-son.html | Joseph P Days 3d Have Son | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/jury-is-selected-in-remington-case-7-women-and-5-men-quickly-chosen.html | JURY IS SELECTED IN REMINGTON CASE 7 Women and 5 Men Quickly Chosen for Perjury Trial of Former US Economist | By Kalman Seigel | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/korea-a-test-for-jets-f86-contacts-with-russian-models-viewed-as.html | Korea a Test for Jets F86 Contacts With Russian Models Viewed As Heralding New Tactics and Techniques Pilots Not Identified Rocket Boost Adds Speed HitandRun Tactics | By Hanson W Baldwin | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/labor-sets-terms-for-wage-control-drops-opposition-asks-recognition.html | LABOR SETS TERMS FOR WAGE CONTROL DROPS OPPOSITION Asks Recognition of Contracts No Freeze Rises Keyed to Cost of Living to Ease Inequities STATEMENT TO PRESIDENT Equitable Tax Savings Price and Rationing Program Urged to Fight Inflation LABOR SETS TERMS FOR WAGE CONTROL Miners Lost Interest Opposes Compulsory Labor | By Louis Stark Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/letters-to-the-times-soviet-propaganda-typical-distortion-seen-in.html | Letters to The Times Soviet Propaganda Typical Distortion Seen in Russian Version of Tanaka Quotation Partisanship Criticized Significance of Forefathers Day Controls as Inflation Brake Efficacy of Regulations During War Years Questioned Increased Pensions Asked | GEORGE FIELDING ELIOTMARTIN MERSONMRS GEORGE HOWARDLP HAMMONDRETIRED LIBRARIAN | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/loans-to-business-jump-203000000-us-security-holdings-gain.html | LOANS TO BUSINESS JUMP 203000000 US Security Holdings Gain 515000000 in Weekly Member Bank Report | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/miss-ks-hastings.html | MISS KS HASTINGS | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/miss-maria-sheerin-a-prospective-bride.html | MISS MARIA SHEERIN A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/miss-ruth-patrick-is-wed-in-bedford-st-matthews-church-scene-of.html | MISS RUTH PATRICK IS WED IN BEDFORD St Matthews Church Scene of Marriage to Webb Hilbert Jr a Yale Alumnus | Special to THE NEW YORK TIMESDe Kane | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/most-of-un-will-move-soon-to-east-river-site.html | Most of UN Will Move Soon to East River Site | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mrs-jennie-williams.html | MRS JENNIE WILLIAMS | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/mrs-stephen-f-quirk.html | MRS STEPHEN F QUIRK | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/munsel-excels-in-fledermaus-steals-the-show.html | MUNSEL EXCELS IN FLEDERMAUS STEALS THE SHOW | By Olin Downesthe New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/navy-rally-halts-rutgers-53-to-49-wilson-leads-middie-quintet-with.html | NAVY RALLY HALTS RUTGERS 53 TO 49 Wilson Leads Middie Quintet With 13 Points Army Sets Back Ithaca 69 to 37 | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/neville-d-miller.html | NEVILLE D MILLER | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/new-vice-presidents-of-ad-agency.html | NEW VICE PRESIDENTS OF AD AGENCY | Moss Studio Inc | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/news-of-food-recipes-with-the-good-taste-of-christmas-baking-also.html | News of Food Recipes With the Good Taste of Christmas Baking Also Will Send Warm Spicy Odors Through House BLAZING YULE LOG PLUM PUDDING MINCE MEAT CAKE SPIRIT BALLS | By Jane Nickerson | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/panama-gets-civil-defense-head.html | Panama Gets Civil Defense Head | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/porter-f-cope-81-author-and-editor.html | PORTER F COPE 81 AUTHOR AND EDITOR | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/porters-musical-will-open-tonight-out-of-this-world-arriving-at.html | PORTERS MUSICAL WILL OPEN TONIGHT Out of This World Arriving at Century Theatre Charlotte Greenwood Tops Cast | By Louis Calta | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/pravda-hits-west-on-german-plans-soviet-organ-reiterates-call-for.html | PRAVDA HITS WEST ON GERMAN PLANS Soviet Organ Reiterates Call for Increased Vigilance Against US Moves | By Harrison E Salisbury Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/production-setup-for-pact-pressed-twelvenation-atlantic-board-to.html | PRODUCTION SETUP FOR PACT PRESSED TwelveNation Atlantic Board to Sit in London Norstad to Have Air Command | By Clifton Daniel Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/ramon-lapierre-sr.html | RAMON LAPIERRE SR | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/relief-cynicism-optimism-mark-end-of-atlantic-talks-diplomats-feel.html | Relief Cynicism Optimism Mark End of Atlantic Talks Diplomats Feel Parley Settled Perimeter Issues Others Are Less Sanguine | By Cl Sulzberger Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/rent-control-bill-signed-by-truman-act-extends-curbs-to-march-31.html | RENT CONTROL BILL SIGNED BY TRUMAN Act Extends Curbs to March 31 Those in Los Angeles Are Promptly Lifted | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/research-man-honored-by-academy-of-sciences.html | Research Man Honored By Academy of Sciences | Bittner | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/reserve-travel-limited-navy-sets-30day-curb-on-men-who-wish-to-go.html | RESERVE TRAVEL LIMITED Navy Sets 30Day Curb on Men Who Wish to Go Abroad | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/robert-a-beers.html | ROBERT A BEERS | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/robert-h-watson.html | ROBERT H WATSON | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/robert-t-elrick.html | ROBERT T ELRICK | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/row-in-tripoli-minimized-demonstration-against-libyan-federation.html | ROW IN TRIPOLI MINIMIZED Demonstration Against Libyan Federation Held Minor | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/rutgers-pharmacy-dean-resigns-to-take-new-post.html | Rutgers Pharmacy Dean Resigns to Take New Post | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/sate-racing-report-notes-upward-trend-in-midseason-first-turf-gains.html | Sate Racing Report Notes Upward Trend in Midseason FIRST TURF GAINS SINCE 1945 MADE Rises of 21 in Attendance 17 in Betting Reported by Racing Commission SPORT TAXED 38272127 State Revenue 20597745 City Take 11231483  Double Pools Up Sharply Distribution of Revenue Other Highlights of Report | By William J Briordy | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/senate-bill-slices-war-powers-asked-committee-draft-bars-giving.html | SENATE BILL SLICES WAR POWERS ASKED Committee Draft Bars Giving Full Authority to Truman House Measure Grants It Armys Views Presented | By Clayton Knowles Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/seoul-halts-execution-of-political-prisoners.html | Seoul Halts Execution Of Political Prisoners | By the United Press | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/shines-at-25-yield-415-trenton-business-men-spur-welfare-fund-as.html | SHINES AT 25 YIELD 415 Trenton Business Men Spur Welfare Fund as Bootblacks | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/singapore-has-trade-boom.html | Singapore Has Trade Boom | By Tillman Durdin Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/sports-of-the-times-cinema-review-the-second-guess-the-men-in-blue.html | Sports of The Times Cinema Review The Second Guess The Men in Blue Too Little Time | By Arthur Daley | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/st-francis-on-top-80-68.html | St Francis On Top 80 68 | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/state-gop-sends-out-christmas-cards-and-the-democrats-dont-like-the.html | State GOP Sends Out Christmas Cards And the Democrats Dont Like the Spirit | By Warren Weaver Jr Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/sure-dam-sought-expresident-warns-on-another-korea-unless-europe.html | SURE DAM SOUGHT ExPresident Warns on Another Korea Unless Europe Arms Itself WOULD BAR FURTHER AID Calls for a Gibraltar With Outposts in Britain and Japan Condemns Lies in UN | By Russell Porter | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/text-of-labor-statement-to-truman-on-mobilization-stabilization.html | Text of Labor Statement to Truman on Mobilization Stabilization LABOR LEADERS AT THE WHITE HOUSE | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/three-girls-introduced-to-society.html | THREE GIRLS INTRODUCED TO SOCIETY | PhyfePhyfeBradford Bachrach | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/tito-bids-forces-be-more-on-guard-says-aggressors-threaten-a-new.html | TITO BIDS FORCES BE MORE ON GUARD Says Aggressors Threaten a New World War and Soviet Is Continuing Pressure | By Ms Handler Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/traffic-signals-un-topics.html | Traffic Signals UN Topics | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/troth-made-known.html | TROTH MADE KNOWN | Buschkes Studio | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/un-disclaims-trap-in-note-to-peiping-truce-unit-tells-red-china.html | UN DISCLAIMS TRAP IN NOTE TO PEIPING Truce Unit Tells Red China Talks on Far East Would Follow a CeaseFire UN DENIES A TRAP IN NOTE TO PEIPING UN In Reluctant Recess | By Am Rosenthal Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/un-forces-await-red-blow-in-west-chinese-communists-expected-to.html | UN FORCES AWAIT RED BLOW IN WEST Chinese Communists Expected to Open Major Onslaught Against New Defenses Civilians Fear Loss of City Rhee Urges Seoul Defense | By Richard Jh Johnston Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-and-latin-nations-set-parley-to-bolster-hemisphere-defense.html | US and Latin Nations Set Parley To Bolster Hemisphere Defense Council of Organization of American States Votes Unanimously to Hold Washington Meeting on Threat of Communism Washington Favored as Site Steps by US Noted | By Walter H Waggoner Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/21/archives/us-army-uniforms-exported-as-rags.html | US ARMY UNIFORMS EXPORTED AS RAGS | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/us-asks-industry-to-report-7-days-before-any-price-rise-economic.html | US Asks Industry to Report 7 Days Before Any Price Rise Economic Stabilization Agency Notifies 250 Manufacturers Halt to Supply of Scarce Materials for Color TV Urged GOVERNMENT ASKS PRICE RISE NOTICES | By Charles E Egan Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/us-sells-tons-of-butter-to-italy-at-15c-a-pound.html | US Sells Tons of Butter To Italy at 15c a Pound | By the United Press | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/utility-is-authorized-to-borrow-3500000.html | UTILITY IS AUTHORIZED TO BORROW 3500000 | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/war-economy-step-held-british-need-increased-defense-spending-on.html | WAR ECONOMY STEP HELD BRITISH NEED Increased Defense Spending on Brussels Basis Is Said to Demand Controls Return Approach Held Different No Action Before New Year | By Raymond Daniell Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/west-to-give-bonn-data-on-big-4-talk-us-britain-and-france-will.html | WEST TO GIVE BONN DATA ON BIG 4 TALK US Britain and France Will Outline Notes to Adenauer Before Dispatch to Soviet | By Benjamin Welles Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/west-union-speeds-arms-integration-britain-france-benelux-meet-to.html | WEST UNION SPEEDS ARMS INTEGRATION Britain France Benelux Meet to Merge Defense Plans Into North Atlantic Accord WEST UNION SPEEDS ARMS INTEGRATION | By Lansing Warren Special To the New York Times | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/wheat-prices-dip-recovering-later-drop-after-freeze-order-but-close.html | WHEAT PRICES DIP RECOVERING LATER Drop After Freeze Order but Close to Cent Higher Corn Oats Rye Irregular | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/will-n-wells.html | WILL N WELLS | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/wisconsin-bookie-tells-of-payoffs-senators-end-chicago-inquiry-as.html | WISCONSIN BOOKIE TELLS OF PAYOFFS Senators End Chicago Inquiry as City Officials Seize and Question Witnesses Several Witnesses Unheard | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/witnesses-at-defense-production-hearing.html | WITNESSES AT DEFENSE PRODUCTION HEARING | The New York Times Washington Bureau | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/wood-field-and-stream-four-broadbill-provide-dubious-reward-for-icy.html | Wood Field and Stream Four Broadbill Provide Dubious Reward for Icy Session on Jamaica Bay | By Raymond R Camp | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/wu-in-london-repeats-views.html | Wu In London Repeats Views | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |
| 1950-12-21 | https://www.nytimes.com/1950/12/archives/yeastmakers-local-votes-strike.html | Yeastmakers Local Votes Strike | Special to THE NEW YORK TIMES | RE0000005563 | 1978-08-16 | B00000278314 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/15232-see-sooners-trip-beavers-4843-helping-liu-roll-up-large.html | 15232 SEE SOONERS TRIP BEAVERS 4843 HELPING LIU ROLL UP LARGE SCORE | By Joseph M Sheehan | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/2-chiefs-explain-noarrest-records-lodi-and-cliffside-park-police.html | 2 CHIEFS EXPLAIN NOARREST RECORDS Lodi and Cliffside Park Police Heads Have Known of No Gambling in 25 Years Has 25000 a Year Income Seven Deny Gambling Plot | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/3-are-found-guilty-in-holdup-murder.html | 3 ARE FOUND GUILTY IN HOLDUP MURDER | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/3year-pact-and-pay-rises-end-22month-rail-dispute-white-house.html | 3Year Pact and Pay Rises End 22Month Rail Dispute White House Session of 25 Hours Brings Strike Moratorium on Wages and Rules Increases to 25 Cents Hourly to Big 4 3YEAR PACT ENDS LONG RAIL DISPUTE Stresses ThreeYear Moratorium Leaves Door Open To Delay Rails Return Court Hearings Postponed | By Louis Stark Special To the New York Timesspecial To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/4-maryknoll-missioners-seized.html | 4 Maryknoll Missioners Seized | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/albert-price.html | ALBERT PRICE | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/alfred-d-bjorstad-sr.html | ALFRED D BJORSTAD SR | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/allies-and-bonn-set-stage-for-treaty-and-arms-talks-both-factions.html | Allies and Bonn Set Stage For Treaty and Arms Talks Both Factions Note Progress WEST AND BONN SET ARMS PACT TALKS Western Stand Explained | By Drew Middleton Special To the New York Timesspecial To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/anne-davison-becomes-bride.html | Anne Davison Becomes Bride | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/at-the-theatre-the-cast.html | AT THE THEATRE The Cast | By Brooks Atkinson | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/average-year-pay-for-actor-is-840-survey-by-hewitt-for-equity-shows.html | AVERAGE YEAR PAY FOR ACTOR IS 840 Survey by Hewitt for Equity Shows of Membership Made Less Than 335 Additional Statistics Kollmar to Present Play Marshall to Play De Lawd | By Sam Zolotow | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/ban-on-red-leaflets-reinforced-in-bonn.html | BAN ON RED LEAFLETS REINFORCED IN BONN | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bar-groups-score-lawyers-for-reds-isserman-and-sacher-accused-of.html | BAR GROUPS SCORE LAWYERS FOR REDS Isserman and Sacher Accused of Disgraceful Conduct  Disbarment Sought Bar Groups Score Lawyers for Reds At Hearing on Disbarment Here Lapses Not Occasional Do Not Dispute Record | By Russell Porter | RE0000005553 | 1978-08-16 | B00000278315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/barbara-k-hall-wed-to-student-becomes-bride-of-francis-r-austin-at.html | BARBARA K HALL WED TO STUDENT Becomes Bride of Francis R Austin at a Ceremony in St Andrews Wellesley Mass | Special to THE NEW YORK TIMESBoris | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/beethovens-music-makes-up-concert-szell-conducts-philharmonic-in.html | BEETHOVENS MUSIC MAKES UP CONCERT Szell Conducts Philharmonic in Masters Works Erica Morini Is Violin Soloist | By Howard Taubman | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/benjamin-o-caruso.html | BENJAMIN O CARUSO | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/big-rises-granted-us-aides-in-soviet-allowances-help-personnel-of.html | BIG RISES GRANTED US AIDES IN SOVIET Allowances Help Personnel of Embassy to Meet the Acute Increase in Living Cost Dollar Costs Go Up 88 Cents for Liter of Milk | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/bonds-and-shares-on-london-market-trading-almost-at-standstill-as.html | BONDS AND SHARES ON LONDON MARKET Trading Almost at Standstill as the Holiday NearsDemand for WarPotential Stocks | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/books-of-the-times-three-centuries-of-newburyport-making-and-living.html | Books of The Times Three Centuries of Newburyport Making and Living Traditions | By Orville Prescott | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/brazilian-reds-arrested-police-round-up-100-seize-propaganda-and.html | BRAZILIAN REDS ARRESTED Police Round Up 100 Seize Propaganda and Bombs | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/britain-to-rearm-on-basis-of-needs-shift-in-emphasis-from-what-she.html | BRITAIN TO REARM ON BASIS OF NEEDS Shift in Emphasis From What She Can Afford Is Reflected in New Spending Program World Climate Changes Government Rations Sulphur | By Clifton Daniel Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/british-shun-care-to-celebrate-yule-shops-are-jammed-and-sales-hit.html | BRITISH SHUN CARE TO CELEBRATE YULE Shops Are Jammed and Sales Hit New Peak in Defiance of Tense World Situation Toy Shops Enjoying Boom Plum Puddings Plentiful | By Tania Long Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/cairo-bid-for-tie-to-west-is-bared-london-cool-to-proposal-for.html | CAIRO BID FOR TIE TO WEST IS BARED London Cool to Proposal for Atlantic Pact Link Provided British Evacuate Suez Aware of Military Peril Issue Disturbs the Arabs | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/carl-w-anderson.html | CARL W ANDERSON | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/carloadings-rise-for-week-and-year-gain-over-preceding-week-is.html | CARLOADINGS RISE FOR WEEK AND YEAR Gain Over Preceding Week Is Slight but Is 208 Above Figure for Year Ago | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/changes-in-philadelphia-bank.html | Changes in Philadelphia Bank | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/charles-lichtenberger.html | CHARLES LICHTENBERGER | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/charles-medway.html | CHARLES MEDWAY | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/charlotte-cole-to-wed-briarcliff-graduate-is-affianced-to-john.html | CHARLOTTE COLE TO WED Briarcliff Graduate Is Affianced to John Brand French | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/child-to-mrs-ht-van-ingen-jr.html | Child to Mrs HT Van Ingen Jr | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/city-has-yule-gift-of-a-skating-rink-dedicating-wollman-memorial.html | CITY HAS YULE GIFT OF A SKATING RINK DEDICATING WOLLMAN MEMORIAL SKATING RINK YESTERDAY | The New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/cleveland-movies-ask-unionpay-cut-group-representing-100-film.html | CLEVELAND MOVIES ASK UNIONPAY CUT Group Representing 100 Film Houses Seeks 25 Slash for Operators Stagehands | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/coinbox-telephone-call-to-cost-dime-after-jan-6.html | CoinBox Telephone Call To Cost Dime After Jan 6 | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/color-tv-ruling-slated-court-expected-to-decide-today-in-injunction.html | COLOR TV RULING SLATED Court Expected to Decide Today in Injunction Suit | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/convictcomposer-wins-full-pardon-in-tennessee.html | ConvictComposer Wins Full Pardon in Tennessee | By the United Press | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/cuban-ministers-home-bombed.html | Cuban Ministers Home Bombed | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/curb-on-narcotics-sought-for-youth-heads-narcotics-war.html | CURB ON NARCOTICS SOUGHT FOR YOUTH HEADS NARCOTICS WAR | Jacob | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/curbing-congress-on-slander-urged-senator-hunt-calls-for-end-of.html | CURBING CONGRESS ON SLANDER URGED Senator Hunt Calls for End of Immunity or Opening Way for Accused to Sue US Kefauver Supports Hunt | By William S White Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/czech-heroine-here.html | CZECH HEROINE HERE | The New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/daniel-h-jones.html | DANIEL H JONES | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/dogs-ownership-solved-spaniel-from-california-kept-straying-from.html | DOGS OWNERSHIP SOLVED Spaniel From California Kept Straying From Jersey Home | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/e-paul-trenchard.html | E PAUL TRENCHARD | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/eisenhower-spurs-west-truman-says-swearing-in-national-defense.html | EISENHOWER SPURS WEST TRUMAN SAYS SWEARING IN NATIONAL DEFENSE MOBILIZATION HEAD | By Anthony Leviero Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/engineer-gets-ohio-river-post.html | Engineer Gets Ohio River Post | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/europeans-puzzled-and-disturbed-by-hoovers-speech-on-us-policy.html | Europeans Puzzled and Disturbed By Hoovers Speech on US Policy EUROPE IS PUZZLED BY HOOVER SPEECH Paris Comment Is Ironical Spaniards Share View | By Raymond Daniell Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/eveningup-deals-send-grains-down-forecast-of-large-wheat-crop-also.html | EVENINGUP DEALS SEND GRAINS DOWN Forecast of Large Wheat Crop Also Lowers Chicago Prices  Close Mostly at Bottom | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/events-of-interest-in-shipping-world-workers-at-bethlehem-steel.html | EVENTS OF INTEREST IN SHIPPING WORLD Workers at Bethlehem Steel Yards Win Right to Union Shop Clause in Contracts Reserve Ships to Haul Grain Seamens Bonus Extended | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/fels-left-10711000.html | Fels Left 10711000 | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/for-slim-lines.html | FOR SLIM LINES | The New York Times Studio | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/for-the-home-new-cherry-furniture-is-introduced-extensive.html | For the Home New Cherry Furniture Is Introduced Extensive Collection Offers Wide Variety in Modern Designs The Upholstered Pieces Decorations of Grass on Wood | By Betty Pepis | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/franklyn-j-poucher.html | FRANKLYN J POUCHER | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/fund-for-defense-rushed-by-senate-bill-for-20-billions-is-passed-as.html | FUND FOR DEFENSE RUSHED BY SENATE Bill for 20 Billions Is Passed as Committee Urges Speed in Setting of Contracts DOLLAR SHRINKING FEARED Inflated Prices Since the War Broke Out in Korea Cited  Action Is Demanded Up in Congress Today Army to Get 9 Billion Millions Could Be Diverted | By Cp Trussell Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gets-federal-information-post.html | Gets Federal Information Post | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gh-armistead-sr-nashville-editor-89.html | GH ARMISTEAD SR NASHVILLE EDITOR 89 | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/gm-surrenders-on-price-rollback-complies-with-federal-order-to.html | GM SURRENDERS ON PRICE ROLLBACK Complies With Federal Order to Reduce Its Charges to Level of Dec 1 HALTED SALES TO RESUME Company Directs Its Dealers to Reimburse Customers for Difference Already Paid Sales Frozen Monday Higher Costs Blamed Refrigerator Firm Complies | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/governor-accuses-ewing-of-meddling-millions-in-federal-aid-funds.html | GOVERNOR ACCUSES EWING OF MEDDLING Millions in Federal Aid Funds Held Jeopardized by FSA Demand on Standards The Points At Issue Would Mean Similar Amounts | By Warren Weaver Jr Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/hastings-gets-new-manager.html | Hastings Gets New Manager | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/hattie-caraway-exsenator-dies-first-woman-ever-elected-to-post-she.html | HATTIE CARAWAY EXSENATOR DIES First Woman Ever Elected to Post She Succeeded Her Husband Late in 1931 Served Two Full Terms Won National Reputation Presided Over Senate Session | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/herman-schorer.html | HERMAN SCHORER | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/house-maneuvers-delay-powers-bill-opponents-of-measure-to-give.html | HOUSE MANEUVERS DELAY POWERS BILL Opponents of Measure to Give UnionShop Rights to Rail Labor Balk Needed Quorum Senate Powers Bill Passed Bankruptcy for Some Feared | By Clayton Knowles Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/hungary-reds-call-jolson-untrue-to-the-negro-race.html | Hungary Reds Call Jolson Untrue to the Negro Race | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/icc-accepts-draper-as-lirr-trustee.html | ICC ACCEPTS DRAPER AS LIRR TRUSTEE | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/in-the-nation-others-abide-our-question-thou-art-free-eisenhowers.html | In The Nation Others Abide Our Question Thou Art Free Eisenhowers Task Areas of Unity Real Progress | By Arthur Krock | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/insurance-asked-to-help-migrant-california-commission-urges-us-or.html | INSURANCE ASKED TO HELP MIGRANT California Commission Urges US or State Protection for Farm Workers Parallels Federal Report Cost of Coverage | By Gladwin Hill Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/james-h-byrne.html | JAMES H BYRNE | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/japan-is-key-to-orient-renaissance-as-great-power-held-essential-to.html | Japan Is Key to Orient Renaissance as Great Power Held Essential to Restore Balance of Power in Far East Major Risks Involved Fear to Provoke Conflict Occupation End Overdue Martial Spirit Strong | By Hanson W Baldwin | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/john-cunningham.html | JOHN CUNNINGHAM | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/joseph-s-kohn.html | JOSEPH S KOHN | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/judgment-is-asked-in-sale-of-bridges-decision-is-reserved-on-plea.html | JUDGMENT IS ASKED IN SALE OF BRIDGES Decision Is Reserved on Plea of Jersey Governor to Make Syndicate Pay 3054347 | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/kennedy-kroeger.html | Kennedy Kroeger | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/leroy-lee-decker.html | LEROY LEE DECKER | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/letters-to-the-times-china-and-the-un-admitting-maos-government.html | Letters to The Times China and the UN Admitting Maos Government Opposed as Contrary to UN Charter The World Withers a Wreath Aid Offered in Fight on Smoke To Avert War Preparedness Favored With Efforts Toward Peaceful Settlement Song in Pearl Street Gift of the Skating Rink | EUGENE W BURRTBRMR GROVERRALPH BARTON PERRYRGJA BINNS | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/lie-sees-the-un-scarred-by-crisis-secretary-hopeful-of-future-but.html | LIE SEES THE UN SCARRED BY CRISIS Secretary Hopeful of Future but Fears for Principles Leaves for Holiday Today | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/loaded-tankers-collide-bows-of-both-are-damaged-in-delaware-river.html | LOADED TANKERS COLLIDE Bows of Both Are Damaged in Delaware River Crash | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/los-angeles-owners-see-25-rent-rises.html | LOS ANGELES OWNERS SEE 25 RENT RISES | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/marland-w-rollins.html | MARLAND W ROLLINS | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/miss-ann-colwell-engaged-to-marry-descendant-of-andrew-b-law-to-be.html | MISS ANN COLWELL ENGAGED TO MARRY Descendant of Andrew B Law to Be Wed to Roy Menninger Cornell Medical Senior | Special to THE NEW YORK TIMESPhotocraft Studio | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/miss-ann-j-misson-is-bride-in-capital-two-brides-of-yesterday-and.html | MISS ANN J MISSON IS BRIDE IN CAPITAL TWO BRIDES OF YESTERDAY AND THREE ENGAGED GIRLS | Special to THE NEW YORK TIMESHarris  Ewing | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/mrs-gg-tumbridge-is-wed.html | Mrs GG Tumbridge Is Wed | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/mrs-te-carpenter.html | MRS TE CARPENTER | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/msgr-john-f-ryan.html | MSGR JOHN F RYAN | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/named-judge-advocate-for-western-air-defense.html | Named Judge Advocate For Western Air Defense | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/nearby-slopes-offer-early-start-for-skiers-over-holiday-weekend.html | NearBy Slopes Offer Early Start For Skiers Over Holiday WeekEnd Best Sport Found in Catskills Parts of Adirondacks and Pennsylvania Poconos  Bear Mountain Tow Hill Operating | By Frank Elkins | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/nepal-to-introduce-reforms-in-charter.html | NEPAL TO INTRODUCE REFORMS IN CHARTER | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-rembrandt-found-painting-by-master-revealed-by-family-in-spain.html | NEW REMBRANDT FOUND Painting by Master Revealed by Family in Spain | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-source-seen-on-jersey-water-state-supply-council-sends-report.html | NEW SOURCE SEEN ON JERSEY WATER State Supply Council Sends Report to Governor Rate Rise Suggested | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/new-unit-to-unify-us-military-help-truman-chooses-td-cabot.html | NEW UNIT TO UNIFY US MILITARY HELP Truman Chooses TD Cabot Industrialist to Coordinate Ties With Free World Truman Forms Unit to Coordinate Military Ties With the Free World Overriding Role Barred Cabot Was Flier in World War I | By Walter H Waggoner Special To the New York Timesspecial To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/nicaragua-seeks-three-loans.html | Nicaragua Seeks Three Loans | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/on-his-way-to-present-credentials.html | ON HIS WAY TO PRESENT CREDENTIALS | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/oscar-kind.html | OSCAR KIND | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/peiping-role-stirs-fears-on-vietnam-reports-on-intensified-military.html | PEIPING ROLE STIRS FEARS ON VIETNAM Reports on Intensified Military Liaison With Vietminh Hint at New IndoChina Drive Vietminh Force Routed | By Henry R Lieberman Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/pittsburgh-award-given-for-work-in-chemistry.html | Pittsburgh Award Given For Work in Chemistry | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/pittsburgh-business-up-pronounced-gains-noted-in-output-and.html | PITTSBURGH BUSINESS UP Pronounced Gains Noted in Output and Originating Shipments | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/president-inaugurated-by-westchester-board.html | President Inaugurated By Westchester Board | Field | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/profits-tax-undecided-housesenate-conferees-fail-to-agree-hope.html | PROFITS TAX UNDECIDED HouseSenate Conferees Fail to Agree Hope Wanes | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/reds-reinforced-on-korean-fronts-as-fighting-lags-us-defenders-in.html | REDS REINFORCED ON KOREAN FRONTS AS FIGHTING LAGS US Defenders in Beachhead Area Blow Last Bridge Over the Songchon River 12975 UN LOSSES LISTED Figures for Period From Nov 27 to Dec 12Casualties of Foe Held 10 Times Higher Navy Rocket Ships in Action REDS REINFORCED ON KOREAN FRONTS 110000 Reds at Perimeter | BY Lindesay Parrott Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/rev-frederick-swezey.html | REV FREDERICK SWEZEY | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/royal-f-mailler-sr.html | ROYAL F MAILLER SR | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/sales-tax-increase-is-proposed-by-city-to-finance-pay-rise-mayor.html | SALES TAX INCREASE IS PROPOSED BY CITY TO FINANCE PAY RISE Mayor Joseph and Patterson Begin Study of Plan to Aid 200000 Municipal Workers REVENUE IS THE BIG ISSUE Experts Discount Theatre and Auto Levies250 Advance Due to Cost 35000000 To Be an OverAll Study Type of Increase a Factor 3MAN GROUP OPENS CITY PAY RISE STUDY | By Paul Crowell | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/santa-claus-arriving-by-helicopter-yesterday.html | SANTA CLAUS ARRIVING BY HELICOPTER YESTERDAY | The New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/security-administration-appoints-career-official.html | Security Administration Appoints Career Official | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/seoul-to-mitigate-prisoners-terms-un-group-declares-rhee-has.html | SEOUL TO MITIGATE PRISONERS TERMS UN Group Declares Rhee Has Ordered Less Severe Treatment of Captives | By Richard Jh Johnston Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/sports-of-the-times-for-the-championship-too-eager-to-win-no.html | Sports of The Times For the Championship Too Eager to Win No Crossing of the Bar A Mocking Laugh | By Arthur Daley | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/stevens-five-victor-6345.html | Stevens Five Victor 6345 | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/stevenson-crandall.html | Stevenson Crandall | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/stock-of-gold-decreases-by-130000000-money-in-circulation-is-up.html | Stock of Gold Decreases by 130000000 Money in Circulation Is Up 170000000 | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/studios-acquire-3-major-stories-hal-wallis-purchases-good-boy-and.html | STUDIOS ACQUIRE 3 MAJOR STORIES Hal Wallis Purchases Good Boy and The Scalpel Fox Buys New Yarn by Kanins Of Local Origin Yiddish Shows Opening | By Thomas F Brady Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/text-of-agreement-ending-rail-dispute.html | Text of Agreement Ending Rail Dispute | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/thompson-is-signed-by-giants-for-1951-bobby-thomson-accepts-terms.html | THOMPSON IS SIGNED BY GIANTS FOR 1951 BOBBY THOMSON ACCEPTS TERMS | By Louis Effratthe New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/thruway-chairman-defends-plan-to-span-hudson-at-widest-point.html | Thruway Chairman Defends Plan To Span Hudson at Widest Point TALLAMY DEFENDS TAPPAN ZEE ROUTE | By Joseph C Ingraham | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/train-jumps-track-in-newark-12-hurt-pennsylvania-railroad-express.html | TRAIN JUMPS TRACK IN NEWARK 12 HURT PENNSYLVANIA RAILROAD EXPRESS DERAILED AT NEWARK | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/truce-body-urges-red-china-to-reply-un-unit-in-new-note-says-it.html | TRUCE BODY URGES RED CHINA TO REPLY UN Unit in New Note Says It Will End Efforts Unless Peiping Answers Pleas Pearson Keeps in Touch Second Message Withheld | By Walter Sullivan Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/truman-flies-today-for-yule-in-missouri.html | TRUMAN FLIES TODAY FOR YULE IN MISSOURI | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/tv-aerial-on-hill-aids-valley-town-lansford-pa-cut-off-from.html | TV AERIAL ON HILL AIDS VALLEY TOWN Lansford Pa Cut Off From Programs Gets Community Reception by Cable Mayor Tells of Project | By Jack Gould | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/u-s-tightens-rule-on-air-identifying-requires-all-planes-to-call-in.html | U S TIGHTENS RULE ON AIR IDENTIFYING Requires All Planes to Call In Near Coasts and Key Zones Encircling Atom Works Fighters Scrambled in Alerts Prohibited Areas Listed | By Austin Stevens Special To the New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/very-rev-ga-ryan-a-dean-at-catholic-u.html | VERY REV GA RYAN A DEAN AT CATHOLIC U | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/von-preysing-70-german-cardinal-head-of-archdiocese-in-berlin-dies.html | VON PREYSING 70 GERMAN CARDINAL Head of Archdiocese in Berlin Dies Was Outspoken Foe of Nazism and Communism Quit Diplomatic Career A Bavarian Diplomat | Special to THE NEW YORK TIMESThe New York Times 1948 | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/westchester-votes-28102941-budget.html | WESTCHESTER VOTES 28102941 BUDGET | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/westfield-raises-court-costs.html | Westfield Raises Court Costs | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/whitely-k-price.html | WHITELY K PRICE | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/wilkinson-named-to-succeed-clay-takes-place-of-clay.html | WILKINSON NAMED TO SUCCEED CLAY TAKES PLACE OF CLAY | Special to THE NEW YORK TIMESThe New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/william-h-wakeham.html | WILLIAM H WAKEHAM | Special to THE NEW YORK TIMES | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/wilson-optimistic-on-defense-output-gm-ends-car-ban-named-as-aides.html | WILSON OPTIMISTIC ON DEFENSE OUTPUT GM ENDS CAR BAN NAMED AS AIDES TO WILSON | Special to THE NEW YORK TIMESThe New York Times | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-22 | https://www.nytimes.com/1950/12/22/archives/wood-field-and-stream-season-for-shooting-wildfowl-running-swiftly.html | Wood Field and Stream Season for Shooting Wildfowl Running Swiftly to Its Close | By Raymond R Camp | RE0000005553 | 1978-08-16 | B00000278315 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/15-l-i-road-bills-planned-at-parley-13-republicans-in-legislature.html | 15 L I ROAD BILLS PLANNED AT PARLEY 13 Republicans in Legislature From Nassau Suffolk and Queens Map Program INCREASED SAFETY IS AIM Cooperation With Dewey Group PledgedRealty Men Would Drop Pennsylvania Station Divided on Authority Idea Queens Terminal Proposed | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/abroad-two-historic-meetings-on-the-rhine-drama-and-paradox-the.html | Abroad Two Historic Meetings on the Rhine Drama and Paradox The Issue in Essence | By Anne OHare McCormick | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/acheson-says-us-rejects-retreat-to-own-hemisphere-acheson-opposes.html | Acheson Says US Rejects Retreat To Own Hemisphere ACHESON OPPOSES HEMISPHERE SHELL Aides Attend Meeting Not HardPressed | By William S White Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/all-grains-higher-on-a-buying-rush-futures-in-chicago-move-up.html | ALL GRAINS HIGHER ON A BUYING RUSH Futures in Chicago Move Up Rapidly After Early Start Exporters Buy Wheat Corn | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/anglousbonn-tie-feared-in-europe-alliance-talk-causes-worry.html | ANGLOUSBONN TIE FEARED IN EUROPE Alliance Talk Causes Worry Disclaimer Is Expected With Eisenhower Arrival ANGLOUSBONNTIE FEARED IN EUROPE | By Cl Sulzberger Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/anta-presents-comedy-tomorrow-gloria-swanson-jose-ferrer-star-in.html | ANTA PRESENTS COMEDY TOMORROW Gloria Swanson Jose Ferrer Star in Twentieth Century by Hecht and MacArthur Molly Picon Show Opening News of Londons Stages | By Louis Calta | RE0000005554 | 1978-08-16 | B00000278752 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/atomic-submarine-seen-for-us-within-3-years.html | Atomic Submarine Seen For US Within 3 Years | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/baldwin-lays-off-4000-locomotive-plant-blames-strike-by-two-afl.html | BALDWIN LAYS OFF 4000 Locomotive Plant Blames Strike by Two AFL Unions | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bethlehem-visits-will-be-increased-eisenhowers-decorating-christmas.html | BETHLEHEM VISITS WILL BE INCREASED EISENHOWERS DECORATING CHRISTMAS TREE | By Sydney Gruson Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bishop-hc-boyle-of-pittsburgh-77-diocesan-head-29-years-dies-noted.html | BISHOP HC BOYLE OF PITTSBURGH 77 Diocesan Head 29 Years Dies Noted Educator Had Long Aided Cause of Labor Son of Coal Miner | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bonn-selects-two-for-allied-talks-at-the-capitol-to-report-on.html | BONN SELECTS TWO FOR ALLIED TALKS AT THE CAPITOL TO REPORT ON FOREIGN AFFAIRS | By Jack Raymond Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/bonus-plea-rejected-by-jersey-city-board.html | BONUS PLEA REJECTED BY JERSEY CITY BOARD | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/books-of-the-times-another-st-nicholas-galaxy-surabaya-to.html | Books of The Times Another St Nicholas Galaxy Surabaya to Piccadilly | By Charles Poore | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/brooklyn-lawyer-named-to-state-supreme-court.html | Brooklyn Lawyer Named To State Supreme Court | Special to THE NEW YORK TIMESConway Studios | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/byrd-bids-ustrim-nondefense-costs-asks-truman-to-cut-spending-on.html | BYRD BIDS USTRIM NONDEFENSE COSTS Asks Truman to Cut Spending on Domestic and Aid Plans by at Least 76 Billion | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/carney-ousted-from-water-post-supported-pecora-against-mayor.html | Carney Ousted From Water Post Supported Pecora Against Mayor Carney Ousted from Water Post Supported Pecora Against Mayor | By Paul Crowellthe New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/children-and-their-parents-join-in-prechristmas-party-fun-juniors.html | Children and Their Parents Join in PreChristmas Party Fun Juniors Sing and Play and Help Elders in Trimming Trees Joyous Juvenile Roles With Their Hearts and Hands | By Dorothy Barclaythe New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/chou-repeats-aims-bids-us-quit-formosa-and-insists-un-seat.html | CHOU REPEATS AIMS Bids US Quit Formosa and Insists UN Seat Communist Regime ASKS KOREA WITHDRAWAL Broadcast Statement Assails CeaseFire Unit as Illegal Hope for Parley Fades Parallel Held Obliterated Speculation at UN RED CHINA REJECTS UN CEASEFIRE BID | By Am Rosenthal Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/civil-defense-bill-passed-by-senate-but-final-action-on-measure-to.html | CIVIL DEFENSE BILL PASSED BY SENATE But Final Action on Measure to Create Agency to Aid States Hangs on Conference Powers Are Questioned Load on FBI Eased Two Bills Are Similar British Rail Chief Resigns | By Harold B Hinton Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/cm-lincoln-dies-retired-editor-84-newspaper-man-for-55-years-served.html | CM LINCOLN DIES RETIRED EDITOR 84 Newspaper Man for 55 Years Served 4 Decades as Executive on Nations Leading Dailies HEADED WORLD HERALD Foreign Editor of The Times From 1926 to 1943 Played Role in Use of Wireless Executive Early in Career On Metropolitan Papers Planned Expose of Railroad Bid From Pulitzer | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/cohama-sales-manager-of-outoftown-markets.html | Cohama Sales Manager Of OutofTown Markets | KaldenKazanjian | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/commodity-index-sets-record-high-primary-market-prices-rise-in.html | COMMODITY INDEX SETS RECORD HIGH Primary Market Prices Rise in WeekFood Is Only Major Group to Show Decline Hides at New PostWar High | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/compromise-is-set-on-profits-tax-bill-senate-passes-it-house-delays.html | COMPROMISE IS SET ON PROFITS TAX BILL SENATE PASSES IT House Delays to Jan 1 Vote on 3300000000 Measure Agreed to by Conferees 77 PER CENT RATE FIXED 600 Million of Revenue Would Come From Increase in Normal Corporate Levy 62 Tax Ceiling Set Revenue Yield Increased COMPROMISE IS SET ON PROFIT TAX BILL Special Relief Provisions | By John D Morris Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/consistory-is-due-on-cardinals-soon-session-reported-set-by-pope.html | CONSISTORY IS DUE ON CARDINALS SOON Session Reported Set by Pope for Early 1951Designees in Boston St Louis Possible | By Camille M Cianfarra Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/costa-rica-to-be-fao-seat.html | Costa Rica to Be FAO Seat | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/coulterhicks.html | CoulterHicks | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/defective-journal-caused-prr-mishap.html | DEFECTIVE JOURNAL CAUSED PRR MISHAP | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/deposed-king-asks-new-nepal-regime-tribhubana-joins-indiabacked.html | DEPOSED KING ASKS NEW NEPAL REGIME Tribhubana Joins IndiaBacked Move for Overturn of Rana Control of the Kingdom | By Robert Trumbull Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/dewey-withholds-comment.html | Dewey Withholds Comment | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | The New York Times Studio | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/essay-contest-deadline-today.html | Essay Contest Deadline Today | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/five-to-be-ordained-priests.html | Five to Be Ordained Priests | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/french-see-gain-on-german-arms-change- in-achesons-attitude-believed-in.html | FRENCH SEE GAIN ON GERMAN ARMS Change in Achesons Attitude Believed to Reinforce Paris View on a Bonn Army | By Harold Callender Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/gavilan-defeats-miceli-in-garden-feature- robinson-knocks-out.html | Gavilan Defeats Miceli in Garden Feature Robinson Knocks Out Villemain THE WINNER SCORING IN WELTERWEIGHT BATTLE | By James P Dawsonthe New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/giffs-in-jewelry-liven-paris-yule-shops- display-novelties-in.html | GIFfS IN JEWELRY LIVEN PARIS YULE Shops Display Novelties in Diamond or GoldStudded Ornaments for Wear Ring With Leaf Base | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/jane-t-stabler-is-wed-becomes-bride-of- elwyn-evans-jr-in-christiana.html | JANE T STABLER IS WED Becomes Bride of Elwyn Evans Jr in Christiana Hundred Del | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/jane-wyman-gets-lead-in-rko-film- assigned-to-play-governess-in-the.html | JANE WYMAN GETS LEAD IN RKO FILM Assigned to Play Governess in The Blue Veil a Wald and Krasna Production Naked and Dead Abandoned | By Thomas F Brady Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/jersey-strike-over-gas-output-normal.html | JERSEY STRIKE OVER GAS OUTPUT NORMAL | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/joan-stanwood-married-becomes-bride-in- new-haven-of-william-a.html | JOAN STANWOOD MARRIED Becomes Bride in New Haven of William A Robertson | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/joanne-e-bigham-bronxville-bride-has-4- attendants-for-wedding-to.html | JOANNE E BIGHAM BRONXVILLE BRIDE Has 4 Attendants for Wedding to Ensign William Pinner Jr in Christ Episcopal Church | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archiv es/kaminow-honored-in-long-beach.html | Kaminow Honored in Long Beach | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/letters-to-the-times-mr-hoovers-speech-criticism-questioned-of.html | Letters to The Times Mr Hoovers Speech Criticism Questioned of Former Presidents Stand on Defense Use of New Bus Terminal Opposition Expressed to Continued Stay in Old Quarters by Bus Lines Publicity for BloodDonor Plans Against Building of Bridge Our Position in Asia Argument Advanced Against FullScale War in China Moral Authority Lack Extra Effort Asked From All | JEREMIAH MILBANK JRLAURENCE WRAYauthorities TE EHRENKRANZ New York Dec 18 1950ROGER C WALCOTTin Asia REINHOLD NIEBUHR New York Dec 17 1950assured HERMAN M BUGGELN Salem NY Dec 17 1950 | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/ls-ford-attorney-jersey-civic-leader.html | LS FORD ATTORNEY JERSEY CIVIC LEADER | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/marking-the-end-of-third-avenue-el-section.html | MARKING THE END OF THIRD AVENUE EL SECTION | The New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mass-inoculations-urged-jersey-town-weighs-move-against-contagious.html | MASS INOCULATIONS URGED Jersey Town Weighs Move Against Contagious Effects of Bombing | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/merchants-combat-rise-in-sales-tax-organize-committee-to-fight-to.html | MERCHANTS COMBAT RISE IN SALES TAX Organize Committee to Fight to Finish Any Attempt to Use Levy for Pay Increase WILL BE STANDBY GROUP Mayor Says Retail Tax Will Be Among Methods Studied No Decision Reached Yet To Put Story Pefore Public | By William M Freeman | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/miss-cushing-wed-to-a-law-student-couple-married-here-yesterday-and.html | MISS CUSHING WED TO A LAW STUDENT COUPLE MARRIED HERE YESTERDAY AND TWO BRIDES | The New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/miss-elaine-g-perry-is-prospective-bride-of-edwin-f-atkins-who-is.html | Miss Elaine G Perry Is Prospective Bride Of Edwin F Atkins Who is Harvard Senior | Bradford Bachrach | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/miss-joan-shiland-married-in-chapel-bride-of-richard-a-tilghman-a.html | MISS JOAN SHILAND MARRIED IN CHAPEL Bride of Richard A Tilghman a Senior at Yale in Church of the Heavenly Rest | David Berns | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/mmahon-attacks-hoover-on-speech-monstrous-appeasement-laid-to.html | MMAHON ATTACKS HOOVER ON SPEECH Monstrous Appeasement Laid to ExPresidentSmith of New Jersey Defends Him Says US Wont Welsh Hoover Hit on Bomb Views | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/more-india-tires-going-to-china.html | More India Tires Going to China | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/must-bills-strike-snags-in-congress-house-bars-until-jan-2-final.html | MUST BILLS STRIKE SNAGS IN CONGRESS House Bars Until Jan 2 Final Action on Civilian Defense Taxes Military Funds MAJOR MEASURE SHELVED Plan for Widened Reorganizing Powers Dropped for Session Chambers in Weeks Lull Token Sessions Scheduled Delay on Civilian Defense Provisions of Resolution | By Cp Trussell Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/named-vice-president-treasurer-of-us-pipe.html | Named Vice President Treasurer of US Pipe | Fabian Bachrach | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/new-snow-cheers-weekend-skiers-catskills-adirondacks-and-poconos.html | NEW SNOW CHEERS WEEKEND SKIERS Catskills Adirondacks and Poconos Are Among Areas That Provide Sport Catskills Are Active Norsemen SC Meets | By Frank Elkins | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/nuptials-of-nancy-j-ill-she-is-married-in-glen-ridge-to-john-c.html | NUPTIALS OF NANCY J ILL She Is Married in Glen Ridge to John C Fellows Jr | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/old-el-link-ends-its-72year-uproar-lower-east-side-residents-are.html | OLD EL LINK ENDS ITS 72YEAR UPROAR Lower East Side Residents Are Happy and Mission Head Now Expects to Sleep Souvenir Hunters Balked Only Two Mourners | By Richard H Parke | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/opinion-is-divided-on-thruway-plan-but-generally-criticism-rises.html | OPINION IS DIVIDED ON THRUWAY PLAN But Generally Criticism Rises Over Latest MapSmoke Screen Laid to Authority | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/peiping-bars-korea-ceasefire-parley-8-us-jets-shoot-down-6-of.html | PEIPING BARS KOREA CEASEFIRE PARLEY 8 US JETS SHOOT DOWN 6 OF ENEMYS GEN WALKER IS KILLED IN JEEP ACCIDENT 8th Army Commander Dies After Car Runs Into Truck Crash Takes Place North of SeoulRidgway Is to Assume His Post GENERAL WALKER IS KILLED IN KOREA | The New York Times 1950 | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/philadelphia-bank-adds-two-to-directorate.html | PHILADELPHIA BANK ADDS TWO TO DIRECTORATE | Phillips StudioStewart Inc | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/philadelphia-holds-a-traditional-ball.html | PHILADELPHIA HOLDS A TRADITIONAL BALL | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/presents-for-disabled-veterans.html | Presents for Disabled Veterans | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/programs-of-festival-music-to-be-heard-in-city-churches-tomorrow.html | Programs of Festival Music to Be Heard in City Churches Tomorrow and Christmas Day PEACE ON EARTH GOOD WILL TO MEN A CHRISTMAS MESSAGE Christmas Music Programs That Will Be Presented in Churches Throughout the City REFORMED EPISCOPAL ROMAN CATHOLIC SWEDENBORGIAN UNITARIAN UNIVERSALIST Brooklyn BAPTIST CONGREGATIONAL DISCIPLES OF CHRIST LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED ROMAN CATHOLIC UNITARIAN Queens BAPTIST CONGREGATIONAL LUTHERAN METHODIST PRESBYTERIAN PROTESTANT EPISCOPAL REFORMED | The New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/record-high-set-by-retail-prices-us-index-rises-to-1756-with.html | RECORD HIGH SET BY RETAIL PRICES US Index Rises to 1756 With Further Advances Seen Costs of Food Are Up Price of Food Rises Index Figures Summarized | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/reds-begin-attack-in-central-korea-chinese-troops-for-the-first.html | REDS BEGIN ATTACK IN CENTRAL KOREA Chinese Troops for the First Time Are Reported Close to the 38th Parallel Assault in Regimental Strength Fly Close Support Probing Attacks Continue | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/romulo-is-recalled-for-talks-in-manila.html | ROMULO IS RECALLED FOR TALKS IN MANILA | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/sabres-win-battle-7th-soviettype-mig-hit-but-flees-in-biggest.html | SABRES WIN BATTLE 7th SovietType MIG Hit but Flees in Biggest Korean Air Clash REDS ATTACK ON GROUND UN Reinforcements Stop Them in CenterNavy Holds Off Foe at Eastern Beachhead All US Planes Undamaged 8 US Sabres Destroy 6 Jets In Biggest Air Battle of the War | By Lindesay Parrott Special To the Wall Street York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/scandal-in-austria-bared-peoples-party-got-funds-from-illegal-owner.html | SCANDAL IN AUSTRIA BARED Peoples Party Got Funds From Illegal Owner of Paper Mill | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/sharplesde-mohrenschildt.html | Sharplesde Mohrenschildt | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/soviet-sees-gains-in-hydrogen-atom-encyclopedia-stresses-use-for.html | SOVIET SEES GAINS IN HYDROGEN ATOM Encyclopedia Stresses Use for Peace but Calls US Policy Based on Bomb Doomed Assails US Policy Past Bombings Cited | By Harrison E Salisbury Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/stabilizing-order-freezes-pay-pacts-in-auto-industry-move-effective.html | STABILIZING ORDER FREEZES PAY PACTS IN AUTO INDUSTRY Move Effective Until March 1 Follows Rollback of Prices to Levels of Dec 1 COVERS MILLION WORKERS Escalator Clauses That Base Rates on Cost of Living Are Not Affected Now First Wage Ceiling Imposed Stabilization Directive Freezes Pay Pacts in the Auto Industry For Careful Study of Policy | By Joseph A Loftus Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/store-sales-show-9-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 10 | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/susan-g-norton-alumna-of-porter-school-betrothed-to-william-stewart.html | Susan G Norton Alumna of Porter School Betrothed to William Stewart Yale 50 | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/truman-greets-his-staff.html | Truman Greets His Staff | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/us-agrees-to-hold-broad-big-4-talks-but-is-pessimistic-tells-soviet.html | US AGREES TO HOLD BROAD BIG 4 TALKS BUT IS PESSIMISTIC Tells Soviet Parley Is Useless if Limited to Conference on AllGerman Issues RUSSIAN TACTICS ASSAILED Washington Note Discourages Hopes of an AccordPast Futilities Are Recalled Optimism Seen IllAdvised US IS PESSIMISTIC ON BIG FOUR TALKS Soviet Attitude Condemned Soviet Offer Rejected | By Walter H Waggoner Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/us-in-good-shape-truman-declares-the-president-goes-home-for-the.html | US IN GOOD SHAPE TRUMAN DECLARES THE PRESIDENT GOES HOME FOR THE HOLIDAYS | By Paul P Kennedy Special To the New York Times | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/walter-damrosch-dies-at-age-of-88-conductor-dies-dr-damrosch-dies.html | WALTER DAMROSCH DIES AT AGE OF 88 CONDUCTOR DIES DR DAMROSCH DIES OF A HEART ATTACK Studied as Child With Father Organized Own Company Service in First World War Composer of Four Operas | The New York Times 1946 | RE0000005554 | 1978-08-16 | B00000278752 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/west-to-offer-contract.html | West To Offer Contract | Special to THE NEW YORK TIMES | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/wood-field-and-stream-wildlife-institute-resisting-effort-to-curb.html | Wood Field and Stream Wildlife Institute Resisting Effort to Curb Sale of Public Hunting Lands | By Raymond R Camp | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-23 | https://www.nytimes.com/1950/12/23/archives/yule-celebrations-gain-new-interest-more-churches-taking-part-many.html | YULE CELEBRATIONS GAIN NEW INTEREST More Churches Taking Part Many Services Are Planned for Christmas Eve Here CAROLERS WILL BE HEARD Candlelight Programs Listed Sermon on Air for Russia Peace Novena to Close | By Preston King Sheldon | RE0000005554 | 1978-08-16 | B00000278752 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/10cent-bus-fares-for-9-lines-asked-in-report-to-mayor-committee.html | 10CENT BUS FARES FOR 9 LINES ASKED IN REPORT TO MAYOR Committee Recommends Rise on Private Carriers That Now Charge 8 Cents ALLOWS FOR PAY INCREASE Third Ave System Could Lift Only Trolley FaresPlan Would Start Jan 1 | By Paul Crowell | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/7-stores-burn-in-jersey-traffic-in-union-city-snarled-by-general.html | 7 STORES BURN IN JERSEY Traffic in Union City Snarled by General Alarm Blaze | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/a-name-in-his-day.html | A Name in His Day | By Roy F Nichols | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/allies-await-enemy-drive-chinese-forces-advancing-in-area-of-38th.html | ALLIES AWAIT ENEMY DRIVE CHINESE FORCES ADVANCING IN AREA OF 38TH PARALLEL ON WAY TO SUCCEED GENERAL WALKER | By Lindesay Parrott Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/along-the-highways-and-byways-of-finance-a-challenge-a-new-field.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE A Challenge A New Field Observations Taxes Rayon Introduction New Horizons Free Pens Wall Street Chatter | By Robert H Fetridge | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/america-in-the-russian-mirror-in-the-solemn-propaganda-of-the.html | America in the Russian Mirror In the solemn propaganda of the Soviet press and radio the American scene takes on an aura of ridiculous fantasy NEW YORK WATER SCHOOLS NO VOTES STOLEN BRIDGES WORRY WORRY WORRY CARPETS DISEASED LITERATURE BEHIND THE SCENES FOOTBALL RACKET DECADENCE OF CHESS LETHAL TOYS STARVING WORKERS POOR KIDS | By Harry Schwartz | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/approach-to-reds-is-hinted-by-bonn-germans-want-to-keep-door-open.html | APPROACH TO REDS IS HINTED BY BONN Germans Want to Keep Door Open for Talks With East Regime on Unification APPROACH TO REDS IS HINTED BY BONN May Ask Information | By Jack Raymond Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/around-the-garden-safe-and-sane.html | AROUND THE GARDEN Safe and Sane | By Dorothy H Jenkins | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/art-of-medieval-england.html | Art of Medieval England | By Stuart Preston | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/article-1-no-title-but-federal-jurist-in-jersey-says-he-will-mail.html | Article 1  No Title But Federal Jurist in Jersey Says He Will Mail Request to Truman After Jan 1 | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/article-10-no-title.html | Article 10  No Title | By Jane Nickerson | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/article-15-no-title.html | Article 15  No Title | By Dorothy Barclay | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/article-16-no-title.html | Article 16  No Title | By Betty Pepis | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/article-17-no-title.html | Article 17  No Title | By Virginia Pope | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/article-18-no-title-the-prize-was-oregon.html | Article 18  No Title The Prize Was Oregon | By Samuel Flagg Bemis | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/article-9-no-title-french-communists-woo-her-because-she-can-be-the.html | Article 9  No Title French Communists woo her because she can be the oeil de Moscou anal raise funds too | By Joseph A Barry | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/authors-query-105209905.html | Authors Query | ERNST H SUERKEN | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/authors-query.html | Authors Query | HERMAN LEVART | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/automobiles-defense-efforts-to-reduce-accidents-on-highways-called.html | AUTOMOBILES DEFENSE Efforts to Reduce Accidents on Highways Called Vital in National Emergency Annual Mileage TIRECHAIN TESTS PARKING PROBLEM | By Bert Pierce | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/aviation-transports-airlines-place-orders-for-125-newtype-dc6s-and.html | AVIATION TRANSPORTS Airlines Place Orders for 125 NewType DC6s and SuperConstellations | By Frederick Graham | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/banks-reticent-on-credit-picture-only-40-of-the-757-queried-by.html | BANKS RETICENT ON CREDIT PICTURE Only 40 of the 757 Queried by Federal Reserve Have Given Requested Data 23 SEE DEMAND TAPERING Views Were Sought by McCabe on Nov 17 on Possible Ways to Combat Inflation | By George A Mooney | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/bennerlindin.html | BennerLindin | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/bergenjacobson.html | BergenJacobson | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/betrothed.html | BETROTHED | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/big-year-in-sports-marked-by-upsets-future-uncertain-notre-dame-and.html | BIG YEAR IN SPORTS MARKED BY UPSETS FUTURE UNCERTAIN Notre Dame and Army Elevens ToppledYanks Continued Sway in Baseball HOGAN IN GOLF COMEBACK But Louis Failed in Return to RingLeaders to Carry On Despite War Clouds | By John Drebinger | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/body-of-alumnus-in-princeton-lake-wl-alexander-missing-year-and.html | BODY OF ALUMNUS IN PRINCETON LAKE WL Alexander Missing Year and Half Found in Automobile That Skaters Discover | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/bridge-gifts-every-player-enjoys-holding-good-cards.html | BRIDGE GIFTS EVERY PLAYER ENJOYS Holding Good Cards | By Albert H Morehead | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/british-modernism-work-of-192550-period-in-philadelphia-show-vision.html | BRITISH MODERNISM Work of 192550 Period In Philadelphia Show Vision and Design Impression and Expression | By Stuart Preston | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/browns-favored-to-defeat-rams-in-pro-football-title-game-today.html | Browns Favored to Defeat Rams In Pro Football Title Game Today BROWNS FAVORED TO DEFEAT RAMS | By Louis Effrat Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/by-the-beach-at-fire-island.html | BY THE BEACH AT FIRE ISLAND | TalbotGiles | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/by-way-of-report-kaye-and-disney-consider-a-proposaladdenda.html | BY WAY OF REPORT Kaye and Disney Consider A ProposalAddenda | By Ah Weiler | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/carolyn-judd-fiancee-she-will-be-wed-to-david-hayes-harvard-medical.html | CAROLYN JUDD FIANCEE She Will Be Wed to David Hayes Harvard Medical Student | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/charles-a-pelton.html | CHARLES A PELTON | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/chester-wager-86-exsurrogate-dies-held-rensselaer-county-post-15.html | CHESTER WAGER 86 EXSURROGATE DIES Held Rensselaer County Post 15 Years Until He Retired Former State Legal Aide | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/child-to-mrs-w-offenhauser-jr.html | Child to Mrs W Offenhauser Jr | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/chinese-communists-stir-up-asians-indian-and-southeast.html | CHINESE COMMUNISTS STIR UP ASIANS Indian and Southeast Revolutionists Ready to Go Into Action | By Tillman Durdin Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/christmas-on-the-airwaves-christmas-eve-on-television-christmas-day.html | CHRISTMAS ON THE AIRWAVES Christmas Eve on Television Christmas Day on Television Christmas Eve on Radio Christmas Day on Radio | By Sidney Lohman | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/christmas-presents-seven-days-to-noon-and-other-items-arrive-as-new.html | CHRISTMAS PRESENTS Seven Days to Noon and Other Items Arrive as New Holiday Fare | By Bosley Crowther | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/christmas-timehansel-and-gretel.html | CHRISTMAS TIMEHANSEL AND GRETEL | Dr A G Biddle | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/civil-defense-gets-traffic-authority-dewey-approves-plan-giving.html | CIVIL DEFENSE GETS TRAFFIC AUTHORITY Dewey Approves Plan Giving Officials Power to Suspend Vehicular Movement | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/climbing-to-the-heights-william-lundigan-steps-out-after-years-of.html | CLIMBING TO THE HEIGHTS William Lundigan Steps Out After Years Of Being Shackled by TypeCasting Origin HEROINE | By Howard Thompson | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/coast-guard-sets-port-card-limits-the-longshoremens-chief-applies.html | COAST GUARD SETS PORT CARD LIMITS THE LONGSHOREMENS CHIEF APPLIES FOR CARD | By George Horne | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/communist-propaganda-gives-europeans-no-rest-the-line-twists-and.html | COMMUNIST PROPAGANDA GIVES EUROPEANS NO REST The Line Twists and Turns With Events But It Always Backs Soviet Policy | By Joseph A Barry Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/concert-and-opera-programs-opera-metropolitan-opera.html | CONCERT AND OPERA PROGRAMS OPERA METROPOLITAN OPERA | Abresch | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/daniel-j-lynch.html | DANIEL J LYNCH | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/david-b-van-vleck-to-wed-miss-holt-senior-at-princeton-is-fiance-of.html | DAVID B VAN VLECK TO WED MISS HOLT Senior at Princeton Is Fiance of Junior at Vassar Alumna of Emma Willard School | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/de-vriesolesen.html | De VriesOlesen | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/dean-kiely-named-to-connecticut-post.html | DEAN KIELY NAMED TO CONNECTICUT POST | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/death-t00k-many-active-in-sports-war-toll-included-trent-and.html | DEATH T00K MANY ACTIVE IN SPORTS War Toll Included Trent and Lombardo ExArmy StarsBaseball Lost Alexander | By Peter Brandwein | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/defense-inventory-of-colleges-started.html | DEFENSE INVENTORY OF COLLEGES STARTED | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/delaware-state-museum-quakers-leave.html | DELAWARE STATE MUSEUM Quakers Leave | By Robert Hagy | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/developers-face-uncertain-period-in-defense-crisis-long-island.html | DEVELOPERS FACE UNCERTAIN PERIOD IN DEFENSE CRISIS Long Island Builders Adopt Cautious Policy in New Years Housing Plans MATERIAL SUPPLY IS KEY Prices Being Stabilized but Full Mobilization Needs Still Are in Doubt | By Lee E Cooper | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/dewey-to-battle-for-power-project-he-says-rejection-by-federal-body.html | DEWEY TO BATTLE FOR POWER PROJECT He Says Rejection by Federal Body of St Lawrence Plan Is Blow to Defense | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/doakhorner.html | DoakHorner | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/economist-calls-for-stabilizing-pay-as-corollary-to-price-order.html | Economist Calls for Stabilizing Pay as Corollary to Price Order Critical of DiSalle Point ECONOMIST URGES PAY STABILIZING | By William M Freeman | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/education-in-review-threeyear-history-course-is-recommended-for.html | EDUCATION IN REVIEW ThreeYear History Course Is Recommended For High Schools by Schlesinger Group | By Benjamin Fine | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/elsa-l-hutzlers-troth-wellesley-college-alumna-will-be-bride-of.html | ELSA L HUTZLERS TROTH Wellesley College Alumna Will Be Bride of James Newmyer | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/estonians-to-fill-quota.html | Estonians to Fill Quota | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/europe-council-unit-for-revised-statute.html | EUROPE COUNCIL UNIT FOR REVISED STATUTE | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/eva-perons-charity-will-repay-donors.html | EVA PERONS CHARITY WILL REPAY DONORS | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/expansion-of-shrine-to-gorgas-is-planned.html | EXPANSION OF SHRINE TO GORGAS IS PLANNED | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/faiths-for-a-troubled-christmas-time-eternal-verities-live-on-at.html | Faiths for a Troubled Christmas Time Eternal verities live on at Chartres in a shaken world Faith for a Troubled Christmas Time | By Anne OHare McCormickETCHING By John Taylor Arms | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/film-scene-by-the-seine-brief-observations-on-a-trio-of-movies-that.html | FILM SCENE BY THE SEINE Brief Observations on a Trio of Movies That Are the Current Talk of Paris | By Joseph A Barry | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/fissellcasserly.html | FissellCasserly | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/flowers-in-season-christmas-roses-last-for-a-long-period-outdoors.html | FLOWERS IN SEASON Christmas Roses Last for a Long Period Outdoors or Cut for Arrangements Unharmed by Cold Deep Roots In the House | By Mary C Seckman | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/forgotten-abolitionist.html | Forgotten Abolitionist | By Ralph Volney Harlow | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/former-bomber-pilot-wins-111th-scout-badge.html | Former Bomber Pilot Wins 111th Scout Badge | By the United Press | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/from-stones-to-the-bomb.html | From Stones to The Bomb | By Eliot Janeway | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/from-the-mail-pouch-stravinsky-and-le-sacre-opera-in-english.html | FROM THE MAIL POUCH STRAVINSKY AND LE SACRE Opera in English | to forget ARTHUR COHN Head Music Department Free Library of Philadelphia Philadelphia | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/gagewelter.html | GageWelter | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/gamblers-testify-but-dont-tell-all-investigating-senators-sure-that.html | GAMBLERS TESTIFY BUT DONT TELL ALL Investigating Senators Sure That a Great Network Exists but Cant Put Finger on it Cooperative Arrangements Economic Waste Involved Keeps Records Under His Hat Mobsters Techniques | By Harold B Hinton Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/gertrude-kelly-to-wed-barnard-junior-fiancee-of-rb-morron-columbia.html | GERTRUDE KELLY TO WED Barnard Junior Fiancee of RB Morron Columbia Senior | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/glamorous-gamblethe-musical-there-are-always-angels-ready-to-rush.html | Glamorous GambleThe Musical There are always angels ready to rush in where mortals with reason fear to tread | By Richard Maney | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/good-evil-and-the-choices-we-make.html | Good Evil and the Choices We Make | By Crane Brinton | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/guide-once-captive-of-indians-dies-111-jeremiah-campbellton-of.html | GUIDE ONCE CAPTIVE OF INDIANS DIES 111 Jeremiah Campbellton of Maine Fled at 13 From Micmacs Who Planned His Death | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/gypsy-rose-lee-mc-execdysiast-now-runs-a-radio-quiz-show.html | GYPSY ROSE LEE MC ExEcdysiast Now Runs A Radio Quiz Show | By Isabel Taylor | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/helicopters-rescue-35-from-behind-red-lines.html | Helicopters Rescue 35 From Behind Red Lines | By the United Press | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hollywood-unrest-refusal-of-costofliving-wage-increase-draws-union.html | HOLLYWOOD UNREST Refusal of CostofLiving Wage Increase Draws Union FireOther Studio Items No Rebuttal Question Slightly Involved Wash Day FROM FRANCE | By Thomas F Brady | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hoovers-speech-raises-a-fundamental-issue-are-we-trying-to-prevent.html | HOOVERS SPEECH RAISES A FUNDAMENTAL ISSUE Are We Trying to Prevent a War With Russia or Planning to Survive One Washington Calculation Concept Not Sustained Attitude of Taft Opposition to Hoover Thesis The Administrations Plan | By James Reston Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hospitals-christmas-spirit-extended-throughout-year-festivities-for.html | Hospitals Christmas Spirit Extended Throughout Year Festivities for Patients This WeekEnd Draw Attention to Continuous Volunteer Aid | By Howard A Rush Md | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/hostilities-hurt-chinese-textiles-dependent-on-cotton-and-also.html | HOSTILITIES HURT CHINESE TEXTILES Dependent on Cotton and Also Machine Imports Nation Held Unable to Hold 1950 Output Cotton Output Lagging Many Modern Mills | By Herbert Koshetz | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/how-the-park-grew-palisadesbear-mountain-chain-50-years-old.html | HOW THE PARK GREW PalisadesBear Mountain Chain 50 Years Old Provides Recreation for Millions Recent Additions Eight Park Sections | By John B McCabe | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ibsens-message-for-todays-world-aim-defined.html | IBSENS MESSAGE FOR TODAYS WORLD Aim Defined | By Arthur Miller | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/in-and-out-of-books-agony-column.html | IN AND OUT OF BOOKS Agony Column | By David Dempsey | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/industries-deny-new-england-lag-fight-a-washington-legend-that-only.html | INDUSTRIES DENY NEW ENGLAND LAG Fight a Washington Legend That Only US Can Save Their Water Power New York Is First | By John H Fenton Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/industry-seeking-subcontractors-drive-throughout-nation-now-under.html | INDUSTRY SEEKING SUBCONTRACTORS Drive Throughout Nation Now Under Way in Preparation for AllOut War Production 60BILLION OUTLAY SEEN 75 of Capacity of Big Plants for Arms Looms With General Average Put at 15 to 20 | By Hartley W Barclay | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/irving-hahn.html | IRVING HAHN | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/j-carlisle-peet.html | J CARLISLE PEET | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jacob-b-mazur.html | JACOB B MAZUR | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jane-p-chisholm-cleveland-bride-two-brides-of-yesterday-and-a.html | JANE P CHISHOLM CLEVELAND BRIDE TWO BRIDES OF YESTERDAY AND A FIANCEE | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jane-penfields-troth-junior-at-u-of-p-will-become-bride-of-nicholas.html | JANE PENFIELDS TROTH Junior at U of P Will Become Bride of Nicholas M Saitto | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jean-landis-to-be-bride-elizabeth-girl-is-betrothed-to-thomas-l.html | JEAN LANDIS TO BE BRIDE Elizabeth Girl Is Betrothed to Thomas L Williams | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jean-muller-wed-to-jf-goldsmith-former-lieutenant-of-waves-married.html | JEAN MULLER WED TO JF GOLDSMITH Former Lieutenant of Waves Married in Freeport Church to Army Reserve Captain TaylorBlane Son to Mrs Robert L Edwards | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jersey-judge-found-dead-river-yields-body-of-lo-martin-despondent.html | JERSEY JUDGE FOUND DEAD River Yields Body of LO Martin Despondent Over III Mother | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/jesus-in-history-a-portrait-of-jesus-in-history.html | Jesus In History A Portrait of Jesus in History | By Chad Walsh | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/joan-beth-marcotte-to-be-bride-in-spring-millerhart-blankmcentee.html | JOAN BETH MARCOTTE TO BE BRIDE IN SPRING MillerHart BlankMcEntee | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/joanne-spain-to-marry-russell-sage-alumna-affianced-to-j-walter.html | JOANNE SPAIN TO MARRY Russell Sage Alumna Affianced to J Walter Locher | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/joins-utica-fire-board.html | Joins Utica Fire Board | Special to The New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/kaftan-shows-way-in-8379-thriller-his-six-straight-points-in-second.html | KAFTAN SHOWS WAY IN 8379 THRILLER His Six Straight Points in Second Extra Period Help Knicks Beat Warriors MGUIRE STARS IN RALLY Score 68All After Regular Time Then 7171Xavier and Loughlin Triumph | By William J Briordy | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/kentucky-giant-center-clearing-the-boards.html | KENTUCKY GIANT CENTER CLEARING THE BOARDS | The New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/kin-commemorate-straus.html | Kin Commemorate Straus | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/laboratory-seeks-insect-proofing-agriculture-unit-developing.html | LABORATORY SEEKS INSECT PROOFING Agriculture Unit Developing Protection for Woolens and Textiles for Army Fighting Household Pests Test Fabrics Now Uniforms | By John N Popham Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/leaving-soon.html | LEAVING SOON | Zinn Arthur | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/lebruns-huge-crucifixion-murals-a-contemporary-statement.html | LEBRUNS HUGE CRUCIFIXION MURALS A Contemporary Statement | By Jules Langsner | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/letters-einsteinian-privacy.html | Letters EINSTEINIAN PRIVACY | J B DANNING | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/letters-to-the-editor-last-wicket-stand-nominated-in-and-out-of.html | Letters to the Editor Last Wicket Stand Nominated In and Out of Trouble Authors Query | RONALD BANNERMANCALVIN S HATHAWAYLAMBERT FAIRCHILDL H FREDLANDER | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/letters-to-the-times-taxes-or-controls-advantages-of-defense-excise.html | Letters to The Times Taxes or Controls Advantages of Defense Excise on Durable Goods Studied The writer of the following letter is Professor of Economics at the School of Commerce Accounts and Finance of New York University | JULES BACKMAN New York Dec 21 1950 | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/longterm-issue-by-treasury-seen-22000000000-refunding-due-by-next.html | LONGTERM ISSUE BY TREASURY SEEN 22000000000 Refunding Due by Next Fall Defense Financing in Summer 30YEAR BOND IS FAVORED 3 Types Proposed Including ConsolParkinson Urges 35Year 3 Offering Major Financing Seen NonMarketable Bond Urged LONGTERM ISSUE BY TREASURY SEEN | By Paul Huffernan | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/los-angeles-yule-begins-with-intoxication-record.html | Los Angeles Yule Begins With Intoxication Record | By the Ascociated Press | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/louisville-orchestra-visits-new-york.html | LOUISVILLE ORCHESTRA VISITS NEW YORK | Lin Canfield | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/louisville-policy-orchestra-has-made-habit-of-commissioning-works.html | LOUISVILLE POLICY Orchestra Has Made Habit Of Commissioning Works Rising Receipts Recordings | By William Schuman | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/malayan-policies-now-under-study-moslem-outbreak-in-hertogh-case.html | MALAYAN POLICIES NOW UNDER STUDY Moslem Outbreak in Hertogh Case Seen as Factor Applying Little Outside Singapore | By Tillman Durdin Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/maos-claim-to-un-seat-arguments-pro-and-con-chance-to-win-china.html | MAOS CLAIM TO UN SEAT ARGUMENTS PRO AND CON Chance to Win China From Russia Weighed Against Sin of Aggression Fighting in Asia A Controlling Government Danger to India | By Am Rosenthal Special to the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/marcia-m-kauffman-fiancee-of-veteran.html | MARCIA M KAUFFMAN FIANCEE OF VETERAN | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/margaret-dampman-robert-allen-marry.html | MARGARET DAMPMAN ROBERT ALLEN MARRY | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/marie-fortins-troth-student-at-wells-is-engaged-to-b-m-beringer.html | MARIE FORTINS TROTH Student at Wells Is Engaged to B M Beringer Harvard Senior | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/marion-j-adams-troth-former-smith-student-will-be-bride-of-waldo.html | MARION J ADAMS TROTH Former Smith Student Will Be Bride of Waldo Hutchins 3d | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/martensstaley.html | MartensStaley | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mary-h-bromfield-is-married-in-ohio-daughter-of-novelist-wed-to.html | MARY H BROMFIELD IS MARRIED IN OHIO Daughter of Novelist Wed to Robert T Stevens Jr at Malabar Farm Lucas | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mary-linen-to-be-bride-senior-at-smith-will-be-wed-to-kent-warner.html | MARY LINEN TO BE BRIDE Senior at Smith Will Be Wed to Kent Warner Navy Veteran | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/merchants-move-to-keep-employes-companies-continuing-civilian.html | MERCHANTS MOVE TO KEEP EMPLOYES Companies Continuing Civilian Operations Seek to Avert Losses to War Plants | By Alfred R Zipser Jr | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/meredith-cushman-becomes-engaged.html | MEREDITH CUSHMAN BECOMES ENGAGED | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/merry-christmas-in-holiday-mood-this-department-sends-greetings-to.html | MERRY CHRISTMAS In Holiday Mood This Department Sends Greetings to Its Art World Friends | By Aline H Louchheim | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mexico-cattle-area-diseasefree-a-year.html | MEXICO CATTLE AREA DISEASEFREE A YEAR | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/michael-u-dewar-industrialist-dies-chairman-of-british-timken.html | MICHAEL U DEWAR INDUSTRIALIST DIES Chairman of British Timken Helped Design Sherman Tank Aided in Both World Wars Served with Royal Engineers | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/midwinter-blossoms-for-northern-gardens.html | MIDWINTER BLOSSOMS FOR NORTHERN GARDENS | Roche | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-ann-manny-engaged-to-wed-young-women-whose-engagements-are.html | MISS ANN MANNY ENGAGED TO WED YOUNG WOMEN WHOSE ENGAGEMENTS ARE MADE KNOWN | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-dorothy-danzig-is-married-in-roslyn.html | MISS DOROTHY DANZIG IS MARRIED IN ROSLYN | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-elizabeth-bole-engaged-to-engineer.html | MISS ELIZABETH BOLE ENGAGED TO ENGINEER | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-fleming-betrothed-wheaton-college-student-to-be-bride-of.html | MISS FLEMING BETROTHED Wheaton College Student to Be Bride of William P Eddy | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-frances-riggs-engaged-to-marry-mary-washington-exstudent-to-be.html | MISS FRANCES RIGGS ENGAGED TO MARRY Mary Washington ExStudent to Be Bride of Alfred Sidney Nalle Jr in Early Spring | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-julia-bruce-is-wed-in-capital-3-young-women-who-were-married.html | MISS JULIA BRUCE IS WED IN CAPITAL 3 YOUNG WOMEN WHO WERE MARRIED AND 2 ENGAGED GIRLS | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-mary-c-reed-married-at-home-gowned-in-silk-for-wedding-to.html | MISS MARY C REED MARRIED AT HOME Gowned in Silk for Wedding to Marion B Hopkins Jr at West Orange Residence NEW JERSEY BRIDES | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-morehouse-fiancee-alumna-of-colby-junior-college-engaged-to.html | MISS MOREHOUSE FIANCEE Alumna of Colby Junior College Engaged to John N Brewer | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-pearse-bride-of-air-lieutenant-former-ballet-student-is-wed-to.html | MISS PEARSE BRIDE OF AIR LIEUTENANT Former Ballet Student Is Wed to Harold Wade Strickland in Church at Larchmont | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/miss-pridday-to-be-wed-to-john-wilson-mary-cluett-betrothed-to.html | Miss Pridday to Be Wed to John Wilson Mary Cluett Betrothed to William Belden | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/model-base-built-by-gis-in-britain-dilapidated-wartime-setup-is.html | MODEL BASE BUILT BY GIS IN BRITAIN Dilapidated Wartime SetUp Is TransformedRelations With Britons Are Cordial | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/mrs-wingate-p-barbot.html | MRS WINGATE P BARBOT | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/multilateral-controls-on-inflation-urged-to-aid-world-rearmament.html | Multilateral Controls on Inflation Urged to Aid World Rearmament Foreign Trade Executives Ouline 3Point Program for Western Nations to Attain GoalFor Minimum of Parallel Curbs | By Brendan M Jones | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/music-and-the-networks-radio-and-television-have-cut-down-on.html | MUSIC AND THE NETWORKS Radio and Television Have Cut Down on Quality and Quantity Of Performances Designed for Millions Who Like Good Art Disbandment Sponsored Programs CELLIST | By Olin Downesabresch | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/nation-moving-closer-to-complete-controls-complexity-of-operation.html | NATION MOVING CLOSER TO COMPLETE CONTROLS Complexity of Operation Shown by Freeze of Auto Prices and Wages | By Joseph A Loftu Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis Funke | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/news-from-the-field-of-travel-india-circuit.html | NEWS FROM THE FIELD OF TRAVEL INDIA CIRCUIT | By Diana Rice | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/news-of-the-world-of-stamps-portraits-of-111-persons-added-to.html | NEWS OF THE WORLD OF STAMPS Portraits of 111 Persons Added to Philatelys Gallery in 1950 Heads of States NEW ISSUES | By Kent B Stilesj  H Stolow | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/news-summaries-hear-it-now-and-voices-and-events.html | NEWS SUMMARIES Hear It Now and Voices And Events | By Jack Gould | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/nuptials-are-held-for-carolyn-wood-she-is-wed-to-charles-halleck.html | NUPTIALS ARE HELD FOR CAROLYN WOOD She Is Wed to Charles Halleck Son of Indiana Congressman in Garden City Cathedral WED IN SUBURBS | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/nuptials-in-jersey-for-anne-a-ward-she-is-wed-in-south-orange-to.html | NUPTIALS IN JERSEY FOR ANNE A WARD She is Wed in South Orange to Peter Garthwaite Smith Her Sister Honor Maid | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/on-critics-pedants-and-philistines-provincialism-says-mr.html | ON CRITICS PEDANTS AND PHILISTINES Provincialism Says Mr Kronenberger is a Prevailing Evil in Criticism Today | By Louis Kronenberger | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ordeal-by-soap-actors-on-video-serial-upset-traditions-cutting.html | ORDEAL BY SOAP Actors on Video Serial Upset Traditions Cutting Problems | By Murray Schumach | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/other-leading-competitors-in-various-branches-of-athletics-during.html | Other Leading Competitors in Various Branches of Athletics During the Past Twelve Months | The New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/outflow-of-gold-biggest-in-history-nations-loss-1631000000-up-to.html | OUTFLOW OF GOLD BIGGEST IN HISTORY Nations Loss 1631000000 Up to Wednesday Leaving 22796000000 Total | By Je McMahon | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/parisians-shop-feverishly.html | Parisians Shop Feverishly | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pawling-editor-to-retire-on-jan-l-after-31-years.html | Pawling Editor to Retire On Jan l After 31 Years | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/peiping-leaders-look-to-europe-as-decisive-westsoviet-arena-peiping.html | Peiping Leaders Look to Europe As Decisive WestSoviet Arena PEIPING SAYS ARENA IN EUROPE IS VITAL | By Henry R Lieberman Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/phoebe-brown-married-bride-of-john-warren-ballard-in-new-canaan.html | PHOEBE BROWN MARRIED Bride of John Warren Ballard in New Canaan Conn Church | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/phoebe-gay-is-wed-in-home-ceremony-three-sisters-attend-the-bride.html | PHOEBE GAY IS WED IN HOME CEREMONY Three Sisters Attend the Bride at Marriage in Englewood to Jerome T Nolan Jr | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pineapple-sage-makes-an-ideal-house-plant-a-better-way-proper-care.html | PINEAPPLE SAGE MAKES AN IDEAL HOUSE PLANT A Better Way Proper Care | By Gertrude B FostergottschoSchleigner | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/plotters-go-free-in-tibet-amnesty-dalai-lama-takes-the-action-to.html | PLOTTERS GO FREE IN TIBET AMNESTY Dalai Lama Takes the Action to Ease Political Situation as Reds Menace Lhasa Named Temporary Successor | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/poconos-provide-sport-for-skiers-area-winter-playlands-offer.html | POCONOS PROVIDE SPORT FOR SKIERS Area Winter Playlands Offer Abundant Slope and Trail Running This WeekEnd A Rise in Temperature Miles of Touring Trails | By Frank Elkins Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pontiff-confirms-discovery-of-peters-tomb-in-vatican-other-tombs.html | Pontiff Confirms Discovery Of Peters Tomb in Vatican Other Tombs Found Recently TOMB OF ST PETER FOUND POPE SAYS | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/pope-urges-parley-of-east-and-west-offers-mediation-pleads-in.html | POPE URGES PARLEY OF EAST AND WEST OFFERS MEDIATION Pleads in Christmas Message for Direct Negotiations to Avert Third World War BACKS ATLANTIC TREATY He States Mutual Assistance Is the Only Way to Defend and Reestablish Peace | By Camille M Cianfarra Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/power-row-ended-by-federal-ruling-reclamation-bureau-gets-job-of.html | POWER ROW ENDED BY FEDERAL RULING Reclamation Bureau Gets Job of Marketing in Nebraska Output of US Plants PUBLIC AGENCIES AT ODDS Results of Chapmans Action Considered Possible Clue to Knotty Question | By John P Callahan | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/president-just-drops-in-astounds-chili-parlor.html | President Just Drops In Astounds Chili Parlor | By the United Press | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/records-two-versions-of-fledermaus-vivaldi-other-reviews-beethovens.html | RECORDS TWO VERSIONS OF FLEDERMAUS Vivaldi OTHER REVIEWS Beethovens Eighth Schubert | By Howard Taubmanabresch | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/return-of-eisenhower-gives-europe-new-hope-but-doubts-remain-about.html | RETURN OF EISENHOWER GIVES EUROPE NEW HOPE But Doubts Remain About Arming of Germans and Soviet Intentions | By Cl Sulzberger Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ridgway-takes-off-for-post-in-korea-paratroop-specialist-on-way-to.html | RIDGWAY TAKES OFF FOR POST IN KOREA Paratroop Specialist on Way to Command Army Led by Walker Killed in Jeep RIDGWAY DEPARTS FOR POST IN KOREA | By the United Press | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ring-soviet-by-air-wherry-proposes-gop-floor-leader-defends-hoover.html | RING SOVIET BY AIR WHERRY PROPOSES GOP Floor Leader Defends Hoover Speech Emphasizes Russian Ground Power | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/robert-mains.html | ROBERT MAINS | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/rona-f-warren-wed-in-mt-kisco-church.html | RONA F WARREN WED IN MT KISCO CHURCH | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/rossellini-film-is-halted-by-city-the-miracle-held-blasphemous-city.html | Rossellini Film Is Halted by City The Miracle Held Blasphemous CITY HALTS A FILM AS BLASPHEMOUS | By Richard H Parke | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/sales-plan-drawn-for-war-economy-6point-program-is-offered-by.html | SALES PLAN DRAWN FOR WAR ECONOMY 6Point Program Is Offered by Management Consultant for Guidance of Salesmen | By James J Nagle | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/sarah-hodgman-engaged-aide-to-president-of-harvard-fiancee-of-r-s.html | SARAH HODGMAN ENGAGED Aide to President of Harvard Fiancee of R S Bosworth Jr | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/savagelast.html | SavageLast | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/schurrodonnell.html | SchurrODonnell | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/science-in-review-dextran-fermented-in-cane-sngar-is-used-in-some.html | SCIENCE IN REVIEW Dextran Fermented in Cane Sngar Is Used in Some Cases Instead of Blood Plasma Present Cost Is High Tracked by Atomic Energy | By William L Laurence | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/scott-fitzgerald-ten-years-after-fitzgerald-ten-years-after.html | Scott Fitzgerald Ten Years After FitzgeraLd Ten Years After | By Burke Wilkinson | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/seeds-of-christian-society.html | Seeds of Christian Society | Br ROBERT S BOSHER | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/seoul-is-a-city-of-gloom-civilians-are-trying-to-flee-and-troops-do.html | SEOUL IS A CITY OF GLOOM Civilians Are Trying to Flee and Troops Do Not Conceal Bitterness Over Defeat Obstacles to Escape Headquarters Units Move Waiting for the Blow to Fall | By Richard Jh Johnston Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/smartfrey.html | SmartFrey | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/solomonmettelman.html | SolomonMettelman | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/spain-forbids-the-use-of-christmas-in-press.html | Spain Forbids the Use Of Christmas in Press | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/speaking-of-books.html | SPEAKING Of BOOKS | By J Donald Adams | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/sports-of-the-times-the-year-in-review-the-ides-of-march-the-good.html | Sports of The Times The Year in Review The Ides of March The Good Old Summertime Mid Autumns Leaves | By Arthur Daley | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/stars-who-will-appear-in-three-of-the-revivals-opening-this-week.html | STARS WHO WILL APPEAR IN THREE OF THE REVIVALS OPENING THIS WEEK | Alfredo ValenteKas Heppner | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/stereo-pictures-evicted.html | STEREO PICTURES EVICTED | By Jacob Deschin | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/straubfischer.html | StraubFischer | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/stugardseipel.html | StugardSeipel | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/supply-and-demand-of-the-draft-where-military-force-is-to-come-from.html | SUPPLY AND DEMAND OF THE DRAFT Where Military Force Is to Come From Is Unsolved Problem | By Nona Brown Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/swedes-defy-price-threats.html | Swedes Defy Price Threats | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/taik-with-conrad-aiken.html | Taik With Conrad Aiken | By Harvey Breit | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/tax-framers-seek-to-avoid-inequity-special-relief-provisions-aim-at.html | TAX FRAMERS SEEK TO AVOID INEQUITY Special Relief Provisions Aim at Anticipating Objections That Arose in Last War GROWING COMPANIES NEW CORPORATIONS CAPACITY INCREASES DEPRESSED INDUSTRIES REGULATED INDUSTRIES STRATEGIC MINERALS AIRLINES | By John D Morris Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/tense-lands-in-chinas-shadow-from-korea-to-indochina-the-orient.html | Tense Lands in Chinas Shadow From Korea to IndoChina the Orient stirs uneasily at the rise of another colossus which is backing its communism with guns | By Hanson W Baldwin | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-dance-limon-artist-undertakes-mexican-government-project.html | THE DANCE LIMON Artist Undertakes Mexican Government Project | By John Martin | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-drama-mailbag-no-amateurs-in-dram-from-jeffers-poem-mr-jeffers.html | THE DRAMA MAILBAG No Amateurs in Dram From Jeffers Poem Mr Jeffers Concedes High Prices | CHARLES ONEALfilial duty ROBINSON JEFFERS Carmel Califpensive seats ED DUDOWICZ Jersey City N J | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-emergency-is-in-production-how-to-widen-our-present-great.html | The Emergency Is in Production How to widen our present great advantage over Russia must be our immediate concern | By Eric Johnston | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-empress-of-scotland-returns-to-the-new-york-cruise-run.html | THE EMPRESS OF SCOTLAND RETURNS TO THE NEW YORK CRUISE RUN | The New York Times by Patrick Burns | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-financial-week-financial-markets-strong-at-weekendindustry-bows.html | THE FINANCIAL WEEK Financial Markets Strong at WeekEndIndustry Bows to Price Orders Auto Wages Frozen | By John G Forrest Financial Editor | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-nations-current-mobilization-setup.html | THE NATIONS CURRENT MOBILIZATION SETUP | The New York Times Harris Ewing International News Photos Chase Statler Photos | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-native-hollies-traditional-with-the-yule-season-they-are.html | THE NATIVE HOLLIES Traditional With the Yule Season They Are Valuable YearRound Specimens Widely Known Maine to Florida An EarlyFruiting Variety | By June R HendersongottschoSchleisner | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-news-of-the-week-in-review-the-policymakers-the-commander-for.html | THE NEWS OF THE WEEK IN REVIEW THE POLICYMAKERS THE COMMANDER FOR EUROPE AND A MAJOR CRITICAS THE DEBATE OVER FOREIGN POLICY GROWS MORE INTENSE Europe Too US Acts to Defend It The Policy Attacked Unity on Mobilization Atlantic Force Mobilizes Twelve in Brussels Compromise on Germany Russias Warning Korean War Goes On Battlefront Picture UN Prospects Maos Objectives | International News PhotosThe New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-pirate-and-the-lady.html | THE PIRATE AND THE LADY | CosmoSileo | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-turn-to-religion.html | The Turn To Religion | By James A Pike | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/the-world-of-music-petrillo-makes-a-decision-his-order-overrules.html | THE WORLD OF MUSIC PETRILLO MAKES A DECISION His Order Overrules Local 802 Resistance To Taping of Philharmonic Concerts IN DEBUT | By Ross Parmentersedge Lebland | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/theatre-audiences-they-have-hearts-and-minds-and-also-a-wonderful.html | THEATRE AUDIENCES They Have Hearts and Minds and Also A Wonderful Sense of Humor | By Brooks Atkinson | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/thomas-f-cuchie.html | THOMAS F CUCHIE | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/ticket-reforms.html | TICKET REFORMS | By Murray Schumach | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/troth-announced-of-clare-maynard-authors-daughter-graduate-of.html | TROTH ANNOUNCED OF CLARE MAYNARD Authors Daughter Graduate of Kenwood to Be Wed Feb 3 to James G Bralla | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/troth-of-alice-marston-bradford-senior-to-be-bride-of-john-francis.html | TROTH OF ALICE MARSTON Bradford Senior to Be Bride of John Francis Daley Jr | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/truman-calls-reds-presentday-heirs-of-mongol-killers-asserts-they.html | TRUMAN CALLS REDS PRESENTDAY HEIRS OF MONGOL KILLERS Asserts They Inherit Program of Genghis Khan Tamerlane Greatest Murderers ASKS MORAL MOBILIZATION President at News Luncheon in Kansas City Says World Must Act to Meet Menace | By Paul P Kennedy Special To the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/twentieth-century-memoir-publicist-portrayed-in-comedy-tells-how-it.html | TWENTIETH CENTURY MEMOIR Publicist Portrayed in Comedy Tells How It Reached the Stage Mission Accomplished New Sponsor | By Richard Maney | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/u-s-leaflets-say-reds-plan-to-kill-1-in-4-chinese.html | U S Leaflets Say Reds Plan to Kill 1 in 4 Chinese | By the United Press | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/un-forces-in-korea-braced-for-new-attack-battles-will-be-hard-but.html | UN FORCES IN KOREA BRACED FOR NEW ATTACK Battles Will Be Hard but There Is No Reason to Fear a Military Disaster Ready for Action Again More Major Results Unjustified Optimism Delay Is No Surprise Enemys Limitations Revealed | By Hanson W Baldwin | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/union-free-to-ask-mines-work-curb-nlrb-examiner-upholds-its-right.html | UNION FREE TO ASK MINES WORK CURB NLRB Examiner Upholds Its Right to Demand Able and Willing Clause Contract Right Upheld | By Joseph A Loftus Special to the New York Times | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/unity-and-leadership-definitions-are-needed-the-terms-mean.html | UNITY AND LEADERSHIP DEFINITIONS ARE NEEDED The Terms Mean Different Things to Different Parties in Washington And No Accord Is in Sight THE WAYS OF A DEMOCRACY Meaning of Unity Difference of Definitions Use of Leadership The Governments Position | By Arthur Krock | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/us-radio-to-tell-of-christmas-here-truman-clergymen-to-speak-to.html | US RADIO TO TELL OF CHRISTMAS HERE Truman Clergymen to Speak to Nations Around Globe for Voice of America | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/veteran-officer-dies-col-voorhees-of-idaho-taken-from-train-at.html | VETERAN OFFICER DIES Col Voorhees of Idaho Taken From Train at Baltimore | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/virginia-ballou-engaged-troth-to-robert-wallace-jevon-made-known-in.html | VIRGINIA BALLOU ENGAGED Troth to Robert Wallace Jevon Made Known in Norfolk Va | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archives/virginia-sheaff-to-be-married.html | Virginia Sheaff to Be Married | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |

| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/walter-c-couch.html | WALTER C COUCH | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/wedding-in-home-for-barbara-kirk-white-plains-girl-has-sister-as.html | WEDDING IN HOME FOR BARBARA KIRK White Plains Girl Has Sister as Honor Maid at Marriage to Peter Barnum Andrews | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/west-asks-broadening-of-talks-with-moscow-washington-london-paris.html | WEST ASKS BROADENING OF TALKS WITH MOSCOW Washington London Paris See Little Use of Conference Limited to Only Problems in Germany UNITED STATES NOT HOPEFUL The Moscow Proposal For a Broader Meeting No Aggression Planned A Background Statement | By Edwin L James | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/west-berlin-is-gay.html | West Berlin Is Gay | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/why-they-picked-general-ike-europes-defense-chief-knows-the-ways-of.html | Why They Picked General Ike Europes defense chief knows the ways of politics as well as battle and has a hard analytic mind beneath his charm | By Drew Middleton | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/william-f-stockey-sr.html | WILLIAM F STOCKEY SR | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/william-kleinelp-sr.html | WILLIAM KLEINELP SR | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/wood-field-and-stream-the-boys-first-gun-gives-to-parents-heavy.html | Wood Field and Stream The Boys First Gun Gives to Parents Heavy Burden of Responsibility | By Raymond R Camp | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/work-law-waiver-opposed-by-tobin-secretary-says-relaxed-rules-would.html | WORK LAW WAIVER OPPOSED BY TOBIN Secretary Says Relaxed Rules Would Harm US Defense by Lowering Output Favors Incentive Factor Meany Warns on Prices | Special to THE NEW YORK TIMES | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-24 | https://www.nytimes.com/1950/12/24/archiv es/world-oil-supply-crux-of-defense-75-of-resources-is-outside-sphere.html | WORLD OIL SUPPLY CRUX OF DEFENSE 75 of Resources Is Outside Sphere of the Soviet Which Now Eyes MidEast Fields US and Venezuela Lead Situation in Russia Europe Raises Capacity | By Jh Carmical | RE0000005555 | 1978-08-16 | B00000278753 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archiv es/2-booklets-on-teenage-manners-offer-tips-on-poise-and-popularity.html | 2 Booklets on TeenAge Manners Offer Tips on Poise and Popularity | By Dorothy Barclay | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archiv es/2-men-die-in-norwalk-fire.html | 2 Men Die in Norwalk Fire | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/6-ministers-study-at-jewish-college-fellowship-plan-in-cincinnati.html | 6 MINISTERS STUDY AT JEWISH COLLEGE Fellowship Plan in Cincinnati Is Lauded as Bolstering Basis of Democracy Similarity of Themes Seen Study Under Interfaith Awards | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/6000-at-nativity-pageant-chorus-of-100-is-heard-at-bronxville.html | 6000 AT NATIVITY PAGEANT Chorus of 100 Is Heard at Bronxville Ceremony | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/abroad-and-once-more-upon-the-midnight-air-this-special-christmas-a.html | Abroad And Once More Upon the Midnight Air This Special Christmas A Creed and a Symbol | By Anne OHare McCormick | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/alexander-died-by-drowning.html | Alexander Died by Drowning | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/article-2-no-title-under-the-christmas-tree-gifts-without-wrappings.html | Article 2  No Title Under the Christmas Tree Gifts Without Wrappings With Holly and Ribbons Bedecked With Tinsel | By Arthur Daley | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/at-the-theatre-molly-picon-triumphs.html | AT THE THEATRE Molly Picon Triumphs | By Brooks Atkinson | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/barbara-j-thompson-a-bride.html | Barbara J Thompson a Bride | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bethlehem-gets-the-tidings-again-king-abdullah-greets-christians.html | Bethlehem Gets the Tidings Again King Abdullah Greets Christians BETHLEHEM HEARS THE TIDINGS AGAIN Anglican Service in Evening Jerusalem Is Key City | By Michael Clark Special To the New York Timesspecial To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/big-boulder-holds-major-rating-among-ski-areas-in-the-poconos-huge.html | Big Boulder Holds Major Rating Among Ski Areas in the Poconos Huge Slope 2600Foot Alpine Lift Mark Development Hazard Also Is Popular  Forecast for Today Encouraging Worked on Full Scale Rated As Novice Slope A Good Assignment Hazard Popularity Cited | By Frank Elkins Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bishop-sets-cornerstone-donegan-acts-at-scarsdale-service-for.html | BISHOP SETS CORNERSTONE Donegan Acts at Scarsdale Service for Church Wing | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bonn-arming-held-crucial-in-moscow-soviet-press-says-war-hinges-on.html | BONN ARMING HELD CRUCIAL IN MOSCOW Soviet Press Says War Hinges on Outcome of EastWest Split on Militarization BONN ARMING HELD CRUCIAL IN MOSCOW | By Harrison E Salisbury Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/bonn-backs-drive-to-honor-soldiers-adenauer-asserts-absolution-is.html | BONN BACKS DRIVE TO HONOR SOLDIERS Adenauer Asserts Absolution Is Necessary to Prepare the Country for Arming Release of Admirals Urged | By Jack Raymond Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/books-of-the-times-mementos-of-christmas-past-traditions-that.html | Books of The Times Mementos of Christmas Past Traditions That Survive | By Orville Prescott | RE0000005556 | 1978-08-16 | B00000278754 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/boy-5-is-drowned-kew-gardens-child-dies-in-pond-on-grandparents.html | BOY 5 IS DROWNED Kew Gardens Child Dies in Pond on Grandparents Estate | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/building-work-to-dip-new-england-expects-drop-of-3045-per-cent-in.html | BUILDING WORK TO DIP New England Expects Drop of 3045 Per Cent in 1951 | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/california-charts-campaign-on-smog-but-views-conflict-legislature.html | CALIFORNIA CHARTS CAMPAIGN ON SMOG But Views Conflict Legislature Finds After 2Year Study  Regional Plan Backed Materials Burned Into Air New Industries Expected | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/christmas-cheer-by-air-air-force-hams-send-service-men-messages.html | CHRISTMAS CHEER BY AIR Air Force Hams Send Service Men Messages From Home | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/christmas-spirit-called-peace-key-faith-in-survival-despite-the.html | CHRISTMAS SPIRIT CALLED PEACE KEY Faith in Survival Despite the Depressing Darkness Is Voiced in Sermons Here Plea for Aggressiveness Symbols to Touch the Heart AS CHRISTMAS CAROLS ECHOED IN GRAND CENTRAL TERMINAL | The New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/city-puts-pay-pact-ahead-of-fare-rise-presses-for-quick-settlement.html | CITY PUTS PAY PACT AHEAD OF FARE RISE Presses for Quick Settlement to Avert a Bus Strike on New Years Eve CITY PUTS PAY PACT AHEAD OF FARE RISE Hope for Package Pact | By Ah Raskin | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/city-shops-offer-bowls-for-punch-for-the-wassail-party.html | CITY SHOPS OFFER BOWLS FOR PUNCH FOR THE WASSAIL PARTY | The New York Times Studio | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/cleveland-downs-los-angeles-3028-16yard-placekick-by-groza-decides.html | CLEVELAND DOWNS LOS ANGELES 3028 16Yard PlaceKick by Groza Decides Thrilling Uphill Battle for the Browns WATERFIELD DAVIS EXCEL They Start Rams in Front With Spectacular 82Yard Play Graham Aerial Wizard Passes Gain 298 Yards Rugged and WellPlayed Plays Against the Clock Score Is Quickly Tied | By Louis Effrat Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/court-at-no-cost-is-seen-for-peoria-private-investors-propose.html | COURT AT NO COST IS SEEN FOR PEORIA Private Investors Propose Combined Office Building for County in Illinois Deciding Vote Due on Jan 29 | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dinitz-kavaler.html | Dinitz Kavaler | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dr-alois-peteler.html | DR ALOIS PETELER | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dr-j-c-perkins-retired-minister-unitarian-clergymen-who-have-served.html | DR J C PERKINS RETIRED MINISTER Unitarian Clergyman Who Had Served at Kings Chapel in Boston Is Dead at 88 | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/dr-j-t-baltrusaitis.html | DR J T BALTRUSAITIS | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/economics-and-finance-meat-and-the-defense-effort.html | ECONOMICS AND FINANCE Meat and the Defense Effort | By Edward H Collins | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/ecuador-indians-resist-census.html | Ecuador Indians Resist Census | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/evacuation-of-hungnam-is-completed-china-reds-cross-parallel-for.html | EVACUATION OF HUNGNAM IS COMPLETED CHINA REDS CROSS PARALLEL FOR DRIVE SEOUL IS BEING CLEARED OF CIVILIANS EVACUATION OPERATIONS IN NORTHEAST KOREA ALLIES EVACUATE KOREA BEACHHEAD Tight Censorship | By the United Pressby Lindesay Parrott Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/faults-of-press-told-by-senator-douglas-lists-wild-charges-unfair.html | FAULTS OF PRESS TOLD BY SENATOR Douglas Lists Wild Charges Unfair Attacks Reporters Disagree on Most Counts Charges by Douglas Opposes Suppression of News DISCUSSES PRESS | The New York Times Washington Bureau | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/french-group-votes-arms-financing-bill.html | FRENCH GROUP VOTES ARMS FINANCING BILL | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/french-push-trade-in-latin-america-exports-cover-80-of-imports-due.html | FRENCH PUSH TRADE IN LATIN AMERICA Exports Cover 80 of Imports Due to Drive and Absence of German and US Rivalry TOTAL 56 BILLION FRANCS Imports for 10 Months Put at 69 Billion Bought Twice What She Sold Before War Reasons For Shift | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/gartner-wilder.html | Gartner Wilder | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/grain-prices-soar-to-seasons-highs-inflation-talk-and-surprise.html | GRAIN PRICES SOAR TO SEASONS HIGHS Inflation Talk and Surprise Freezing of Prices Give All Deliveries a Boost Grain Estimates Little Changed GRAIN PRICES SOAR TO SEASONS HIGHS May Corn at Years High | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/griffis-is-expected-to-go-to-spain-soon-as-us-ambassador-to-be.html | GRIFFIS IS EXPECTED TO GO TO SPAIN SOON AS US AMBASSADOR TO BE NAMED ENVOY | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000005556 | 1978-08-16 | B00000278754 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/islands-seiners-ply-lucky-trade-but-skill-also-is-major-factor-in.html | ISLANDS SEINERS PLY LUCKY TRADE But Skill Also Is Major Factor in Net Fishing From Montauk Along the South Shore Launching is Tricky Task Bass Now Running | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/japans-arming-starts-national-police-while-not-a-military-force.html | Japans Arming Starts National Police While Not a Military Force Provides Potential Cadre for a New Army Only Available Troops Forces Held Inadequate | By Hanson W Baldwin | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/john-norton-squires.html | JOHN NORTON SQUIRES | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/lack-of-war-plan-worries-israelis-many-favor-end-of-neutrality-and.html | LACK OF WAR PLAN WORRIES ISRAELIS Many Favor End of Neutrality and Urge Alliance With West  Economic Aid Is Sought Stockpiling Held Vital Need Serious Reaction Forecast | By Sydney Gruson Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/letters-to-the-times-an-american-christmas-recent-arrival-views.html | Letters To The Times An American Christmas Recent Arrival Views This Country as Fortress of Liberty Responsibility of Government Wages and Profits Educational Lacks Softness of Youth Today Discussed Good Old Days Recalled A Service to Conservation Presenting the Other Side | TIBOR FLORIANJAMES W SANDERSHOWARD E KERSHNEREDWARD AMESJOHN K TERRESG C SUMNER | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/lida-f-wilson-affianced-scarsdale-girl-to-be-married-to-charles-a.html | LIDA F WILSON AFFIANCED Scarsdale Girl to Be Married to Charles A Johnson Jr | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/london-weighing-outlook-soberly-declaration-of-an-emergency-in-us.html | LONDON WEIGHING OUTLOOK SOBERLY Declaration of an Emergency in US is Less Disturbing to Market There Than Here ULE HAS HELD SPOTLIGHT With War Economy Returning Investor Is Faced With Perplexing Problems To Some Prosperity Others Trouble Yule Spending a Record LONDON WEIGHING OUTLOOK SOBERLY Financial Times Indices | By Lewis L Nettleton Special To the New York Timesspecial to The New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/malayas-money-plagues-officials-federation-government-fears.html | MALAYAS MONEY PLAGUES OFFICIALS Federation Government Fears Reaction From Inflationary Effects of Rubber Profits | By Tillman Durdin Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/many-jersey-plants-due-for-conversion.html | MANY JERSEY PLANTS DUE FOR CONVERSION | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/mickoskis-four-goals-pace-rangers-to-victory-a-ranger-in-the-midst.html | Mickoskis Four Goals Pace Rangers to Victory A RANGER IN THE MIDST OF THE HAWKS | By Joseph C Nichols | RE0000005556 | 1978-08-16 | B00000278754 |

| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/miracle-banned-throughout-city-bans-italian-film.html | MIRACLE BANNED THROUGHOUT CITY BANS ITALIAN FILM | By Richard H Parke | RE0000005556 | 1978-08-16 | B00000278754 |
|---|---|---|---|---|---|---|
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/miss-alice-porter-becomes-fiancee-trinity-college-alumna-to-be-wed.html | MISS ALICE PORTER BECOMES FIANCEE Trinity College Alumna to Be Wed to Joseph M McNamara of Georgetown Law THEIR BETROTHALS ARE ANNOUNCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/miss-case-engaged-to-ferd-nadherny-teacher-in-new-canaan-to-be-wed.html | MISS CASE ENGAGED TO FERD NADHERNY Teacher in New Canaan to Be Wed to Former Yale Football and Basketball Player | Special to THE NEW YORK TIMESIngJohn | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/miss-dorothy-kerr-engaged-to-marry-wellesley-junior-is-betrothed-to.html | MISS DOROTHY KERR ENGAGED TO MARRY Wellesley Junior is Betrothed to Philip Caryl Jessup Jr Son of the Diplomat | Bradford Bachrach | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/mrs-frost-101-aided-boys-at-dartmouth.html | MRS FROST 101 AIDED BOYS AT DARTMOUTH | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/mrs-herbert-s-baker.html | MRS HERBERT S BAKER | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/new-life-pumped-into-old-oil-field-inert-gas-injected-into-area-in.html | NEW LIFE PUMPED INTO OLD OIL FIELD Inert Gas Injected Into Area in Wyoming to Maintain BelowGround Pressure Three Conservations The Sulphur ByProduct | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/nuptials-on-jan-13-for-patricia-blake.html | NUPTIALS ON JAN 13 FOR PATRICIA BLAKE | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/outlook-obscure-for-cloth-mills-transition-to-war-basis-seen.html | OUTLOOK OBSCURE FOR CLOTH MILLS Transition to War Basis Seen Affecting Them Most of All Rhode Isands Industries | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/outnumbered-allies-prepare-for-soviet-blow-in-germany-twin-blows.html | Outnumbered Allies Prepare For Soviet Blow in Germany TWIN BLOWS SEEN IF RUSSIA INVADES WEST GERMANY | By Drew Middleton Special To the New York Timesthe New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/paris-opera-house-hit-by-fire.html | Paris Opera House Hit by Fire | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/park-kellogg.html | Park Kellogg | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/patterns-of-the-times-quicktomake-fashions-winter-party-dresses.html | Patterns of The Times QuicktoMake Fashions Winter Party Dresses Designed for Wear in North or South Uses Lent by Simplicity Variegation of Costumes | By Virginia Pope | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/police-save-man-in-crash-airlines-employe-pulled-from-car-which.html | POLICE SAVE MAN IN CRASH Airlines Employe Pulled From Car Which Burns After Skid | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/pope-closes-the-holy-year-by-sealing-st-peters-door-pius-xii-to.html | Pope Closes the Holy Year By Sealing St Peters Door Pius XII to Extend Jubilee to Rest of World to Allow Catholics Who Were Unable to Go to Rome to Receive Its Benefits HOLY YEAR CLOSED IN PAPAL CEREMONY Door Closed With Canvas | By Camille M Cianfarra Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/prayer-for-peace-offered-in-britain-20-faithful-in-warwrecked.html | PRAYER FOR PEACE OFFERED IN BRITAIN 20 Faithful in WarWrecked Church Ask Deliverance From Another Conflict | By Clifton Daniel Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/prayers-for-ce-wilson-white-plains-church-pledges-support-for.html | PRAYERS FOR CE WILSON White Plains Church Pledges Support for Truman Aide | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/president-hails-success-of-hungnam-operation.html | President Hails Success Of Hungnam Operation | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/record-sales-seen-for-50-yule-trees-total-is-put-above-28000000.html | RECORD SALES SEEN FOR 50 YULE TREES Total Is Put Above 28000000 Bringing 50000000 Cut With Eye to Conservation Demand in Times of Stress Practice of Forest Service | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/red-individual-is-cited-as-working-for-peace.html | Red Individual Is Cited As Working for Peace | By the United Press | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/rent-decontrol-unit-set-los-angeles-landlords-form-group-to-hear.html | RENT DECONTROL UNIT SET Los Angeles Landlords Form Group to Hear Complaints | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/revival-of-lear-arriving-tonight-louis-calhern-stars-as-king-in.html | REVIVAL OF LEAR ARRIVING TONIGHT Louis Calhern Stars as King in Tragedy Due at National  Music by Blitzstein Coast Hails I Love Lydia Rose Tattoo Nears Premiere Along Shubert Alley | By Jp Shanley | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/rfc-attorney-drowns-george-kirk-3d-falls-through-ice-while-fishing.html | RFC ATTORNEY DROWNS George Kirk 3d Falls Through Ice While Fishing on Lake | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/rooney-to-appear-in-columbia-film-he-will-play-role-of-a-clown-in.html | ROONEY TO APPEAR IN COLUMBIA FILM He Will Play Role of a Clown in Center Ring Scheduled for Production in April Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/roster-drop-noted-in-colleges-of-us-94-overall-loss-reported-by-dr.html | ROSTER DROP NOTED IN COLLEGES OF US 94 OverAll Loss Reported by Dr Walters of Cincinnati for 770 Institutions Lead Still Held by NYU Least Drop in Teachers Units GrandTotal Roster Ratings | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/rovers-deadlock-atlantic-city-44-stones-second-goal-enables-new.html | ROVERS DEADLOCK ATLANTIC CITY 44 Stones Second Goal Enables New York Sextet to Tie  Metropolitans on Top Stone Opens Scoring Naglio Crough Register | By William J Briordy | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/russochina-split-on-korea-reported-communist-rift-said-to-have.html | RUSSOCHINA SPLIT ON KOREA REPORTED Communist Rift Said to Have Resulted When SovietTrained Men Ousted Mao Followers RUSSIA CHINA HELD SPLIT OVER KOREA Controlled Policy Maneuvered a Merger | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/shields-scores-sweep-in-regatta-as-larchmonts-fall-series-ends.html | Shields Scores Sweep in Regatta As Larchmonts Fall Series Ends | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/steel-rounds-out-banner-mill-year-little-likelihood-of-a-letdown.html | STEEL ROUNDS OUT BANNER MILL YEAR Little Likelihood of a Letdown Seen Despite Holiday Period  Weeks Output Is 101 DEFENSE WORK REFLECTED Most of Production Now Going to Manufacturers Almost None for Stockpiling Mills Shift to PlateMaking FiatRolled Demand Highest | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/swiss-hail-british-for-tourist-action-rise-in-quota-to-100-to-aid.html | SWISS HAIL BRITISH FOR TOURIST ACTION Rise in Quota to 100 to Aid Switzerland as Well as Cut Empires EPU Credit Effect of Devaluation Two Reasons Given SWISS HAIL BRITISH FOR TOURIST ACTION | By George H Morison Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/television-in-review-rev-patrick-peytons-video-film-the-joyful-hour.html | TELEVISION IN REVIEW Rev Patrick Peytons Video Film The Joyful Hour Relates Traditional Story of the Nativity | By Jack Gould | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/three-military-verdicts-upheld.html | Three Military Verdicts Upheld | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/trading-heavy-in-lard-market-moves-nervously-going-in-high-since-48.html | TRADING HEAVY IN LARD Market Moves Nervously Going in High Since 48 Then Easing | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/tree-fire-routs-families-apartment-house-in-haverstraw-burns-during.html | TREE FIRE ROUTS FAMILIES Apartment House in Haverstraw Burns During the Night | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/troth-announced-of-lois-mnamara-daughter-of-a-former-aide-to.html | TROTH ANNOUNCED OF LOIS MNAMARA Daughter of a Former Aide to Attorney General Engaged to Lieut Peter Driscoll | Special to THE NEW YORK TIMESPeter Gale Studios Stamford Conn | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/truman-greets-world-over-voice-of-america.html | Truman Greets World Over Voice of America | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/truman-says-faith-is-best-us-weapon-the-president-at-ceremony-in.html | TRUMAN SAYS FAITH IS BEST US WEAPON THE PRESIDENT AT CEREMONY IN MISSOURI | Special to THE NEW YORK TIMESBy Paul P Kennedy Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/two-qualify-in-snobirds-golf.html | Two Qualify in Snobirds Golf | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/uneasy-christmas-permeates-seoul-refugees-flight-closed-shops.html | UNEASY CHRISTMAS PERMEATES SEOUL Refugees Flight Closed Shops Defeatist Talk Mark Yule in Threatened Korea City | By Richard Jh Johnston Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/wall-st-strength-aids-dutch-stocks-gains-up-to-7-points-recorded.html | WALL ST STRENGTH AIDS DUTCH STOCKS Gains Up to 7 Points Recorded With the Home Industrials Best Equities in Demand | By Paul Catz Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/warren-h-towle.html | WARREN H TOWLE | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/wheeler-first-in-sailing.html | Wheeler First in Sailing | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/william-h-sherman.html | WILLIAM H SHERMAN | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/work-proceeding-on-new-li-route.html | WORK PROCEEDING ON NEW LI ROUTE | Special to THE NEW YORK TIMES | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-25 | https://www.nytimes.com/1950/12/25/archives/yugoslavia-faces-morale-problem-antisocial-attitude-of-youth-and.html | YUGOSLAVIA FACES MORALE PROBLEM AntiSocial Attitude of Youth and Peasants Malingering Are Openly Discussed | By Ms Handler Special To the New York Times | RE0000005556 | 1978-08-16 | B00000278754 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/1222-held-as-drunk-in-los-angeles-area.html | 1222 HELD AS DRUNK IN LOS ANGELES AREA | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/4-in-10-families-worth-5000-in-us-but-many-face-big-debts-4-in-10.html | 4 in 10 Families Worth 5000 In US but Many Face Big Debts 4 IN 10 US FAMILIES HAVE 5000 ASSETS | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/alma-walton-betrothed-briarcliff-graduate-to-be-wed-to-ar-hunter-jr.html | ALMA WALTON BETROTHED Briarcliff Graduate to Be Wed to AR Hunter Jr Yale Senior | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/andrew-a-carney.html | ANDREW A CARNEY | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ann-lethbridge-students-fiancee-she-plans-summer-marriage-to-graham.html | ANN LETHBRIDGE STUDENTS FIANCEE She Plans Summer Marriage to Graham Lusk Platt Who Is at the U of Virginia | Bradford Bachrach | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/attack-threatens-adenauer-asserts-west-german-chief-calls-on-nation.html | ATTACK THREATENS ADENAUER ASSERTS West German Chief Calls on Nation to Collect Strength for Defense of Peace | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/baskets-from-hong-kong-that-fit-into-each-other.html | BASKETS FROM HONG KONG THAT FIT INTO EACH OTHER | The New York Times Studio | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/bay-state-alerted-for-sneak-attack-civil-defense-officials-had.html | BAY STATE ALERTED FOR SNEAK ATTACK Civil Defense Officials Had Arranged Communications for Holiday Emergency | By John H Fenton Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/blumbergshapley.html | BlumbergShapley | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/books-of-the-times-greed-born-from-a-funeral.html | Books of The Times Greed Born From a Funeral | By Orville Prescott | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/bus-lines-and-quill-far-apart-on-pay-city-officials-see-little.html | BUS LINES AND QUILL FAR APART ON PAY City Officials See Little Chance for a Settlement Before Sunday Strike Deadline | By Ah Raskin | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/byloffborchers.html | ByloffBorchers | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/charles-h-dittus.html | CHARLES H DITTUS | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/chicago-reforms-its-traffic-code-new-system-recommended-by-college.html | CHICAGO REFORMS ITS TRAFFIC CODE New System Recommended by College Institute Creates 17Man Commission | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/chinese-waif-saved-in-43-reaches-us.html | CHINESE WAIF SAVED IN 43 REACHES US | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/christmas-dinner-at-front-served-amid-din-of-battle-yule-meal.html | Christmas Dinner at Front Served Amid Din of Battle YULE MEAL SERVED AMID DIN OF BATTLE | By Greg MacGregor Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/christmas-gaiety-subdued-in-world-praying-for-peace-christmas-1950.html | CHRISTMAS GAIETY SUBDUED IN WORLD PRAYING FOR PEACE CHRISTMAS 1950 SUNLIGHT SHADOWS AND SKATERS | By Meyer Berger | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/city-seems-empty-on-christmas-day-business-and-theatre-section-much.html | CITY SEEMS EMPTY ON CHRISTMAS DAY Business and Theatre Section Much Like in Ghost Town Only Crowds Are Skaters | By Robert H Plumb | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/clifford-w-jenks.html | CLIFFORD W JENKS | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/coronation-stone-is-stolen-from-westminster-abbey-coronation-stone.html | Coronation Stone Is Stolen From Westminster Abbey CORONATION STONE TAKEN FROM ABBEY | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/council-is-formed-to-assist-cornell-will-recommend-a-program-of.html | COUNCIL IS FORMED TO ASSIST CORNELL Will Recommend a Program of Development and Help in Fund Raising PHILADELPHIAN CHAIRMAN FH Scheetz an Attorney Heads GroupUniversity Trustees Among Members | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/dalai-lama-flees-tibet-report-says-ruler-reported-en-route-to-india.html | DALAI LAMA FLEES TIBET REPORT SAYS Ruler Reported En Route to India as New Chinese Red Drive Gains | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/egypt-still-seeks-aid-foreign-ministry-to-ask-cabinet-to-approve.html | EGYPT STILL SEEKS AID Foreign Ministry to Ask Cabinet to Approve Relief Plans | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/esther-sailer-fiancee-prospective-bride-of-edgar-t-hunter-veteran.html | ESTHER SAILER FIANCEE Prospective Bride of Edgar T Hunter Veteran of Army | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/fidelity-pictures-may-film-comedy-independent-firm-has-option-on.html | FIDELITY PICTURES MAY FILM COMEDY Independent Firm Has Option on Fine Feathered Friend Lead Offered to Sinatra | By Thomas F Brady Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/first-night-at-the-theatre-louis-calhern-as-king-lear-in.html | FIRST NIGHT AT THE THEATRE Louis Calhern as King Lear in Shakespeares Tragedy Acted at the National | By Brooks Atkinson | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/food-gains-for-us-seen-in-lake-care-biologist-warns-vast-potential.html | FOOD GAINS FOR US SEEN IN LAKE CARE Biologist Warns Vast Potential Is Being WastedUrges Fish Production Project | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/g-j-g-nicholson-industrialist-79-retired-president-of-alabama-coal.html | G J G NICHOLSON INDUSTRIALIST 79 Retired President of Alabama Coal Concerns and Former Wyoming Rancher Dies | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/george-mole-banker-and-lawyer-in-lenox.html | GEORGE MOLE BANKER AND LAWYER IN LENOX | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/germans-rearming-hit-by-the-israeli-parliament.html | Germans Rearming Hit By the Israeli Parliament | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/green-bay-tree-returns-on-feb1-shairp-play-will-be-seen-at.html | GREEN BAY TREE RETURNS ON FEB1 Shairp Play Will Be Seen at GoldenJoseph Schildkraut to Take Principal Role | By Sam Zolotow | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/hansel-on-video-proves-a-success-n-b-c-presentation-of-opera-for.html | HANSEL ON VIDEO PROVES A SUCCESS N B C Presentation of Opera for Children on Hour Show Produced by Chotzinoff | By Howard Taubman | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/holy-year-benefit-extended-by-pope-pontiff-signs-bull-for-jubilee.html | HOLY YEAR BENEFIT EXTENDED BY POPE Pontiff Signs Bull for Jubilee Indulgence to AllSpends Yule Quietly With Kin | By Camille M Cianfarra Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/huston-is-upheld-for-missing-play-connecticut-court-rules-late.html | HUSTON IS UPHELD FOR MISSING PLAY Connecticut Court Rules Late Actors Throat Ailment Justified Cancellation | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/in-the-nation-a-material-theme-with-a-spiritual-base.html | In The Nation A Material Theme With a Spiritual Base | By Arthur Krock | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/israel-to-maintain-immigration-rate-government-bars-change-in-its.html | ISRAEL TO MAINTAIN IMMIGRATION RATE Government Bars Change in Its Policy Despite Ensuing Economic Difficulties | By Sydney Gruson Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/israeli-troop-moves-cause-stir-in-egypt.html | ISRAELI TROOP MOVES CAUSE STIR IN EGYPT | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/italians-in-libya-dubious-on-future-minority-of-45000-views-the.html | ITALIANS IN LIBYA DUBIOUS ON FUTURE Minority of 45000 Views the Countrys Independence With Misgivings | By Michael Clark Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/joan-davis-to-be-bride-student-at-marymount-college-fiancee-of-john.html | JOAN DAVIS TO BE BRIDE Student at Marymount College Fiancee of John J Steindler | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/joanna-swain-to-be-june-bride.html | Joanna Swain to Be June Bride | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/joe-louis-ranked-no-1-challenger-charles-fighter-of-year-on.html | JOE LOUIS RANKED NO 1 CHALLENGER Charles Fighter of Year on Fleischers ListRobinson Named in Two Divisions | By James P Dawson | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/king-george-sees-grim-war-shadow-tells-commonwealth-in-yule-speech.html | KING GEORGE SEES GRIM WAR SHADOW Tells Commonwealth in Yule Speech That Blight Makes Merriment Difficult | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/letters-to-the-times-our-foreign-policy-necessity-seen-for-knowing.html | Letters to The Times Our Foreign Policy Necessity Seen for Knowing Attitude of Other Nations | CORNELIUS V WHITNEY | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/liu-secondhalf-rally-conquers-idaho-five-in-garden-city-college.html | LIU SecondHalf Rally Conquers Idaho Five in Garden City College Wins BLACKBIRDS ANNEX SIXTH IN ROW 5957 LIU Continues Undefeated as Smiths Goal With 42 Seconds Left Nips Idaho BEAVERS DOWN KINGSMEN City College Wins by 6440 After a Slow Start Against BrooklynRoman Stars | By Louis Effrat | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/louis-e-crandall.html | LOUIS E CRANDALL | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/malaya-reds-fight-help-to-squatters-governments-resetting-of-rural.html | MALAYA REDS FIGHT HELP TO SQUATTERS Governments Resettling of Rural Groups Strikes at Guerrilla War Bases | By Tillman Durdin Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/maurice-w-mather.html | MAURICE W MATHER | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/merchandise-executive-of-sherman-marquette.html | Merchandise Executive Of Sherman Marquette | Hanks | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/methodists-gain-enrollment-of-8935647-sets-a-recordcontributions.html | METHODISTS GAIN Enrollment of 8935647 Sets a RecordContributions Rise | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/miss-jeanne-shallow-engaged.html | Miss Jeanne Shallow Engaged | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/miss-schmidt-engaged-daughter-of-u-of-p-professor-engaged-to-dr.html | MISS SCHMIDT ENGAGED Daughter of U of P Professor Engaged to Dr Robert de Long | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/missouri-judge-plan-endorsed-in-montana.html | MISSOURI JUDGE PLAN ENDORSED IN MONTANA | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/montana-will-treat-tubercular-indians.html | MONTANA WILL TREAT TUBERCULAR INDIANS | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/morale-buildup-of-units-in-europe-speeded-by-west-american-british.html | MORALE BUILDUP OF UNITS IN EUROPE SPEEDED BY WEST American British and French in Bonns Territory Bolster Discipline of Troops COMFORTS BEING REDUCED Garrison Life of Occupation Forces Due to Be Modified by Greater Stringency | By Drew Middleton Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/morgan-quits-virginia-bank-post.html | Morgan Quits Virginia Bank Post | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-albert-h-chatfield.html | MRS ALBERT H CHATFIELD | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-john-waycie.html | MRS JOHN WAYCIE | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-thomas-j-hilliard.html | MRS THOMAS J HILLIARD | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/mrs-thomas-p-knapp.html | MRS THOMAS P KNAPP | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/museum-buys-a-rubens-prometheus-bound-purchased-by-philadelphia-art.html | MUSEUM BUYS A RUBENS Prometheus Bound Purchased by Philadelphia Art Institution | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/new-york-dealers-enjoy-automobile-buying-boom.html | New York Dealers Enjoy Automobile Buying Boom | By the United Press | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/news-of-food-1950s-memorable-meats-imports-shops-recalled-as-the.html | News of Food 1950s Memorable Meats Imports Shops Recalled as the Year Approaches Its Close | By Jane Nickerson | RE0000005557 | 1978-08-16 | B00000278755 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/nicholas-kiraly.html | NICHOLAS KIRALY | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/nuptials-are-held-for-miss-weintrob-bride-wears-lace-and-satin-at.html | NUPTIALS ARE HELD FOR MISS WEINTROB Bride Wears Lace and Satin at Marriage to Alan Willis in Temple Bnai Jeshurun | Pach Bros | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/patrick-a-obrien.html | PATRICK A OBRIEN | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/peter-reinert.html | PETER REINERT | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/red-chief-reported-on-inspection-tour.html | RED CHIEF REPORTED ON INSPECTION TOUR | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/red-control-board-runs-into-trouble-approval-by-present-senate-held.html | RED CONTROL BOARD RUNS INTO TROUBLE Approval by Present Senate Held Unlikely and the Next May Police it Carefully | By Cp Trussell Special To the York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ridgely-torrence-poet-and-editor75-winner-of-shelley-memorial-prize.html | RIDGELY TORRENCE POET AND EDITOR75 Winner of Shelley Memorial Prize in 4l DiesServed on Critic and Cosmopolitan | The New York Times Studio 1945 | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/robinson-knocks-out-hans-stretz-in-the-fifth-round-at-frankfort.html | Robinson Knocks Out Hans Stretz In the Fifth Round at Frankfort World Champion Floors the Willing but Outclassed German 8 Times in Bout Ending Successful European Tour | By Jack Raymond Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/ship-men-assured-us-isnt-big-wolf-no-one-plans-military-empire-at.html | SHIP MEN ASSURED US ISNT BIG WOLF No One Plans Military Empire at Their Expense Assistant Secretary of Navy Says | By George Horne | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/sports-of-the-times-they-laugh-no-longer.html | Sports of The Times They Laugh No Longer | By Arthur Daley | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/television-in-review-walt-disney-brings-his-treasure-chest-of.html | TELEVISION IN REVIEW Walt Disney Brings His Treasure Chest of Cartoon Entertainers to NBC for Sparkling Holiday Fare | By Jack Gould | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/texas-begins-work-on-cancer-center-modern-hospital-is-first-unit-of.html | TEXAS BEGINS WORK ON CANCER CENTER Modern Hospital Is First Unit of Four Planned at Houston in Vast Medical Project | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/troth-announced-of-graydon-smith-vassar-girl-will-be-the-bride-of.html | TROTH ANNOUNCED OF GRAYDON SMITH Vassar Girl Will Be the Bride of Robert Vanderbilt Class of 1949 at Princeton | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/truman-cuts-short-holiday-to-see-us-chiefs-in-capital-president.html | Truman Cuts Short Holiday To See US Chiefs in Capital President Will Fly Back Today to Confer With Acheson Marshall and Bradley on Eisenhowers Departure and Korea | By Paul P Kennedy Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/unforce-in-korea-now-redeployed-marthur-reveals-commander-says.html | UNFORCE IN KOREA NOW REDEPLOYED MARTHUR REVEALS Commander Says Chinese Red Intervention Failed to Weaken Allied Army JUSTIFIES NOVEMBER PUSH Says It Unmasked Fiction of Peiping VolunteersFighting Going On Along Parallel | By Lindesay Parrott Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/us-agencies-hired-31300-in-november.html | US AGENCIES HIRED 31300 IN NOVEMBER | Special to THE NEW YORK TIMES | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/west-sikang-regime-set-up-established-in-1947.html | West Sikang Regime Set Up Established in 1947 | By Henry R Lieberman Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/wood-field-and-stream-southern-states-still-offer-bird-shooting.html | Wood Field and Stream Southern States Still Offer Bird Shooting With Quail and Doves Luring Gunners | By Raymond R Camp | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-26 | https://www.nytimes.com/1950/12/26/archives/yugoslav-derides-red-chinese-gains-initial-victories-are-belittled.html | YUGOSLAV DERIDES RED CHINESE GAINS Initial Victories Are Belittled by GeneralPessimism in West Europe Scouted | By Ms Handler Special To the New York Times | RE0000005557 | 1978-08-16 | B00000278755 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/1600-hens-lost-in-fire.html | 1600 Hens Lost in Fire | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/3-holdup-men-get-1140.html | 3 HoldUp Men Get 1140 | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/32-orthopaedic-hospital-patients-moved-to-medical-center-uptown.html | 32 Orthopaedic Hospital Patients Moved to Medical Center Uptown Transfer Completes Institutions Merger With ColumbiaPresbyterianProgress in Medical Science Is Seen | By William M Farrell | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/5-missionaries-seized-maryknoll-headquarters-learns-of-more-arrests.html | 5 MISSIONARIES SEIZED Maryknoll Headquarters Learns of More Arrests in China | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/6000000-safety-program-set-by-long-island-rail-road-l-i-road-to.html | 6000000 Safety Program Set by Long Island Rail Road L I ROAD TO SPEND MILLIONS ON SAFETY | By Alexander Feinberg | RE0000005558 | 1978-08-16 | B00000278756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/a-circus-rolls-in-through-the-snow-biller-brothers-show-comes-up.html | A CIRCUS ROLLS IN THROUGH THE SNOW Biller Brothers Show Comes Up From Florida for 3Week Stay at 62d St Armory | By Laurie Johnston | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/a-prospective-bride-and-three-debutantes-who-were-honored-here.html | A PROSPECTIVE BRIDE AND THREE DEBUTANTES WHO WERE HONORED HERE | Pach Bros | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/abroad-the-retreating-armies-have-no-thought-of-defeat.html | Abroad The Retreating Armies Have No Thought of Defeat | By Anne OHare McCormick | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/activity-of-danes-disturbs-germans-schleswigholstein-leaders-charge.html | ACTIVITY OF DANES DISTURBS GERMANS SchleswigHolstein Leaders Charge Denmark Attempts to Win Youth of State | By Jack Raymond Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/admiral-leary-to-retire-on-june-1-as-state-maritime-college-head.html | Admiral Leary to Retire on June 1 As State Maritime College Head Wins Praise for His Five Years ServiceNew President Being Sought by Board | US Navy | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/allies-in-germany-rely-on-old-arms-equipment-of-ground-troops-is.html | ALLIES IN GERMANY RELY ON OLD ARMS Equipment of Ground Troops Is for Most Part the Same as World War II Vintage AIR FORCES BETTER OFF Jet Planes Are Now Available Wests Firepower Exceeds That of Soviet Army | By Drew Middleton Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/alva-otis-way.html | ALVA OTIS WAY | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/army-issues-a-call-for-7500-officers-to-enter-services-bid-is-sent.html | ARMY ISSUES A CALL FOR 7500 OFFICERS TO ENTER SERVICES Bid Is Sent Out for Captains and Lieutenants on Rolls of Reserves and Guard 100 FOR WAC ALSO ASKED 2155 With Medical and Dental Commissions of Last War Ordered to Active Duty | By Austin Stevens Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/arthur-p-johnson.html | ARTHUR P JOHNSON | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/article-2-no-title-the-general-and-the-volunteers.html | Article 2  No Title The General and the Volunteers | By Arthur Daley | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/at-the-theatre-max-frischs-a-house-in-berlin-discusses-subject-of.html | AT THE THEATRE Max Frischs A House in Berlin Discusses Subject of German War Guilt in Tragic Terms | By Brooks Atkinson | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/atomic-calendar-dates-folsom-man-in-8000-bc.html | Atomic Calendar Dates Folsom Man in 8000 BC | By Science Service | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/banker-on-advisory-council.html | Banker on Advisory Council | Special to The New York Times | RE0000005558 | 1978-08-16 | B00000278756 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ben-black.html | BEN BLACK | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/books-of-the-times-authors-talents-are-great.html | Books of The Times Authors Talents Are Great | By Orville Prescott | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/bus-parleys-today-face-heavy-going-quill-to-balk-at-any-proposal-to.html | BUS PARLEYS TODAY FACE HEAVY GOING Quill to Balk at Any Proposal to Make Wage Rise Depend on Increase in Fares | By A H Raskin | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/capt-john-j-oreilly.html | CAPT JOHN J OREILLY | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/carpenters-strike-alameda-shipyard-demothballing-and-repair-on-five.html | CARPENTERS STRIKE ALAMEDA SHIPYARD DeMothballing and Repair on Five Navy Ships Halted by Walkout of 130 | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/charles-lincoln-buried-service-held-in-upper-montclair-for-retired.html | CHARLES LINCOLN BURIED Service Held in Upper Montclair for Retired Times Editor | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/chinese-reds-need-aid-in-northwest-1000-technicians-are-sought-to.html | CHINESE REDS NEED AID IN NORTHWEST 1000 Technicians Are Sought to Overcome Deficiencies in FiveProvince Area | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/city-troupe-opens-with-shaw-tonight-edna-best-john-archer-star-in.html | CITY TROUPE OPENS WITH SHAW TONIGHT Edna Best John Archer Star in Brassbounds Conversion the First Winter Program Bill | By Sam Zolotow | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/clarence-r-whyte-sr.html | CLARENCE R WHYTE SR | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/clydeside-builders-hopeful-on-business.html | CLYDESIDE BUILDERS HOPEFUL ON BUSINESS | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/colombians-leave-lima-only-3-embassy-aides-remain-in-step-related.html | COLOMBIANS LEAVE LIMA Only 3 Embassy Aides Remain in Step Related to Haya Case | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/congress-to-push-civil-defense-bill-house-sends-3100000000-measure.html | CONGRESS TO PUSH CIVIL DEFENSE BILL House Sends 3100000000 Measure to Conference With Accord Expected Soon | By Cp Trussell Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/cotton-cloth-export-drops-41-from-1949.html | COTTON CLOTH EXPORT DROPS 41 FROM 1949 | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/daniel-j-lawlor.html | DANIEL J LAWLOR | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dennis-hannigan.html | DENNIS HANNIGAN | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |

| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dewey-is-striving-to-balance-budget-without-tax-rise-he-also-will.html | DEWEY IS STRIVING TO BALANCE BUDGET WITHOUT TAX RISE He Also Will Tell Legislature New Jobs and Construction Will Be Curbed by State PAYASYOUGO HELD AIM Governors Economy Moves Are Not Expected to Bar Civil Service Pay Increase | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/dr-john-d-haney.html | DR JOHN D HANEY | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/egyptians-charge-plot-against-army-group-called-free-officers.html | EGYPTIANS CHARGE PLOT AGAINST ARMY Group Called Free Officers Accused of Being Fingers of Reds or Zionists | By Albion Ross Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/elbert-f-morley.html | ELBERT F MORLEY | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/eugene-a-chilson.html | EUGENE A CHILSON | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/events-of-interest-in-shipping-world-speed-asked-on-legislation-to.html | EVENTS OF INTEREST IN SHIPPING WORLD Speed Asked on Legislation to Build Up Merchant Fleet to Serve Defense Needs | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/exwife-identifies-remington-as-red-testifies-at-his-perjury-trial.html | EXWIFE IDENTIFIES REMINGTON AS RED Testifies at His Perjury Trial He Told Her in 1938 He Had Joined Communist Party | By Kalman Seigel | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/famed-elk-may-starve-yellowstone-park-herd-is-too-large-for-winter.html | FAMED ELK MAY STARVE Yellowstone Park Herd Is Too Large for Winter Food Supply | By Science Service | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/garage-to-serve-bank-1000000-contract-let-for-building-in-houston.html | GARAGE TO SERVE BANK 1000000 Contract Let for Building in Houston Tex | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/george-boden.html | GEORGE BODEN | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/george-f-cowee.html | GEORGE F COWEE | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/george-r-smith.html | GEORGE R SMITH | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/gertrude-elliott-starred-on-stage-widow-of-forbesrobertson-and.html | GERTRUDE ELLIOTT STARRED ON STAGE Widow of ForbesRobertson and Sister of Maxine Elliott Dies in England at 76 | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/group-opens-fight-on-mcarran-act-includes-churchmen-writers-and.html | GROUP OPENS FIGHT ON MCARRAN ACT Includes Churchmen Writers and EducatorsCharges Law Evokes Hysteria | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/henry-g-schuppe.html | HENRY G SCHUPPE | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/india-streamlines-cabinet-by-shifts-ministries-shuffled-to-obtain.html | INDIA STREAMLINES CABINET BY SHIFTS Ministries Shuffled to Obtain Higher Efficiency Economy Research Office Raised | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/israel-gets-35000000-as-new-loan-from-us.html | Israel Gets 35000000 As New Loan From US | By the United Press | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/james-stephens-irish-poet-was-68-author-of-a-crock-of-gold-noted.html | JAMES STEPHENS IRISH POET WAS 68 Author of A Crock of Gold Noted for His Lyricism and Ability at Fantasy Dies | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/louis-levy.html | LOUIS LEVY | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/marshall-assures-bar-lawyers-in-armed-forces-to-be-put-in-legal.html | MARSHALL ASSURES BAR Lawyers in Armed Forces to Be Put in Legal Posts if Possible | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/metro-considers-cast-for-ivanhoe-jean-simmons-may-get-role-of.html | METRO CONSIDERS CAST FOR IVANHOE Jean Simmons May Get Role of RowenaStewart Granger Will Play the Title Part | By Thomas F Brady Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mfarland-looms-as-senate-leader-report-truman-wont-bar-him-spurs.html | MFARLAND LOOMS AS SENATE LEADER Report Truman Wont Bar Him Spurs SouthernWestern Bloc Rights Bills Held Doomed | By William S White Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mineral-research-intensified-by-us-laboratory-for-lignite-ready-in.html | MINERAL RESEARCH INTENSIFIED BY US Laboratory for Lignite Ready in North DakotaRecovery of Beryl Is Pushed | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/miss-mary-humphrey.html | MISS MARY HUMPHREY | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/mrs-james-h-bryans.html | MRS JAMES H BRYANS | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/named-general-partner-in-stock-exchange-firm.html | Named General Partner In Stock Exchange Firm | Harris  Ewing | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/needy-cyrenaica-an-omen-for-libya-backward-farming-economy-may.html | NEEDY CYRENAICA AN OMEN FOR LIBYA Backward Farming Economy May Portend Poverty for Future Independent Sate | By Michael Clark Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-1950-records-set-in-grain-prices-markets-in-chicago-ease-after.html | NEW 1950 RECORDS SET IN GRAIN PRICES Markets in Chicago Ease After Early Demand Is SatisfiedLard Up | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-agency-set-up-to-spur-expansion-facilities-and-construction.html | NEW AGENCY SET UP TO SPUR EXPANSION Facilities and Construction Bureau of NPA to Be Run by Frank P Creedon | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-guinea-union-proposed-by-dutch-netherlands-for-condominium-with.html | NEW GUINEA UNION PROPOSED BY DUTCH Netherlands for Condominium With IndonesiaParliament May Not Support Move | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/new-star-species-shown-by-studies-astronomers-describe-very-hot.html | NEW STAR SPECIES SHOWN BY STUDIES Astronomers Describe Very Hot Dwarf One of the Bluest in an Unusual Location | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/news-of-food-french-restaurant-here-offers-items-of-the-provinces.html | News of Food French Restaurant Here Offers Items of the Provinces at Moderate Prices | By Jane Nickerson | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/ofstie-named-commander-of-carrier-task-force-77.html | Ofstie Named Commander Of Carrier Task Force 77 | By the United Press | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/paduano-gets-carneys-water-job-firemen-aiding-pecora-disciplined.html | Paduano Gets Carneys Water Job Firemen Aiding Pecora Disciplined CARNEY WATER JOB GOES TO HIS DEPUTY | By Charles G Bennett | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/patrick-kehoe.html | PATRICK KEHOE | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/peiping-diverting-exports-to-soviet-tungsten-heads-list-of-raw.html | PEIPING DIVERTING EXPORTS TO SOVIET Tungsten Heads List of Raw Materials Once Supplied to US Now to Moscow | By Harry Schwartz Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/peiping-held-vying-for-top-asian-role-yugoslav-reds-theory-views.html | PEIPING HELD VYING FOR TOP ASIAN ROLE Yugoslav Reds Theory Views Move in Korea as Challenge to Soviet Pretensions | By Ms Handler Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/phonevision-to-get-90day-chicago-test.html | PHONEVISION TO GET 90DAY CHICAGO TEST | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/pleven-defeated-on-arms-bill-issue-reds-and-conservatives-team-in.html | PLEVEN DEFEATED ON ARMS BILL ISSUE Reds and Conservatives Team in Paris to Delay Debate Confidence Not at Stake | By Lansing Warren Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/pontiff-reflects-anxiety-over-war-document-extending-holy-year-asks.html | PONTIFF REFLECTS ANXIETY OVER WAR Document Extending Holy Year Asks Additional Prayers to Bring Peace to World | By Camille M Cianfarra Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/radio-in-review-cbs-documentary-program-shows-what-life-is-like-for.html | RADIO IN REVIEW CBS Documentary Program Shows What Life Is Like for Those Who Live Behind the Iron Curtain | By Jack Gould | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/rebel-gains-confirmed.html | Rebel Gains Confirmed | Special to THE NEWYORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/red-general-predicts-an-upsurge-in-asia.html | RED GENERAL PREDICTS AN UPSURGE IN ASIA | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/rev-dr-vr-booth-retired-minister-one-of-bennington-colleges.html | REV DR VR BOOTH RETIRED MINISTER One of Bennington Colleges Founders DiesServed in Vermont Pulpit 25 Years | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/revolt-in-marine-cooks-union.html | Revolt in Marine Cooks Union | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/robot-counts-atoms-scientist-tires-of-time-waste-builds-automatic.html | ROBOT COUNTS ATOMS Scientist Tires of Time Waste Builds Automatic Device | By Science Service | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/scientists-warned-on-pointfour-plan-peril-to-resources-development.html | SCIENTISTS WARNED ON POINTFOUR PLAN Peril to Resources Development Seen in Simultaneous Use of Program in All Areas ASSOCIATION SESSION OPEN War or Threat of One Among Major Powers Called Danger to Full Asset Utilization | By William L Laurence Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/seeded-players-in-indoor-tennis-tournament.html | SEEDED PLAYERS IN INDOOR TENNIS TOURNAMENT | The New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/seoul-is-becoming-an-abandoned-city-destroying-supplies-and.html | SEOUL IS BECOMING AN ABANDONED CITY DESTROYING SUPPLIES AND INSTALLATIONS AT HUNGNAM | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/small-businesses-queried-on-tactics-house-lobbying-inquiry-group.html | SMALL BUSINESSES QUERIED ON TACTICS House Lobbying Inquiry Group Urges Congress to Be Wary of a Tie to Big Concerns | By Clayton Knowles Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/spellman-gets-a-license-to-wed-bay-state-couple.html | Spellman Gets a License To Wed Bay State Couple | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/thomas-a-waldron.html | THOMAS A WALDRON | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/tibetans-in-india-curbed-new-order-believed-aimed-at-halting-red-in.html | TIBETANS IN INDIA CURBED New Order Believed Aimed at Halting Red Infiltration | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/toscanini-to-lead-nbc-broadcasts-first-of-new-symphony-series.html | TOSCANINI TO LEAD NBC BROADCASTS First of New Symphony Series Starting on Jan 27 Will Be a Verdi Memorial SPRING TOUR CONSIDERED Maestro Nearing 84 Wishes to Visit Several Cities and Then Conduct in London | By Howard Taubman | RE0000005558 | 1978-08-16 | B00000278756 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/un-forces-unified-as-ridgway-lands-to-take-command-10th-corps-put.html | UN FORCES UNIFIED AS RIDGWAY LANDS TO TAKE COMMAND 10th Corps Put into 8th Army as More of Men Saved From Beachhead Go Ashore CHINESE PUSH CONFIRMED Two Companies Are Identified as South of 38th Parallel 28 Miles From Seoul | By Lindesay Parrott Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/us-casualties-in-korea-to-dec-l5-total-36421.html | US Casualties in Korea To Dec l5 Total 36421 | By the United Press | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/us-vulnerable-and-in-peril-but-alive-to-reality-at-last-gloom-hangs.html | US Vulnerable and in Peril But Alive to Reality at Last Gloom Hangs Over Washington at New Year but Our Might Still Thunders Through It | By James Reston Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/violet-wins-8470-as-becker-excels-fighting-for-rebound-in-game-last.html | VIOLET WINS 8470 AS BECKER EXCELS FIGHTING FOR REBOUND IN GAME LAST NIGHT | By Louis Effrat | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/walter-l-jewell.html | WALTER L JEWELL | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/white-house-says-no-new-tax-plea-is-due-in-january-press-aide.html | WHITE HOUSE SAYS NO NEW TAX PLEA IS DUE IN JANUARY Press Aide Expresses Doubt of Rise Move After Parley of Chiefs With President KOREA IS A MAJOR TOPIC Marshall and Bradley in Talks With Truman Who Flies From Kansas City in 2  Hours | By Paul P Kennedy Special To the New York Times | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/william-eckert.html | WILLIAM ECKERT | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/william-p-steurnagel.html | WILLIAM P STEURNAGEL | Special to THE NEW YORK TIMES | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/wood-field-and-stream-largest-run-of-sailfish-in-ten-years-is.html | Wood Field and Stream Largest Run of Sailfish in Ten Years Is Keeping Florida Fishermen Busy | By Raymond R Camp | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-27 | https://www.nytimes.com/1950/12/27/archives/yank-home-opener-with-red-sox-set-threegame-series-to-start-april.html | YANK HOME OPENER WITH RED SOX SET ThreeGame Series to Start April 17Maglie Jones Enter Giants Fold | By James P Dawson | RE0000005558 | 1978-08-16 | B00000278756 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/2-unions-told-to-pay-discharged-members.html | 2 UNIONS TOLD TO PAY DISCHARGED MEMBERS | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/3-to-die-for-slaying-employe-of-digest.html | 3 TO DIE FOR SLAYING EMPLOYE OF DIGEST | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/34-dps-donat-blood-group-of-estonians-in-jersey-shows-its-gratitude.html | 34 DPS DONAT BLOOD Group of Estonians in Jersey Shows Its Gratitude to US | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/36-in-un-are-paid-up-29825258-collected- so-far-toward-this-years.html | 36 IN UN ARE PAID UP 29825258 Collected So Far Toward This Years Budget | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/4-boys-quit-tents-at-brrethpage-brooklyn- youngsters12-to-15-find.html | 4 BOYS QUIT TENTS AT BRRETHPAGE Brooklyn Youngsters12 to 15 Find That This Is Hardly Ideal Camping Weather | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/4-seized-in-hoboken-after-safe-is- opened.html | 4 SEIZED IN HOBOKEN AFTER SAFE IS OPENED | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/albert-w-pross-lawyer-32-years-senior- partner-in-firm-here-is-dead.html | ALBERT W PROSS LAWYER 32 YEARS Senior Partner in Firm Here Is Dead at 71Specialized in Real Estate and Tax Work | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/all-1a-doctors-in-october-class-to-be- called-services-disclose.html | All 1A Doctors in October Class To Be Called Services Disclose SERVICES TO CALL ALL 1A DOCTORS | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/allies-in-germany-intensify-training-but- lack-of-maneuver-areas.html | ALLIES IN GERMANY INTENSIFY TRAINING But Lack of Maneuver Areas Hampers Armies of Western Occupation Powers FARMS OUT OF BOUNDS AirGround Coordination Held to Be InsufficientRealism Is Seen Achieved However | By Drew Middleton Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/argentine-paper-gets-new-chief.html | Argentine Paper Gets New Chief | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/argentine-paper-hits-business-men- envoys.html | ARGENTINE PAPER HITS BUSINESS MEN ENVOYS | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/article-1-no-title-the-laughing-boys.html | Article 1  No Title The Laughing Boys | By Arthur Daley | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/author-joins-college-board.html | Author Joins College Board | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/banks-income-rises-pennsylvania-co-for- banking-trusts-clears.html | BANKS INCOME RISES Pennsylvania Co for Banking  Trusts Clears 3837108 | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/baseball-giants-retain-130-start-for-polo- grounds-weekday-games.html | Baseball Giants Retain 130 Start For Polo Grounds Weekday Games Success of Shift Made Last Season Results in ContinuationSchedule of 14 Night Contests at Home Is Announced | By John Drebinger | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archiv es/beery-suit-is-settled-400000-payment-to- former-wife-of-late-actor.html | BEERY SUIT IS SETTLED 400000 Payment to Former Wife of Late Actor Approved | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/blue-shirts-take-bruising-game-31-slowinski-and-stanley-wage-fist.html | BLUE SHIRTS TAKE BRUISING GAME 31 Slowinski and Stanley Wage Fist Fights With Mortson and Kennedy of Leafs 2 FIRSTPERIOD GOALS WIN Leswick Laprade and Sinclair Tally for RangersBruins Tie Black Hawks 4All | By Joseph C Nichols | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bonds-and-shares-on-london-market-prices-drift-downward-under-lead.html | BONDS AND SHARES ON LONDON MARKET Prices Drift Downward Under Lead of British Funds Changes Small in Industrials | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/books-of-the-times-a-story-of-wartime-london.html | Books of The Times A Story of Wartime London | By Charles Poore | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/british-pact-issue-in-iraqi-chamber-premier-tells-parliament-that.html | BRITISH PACT ISSUE IN IRAQI CHAMBER Premier Tells Parliament That Indias Independence Voids Grounds for Treaty | By Albion Ross Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/bus-parley-called-to-avert-walkout-kheel-acts-after-twu-and-3.html | BUS PARLEY CALLED TO AVERT WALKOUT Kheel Acts After TWU and 3 Largest Private Lines Run Into a Deadlock STRIKE SET FOR SUNDAY Estimate Board May Help End Dispute by Settling Fare Issue Today or Tomorrow | By Ah Raskin | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/cadmium-limited-to-essential-use-national-production-authority.html | CADMIUM LIMITED TO ESSENTIAL USE National Production Authority Action Is Expected to Result in LowQuality Hardware ALLOY RESISTS CORROSION Aluminum Order Is Modified to Allow 1 in Manufacture District Offices Opened | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/cheap-politics-charged-detroit-rfc-manager-to-be-relieved-after.html | CHEAP POLITICS CHARGED Detroit RFC Manager to Be Relieved After Attack | North American Newspaper Alliance | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/child-fund-aide-returning.html | Child Fund Aide Returning | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/china-reds-buy-pakistan-cotton.html | China Reds Buy Pakistan Cotton | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/civil-defense-bill-nears-final-draft-congress-conferees-reported.html | CIVIL DEFENSE BILL NEARS FINAL DRAFT Congress Conferees Reported Approaching Accord on Ban Against Any Boondoggling | By Cp Trussell Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/coast-guard-issues-security-rules-to-bar-ship-and-harbor-sabotage.html | Coast Guard Issues Security Rules To Bar Ship and Harbor Sabotage Maritime Workers Must Apply for Cards CIO Unions See Action as Breaking Pact for Voluntary WeedingOut | By Louis Stark Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/college-catholics-get-fewer-divorces.html | COLLEGE CATHOLICS GET FEWER DIVORCES | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/colombia-sets-peak-budget.html | Colombia Sets Peak Budget | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/coykendall-sisters-in-double-wedding.html | COYKENDALL SISTERS IN DOUBLE WEDDING | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/critical-target-areas-urged-to-speed-civil-defense-plans-us-manual.html | Critical Target Areas Urged To Speed Civil Defense Plans US Manual Sees 17000 Needed in First Aid if Atom Bomb Hits Average CityTells How to Fight Germ Nerve Gas Raids | By Harold B Hinton Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/dewey-seeks-defense-board-with-vast-and-new-powers-governor-to-ask.html | Dewey Seeks Defense Board With Vast and New Powers GOVERNOR TO ASK NEW DEFENSE ACT | By Warren Weaver Jr Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/dr-hr-roberts-educator-is-dead-dean-emeritus-of-norwich-u-served.html | DR HR ROBERTS EDUCATOR IS DEAD Dean Emeritus of Norwich U Served There for 40 Years as Member of Faculty | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/drives-7-years-without-license.html | Drives 7 Years Without License | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/dulles-will-reply-to-hoover-in-a-speech-tomorrow-night-dulles-will.html | Dulles Will Reply to Hoover In a Speech Tomorrow Night DULLES WILL REPLY TO HOOVER SPEECH | By Clayton Knowles Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/eisemann-to-aid-boy-scout-drive.html | Eisemann to Aid Boy Scout Drive | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/eisenhower-gets-temporary-office-aides-select-astoria-hotel-in.html | EISENHOWER GETS TEMPORARY OFFICE Aides Select Astoria Hotel in Paris Pending choice of Permanent Quarters | By Welles Hangen Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/eisenhower-is-confident-says-job-can-be-done-but-warns-unity-of.html | EISENHOWER IS CONFIDENT Says Job Can Be Done but Warns Unity of Allies Is Needed | By William M Blair Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/eisenhower-would-aid-allies-defend-west-prevent-wars-general-has.html | Eisenhower Would Aid Allies Defend West Prevent Wars General Has Not Yet Joined the Wide Debate but His Views Were Told in 1948 Report | By James Reston Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/elwo0od-h-randolph-advertising-man-70.html | ELWO0OD H RANDOLPH ADVERTISING MAN 70 | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/enemy-of-people-on-stage-tonight-millers-adaptation-of-ibsens-play.html | ENEMY OF PEOPLE ON STAGE TONIGHT Millers Adaptation of Ibsens Play Bows at Broadhurst With March Eldridge | By Louis Calta | RE0000005559 | 1978-08-16 | B00000279189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/esa-reiterates-intent-to-impose-mandatory-price-control-orders.html | ESA Reiterates Intent to Impose Mandatory Price Control Orders Economic Stabilization Agency Publishes 14 Questions and Answers on Problems of Business Under Voluntary Program | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/excessprofit-tax-scored-as-freeze-proposed-levy-called-device-to.html | EXCESSPROFIT TAX SCORED AS FREEZE Proposed Levy Called Device to Confine the Structure of IndustrySocieties Meet | By Will Lissner Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/exwife-says-reds-got-remington-aid-tells-of-his-giving-top-secret.html | EXWIFE SAYS REDS GOT REMINGTON AID Tells of His Giving Top Secret Formula for Explosives to Agent for Russia | By Kalman Seigel | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/f94-jets-guard-city-against-plane-attack-jet-planes-guard-city-day.html | F94 Jets Guard City Against Plane Attack JET PLANES GUARD CITY DAY AND NIGHT | By Frederick Graham Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/fair-to-good-running-available-to-skiers-in-metropolitan-area.html | Fair to Good Running Available To Skiers in Metropolitan Area Poconos Hudson Highlands Catskills Other NearBy Points Blanketed With Snow Prospects Bright as Cold Looms | By Frank Elkins | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/first-night-at-the-theatre-city-center-opens-its-winter-theatre.html | FIRST NIGHT AT THE THEATRE City Center Opens Its Winter Theatre Series With One of Shaws Early Plays | By Brooks Atkinson | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/flood-knocks-out-diamond-in-eighth-behind-on-points-he-wins-as.html | FLOOD KNOCKS OUT DIAMOND IN EIGHTH Behind on Points He Wins as Doctor Intervenes Because of Cut Over Rivals Eye | By James P Dawson | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/german-mother-accidentally-finds-her-son-missing-6-months-on-trial.html | German Mother Accidentally Finds Her Son Missing 6 Months on Trial in East Berlin | By Kathleen McLaughlin Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/gibson-sworn-in-as-dp-commission-head-high-government-officials.html | Gibson Sworn In as DP Commission Head High Government Officials Attend Ceremony | The New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/grants-realty-fees-court-allows-counsel-69000-sale-of-newark.html | GRANTS REALTY FEES Court Allows Counsel 69000 Sale of Newark Property | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/griffis-appointed-enjoy-to-madrid-new-congress-to-get-trumans.html | GRIFFIS APPOINTED ENJOY TO MADRID New Congress to Get Trumans Nomination Next Week 5Year Hiatus Closing | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/guatemala-leftists-name-head.html | Guatemala Leftists Name Head | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/harewoods-son-is-christened.html | Harewoods Son Is Christened | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/hopalong-puts-off-voyage-to-germany.html | HOPALONG PUTS OFF VOYAGE TO GERMANY | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/hungarian-organ-attacks-clerics.html | Hungarian Organ Attacks Clerics | By Relligous News Service | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/in-the-nation-some-overlooked-but-very-recent-history.html | In The Nation Some Overlooked but Very Recent History | By Arthur Krock | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/indian-princes-form-union-to-guard-ancient-rights.html | Indian Princes Form Union To Guard Ancient Rights | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/italian-red-labor-to-fight-rearming-confederation-chief-pledges.html | ITALIAN RED LABOR TO FIGHT REARMING Confederation Chief Pledges Resistance Campaign Short of Active Sabotage | By Arnaldo Cortesi Special to The New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/jersey-girl-killed-by-train.html | Jersey Girl Killed by Train | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/joseph-f-regan-sr.html | JOSEPH F REGAN SR | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/letters-to-the-times-education-for-defense-policy-of-developing.html | Letters to The Times Education for Defense Policy of Developing Skills Versus Universal Draft Considered | MALCOLM M WILLEY Vice President Academic Administration University of MinnesotaMinneapolis Minn Dec 22 1950 | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/lionel-barrymore-named-by-metro-studio-to-play-leading-role-in-man.html | Lionel Barrymore Named by Metro Studio To Play Leading Role in Man With a Cloak | By Thomas F Brady Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/loans-to-business-climb-340000000-increase-here-in-week-is-put-at.html | LOANS TO BUSINESS CLIMB 340000000 Increase Here in Week Is Put at 149000000Member Bank Borrowings Up | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/marthur-reports-450000-of-enemy-are-now-in-korea-foe-is-said-to.html | MARTHUR REPORTS 450000 OF ENEMY ARE NOW IN KOREA Foe Is Said to Have Total of 1350000 in Battle Area at Border or on Way REDS INCREASE PRESSURE New Clashes Indicate They Have Spread Battlefront Across Entire Country | By Lindesay Parrott Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mayors-pay-rises-to-2200.html | Mayors Pay Rises to 2200 | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mcgrath-suspends-louisiana-district-aide-named-in-august-pending-in.html | McGrath Suspends Louisiana District Aide Named in August Pending Investigation | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mgloy-reassures-bonn-on-big-4-talk-promises-that-west-will-not-sell.html | MGLOY REASSURES BONN ON BIG 4 TALK Promises That West Will Not Sell Out to SovietUS To Press German Arming | By Jack Raymond Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/miss-crane-tokyo-bride-correspondent-wed-to-pierre-e-myers-a.html | MISS CRANE TOKYO BRIDE Correspondent Wed to Pierre E Myers a Civilian Attache | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/miss-jean-benton-is-wed-in-capital-she-wears-candlelight-satin-at.html | MISS JEAN BENTON IS WED IN CAPITAL She Wears Candlelight Satin at Her Marriage in Church to Willard Mills Waterous | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/missouri-raid-test-fails-sirens-in-many-cities-not-heard-reports-in.html | MISSOURI RAID TEST FAILS Sirens in Many Cities Not Heard Reports Indicate | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/moch-says-paris-must-vote-arms-defense-head-tells-assembly-big-4.html | MOCH SAYS PARIS MUST VOTE ARMS Defense Head Tells Assembly Big 4 Talks Would Succeed if France Were Strong | By Lansing Warren Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mothers-dream-is-true-son-was-killed-in-korea-on-day-she-had-vision.html | MOTHERS DREAM IS TRUE Son Was Killed in Korea on Day She Had Vision of His Death | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/mrs-gillespie-a-bride-former-grace-crowe-married-to-richard-stevens.html | MRS GILLESPIE A BRIDE Former Grace Crowe Married to Richard Stevens Bowe | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/nassau-maps-cut-in-infant-deaths-aid-to-premature-babies-to-be.html | NASSAU MAPS CUT IN INFANT DEATHS Aid to Premature Babies to Be StressedMortality Rate Already Lowest in State | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/nations-to-weigh-china-reds-reply-asianarab-group-will-meet.html | NATIONS TO WEIGH CHINA REDS REPLY AsianArab Group Will Meet TodayPeipings Sincerity in UN Stand Is Crux | By Walter Sullivan Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-guinea-talks-end-without-plan-netherlands-and-indonesia-fail-to.html | NEW GUINEA TALKS END WITHOUT PLAN Netherlands and Indonesia Fail to Reach Accord but Leave Way Open for Conciliation | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-soviet-tactics-seen-spanish-reds-suspected-of-using-fresh.html | NEW SOVIET TACTICS SEEN Spanish Reds Suspected of Using Fresh AntiUS Propaganda | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/new-yorker-appointed-medical-draft-adviser.html | New Yorker Appointed Medical Draft Adviser | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/news-of-food-dishes-for-new-year-festivities-famed-eating-places.html | News of Food Dishes for New Year Festivities Famed Eating Places Far From New York Give Some Recipes | By Jane Nickerson | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/official-reports-describing-the-fighting-in-korea-united-nations.html | Official Reports Describing the Fighting in Korea United Nations | The New York Times | RE0000005559 | 1978-08-16 | B00000279189 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/peiping-secretive-in-passing-budget-even-percentage-figures-on.html | PEIPING SECRETIVE IN PASSING BUDGET Even Percentage Figures on Income and Expenditure Allocation Are Lacking | By Henry R Lieberman Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/peron-refund-in-doubt-argentine-treasury-withholds-workers-forced.html | PERON REFUND IN DOUBT Argentine Treasury Withholds Workers Forced Donations | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/power-off-in-north-yonkers.html | Power Off in North Yonkers | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/pratt-industries-changes-hands.html | Pratt Industries Changes Hands | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/reaction-in-grains-cuts-early-runup-profittaking-develops-after-new.html | REACTION IN GRAINS CUTS EARLY RUNUP ProfitTaking Develops After New Highs for 1950 Are Set in Active Trading | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/riskin-has-brain-surgery.html | Riskin Has Brain Surgery | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/shanghai-firm-repents-british-company-confesses-illegal-sale-of.html | SHANGHAI FIRM REPENTS British Company Confesses Illegal Sale of Vessel | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/small-nations-seek-raw-materials-voice.html | SMALL NATIONS SEEK RAW MATERIALS VOICE | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/soviet-press-hits-brussels-moves-decisions-by-the-north-atlantic.html | SOVIET PRESS HITS BRUSSELS MOVES Decisions by the North Atlantic Powers Called a Serious Menace to World Peace | By Harrison E Salisbury Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/state-notes-need-of-2year-colleges-demands-of-military-make.html | STATE NOTES NEED OF 2YEAR COLLEGES Demands of Military Make Extended System Urgent in 5l Dr Eurich Says TECHNICIANS ARE WANTED Communities Must Give Data on Plans and Financing to Get Institutions | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/suffolk-names-attorney-fj-munder-to-fill-out-term-of-ef-hazleton.html | SUFFOLK NAMES ATTORNEY FJ Munder to Fill Out Term of EF Hazleton New Surrogate | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/super-microscope-finds-a-new-world-electronic-device-discovers.html | SUPER MICROSCOPE FINDS A NEW WORLD Electronic Device Discovers Field as Broad as That Optical Lens Opened A BOON TO CELL RESEARCH Reports on Life in Miniature Presented at Scientific Meeting in Cleveland | By William L Laurence Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/taylor-trips-hofstra-5751.html | Taylor Trips Hofstra 5751 | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/the-snow-made-it-a-gala-day-for-children-and-adults.html | THE SNOW MADE IT A GALA DAY FOR CHILDREN AND ADULTS | The New York Times | RE0000005559 | 1978-08-16 | B00000279189 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/tibet-regime-to-move-shift-closer-to-india-by-lhasa-government.html | TIBET REGIME TO MOVE Shift Closer to India by Lhasa Government Indicated | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/two-to-aid-on-history-truman-names-new-members-of-publications.html | TWO TO AID ON HISTORY Truman Names New Members of Publications Group | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/union-will-appeal-to-yard-strikers-leaders-to-ask-shipwrights-to.html | UNION WILL APPEAL TO YARD STRIKERS Leaders to Ask Shipwrights to Return to WorkPickets Bow to Injunction | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/us-and-india-sign-point-4-aid-treaty-5-projects-set-and-1200000.html | US AND INDIA SIGN POINT 4 AID TREATY 5 Projects Set and 1200000 Provisionally AllottedFirst Orientation Class Assigned | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/us-steel-to-speed-400000000-plant-on-delaware-river-world-crisis.html | US STEEL TO SPEED 400000000 PLANT ON DELAWARE RIVER World Crisis Spurs Project Designed to Meet Needs of Defense Industry in East TO BE FINISHED IN 2 YEARS Morrisville Pa Mill to Have Capacity of 1800000 Tons 4400 to Be Employed | By Thomas E Mullaney | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/us-will-survey-new-buying-habits-government-to-question-17000-of.html | US WILL SURVEY NEW BUYING HABITS Government to Question 17000 of Families in 91 Cities for LivingCost Index Revision | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/use-of-wiretaps-in-blackmail-seen-helfand-charges-in-kings-court.html | USE OF WIRETAPS IN BLACKMAIL SEEN Helfand Charges in Kings Court That Police Used Records as Club Over Gamblers | By Milton Honig | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/white-house-says-big-tax-increases-are-certain-in-51-truman-will.html | WHITE HOUSE SAYS BIG TAX INCREASES ARE CERTAIN IN 51 Truman Will Reveal His Views of Needs for Defense at the Proper Time Declares Aide CONFUSION IS DISPELLED Some Misled by Prior Statement of Doubt About Any January Move to Expand Levies | By Paul P Kennedy Special To the New York Times | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/wood-field-and-stream-make-a-sample-cut-of-ice-in-shallows-ere-you.html | Wood Field and Stream Make a Sample Cut of Ice in Shallows Ere You Fish on Your Favorite Pond | By Raymond R Camp | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/wristwatch-held-abbey-theft-clue-police-also-seek-conspirator-who.html | WRISTWATCH HELD ABBEY THEFT CLUE Police Also Seek Conspirator Who Phoned Paper That Stone of Scone Was in Scotland | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/yugoslav-costs-rising-defense-item-in-new-budget-is-39-above-1950.html | YUGOSLAV COSTS RISING Defense Item in New Budget Is 39 Above 1950 | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-28 | https://www.nytimes.com/1950/12/28/archives/yugoslav-envoy-sees-greek-king.html | Yugoslav Envoy Sees Greek King | Special to THE NEW YORK TIMES | RE0000005559 | 1978-08-16 | B00000279189 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/3-admirals-deny-foe-forced-exit-naval-leaders-of-evacuation-say.html | 3 ADMIRALS DENY FOE FORCED EXIT Naval Leaders of Evacuation Say Beachhead at Hungnam Could Have Been Held On Guard Against Submarines No Advantage in Staying | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/3d-hormone-joins-adrenal-family-compound-f-compared-to-acth-and.html | 3D HORMONE JOINS ADRENAL FAMILY Compound F Compared to ACTH and Cortisone Use Awaits 6Month Clinical Test | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/8-months-for-11400-theft.html | 8 Months for 11400 Theft | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/80000-every-day-are-leaving-seoul-un-unit-estimates-also-that.html | 80000 EVERY DAY ARE LEAVING SEOUL UN Unit Estimates Also That 700000 Flee on Foot Over SnowCovered Mountains 100 Won Given Each Day Young Die of Exposure | By Greg MacGregor Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/a-laboratory-on-wheels-designed-by-general-motors.html | A LABORATORY ON WHEELS DESIGNED BY GENERAL MOTORS | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/antius-talk-persists-in-britain-washington-policy-is-challenged.html | AntiUS Talk Persists in Britain Washington Policy Is Challenged Protests Demand Independent Attitude Soviet Reprisal Raids Are Feared if Atomic Bombing Is Launched Asks Independent Stand Another Form of Outburst | By Clifton Daniel Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/army-again-seeks-80000-in-a-month-quota-set-for-march-is-same-as.html | ARMY AGAIN SEEKS 80000 IN A MONTH Quota Set for March Is Same as January and February 24 Divisions by June | By Austin Stevens Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/asianarab-group-sifts-korea-issue-twelvenation-un-bloc-goes-over.html | ASIANARAB GROUP SIFTS KOREA ISSUE TwelveNation UN Bloc Goes Over All Factors of Approach to Peiping To Meet Again Philippines Not Invited Report to Go to Assembly | By Walte Sullivan Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/at-columbia-alumni-luncheon.html | AT COLUMBIA ALUMNI LUNCHEON | The New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/books-of-the-times-type-of-vassal-for-any-hitler-amazing-change.html | Books of The Times Type of Vassal for Any Hitler Amazing Change Wrought in War | By Orville Prescott | RE0000005560 | 1978-08-16 | B00000279190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/britain-restricts-scarcemetal-use-zinc-copper-and-copper-alloys.html | BRITAIN RESTRICTS SCARCEMETAL USE Zinc Copper and Copper Alloys Will Be Eliminated From 200 Civilian Items on Feb 1 | By Benjamin Welles Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/british-meat-hopes-dim-ration-to-be-cut-again-sunday-argentina.html | BRITISH MEAT HOPES DIM Ration to Be Cut Again Sunday  Argentina Makes New Offer | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/bus-wage-accord-averts-city-strike-prior-to-session-that-averted.html | BUS WAGE ACCORD AVERTS CITY STRIKE PRIOR TO SESSION THAT AVERTED BUS STRIKE | By A H Raskinthe New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/captured-enemies-thrive-in-prisons-us-doctors-say-that-health-of.html | CAPTURED ENEMIES THRIVE IN PRISONS US Doctors Say That Health of Most of 120000 Captives Has Improved in Camps Prison Hospital Maintained Only Fugitive Demands Return | By Richard Jh Johnston Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/civil-defense-census-set.html | Civil Defense Census Set | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/colombia-halts-moving-of-cattle.html | Colombia Halts Moving of Cattle | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/conferees-agree-on-civil-defense-house-is-expected-to-ratify-3.html | CONFEREES AGREE ON CIVIL DEFENSE House Is Expected to Ratify 3 Billion Outlay Monday Senate on Tuesday Preparations Are Listed Shares Almost Equal Proposals by Impellitteri | By Cp Trussell Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/cornell-nips-stanford-takes-overtime-battle-5956-for-seventh-in-row.html | CORNELL NIPS STANFORD Takes Overtime Battle 5956 for Seventh in Row | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/couple-ends-long-library-service-retiring-after-total-of-76-years.html | Couple Ends Long Library Service Retiring After Total of 76 Years EMPLOYES OF NEW YORK PUBLIC LIBRARY TO RETIRE | By Sanka Knoxthe New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/device-plots-orbits-from-1653-to-2060-electronic-machine-calculates.html | DEVICE PLOTS ORBITS FROM 1653 TO 2060 Electronic Machine Calculates the Paths of the 5 Outer Planets to 14 Places SHOWN TO ASTRONOMERS Its 12000 Vacuum Tubes Can Multiply 14Digit Numbers at Rate of 40 a Second And Backward Too Tremendous Influence | By Charles A Federer Jr of Harvard College Observatory Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/dewey-to-ask-teacher-pay-rises-awaits-study-to-determine-figure.html | Dewey to Ask Teacher Pay Rises Awaits Study to Determine Figure DEWEY TO PROPOSE TEACHERS PAY RISE Wage Study Is Under Way | By Warren Weaver Jr Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/el-salvador-revising-laws.html | El Salvador Revising Laws | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/elevated-by-chemical-bank-trust-co.html | ELEVATED BY CHEMICAL BANK TRUST CO | Fabian Bachrach | RE0000005560 | 1978-08-16 | B00000279190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/end-of-senate-rule-on-treaties-urged-political-science-group-head.html | END OF SENATE RULE ON TREATIES URGED Political Science Group Head Proposes Action by Majority Vote in Both Houses Bunche for Stronger U N Capital Fails in Democracy | By Robert C Doty Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/evacuation-is-continuing.html | Evacuation Is Continuing | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fahnestock-park-lures-city-skiers-within-easy-driving-distance.html | FAHNESTOCK PARK LURES CITY SKIERS Within Easy Driving Distance Slopes Are Often Crowded  Rope Tows Operating | By Frank Elkins Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fashion-new-swim-togs-made-of-unusual-materials-grosgrain-lace.html | Fashion New Swim Togs Made of Unusual Materials Grosgrain Lace Other Unusual Fabrics Join Old Beach StandBys | By Dorothy ONeillthe New York Times Studio | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/fbi-director-is-chosen-big-brother-of-the-year.html | FBI Director Is Chosen Big Brother of the Year | Special to THE NEW YORK TIMESThe New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/first-night-at-the-theatre-fredric-march-in-an-enemy-of-the-people.html | FIRST NIGHT AT THE THEATRE Fredric March in An Enemy of the People Adapted by Arthur Miller | By Brooks Atkinson | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/founder-of-a-fete-to-honor-bach-dies-mrs-spraguesmith-started.html | FOUNDER OF A FETE TO HONOR BACH DIES Mrs SpragueSmith Started Festival at Winter Park ExHead of School Here | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/free-silver-decreed-bank-of-mexico-acts-to-prevent-control-of-world.html | FREE SILVER DECREED Bank of Mexico Acts to Prevent Control of World Prices | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/german-talks-spurred-bishop-dibelius-offers-home-for.html | GERMAN TALKS SPURRED Bishop Dibelius Offers Home for AdenauerGrotewohl Parley | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/guerrillas-worry-mao-antired-activity-on-mainland-grows-despite.html | Guerrillas Worry Mao AntiRed Activity on Mainland Grows Despite Peiping Suppression Demands Estimates Are Varied New Organization Formed | By Hanson W Baldwin | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/hesley-blocker.html | Hesley Blocker | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/hoover-stand-isolationism-truman-finds-denouncing-it-country-not.html | Hoover Stand Isolationism Truman Finds Denouncing It Country Not Going Back to That Everyone Can Be Sure President Declares as Dulles Denies Speech Is a Reply TRUMAN ATTACKS STAND BY HOOVER Second Denunciation Further Explanation The Dewey Address | By William S White Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/huge-garage-plan-backed-by-mayor-moses-seen-as-czar-in-vast-traffic.html | HUGE GARAGE PLAN BACKED BY MAYOR Moses Seen as Czar in Vast Traffic Control Program Tied to City Defense HUGE GARAGE PLAN BACKED BY MAYOR | By Joseph C Ingraham | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/illinois-dean-ousted-in-a-faculty-battle.html | ILLINOIS DEAN OUSTED IN A FACULTY BATTLE | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/in-the-nation-the-organization-of-the-new-congress-the-coalition.html | In The Nation The Organization of the New Congress The Coalition Argument Genesis of the Statute | By Arthur Krock | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/iselin-macdonnald.html | Iselin Macdonnald | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/israel-arab-states-split-on-welfare.html | ISRAEL ARAB STATES SPLIT ON WELFARE | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/jersey-garden-club-honored.html | Jersey Garden Club Honored | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/job-aid-for-aging-urged-desmond-plans-bills-to-assist-in-defense.html | JOB AID FOR AGING URGED Desmond Plans Bills to Assist in Defense Employment | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/judith-harvey-affianced-finch-graduate-to-be-the-bride-of-j-rich.html | JUDITH HARVEY AFFIANCED Finch Graduate to Be the Bride of J Rich Steers 3d | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/letters-to-the-times-income-and-living-costs-plan-to-compensate.html | Letters to The Times Income and Living Costs Plan to Compensate Bondholders for Dollar Decline Questioned Moscow as UN Meeting Ground Egypts Stand on Colonialism Program for Action Proposed Formation of Bipartisan Panel to Chart Nations Course Suggested Funds for Civil Defense | HAROLD M SOMERSSSAM RAMADANCHARLES HURDCHARLES C PLATT | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/liu-trips-western-kentucky-quintet-at-garden-arizona-upsets-ccny.html | LIU Trips Western Kentucky Quintet at Garden Arizona Upsets CCNY FIGHTING FOR A REBOUND ON GARDEN COURT LAST NIGHT | By Louis Effratthe New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/london-lake-is-dragged-police-touch-something-in-hunt-for-stone-of.html | LONDON LAKE IS DRAGGED Police Touch Something in Hunt for Stone of Scone | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/lutheran-laymens-unit-names-head-for-2-years.html | Lutheran Laymens Unit Names Head for 2 Years | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/marion-phillips-to-wed-porter-school-graduate-will-be-bride-of-john.html | MARION PHILLIPS TO WED Porter School Graduate Will Be Bride of John Brooks Jr | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/marthur-says-foe-has-19-divisions-set-to-strike-shortly-holds-six-a.html | MARTHUR SAYS FOE HAS 19 DIVISIONS SET TO STRIKE SHORTLY Holds Six Army Corps Will Be in a Position to Launch Attack on 8th Army CITES CHINAS WAR BUDGET Red Troops Now Engaging UN Forces Virtually All Across Korea at 38th Parallel 22 Divisions Back Up Front FOE SAID TO MASS FOR A BLOW SOON | By Lindesay Parrott Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/melish-case-goes-to-supreme-court-plea-for-review-of-removal-of.html | MELISH CASE GOES TO SUPREME COURT Plea for Review of Removal of Rector Argues Separation of Church and State | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/message-set-jan-8-on-state-of-union-president-to-deliver-account-to.html | MESSAGE SET JAN 8 ON STATE OF UNION President to Deliver Account to Congress Personally To Work on WeekEnd | By Clayton Knowles Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/migration-deemed-vital-for-europe-ilo-experts-cite-need-for-shift.html | MIGRATION DEEMED VITAL FOR EUROPE ILO Experts Cite Need for Shift of Excess Population From Western Countries Millions From West Europe | By Cl Sulzberger Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/miss-marilyn-fisher-engaged-to-teacher.html | MISS MARILYN FISHER ENGAGED TO TEACHER | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/miss-renee-schine-becomes-a-bride-married-to-lester-crown-of.html | MISS RENEE SCHINE BECOMES A BRIDE Married to Lester Crown of Evanston III in Ceremony at the WaldorfAstoria | Phyfe | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mobilization-plan-for-science-urged-total-use-of-technical-men-1865.html | MOBILIZATION PLAN FOR SCIENCE URGED Total Use of Technical Men 1865 in a War Proposed by Chemical Society | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-blair-wed-on-coast-former-eulalia-crum-is-bride-of-edward.html | MRS BLAIR WED ON COAST Former Eulalia Crum Is Bride of Edward Herant Tevriz | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-j-schoonmaker.html | MRS J SCHOONMAKER | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/mrs-remington-says-exhusband-and-she-were-not-orthodox-reds.html | Mrs Remington Says ExHusband And She Were Not Orthodox Reds REMINGTON CALLED NONORTHODOX RED Had Neither Dues Book Nor Card Defense Plea Rejected | By Kalman Seigel | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/myron-g-blalock-democratic-figure-texas-political-leader-dies-swung.html | MYRON G BLALOCK DEMOCRATIC FIGURE Texas Political Leader Dies Swung State to Roosevelt and Truman in Elections | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |

| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/new-painkiller-praised-by-army-synthetic-morphine-substitute-tested.html | NEW PAINKILLER PRAISED BY ARMY Synthetic Morphine Substitute Tested in Korea Refined From German Compound | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
|---|---|---|---|---|---|---|
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/nolan-will-star-in-new-musical-romeos-juliet.html | NOLAN WILL STAR IN NEW MUSICAL ROMEOS JULIET | By Sam Zolotow | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/parley-on-wages-called-by-ching-leaders-of-labor-and-industry.html | PARLEY ON WAGES CALLED BY CHING Leaders of Labor and Industry Invited to Present Views on Policy in January | By Louis Stark Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/peace-at-any-price-is-barred-by-tito-yugoslav-leader-notes-futility.html | PEACE AT ANY PRICE IS BARRED BY TITO Yugoslav Leader Notes Futility of Appeasement in Citing Rising Satellite Threat Forces Put at 660000 HUNGARY RUMANIA BULGARIA | By Ms Handler Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/pittsburgh-business-up-activity-in-district-last-week-at-nearrecord.html | PITTSBURGH BUSINESS UP Activity in District Last Week at NearRecord Level | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/pittsburgh-university-fees-up-2-scientific-corps-urged-for-defense.html | Pittsburgh University Fees Up 2 SCIENTIFIC CORPS URGED FOR DEFENSE Atom Official Sees Need for Rationing and Stockpiling Research Manpower Two Categories Named Planning Need Stressed | Special to THE NEW YORK TIMESBy William L Laurence Special to the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/pleven-and-finance-group-agree-on-new-taxes-for-french-arms.html | Pleven and Finance Group Agree On New Taxes for French Arms 400000000 Additional Is Expected to Match US Grant for Defense Premier Still Faces Stiff Hurdle in Assembly | By Lansing Warren Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/problems-develop-in-german-arming-sharp-decrease-in-manpower-and.html | PROBLEMS DEVELOP IN GERMAN ARMING Sharp Decrease in Manpower and Opposition of Youth to Service Face the West LABOR UNITS MAJOR HOPE Observers Say That Atlantic Powers Should First Try to Get Bonn as Ally Fewer Men Now Available Students Oppose Draft Supply of Officers | By Drew Middleton Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/quirino-continues-military-shakeup-philippines-constabulary-head.html | QUIRINO CONTINUES MILITARY SHAKEUP Philippines Constabulary Head Transferred Army Revised to Spur Internal Peace | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/r-k-o-to-do-film-of-old-crime-play-studio-will-remake-racket.html | R K O TO DO FILM OF OLD CRIME PLAY Studio Will Remake Racket Bartlett Cormacks 27 Hit With Robert Ryan in Cast | By Thomas F Brady Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/rail-engineers-fail-to-agree-on-pay-pact.html | RAIL ENGINEERS FAIL TO AGREE ON PAY PACT | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/red-china-seizes-american-assets-order-confiscates-property-freezes.html | RED CHINA SEIZES AMERICAN ASSETS Order Confiscates Property Freezes Public and Private Funds in Reprisal Move Red China Seizes US Property Order Also Freezes All Funds | By Henry R Lieberman Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/reds-in-singapore-burn-taxis-buses.html | REDS IN SINGAPORE BURN TAXIS BUSES | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/religious-tension-in-us-is-deplored-catholic-educator-tells-group.html | RELIGIOUS TENSION IN US IS DEPLORED Catholic Educator Tells Group Conflict With Protestantism Is Growing in Country PROBLEM NOT ONESIDED Increase in Magazine Articles Critical of One Persuasion or the Other Is Decried Catholics Are Maneuvered Notes Tensions Elsewhere | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/robert-j-bartholomew.html | ROBERT J BARTHOLOMEW | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/role-of-council-is-obscure.html | Role of Council Is Obscure | By Harold Callender Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/science-writers-get-two-1000-awards.html | SCIENCE WRITERS GET TWO 1000 AWARDS | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/senate-democratic-caucus-to-hear-charges-of-campaign-skulduggery.html | Senate Democratic Caucus to Hear Charges of Campaign Skulduggery | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/senators-to-study-mafia-in-florida-hearings-probably-to-center-on.html | SENATORS TO STUDY MAFIA IN FLORIDA Hearings Probably to Center on How Sicilians Displaced Cubans in Gaming Old Method Changed Other Witnesses Slated | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/soviet-reported-getting-satellites-slave-labor.html | Soviet Reported Getting Satellites Slave Labor | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/sports-of-the-times-pardon-your-slip-is-showing-prophets-in.html | Sports of THE TIMES Pardon Your Slip Is Showing Prophets in Distress Oh Yeah Mistaken Identity | By Arthur Daley | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/state-department-backs-effectiveness-of-voice.html | State Department Backs Effectiveness of Voice | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/stiff-penalties-set-for-farmers-in-spain.html | STIFF PENALTIES SET FOR FARMERS IN SPAIN | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/student-cars-banned.html | Student Cars Banned | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/subway-shelters-to-cost-104000000-proposed-for-city-board-would.html | SUBWAY SHELTERS TO COST 104000000 PROPOSED FOR CITY Board Would Build Havens in Present and Proposed Lines or Convert for Defense EXTENT OF US AID IN DOUBT Most of Routes Would Provide Limited Safety 5 Stations Listed as BombProof Some Federal Aid Expected Would Expedite Work SUBWAY SHELTERS FOR CITY OUTLINED Provide Longer Occupancy | By Thomas P Ronan | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/thieves-steal-his-music-but-barbirolli-goes-on.html | Thieves Steal His Music But Barbirolli Goes On | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/three-debutantes-honored-here-and-a-bride.html | THREE DEBUTANTES HONORED HERE AND A BRIDE | PhotofameSaronyShelburne Studios | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/truman-calls-policy-on-spain-unchanged.html | TRUMAN CALLS POLICY ON SPAIN UNCHANGED | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/truman-selected-for-woodrow-wilson-award.html | TRUMAN SELECTED FOR WOODROW WILSON AWARD | Special to THE NEW YORK TIMESThe New York Times by Bruce Hoertel | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-move-in-germany-to-bonn-site-studied.html | US MOVE IN GERMANY TO BONN SITE STUDIED | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-rules-out-veto-by-soviet-on-japan-declares-in-a-note-it-may-go-a.html | US RULES OUT VETO BY SOVIET ON JAPAN Declares in a Note It May Go Ahead Without Moscow in Drafting Peace Pact US RULES OUT VETO BY SOVIET ON JAPAN Held Up to Final Settlement | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-seen-on-wrong-side-historian-urges-that-formosa-be-a-un-problem.html | US SEEN ON WRONG SIDE Historian Urges That Formosa Be a UN Problem | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/us-takes-control-of-natural-rubber-curbs-bank-credit-american.html | US TAKES CONTROL OF NATURAL RUBBER CURBS BANK CREDIT AMERICAN TROOPS BEING WITHDRAWN FROM HUNGNAM | By John D Morris Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archives/usbritish-planners-stress-defending-europe-and-japan-us-british.html | USBritish Planners Stress Defending Europe and Japan US BRITISH STRESS INDUSTRY DEFENSE | By James Reston Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/verdi-trovatore-returns-to-met-alberto-erede-conducts-opera-fedora.html | VERDI TROVATORE RETURNS TO MET Alberto Erede Conducts Opera Fedora Barbieri and Kurt Baum Sing Chief Roles Miss Barbieri Compelling Miss Troxell in Debut | By Olin Downes | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/war-costs-to-curb-civilian-spending-with-8-production-rise-domestic.html | WAR COSTS TO CURB CIVILIAN SPENDING With 8  Production Rise Domestic Goods Will Yield Economists Are Told SOVIET EFFICIENCY ARGUED Delegates Are Warned Against Underrating Russia While Figures Are Analyzed Amount of Rise His Conclusion Attacked | By Will Lissner Special To the New York Times | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/warren-wright-75-sportsman-is-dead-owner-of-calumet-farm-made-turf.html | WARREN WRIGHT 75 SPORTSMAN IS DEAD Owner of Calumet Farm Made Turf History With Whirlaway Citation and Other Winners Racing Gains Broke Record Success Came After 10 Years | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/weights-measures-job-filled.html | Weights Measures Job Filled | Special to THE NEW YORK TIMES | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-29 | https://www.nytimes.com/1950/12/29/archiv es/wood-field-and-stream-continued-rush-of-big-sailfish-keeping.html | Wood Field and Stream Continued Rush of Big Sailfish Keeping Florida Boats Busy on Eve of Tourney | By Raymond R Camp | RE0000005560 | 1978-08-16 | B00000279190 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archiv es/10c-fare-approved-for-9-private-lines-to-balk-bus-strike-board.html | 10C FARE APPROVED FOR 9 PRIVATE LINES TO BALK BUS STRIKE Board Grants Conditional Tax Cut to a 10th Concern Lets 11th Raise Transfer Fee 3D AVE TIEUP POSSIBLE Joseph Wagner Agree Under Protest Action in Line With Proposals by Committee Four Agree To Pay Rises Recommended by Committee 10C BUS FARE VOTED FOR 9 LINES IN CITY Could Reinstate 5Cent Fare | By Paul Crowell | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archiv es/2-boy-scouts-burned-in-bear-mountain-park-when-gas-stove-explodes.html | 2 Boy Scouts Burned in Bear Mountain Park When Gas Stove Explodes in Camp Shelter | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archiv es/43-firemen-named-to-lieutenancies-new-commissioner-promotes.html | 43 FIREMEN NAMED TO LIEUTENANCIES NEW COMMISSIONER PROMOTES FORTYTHREE FIREMEN | The New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archiv es/5-stores-burn-in-cedarhurst.html | 5 Stores Burn in Cedarhurst | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/500-jersey-phones-used-by-gamblers-stamler-says-householders-and.html | 500 JERSEY PHONES USED BY GAMBLERS Stamler Says Householders and Shopkeepers in Bergen Got 50 to 100 a Week Vital Information Bared Some Just Naive Gross Trial Justices Named | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/75-of-expectant-mothers-choose-roomingin-plan-at-hospital.html | 75 of Expectant Mothers Choose RoomingIn Plan at Hospital | By Dorothy Barclay | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/99651-for-91day-bills-average-price-on-1002226000-accepted-equal-to.html | 99651 FOR 91DAY BILLS Average Price on 1002226000 Accepted Equal to 1381 | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/abroad-the-emerging-importance-of-japan-bright-light-on-germany-mr.html | Abroad The Emerging Importance of Japan Bright Light on Germany Mr Yoshidas Appeal | By Anne OHare McCormick | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/air-force-show-to-tour-revue-will-cover-jersey-and-eastern-new-york.html | AIR FORCE SHOW TO TOUR Revue Will Cover Jersey and Eastern New York Soon | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ann-thomas-married-to-lieut-jp-streit.html | ANN THOMAS MARRIED TO LIEUT JP STREIT | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/appeals-court-reverses-51428-judgment-for-mickey-owen-against.html | Appeals Court Reverses 51428 Judgment for Mickey Owen Against Pasquel RETRIAL ORDERED IN CATCHERS SUIT US Court Refuses to Uphold 1949 Jury Award Against Mexican League Head RULES ON OWENS DUTIES Says No Evidence Found That He Had Pilot Experience a Main Point in Case Claimed Breach of Pact Unable to Deliver | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/arms-inquiry-action-hits-egyptian-press.html | ARMS INQUIRY ACTION HITS EGYPTIAN PRESS | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/belfast-aide-on-mission-trade-representative-coming-to-us-to.html | BELFAST AIDE ON MISSION Trade Representative Coming to US to Promote Industry | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bertram-thomas-explorer-58-dies-disciple-of-famed-lawrence-was.html | BERTRAM THOMAS EXPLORER 58 DIES Disciple of Famed Lawrence Was Vizier to Arabian Sultan Crossed Rub al Khali Made TrailBlazing Trek | The New York Times 1933 | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bonds-and-shares-on-london-market-zinc-allocation-hits-some.html | BONDS AND SHARES ON LONDON MARKET Zinc Allocation Hits Some Industrial Stocks British Funds Firm Quiet | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/bonn-chiefs-lean-to-unity-parley-government-confirms-that-it-is-now.html | BONN CHIEFS LEAN TO UNITY PARLEY Government Confirms That It Is Now Seriously Considering Accepting Grotewohl Offer Support for Talks Grows | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/books-of-the-times-a-chronicle-of-mendacity.html | Books of The Times A Chronicle of Mendacity | By Charles Poore | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/brazils-industry-seeks-stockpile-government-asked-to-lay-out.html | BRAZILS INDUSTRY SEEKS STOCKPILE Government Asked to Lay Out 200000000 to Buy Up Raw Materials Abroad TO AVOID WAR SHORTAGES Lifting of Import Restrictions and Loans on Shipments Are Also Requested Exports Already Restricted | By Frand M Garcia Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/byrd-sees-chaos-in-heavy-spending-repeats-plea-for-cut-and-says.html | BYRD SEES CHAOS IN HEAVY SPENDING Repeats Plea for Cut and Says Trumans Global Budget Will Lead to Disaster Detailed Trims Presented | By Cp Trussell Special to the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/canada-will-submit-defense-plans-soon.html | CANADA WILL SUBMIT DEFENSE PLANS SOON | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/chase-vice-president-in-charge-of-personnel.html | Chase Vice President In Charge of Personnel | Pach Bros | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/chicago-banker-elected-director-of-englander.html | Chicago Banker Elected Director of Englander | Seymour | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/christian-survival-seen-columbia-chaplain-addresses-student.html | CHRISTIAN SURVIVAL SEEN Columbia Chaplain Addresses Student Association Parley | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/church-literacy-group-to-honor-its-counselor.html | Church Literacy Group To Honor Its Counselor | The New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/continent-growth-is-held-continuing-scientists-told-fixing-of-rocks.html | CONTINENT GROWTH IS HELD CONTINUING Scientists Told Fixing of Rocks Age by Cosmic Clocks Hints Process Goes on Still EARTH SEEN HEATING UP Dr Bronk Is Elected 52 Head Dr KF Mather to Take Office as 51 President Compton Receives Prize Helps Explain Disease Spread | By William L Laurence Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/country-mail-carrier-ends-52year-job-at-70-hes-been-covering-56.html | Country Mail Carrier Ends 52Year Job At 70 Hes Been Covering 56 Miles a Day | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/cruiser-in-boston-for-repairs.html | Cruiser in Boston for Repairs | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/cynthia-c-comly-wed-in-greenwich-principals-in-wedding-ceremonies.html | CYNTHIA C COMLY WED IN GREENWICH PRINCIPALS IN WEDDING CEREMONIES | Special to THE NEW YORK TIMESArthur Stettner | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dalai-lama-reported-planning-to-set-up-new-tibetan-capital-close-to.html | Dalai Lama Reported Planning to Set Up New Tibetan Capital Close to the Border | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/daughter-to-ethiopian-royalty.html | Daughter to Ethiopian Royalty | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/davis-huntoon.html | Davis Huntoon | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/debutante.html | DEBUTANTE | Jay Te Winburn | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/defeatists-in-us-attacked-by-2-american-un-aides-derides-defeatism.html | Defeatists in US Attacked By 2 American UN Aides Derides Defeatism 2 SPEAKERS ATTACK DEFEATISTS IN US Sparkman Cites Distrust Notes Point 4 Program | By Robert C Doty Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dorothy-fuhr-to-be-married.html | Dorothy Fuhr to Be Married | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dr-bunche-honored-by-philadelphians.html | DR BUNCHE HONORED BY PHILADELPHIANS | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dr-schatz-wins-3-of-royalty-named-cofinder-of-streptomycin-key.html | Dr Schatz Wins 3 of Royalty Named CoFinder of Streptomycin KEY FIGURES IN STREPTOMYCIN DISCOVERY SUIT | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/dulles-asks-unity-of-all-free-lands-to-bar-aggression-expounding.html | DULLES ASKS UNITY OF ALL FREE LANDS TO BAR AGGRESSION EXPOUNDING FOREIGN POLICY Dulles Asks Unity of Free Lands To Deter Communist Aggression Contradicting of Hoover Bolstering Free Nations Stronger United Nations Role Ovation Given to Speaker | By Russell Porterthe New York Times BY LARRY MORRIS | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/ending-50-years-of-service.html | Ending 50 Years of Service | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/engineers-action-stuns-washington-government-control-of-roads-may.html | ENGINEERS ACTION STUNS WASHINGTON Government Control of Roads May Lead to an Injunction if Strike Threat Develops | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/engineers-chiefs-reject-rail-pact-chairmen-tell-negotiators-to-seek.html | ENGINEERS CHIEFS REJECT RAIL PACT Chairmen Tell Negotiators to Seek Better Terms in New White House Talks ENGINEERS CHIEFS REJECT PEACE PACT | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/fields-estate-settled-claimants-to-comedians-money-reach-agreement.html | FIELDS ESTATE SETTLED Claimants to Comedians Money Reach Agreement on Coast | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/flowers-glamorous-corsages-to-usher-in-the-new-year-there-are-many.html | Flowers Glamorous Corsages to Usher In the New Year There Are Many Ways to Wear Them and All Are Festive Cattleyas Cheap or Costly Carnations Too | By Dorothy H Jenkins | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/freight-loadings-drop-33-in-week-but-total-is-199-above-year-ago.html | FREIGHT LOADINGS DROP 33 IN WEEK But Total Is 199 Above Year Ago Biggest Losses Are in Coal Miscellaneous | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/full-generalship-urged-by-truman-for-walker.html | Full Generalship Urged By Truman for Walker | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/gaitskell-spurs-output-of-british-says-51-economic-prospects-will.html | GAITSKELL SPURS OUTPUT OF BRITISH Says 51 Economic Prospects Will Be Dominated by the Impact of Rearmament | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/gene-tunney-honored-for-police-athletic-league-aid.html | GENE TUNNEY HONORED FOR POLICE ATHLETIC LEAGUE AID | The New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/good-skiing-on-belleayre-slopes-lures-hundreds-to-state-project.html | Good Skiing on Belleayre Slopes Lures Hundreds to State Project Experts and Tyros Frolic on 2950Foot Chair Lift and Rope Tow Despite Rain Sleet and Fog Improvements Due Summit Is 3325 Feet | By Frank Elkins Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/governor-to-act-on-court-jam-here-message-to-legislature-will-urge.html | GOVERNOR TO ACT ON COURT JAM HERE Message to Legislature Will Urge Amendment Permitting the Transfer of Judges Concerned by Court Jam Would Protect Jobs | By Warren Weaver Jr Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/hairston-scores-knockout-in-third-ross-hitting-canvas-in.html | HAIRSTON SCORES KNOCKOUT IN THIRD ROSS HITTING CANVAS IN MIDDLEWEIGHT BOUT AT GARDEN | By James P Dawsonthe New Tork Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/harder-red-blows-force-allies-back-along-right-flank-communists.html | HARDER RED BLOWS FORCE ALLIES BACK ALONG RIGHT FLANK COMMUNISTS DENT UN LINE IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/helen-baker-bride-of-rg-wool-worth-escorted-by-father-at-wedding-in.html | HELEN BAKER BRIDE OF RG WOOL WORTH Escorted by Father at Wedding in Long Meadow Mass to Senior at Dartmouth | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/honor-retiring-warden-sing-sing-inmates-join-employes-in-farewells.html | HONOR RETIRING WARDEN Sing Sing Inmates Join Employes in Farewells to Snyder | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/italian-rearming-awaits-us-signal-rome-hopes-for-green-light-soon.html | ITALIAN REARMING AWAITS US SIGNAL Rome Hopes for Green Light Soon to Launch Programs Raw Materials a Problem Consumer Goods Sought Problem Under Study | By Arnaldo Cortesi Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/joins-board-of-directors-of-freeport-sulphur-co.html | Joins Board of Directors Of Freeport Sulphur Co | Fabian Bachrach | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/june-haver-draws-suspension-at-fox-actress-refuses-to-appear-in.html | JUNE HAVER DRAWS SUSPENSION AT FOX Actress Refuses to Appear in Musical Friendly Island Disliking Assigned Role | By Thomas F Brady Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/letters-to-the-times-indians-in-south-africa-effect-on-other-groups.html | Letters to The Times Indians in South Africa Effect on Other Groups of Granting Equality Considered Banning TieIn Practices STEPHEN G RICH Action Against Mobilization A Plea for Prayer Its Efficacy Stressed in Time of Perplexity Such as We Face Protocol on Messages Explained | GEORGE DEWSBURYJoan M SWOMLEY JrSIDNEY T COOKE DDHENRY L BRETTON | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/li-driver-dies-in-skid-insurance-agent-killed-as-auto-hits-pole-and.html | LI DRIVER DIES IN SKID Insurance Agent Killed as Auto Hits Pole and Tree | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/louisville-group-at-carnegie-hall-whitney-conducts-orchestra-in.html | LOUISVILLE GROUP AT CARNEGIE HALL Whitney Conducts Orchestra in Martinus Intermezzo and Schuman Dance Piece Orchestra Does Well Martinu Piece Lauded | By Olin Downes | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/loyalty-oaths-opposed-anthropological-association-assails.html | LOYALTY OATHS OPPOSED Anthropological Association Assails California Action | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/malaya-exporters-harvest-millions-one-dealer-in-rubber-is-said-to.html | MALAYA EXPORTERS HARVEST MILLIONS One Dealer in Rubber Is Said to Have Banked Equivalent of 5000000 Recently | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/marguerite-watson-betrothed.html | Marguerite Watson Betrothed | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/miss-gambierbousfield-to-wed.html | Miss GambierBousfield to Wed | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/missing-witness-surrenders.html | Missing Witness Surrenders | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mobilization-needs-varied-plans-economists-in-defense-roles-assert.html | Mobilization Needs Varied Plans Economists in Defense Roles Assert They Cite Uncertainties Caused by the International Situation and Boom Conditions Here Cites Forecasting Handicaps Question of Controls Raised Effect on Wages Stressed | By Will Lissner Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/more-oneway-avenues-set-as-city-speeds-defense-plan-manhattans.html | More OneWay Avenues Set As City Speeds Defense Plan MANHATTANS ONEWAY THOROUGHFARES | By Joseph C Ingraham | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/moscow-reports-purge-of-savants-top-economists-denounced-in-pravda.html | MOSCOW REPORTS PURGE OF SAVANTS Top Economists Denounced in Pravda as Failing to See Capitalisms Errors Names Omitted Marxist Picture Demanded | By Harry Schwartz | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/mrs-cr-hedden-90-a-charity-worker.html | MRS CR HEDDEN 90 A CHARITY WORKER | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/named-general-manager-of-air-king-distributors.html | Named General Manager Of Air King Distributors | Avedon | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/named-queen-of-doll-show.html | Named Queen of Doll Show | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-confession-in-stone-of-scone-theft-letter-demands-relic-remain.html | New Confession in Stone of Scone Theft Letter Demands Relic Remain in Scotland | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-light-source-found-above-earth.html | NEW LIGHT SOURCE FOUND ABOVE EARTH | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-mexico-faces-wide-reform-when-new-governor-takes-over-mechem.html | New Mexico Faces Wide Reform When New Governor Takes Over Mechem First Republican for 18 Years Plans to Discard Patronage System Some Major Proposals Payroll Padding A Murder Case | By Gladwin Hill Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/new-viaduct-to-be-used-jersey-city-route-will-serve-as-detour-next.html | NEW VIADUCT TO BE USED Jersey City Route Will Serve as Detour Next Week | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/news-of-food-new-years-is-eggnog-day-for-many-and-here-is-recipe.html | News of Food New Years Is Eggnog Day for Many And Here Is Recipe That Uses Marsala A Dessert Wine in Italy A Young Blades New Years | By June Owen | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/nuptials-are-held-for-miss-babcock-she-has-four-attendants-at.html | NUPTIALS ARE HELD FOR MISS BABCOCK She Has Four Attendants at Wedding in Briarcliff Manor to William N Campbell Jr | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/paris-votes-grant-for-arms-416180-few-but-reds-oppose-largest.html | PARIS VOTES GRANT FOR ARMS 416180 Few But Reds Oppose Largest Peacetime BudgetPleven Asks 4 Confidence Ballots PARIS VOTES GRANT FOR ARMS 416180 Premier States Frances Choice Aviation Progress Cited | By Lansing Warren Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/parley-of-americas-in-march-proposed.html | PARLEY OF AMERICAS IN MARCH PROPOSED | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/peipings-reform-linked-to-unrest-speed-in-land-redistribution-is.html | PEIPINGS REFORM LINKED TO UNREST Speed in Land Redistribution Is Ordered in East to Offset Domestic Foreign Foes To Consolidate Victories Special Tribunals Ordered | By Henry R Lieberman Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/police-chief-links-mafia-to-murders-tampa-official-tells-senators.html | POLICE CHIEF LINKS MAFIA TO MURDERS Tampa Official Tells Senators Sicilian Society Dispatches Killers for Gang Use Sees Murderers As Hired Bar Leader Testifies Caton Dealt Out Tells of Paying Sheriff | By Harold B Hinton Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/pope-to-meet-diplomats-new-years-day-audience-will-include-entire.html | POPE TO MEET DIPLOMATS New Years Day Audience Will Include Entire Vatican Corps | By Religious News Service | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/port-chester-woman-101.html | Port Chester Woman 101 | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/prayers-for-peace-to-greet-new-year-protestants-to-join-in-a.html | PRAYERS FOR PEACE TO GREET NEW YEAR Protestants to Join in a Special WorldWide Supplication for Justice and Truth CATHOLICS AUGMENT PLEA A Turning to Prayer Is Noted Watch Night Services and Holy Hours Are Planned | By Preston King Sheldon | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/preinvasion-plot-on-korea-charged-to-peiping-by-us-stealthy-design.html | Preinvasion Plot on Korea Charged to Peiping by US Stealthy Design of Aggression PREINVASION PLOT LAID TO RED CHINA | By William S White Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/primary-prices-climb-to-new-high-allcommodities-index-rises-24-in.html | PRIMARY PRICES CLIMB TO NEW HIGH AllCommodities Index Rises 24 in Month 164 in Year  Only Fuels Metals Stable | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/professor-at-columbia-heads-historical-group.html | Professor at Columbia Heads Historical Group | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rau-held-hopeful-on-peace-efforts-indian-believed-to-have-urged.html | RAU HELD HOPEFUL ON PEACE EFFORTS Indian Believed to Have Urged AsianArab Conferees in UN Not to Give Up Hastily Resolutions Before Committee Hopes Are Nourished | By Walter Sullivan Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/realistic-unity-is-held-key-to-the-defenses-of-europe-will-to-fight.html | Realistic Unity Is Held Key To the Defenses of Europe Will to Fight Among the Continentals Also Viewed as Essential Factor A Question of Materiel Standardization Needed Pitts Admonition Recalled | By Drew Middleton Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/reward-is-expected.html | Reward Is Expected | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/rising-confidence-apparent-in-seoul-korean-officials-encouraged-by.html | RISING CONFIDENCE APPARENT IN SEOUL Korean Officials Encouraged by Ridgway Believe Citys Defenses Will Hold | By Greg MacGregor Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/sawyer-aide-resigns-calls-of-white-house.html | Sawyer Aide Resigns Calls of White House | Harris  Ewing | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/seizures-in-china-held-no-surprise-us-officials-in-orient-react.html | SEIZURES IN CHINA HELD NO SURPRISE US Officials in Orient React Calmly to Reds Fund Freezing and Property Confiscation | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/shirley-k-gillis-affianced.html | Shirley K Gillis Affianced | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/soviets-balkan-satellites-said-to-mobilize-on-danube-yugoslav.html | Soviets Balkan Satellites Said to Mobilize on Danube Yugoslav Intelligence Service Holds 3 Nations Have Added 155000 in Last 7 Weeks Satellite Units Seen Beyond Accord Albania in Key Situation | By Cl Sulzberger Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/store-sales-show-17-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 17 RISE IN NATION Increase Reported in Week Compares With Year Ago Specialty Trade Up 16 | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/student-ama-formed-delegates-from-48-colleges-at-organization.html | STUDENT AMA FORMED Delegates From 48 Colleges at Organization Meeting | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/swedish-couple-wed-75-years.html | Swedish Couple Wed 75 Years | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/taft-says-he-lacks-trust-in-pentagon-finds-judgment-at-top-faulty.html | TAFT SAYS HE LACKS TRUST IN PENTAGON Finds Judgment at Top Faulty Raises Doubt on Effects of Vast Defense Effort | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/the-mayor-joins-polio-drive.html | THE MAYOR JOINS POLIO DRIVE | The New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/total-sun-eclipse-recorded-by-radio-observations-in-a-heavy-rain-on.html | TOTAL SUN ECLIPSE RECORDED BY RADIO Observations in a Heavy Rain on Attu Yielded New Data Astronomers Are Told Measuring by Radio | By Charles A Federer Jr of Harvard College Observatory Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/traffic-on-eve-of-holiday-curtailed-by-perils-of-snow-smog-icy.html | Traffic on Eve of Holiday Curtailed By Perils of Snow Smog Icy Roads YESTERDAYS RAIN BROUGHT OUT THE UMBRELLA MAN | The New York Times by Sam Falk | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/troth-made-known-of-suzanne-mosher.html | TROTH MADE KNOWN OF SUZANNE MOSHER | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/troth-of-alice-a-stieglitz.html | Troth of Alice A Stieglitz | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/truman-signs-aid-measure.html | Truman Signs Aid Measure | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/truman-signs-bill-adding-trust-ban-approves-measure-curbnig.html | TRUMAN SIGNS BILL ADDING TRUST BAN Approves Measure Curbnig Corporations on Buying Up Assets of a Competitor Expects FTC to Be Alert Says Merger Was Called Off | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/turks-now-leaving-bulgaria-in-numbers.html | TURKS NOW LEAVING BULGARIA IN NUMBERS | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/turks-war-deeds-please-us-aides-members-of-military-mission-in.html | TURKS WAR DEEDS PLEASE US AIDES Members of Military Mission in Ankara Are Convinced Investment Was Sound US Funds Listed | By Ac Sedgwick Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/two-addresses-in-chicago-set.html | Two Addresses in Chicago Set | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/us-arms-aid-shipments-almost-doubled-in-six-months-despite-demands.html | US Arms Aid Shipments Almost Doubled In Six Months Despite Demands for Korea | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/us-concentrates-manpower-offices-agencies-are-to-have-regional.html | US CONCENTRATES MANPOWER OFFICES Agencies Are to Have Regional Units in 13 Cities to Deal With Defense Problems | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/use-of-cobalt-put-under-rigid-curbs-radio-tv-hit-hard-enameling.html | USE OF COBALT PUT UNDER RIGID CURBS RADIO TV HIT HARD Enameling Also Faces Cuts to Conserve Scarce Metal for Jets and Other Arms VITAL FOR RADAR TOOLS 3 Magnesium Plants Being Reopened Ground Laid for Price Rule and Rationing Most Stringent Edict RadioTV Use Up USE OF COBALT PUT UNDER RIGID CURBS Scope of Standards Stressed Wilson at Cabinet Meeting | By John D Morris Special To the New York Times | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/wildberg-to-close-flora-robson-play-producer-will-take-black.html | WILDBERG TO CLOSE FLORA ROBSON PLAY Producer Will Take Black Chiffon Off Boards Jan 13 Because of Stars Illness | By Louis Calta | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/wood-field-and-stream-plenty-of-sport-and-big-fish-at-small-cost-in.html | Wood Field and Stream Plenty of Sport and Big Fish at Small Cost in Sight for Florida Visitors | By Raymond R Camp | RE0000005561 | 1978-08-16 | B00000279191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/yearend-trading-unsettles-grains-evening-up-in-chicago-brings.html | YEAREND TRADING UNSETTLES GRAINS Evening Up in Chicago Brings Nervous Fluctuations and Irregular Closing Prices | Special to THE NEW YORK TIMES | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-30 | https://www.nytimes.com/1950/12/30/archives/youth-trapped-in-cavern-rescued-after-17-hours.html | Youth Trapped in Cavern Rescued After 17 Hours | By the United Press | RE0000005561 | 1978-08-16 | B00000279191 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/300000man-force-seen-by-germans-proposal-drafted-by-western-group.html | 300000MAN FORCE SEEN BY GERMANS Proposal Drafted by Western Group Outlines Ways to Aid Europes Defense Early Recruiting Proposed | By Jack Raymond Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/82d-congress-is-cast-in-an-emergency-role-closely-divided-houses.html | 82D CONGRESS IS CAST IN AN EMERGENCY ROLE Closely Divided Houses May Find Less To Fight About Than the 81st GOP Representation An Era of Facts Democrats Are Cautious Attack on Acheson | By William S White Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-literary-entertainer.html | A Literary Entertainer | By Horace Reynolds | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-mayor-is-burned-in-official-firing-bride-of-discharged-attorney.html | A MAYOR IS BURNED IN OFFICIAL FIRING Bride of Discharged Attorney Gives His Honor a Roasting and Quits Her Job Too Sounds of Strife Heard | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-new-hotel-for-panama-accommodations-for-300-will-help-to-boom.html | A NEW HOTEL FOR PANAMA Accommodations for 300 Will Help to Boom Tourist Traffic | By Ruth Rickarbytriangle | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/a-year-in-california.html | A Year in California | By Ralph Thompsonfrom A Hitherto Unpublished Portrait By William Barr | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/aaron-fineberg.html | AARON FINEBERG | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/abby-nies-wed-in-bound-brook.html | Abby Nies Wed in Bound Brook | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/about-the-man-who-makes-them-fly-quarrel-settled-traveling.html | ABOUT THE MAN WHO MAKES THEM FLY Quarrel Settled Traveling Supervisors | By Barbara Wace  London | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/adam-hat-explains-dropping-pearson.html | ADAM HAT EXPLAINS DROPPING PEARSON | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/adamswilliams.html | AdamsWilliams | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/after-the-holidays-given-proper-care-many-gift-plants-will-last.html | AFTER THE HOLIDAYS Given Proper Care Many Gift Plants Will Last Well Into the New Year Cyclamen and Others Dualpurpose Azaleas The Fruit Plants | By Ruth BlockgottschoSchleisner | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/air-power-has-key-role-in-new-korea-war-phase-planes-can-punish.html | AIR POWER HAS KEY ROLE IN NEW KOREA WAR PHASE Planes Can Punish Enemy Severely But Cannot Stop Him Altogether Strong United UN Army Two Factors Involved Planes Can Slow Up Enemy Enemys Supply Problems | By Hanson W Baldwin | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/alice-haines-wed-to-barstow-bates-married-in-the-metropolitan-area.html | ALICE HAINES WED TO BARSTOW BATES MARRIED IN THE METROPOLITAN AREA UPSTATE AND THE SOUTH | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/allies-confident-of-stopping-reds-troops-north-of-seoul-assert-they.html | ALLIES CONFIDENT OF STOPPING REDS Troops North of Seoul Assert They Will Hold Off Chinese Unless They Are Flanked | By Michael James Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/along-the-highways-and-byways-of-finance-evolution-assignment-glass.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Evolution Assignment Glass Centenary A Salute 80 Years Old Wall Street Chatter | By Robert H Fetridge | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/amateur-movie-making-cinema-leagues-magazine-summarizes-growth-of.html | AMATEUR MOVIE MAKING Cinema Leagues Magazine Summarizes Growth of Hobby in 25Year Period First Milestone Technical Progress | By Jacob Deschin | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/an-eras-challenge-the-unique-responsibility-of-the-artist-in-his.html | AN ERAS CHALLENGE The Unique Responsibility of the Artist In His Role in a Civilization Wars Toll Culminating Example Monuments of Our Age The Artists Task | By Aline B Louchheim | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/an-hour-from-ba-la-plata-is-the-place-with-a-parisian-touch-and-big.html | AN HOUR FROM BA La Plata Is the Place With a Parisian Touch and Big Steaks Added WeekEnds in the Woods The Washington Pattern As to Hotels | By Luis S Gluckmann | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/anne-borman-arizona-bride.html | Anne Borman Arizona Bride | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/appellate-judges-named-by-dewey-five-of-six-are-now-serving-in-that.html | APPELLATE JUDGES NAMED BY DEWEY Five of Six Are Now Serving in That DivisionCourt of Claims Place Filled | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/around-the-garden-in-place-of-snow-winter-routine-second-move.html | AROUND THE GARDEN In Place of Snow Winter Routine Second Move Edible Crops Flowers Out of Season | By Dorothy H Jenkins | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/arthur-l-corduan.html | ARTHUR L CORDUAN | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/article-7-no-title.html | Article 7  No Title | By Virginia Pope | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/as-they-say-in-haita.html | As They Say in Haita | By Hal Lehrman | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ask-defense-zone-for-long-island-to-boost-housing-developers-cite.html | ASK DEFENSE ZONE FOR LONG ISLAND TO BOOST HOUSING Developers Cite Demands for Homes for War Workers in Plants in That Area 50000 NEEDED ANNUALLY 105000 Units Added in Four Counties Since WarLoan League Head Gives Views Long Island Seeking Aid Working on War Contracts Cutbacks In Output Due | By Lee E Cooper | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/attack-gains-some-ground-on-right-flank-of-8th-army-un-troops.html | Attack Gains Some Ground On Right Flank of 8th Army UN TROOPS REGAIN GROUND BUT FOE BUILDS UP POWER | By Lindesay Parrott Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/automobiles-highways-road-rehabilitation-program-heads-list-of.html | AUTOMOBILES HIGHWAYS Road Rehabilitation Program Heads List Of Improvements Needed in the State Inspection Plan CARBON MONOXIDE NEW YEARS WARNING | By Bert Pierce | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/aviation-air-show-civil-defense-will-be-theme-of-twoday-program-at.html | AVIATION AIR SHOW Civil Defense Will Be Theme of TwoDay Program at Miami Next WeekEnd Civil Air Defense the Theme Altitude Test RADAR CONTROL | By Frederick Graham | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/barbara-keller-wed-to-medical-student.html | BARBARA KELLER WED TO MEDICAL STUDENT | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/bedding-supplies-to-be-allocated-simirons-sold-up-for-quarter.html | BEDDING SUPPLIES TO BE ALLOCATED Simirons Sold Up for Quarter Englander to Take 60Day OrdersPrice Line Held | By Alfred R Zipser Jr | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/belgrade-assails-state-capitalism-kardelj-says-economic-setup-has.html | BELGRADE ASSAILS STATE CAPITALISM Kardelj Says Economic SetUp Has Generated Aggressive Program of Soviet Derides Encirclement of Soviet Held Danger to Mankind | By Ms Handler Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/big-party-for-jacksonville-florida-city-to-mark-its-progress-since.html | BIG PARTY FOR JACKSONVILLE Florida City to Mark Its Progress Since the Fire of 1901 Water Events Then Theres Miami Indians and Cows | By Ce Wrightcorson From Devaney | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/boys-tennis-title-annexed-by-pagel-finalists-in-junior-tennis-play.html | BOYS TENNIS TITLE ANNEXED BY PAGEL Finalists in Junior Tennis Play | The New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/brenner-heads-hudson-bar.html | Brenner Heads Hudson Bar | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/bridge1950s-highlights-technical-innovations-mark-development-of.html | BRIDGE1950S HIGHLIGHTS Technical Innovations Mark Development Of the Game During the Past Year World Competition | By Albert H Morehead | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/british-get-meat-plea-food-minister-acts-as-ration-goes-down-again.html | BRITISH GET MEAT PLEA Food Minister Acts as Ration Goes Down Again | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/brownbell.html | BrownBell | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/bus-strike-looms-on-3d-ave-line-pay-rise-is-blocked-by-tax-snarl-3d.html | Bus Strike Looms on 3d Ave Line Pay Rise Is Blocked by Tax Snarl 3D AVE BUS STRIKE THREATENED ANEW Plan Held Unacceptable | By Stanley Levey | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/canada-renewing-aluminum-offer-dominion-again-seeking-deal-to.html | CANADA RENEWING ALUMINUM OFFER Dominion Again Seeking Deal to Supply US Stockpile With Metal for Defense Delay Caused Rejection CANADA RENEWING ALUMINUM OFFER Project of Huge Dimensions | By Thomas E Mullaney | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/carol-t-dean-a-bride-wed-to-richard-martin-bacik-in-church-at-great.html | CAROL T DEAN A BRIDE Wed to Richard Martin Bacik in Church at Great Neck | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/cecily-swabb-becomes-bride.html | Cecily Swabb Becomes Bride | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/chasecruikshank.html | ChaseCruikshank | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/child-to-mrs-louis-hubshman-jr.html | Child to Mrs Louis Hubshman Jr | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/child-to-the-frank-j-websters.html | Child to the Frank J Websters | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/city-center-looks-ahead-expanded-stage-program-planned-with-profits.html | CITY CENTER LOOKS AHEAD Expanded Stage Program Planned With Profits From Last Season Other Plays Listed Another Problem | By Arthur Gelb | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/confident-yanks-see-versatility-as-key-to-third-straight-pennant.html | Confident Yanks See Versatility As Key to Third Straight Pennant Stengel Prepared to Make Bid With Present Roster of 38 PlayersDodgers Invite Batterymen to Report on Feb 19 Trades Would Help Stengel Lists Advantages Dodger Plans Complete Brooklyn Contracts Mailed | By John Drebinger | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/conifer-collection-is-a-landscape-guide-in-new-setting-the-junipers.html | CONIFER COLLECTION IS A LANDSCAPE GUIDE In New Setting The Junipers | By Thelma K StevensgottschoSchleisner | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/costa-rica-spans-the-continent-road-network.html | COSTA RICA SPANS THE CONTINENT Road Network | By Terence L Stockentriangle | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/crime-inquiry-eyes-a-sheriffs-assets-senate-group-in-florida-hears.html | CRIME INQUIRY EYES A SHERIFFS ASSETS Senate Group in Florida Hears Official Has 95000 From Net Income of 63000 Accounts in Banks Listed Totals Computed For Inquiry | By Harold B Hinton Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/criminals-at-large-plot-against-sanity-death-in-suntan-haunted.html | Criminals at Large Plot Against Sanity Death in Suntan Haunted Maiden Carroll  Crime Suite Murder | HILLIS MILLSANTHONY BOUCHERABMARGERY H OAKESELIZABETH BULLOCK | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dalai-lama-urged-to-defer-his-flight-india-said-to-advise-the.html | DALAI LAMA URGED TO DEFER HIS FLIGHT India Said to Advise the Living Buddha to Remain in Tibet as Long as Possible Hopeful of Negotiations Believed to Have Used Passes | By Robert Trumbull Special To The New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/daughter-to-corydon-taylors.html | Daughter to Corydon Taylors | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/de-coppet-retains-fall-dinghy-title-paces-larchmont-racing-fleet.html | DE COPPET RETAINS FALL DINGHY TITLE Paces Larchmont Racing Fleet With 939Shields Is Next and Knapp Finishes 3d | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/department-store-sales-show-increase-during-week-new-york.html | Department Store Sales Show Increase During Week New York Philadelphia Boston Chicago Cleveland St Louis Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Retail Store Sales Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/deputy-mayor-in-hoboken-defazio-is-appointed-as-term-as-magistrate.html | DEPUTY MAYOR IN HOBOKEN DeFazio Is Appointed as Term as Magistrate Is Ending | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dewey-takes-oath-at-albany-today-inauguration-is-tomorrow-message.html | DEWEY TAKES OATH AT ALBANY TODAY Inauguration Is Tomorrow Message on Wednesday Will Stress Health Program Annual Message Wednesday Progress in Health Program | By Warren Weaver Jr Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dialers-choice.html | Dialers Choice | By Jack Gould | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dione-t-lilly-feted-debutante-is-honored-at-dance-given-by-aunt-and.html | DIONE T LILLY FETED Debutante Is Honored at Dance Given by Aunt and Uncle | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/doris-marchalleck-wed-bride-of-christopher-crowell-jr-in-garden.html | DORIS MARCHALLECK WED Bride of Christopher Crowell Jr in Garden City Cathedral | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dr-john-h-kennedy-wins-catholic-prize.html | DR JOHN H KENNEDY WINS CATHOLIC PRIZE | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/dupont-gift-to-college-hollins-gets-interest-in-trust-valued-at.html | DUPONT GIFT TO COLLEGE Hollins Gets Interest in Trust Valued at 111000 | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/early-end-is-seen-of-submetering-of-electricity-to-46000-homes.html | Early End Is Seen of Submetering Of Electricity to 46000 Homes SUBMETERING SEEN NEARING END HERE | By John P Callahan | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/eastern-face-is-not-unlike-western-the-oriental-is-not-unduly.html | Eastern Face Is Not Unlike Western The Oriental is not unduly concerned with it as he engages in a contest with the West The Meaning of Face | By Nathaniel Peffer | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/economic-activity-near-wartime-top-commerce-secretary-finds-it.html | ECONOMIC ACTIVITY NEAR WARTIME TOP Commerce Secretary Finds It Setting Peacetime Mark in First Half of 1950 DEFENSE A LATER FACTOR Shift to Rearming Program Cut Flow of Basic Items for Civilian Products Breakdown of Increase Business Spending Little Changed | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/economic-advisers-urge-wider-taxes-fixed-military-aim-urges-control.html | ECONOMIC ADVISERS URGE WIDER TAXES FIXED MILITARY AIM URGES CONTROL ACTION | By Austin Stevens Special To the New York Timesthe New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/education-in-review-a-year-of-progress-in-the-schools-ends-on-note.html | EDUCATION IN REVIEW A Year of Progress in the Schools Ends on Note Of Uncertainty Caused by Mobilization Minority Proposal Enrollment Reaches Record California Loyalty Case Veterans Eligibility | By Benjamin Fine | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/elizabeth-heider-wed-becomes-bride-in-washington-of-john-rogers.html | ELIZABETH HEIDER WED Becomes Bride in Washington of John Rogers Myers | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/elizabeth-stadie-to-wed-radnor-pa-girl-is-betrothed-to-john-robison.html | ELIZABETH STADIE TO WED Radnor Pa Girl Is Betrothed to John Robison Hoopes Jr | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/emily-dye-married-to-gs-cassebeer-daughter-of-court-of-appeals.html | EMILY DYE MARRIED TO GS CASSEBEER Daughter of Court of Appeals Judge Is Bride in Rochester of ExStudent at Lehigh | Special to THE NEW YORK TIMESAlbert | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/evangel-of-music-violinist.html | EVANGEL OF MUSIC VIOLINIST | By Olin Downes | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/evergreens-are-yearround-focal-point-at-botanical-garden.html | EVERGREENS ARE YEARROUND FOCAL POINT AT BOTANICAL GARDEN | Photos by GottschoSchleisner | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fabric-men-fear-fiber-shortages-cotton-wool-rayon-and-nylon-demand.html | FABRIC MEN FEAR FIBER SHORTAGES Cotton Wool Rayon and Nylon Demand to Hit AllTime Peak in 51 Textile Trade Says Cotton Consumption Up | By Herbert Koshetz | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fast-skiing-rules-in-the-catskills-snow-runners-jam-facilities-at.html | FAST SKIING RULES IN THE CATSKILLS Snow Runners Jam Facilities at the Belleayre Mountain Center Highmount Area A Winter Transformation Enjoy Top Rating | By Frank Elkins Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fitzpatrickmay.html | FitzpatrickMay | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/flower-show-helps-hospitals.html | Flower Show Helps Hospitals | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/food-bestliked-recipes-over-the-years.html | FOOD BestLiked Recipes Over the Years | By Jane Nickerson | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/food-processors-expect-controls-but-all-divisions-of-that-trade-say.html | FOOD PROCESSORS EXPECT CONTROLS But All Divisions of That Trade Say Job of Feeding America Is Best Done Without Curbs Inventory Position Good FOOD PROCESSORS EXPECT CONTROLS | By William M Freeman | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/for-younger-readers-king-philips-day-local-color-westchester-safari.html | For Younger Readers King Philips Day Local Color Westchester Safari Two Black Cats Wilderness Adventure Melting Pot | MARGARET C SCOGGINELLEN LEWIS BUELLMARIAN R BROWNELBFC SMITHRALPH ADAMS BROWN | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/foreign-policy-debate-is-clarifying-the-issues-fundamental.html | FOREIGN POLICY DEBATE IS CLARIFYING THE ISSUES Fundamental Disagreement Appears Over Nature of Our Commitment to Go to the Defense of West Europe CONGRESS HAS A PART TO PLAY No Particular Program Congressional Approval Other Bases of Discord Challenge to Critics | By Arthur Krock | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/frances-p-wescoat-engaged-to-student-four-girls-whose-troths-are.html | FRANCES P WESCOAT ENGAGED TO STUDENT FOUR GIRLS WHOSE TROTHS ARE ANNOUNCED DURING TIDE HOLIDAY SEASON | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/frank-ray-moody.html | FRANK RAY MOODY | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fuchsias-rate-high-as-winterflowering-house-plants-they-enjoy.html | FUCHSIAS RATE HIGH As WinterFlowering House Plants They Enjoy Continued Popularity Indoors The Window Sill Outdoor Sites New Stock | By Martha Pratt Haisliproche | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/fund-sought-for-gi-chapels.html | Fund Sought for GI Chapels | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gen-b-rakowski.html | GEN B RAKOWSKI | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/george-a-chapman.html | GEORGE A CHAPMAN | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/german-arms-question-grows-more-involved-germans-themselves-and-the.html | GERMAN ARMS QUESTION GROWS MORE INVOLVED Germans Themselves and the Allied Powers Face Mounting Difficulties Peculiarly German Problems Apprehension and Fear Popular Appeal Want Equality With French | By Drew Middleton Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/gloomy-days-in-london-crisis-conference-is-called-in-effort-to-find.html | GLOOMY DAYS IN LONDON Crisis Conference Is Called in Effort to Find Remedy for Movie Ailments Unpopular Comment Cause of Confusion Drawing Appeal | By Stephen Watts | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/guest-conductor.html | GUEST CONDUCTOR | Paul SonnBlack Star | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/halfcentury-growth-vast-increase-in-musicians-composers-and-schools.html | HALFCENTURY GROWTH Vast Increase in Musicians Composers and Schools in the Past Fifty Years Music Education | By Harold C Schonberg | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/harry-greens.html | HARRY GREENS | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/he-saw-with-his-heart.html | He Saw With His Heart | By Gertrude Samuels | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/he-was-hitlers-no-1-tough-guy.html | He Was Hitlers No 1 Tough Guy | By John H Lichtblau | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/heaslipstudwell.html | HeaslipStudwell | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/hedges-make-natural-fences-evergreens-deciduous-flowering-trees-and.html | HEDGES MAKE NATURAL FENCES Evergreens Deciduous Flowering Trees and Vines Provide Protection and Privacy and a Pleasing Background Too Support for Vines An Opinion Hardier Types Where There Is Room Japanese Barberry | By Anderson McCullyroche | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/homer-h-rasely.html | HOMER H RASELY | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/honduras-bans-red-commerce.html | Honduras Bans Red Commerce | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/how-sherwood-revised-barrys-last-play-call-for-aid-pure-coincidence.html | HOW SHERWOOD REVISED BARRYS LAST PLAY Call for Aid Pure Coincidence REVISING THE LAST PLAY BY BARRY Personal Problem | By Elliot Norton Drama Critic the Boston Post Boston | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/how-the-big-lie-grows-and-grows-a-documented-study-of-what-the.html | HOW THE BIG LIE GROWS AND GROWS A Documented Study of What the Kremlin Tells the Russian People About America The Kremlins Big Lie | By Rl Duffus | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/hungary-speeding-armaments-drive-strict-economy-labor-draft-decreed.html | HUNGARY SPEEDING ARMAMENTS DRIVE Strict Economy Labor Draft Decreed in Emergency Move to Assure Peace HUNGARY SPEEDING ARMAMENT DRIVE | By John MacCormac Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/identifying-the-birds-habits-may-be-observed-as-they-visit-feeders.html | IDENTIFYING THE BIRDS Habits May Be Observed As They Visit Feeders Whats in a Name Shelter During Storms | By Nancy Ruzicka Smith | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/improving-the-view.html | Improving the View | By Betty Pepis | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/in-and-out-of-books-looking-backwards-best-sellers-trends-events.html | IN AND OUT OF BOOKS Looking Backwards Best Sellers Trends Events Good Intentions Mea Culpa | By David Dempsey | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/in-brief-general-books-iron-horses-aalu-to-zya-present-arms-humor.html | In Brief General Books Iron Horses Aalu to Zya Present Arms Humor in Brief A Lincoln Speaking | WARD ALLAN HOWENASH K BURGERRALPH D GOLDBURGHHERBERT MITGANGHI BROCK | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/in-the-field-of-travel-caribbean-tourist-plans-cars-for-ski-parties.html | IN THE FIELD OF TRAVEL Caribbean Tourist Plans Cars for Ski Parties SKI CARS BERMUDA CRUISES HERE AND THERE | By Diana Rice | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/industry-presses-for-mobilization-durable-goods-executives-say.html | INDUSTRY PRESSES FOR MOBILIZATION Durable Goods Executives Say Realities of Preparedness Must Be Faced at Once CIVILIAN CUTBACKS BEGUN More Public Announcements of Prime Contracts Now Due as Soon as Congress Acts Industries Are Confident | By Hartley W Barclay | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/ira-m-obanion.html | IRA M OBANION | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/israeli-exenvoy-3-aides-seek-asylum-in-poland.html | Israeli ExEnvoy 3 Aides Seek Asylum in Poland | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/israels-orchestra-arriving-for-its-first-visit-in-the-united-states.html | ISRAELS ORCHESTRA Arriving for its First Visit In the United States Conductors Israeli Music | By Peter Gradenwitz | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/james-marcus.html | JAMES MARCUS | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/joan-chatman-is-bride-married-in-christ-church-rye-to-louis-carreau.html | JOAN CHATMAN IS BRIDE Married in Christ Church Rye to Louis Carreau Jr of Pelham | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/joan-small-fiancee-of-reserve-officer.html | JOAN SMALL FIANCEE OF RESERVE OFFICER | Gabor Eder | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/kate-f-robertson-engaged-to-marry-student-at-teachers-college-to-be.html | KATE F ROBERTSON ENGAGED TO MARRY Student at Teachers College to Be Bride of Robert Bush McGraw AAF Veteran | Special to THE NEW YORK TIMESSargent | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/kathryn-johnson-fiancee-of-rector-engaged-to-the-rev-harcourt-e.html | KATHRYN JOHNSON FIANCEE OF RECTOR Engaged to the Rev Harcourt E Waller Jr of St Johns Church Bainbridge Ga | Special to THE NEW YORK TIMESGreg Wilson | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/king-lear-louis-calhern-in-a-swiftly-staged-version-of-shakespeares.html | KING LEAR Louis Calhern in a Swiftly Staged Version of Shakespeares Drama Revenge on the World EvilHaunted Drama | By Brooks Atkinson | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/knick-five-beats-celtics-77-to-60-rallies-for-fifth-victory-in-a.html | KNICK FIVE BEATS CELTICS 77 TO 60 Rallies for Fifth Victory in a Row and Moves Up to 2d Place in League Cousy Gets 19 Points KNICK RALLY BEATS CELTICS 77 TO 60 | By Joseph M Sheehan | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/koussevitzky-rehearses-israel-philharmonic-for-american-tour.html | KOUSSEVITZKY REHEARSES ISRAEL PHILHARMONIC FOR AMERICAN TOUR | R Weissenstein TelAviv | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/labor-board-cites-umw-as-coercive-nlrb-holds-mine-union-in-2-cases.html | LABOR BOARD CITES UMW AS COERCIVE NLRB Holds Mine Union in 2 Cases Violated Taft Act on Freedom to Organize Specific Charge Against UMW One Dissent is Filed | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/lambertus-vandenbrul.html | LAMBERTUS VANDENBRUL | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/lensmirror-system-is-proposed-by-science-as-an-aid-to-astronomy.html | LensMirror System Is Proposed By Science as an Aid to Astronomy Mechanism Evolved by Dr Baker of Harvard Is Applicable to Largest Telescopes for ColorFreeing as Reflectors Points in the Achromatic No Large Outlay Involved | By Charles A Federer Jr of Harvard College Observatory Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/letters-chartres-in-war-to-the-editor-bluecher-in-china-to-the.html | Letters CHARTRES IN WAR TO THE EDITOR BLUECHER IN CHINA To THE EDITOR MAOS PRINCIPLES TO THE EDITOR HIGHWAY BUILDERS TO THE EDITOR MOUNTAIN TROOPS TO THE EDITOR LEVENSON HUMOR TO THE EDITOR HOOKEY CROWD TO THE EDITOR HUMAN BEING TO THE EDITOR THE BAT TO THE EDITOR FRANK J DALEY Jr Plainfield NJ JON ESTOFF Syracuse NY FREDERICK HERBERT Kansas City Mo GEORGE LEWIS Director National Laugh Week Enterprises New York S COLBERT New York LOUIS BUFF Rochester NY MORTON GOWDT New York | MARCEL WILBUR New YorkHENRY SCHERER New York | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/letters-to-the-editor-allamerica-team-to-the-editor-war-and.html | Letters to the Editor AllAmerica Team TO THE EDITOR War and Civilization TO THE EDITOR Not Synonymous TO THE EDITOR The Difference TO THE EDITOR | CHARLES SLOCA Annville PaEDWARD GARGAN | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/letters-to-the-times-defending-the-west-withdrawal-from-leadership.html | Letters to The Times Defending the West Withdrawal From Leadership in Checking Communism Opposed Pact Repudiation Inviting Conquest In the Days Ahead Plea Made for Decisions Based on Honesty and Courage Ties of Friendship Russia in 1918 Soviet Charges of Intervention By Allies Examined Protective Move Allied Policy | ROBERT P PATTERSONPHILIP MARSHALL BROWNADOLPHE KELLERKONRAD HEIDEN | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/loftusfield.html | LoftusField | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/maddenwright.html | MaddenWright | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/margaret-m-fields-married.html | Margaret M Fields Married | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/margaret-merriam-is-married-in-jersey.html | MARGARET MERRIAM IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/margie-ann-claster-to-be-a-spring-bride.html | MARGIE ANN CLASTER TO BE A SPRING BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mary-b-talcott-engaged-to-wed-vassar-graduate-is-betrothed-to.html | MARY B TALCOTT ENGAGED TO WED Vassar Graduate Is Betrothed to Dawson Callery Heron in Senior Class at Yale | Special to THE NEW YORK TIMESMartin Lobel | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mary-lorimer-married-wed-to-ensign-john-harrison-her-father.html | MARY LORIMER MARRIED Wed to Ensign John Harrison Her Father Officiates | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mayor-to-be-sworn-in-first-woman-will-take-office-in-red-bank.html | MAYOR TO BE SWORN IN First Woman Will Take Office in Red Bank Tomorrow | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mcmahoncawley.html | McMahonCawley | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/men-in-grayafter-the-war.html | Men in GrayAfter the War | By Bell I Wileyjefferson Davis | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/message-occupies-truman-on-cruise-has-lots-of-work-to-do-on-his.html | MESSAGE OCCUPIES TRUMAN ON CRUISE Has Lots of Work to Do on His State of Union Report and Stays Much in Quarters | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miracle-in-panama.html | MIRACLE IN PANAMA | From a painting by Wb van Ingen Is the Administration Building Canal Zone | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-ada-m-donahey.html | MISS ADA M DONAHEY | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-ann-mkinney-prospective-bride-engaged-to-john-ewald-lutz-yale.html | MISS ANN MKINNEY PROSPECTIVE BRIDE Engaged to John Ewald Lutz Yale AlumnusBoth Attend University of Michigan | Special to THE NEW YORK TIMESDey Studio | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-anner-johns-is-bride-in-virginia-a-bridal-couple-and-three.html | MISS ANNER JOHNS IS BRIDE IN VIRGINIA A BRIDAL COUPLE AND THREE BRIDES WHOSE WEDDINGS WERE HELD YESTERDAY | Special to THE NEW YORK TIMESColonial Studio | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-cp-claiborne-wed-in-st-ignatius-principals-in-marriages-held.html | MISS CP CLAIBORNE WED IN ST IGNATIUS PRINCIPALS IN MARRIAGES HELD YESTERDAY AND TWO FUTURE BRIDES | The New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-de-la-valette-is-married-in-home-becomes-bride-of-gerald-g.html | MISS DE LA VALETTE IS MARRIED IN HOME Becomes Bride of Gerald G Watterson at Residence of Aunt in Chevy Chase Md | Special to THE NEW YORK TIMESSouthall | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-denie-sandison-frank-weil-to-wed.html | MISS DENIE SANDISON FRANK WEIL TO WED | Special to THE NEW YORK TIMESPhilip A Litchfield | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-doris-michels-engaged-to-marry.html | MISS DORIS MICHELS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-joan-morris-garden-city-bride.html | MISS JOAN MORRIS GARDEN CITY BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-keating-to-be-bride-engaged-to-donald-t-galligan-senior-at.html | MISS KEATING TO BE BRIDE Engaged to Donald T Galligan Senior at Manhattan College | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |

| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-lynn-griggs-wed-at-west-point-married-in-the-cadet-chapel-to.html | MISS LYNN GRIGGS WED AT WEST POINT Married in the Cadet Chapel to William H Schwoob Lieutenant in Air Force | Special to THE NEW YORK TIMESEdwin Kellogg | RE0000005562 | 1978-08-16 | B00000279192 |
|---|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-mia-atherton-married-in-capital-daughter-of-former-envoy-to.html | MISS MIA ATHERTON MARRIED IN CAPITAL Daughter of Former Envoy to Canada Becomes the Bride of Lieut WP Wood USA | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-mullen-is-wed-to-thomas-j-digan-jr.html | MISS MULLEN IS WED TO THOMAS J DIGAN JR | Special to THE NEW YORK TIMESIra L Hill | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-noel-terry-becomes-fiancee-young-women-whose-engagements-are.html | MISS NOEL TERRY BECOMES FIANCEE YOUNG WOMEN WHOSE ENGAGEMENTS ARE OF INTEREST TO SOCIETY | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/miss-seskis-is-bride-of-walter-harris-jr.html | MISS SESKIS IS BRIDE OF WALTER HARRIS JR | HarcourtHarris | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/misty-first-in-dinghy-race.html | Misty First in Dinghy Race | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/motor-boating-and-cruising-monetti-named-at-manhasset-boating-world.html | Motor Boating and Cruising Monetti Named at Manhasset Boating World Mourns Willis Larchmont YC Elects Jan 20 Power Squadron Active Soccer Americans Play Today | By Clarence E Lovejoy | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-charles-e-tarbell.html | MRS CHARLES E TARBELL | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-ed-c-kelley.html | MRS ED C KELLEY | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-fannie-b-moors-wed-bride-of-edmund-ward-poor-in-ceremony-held.html | MRS FANNIE B MOORS WED Bride of Edmund Ward Poor in Ceremony Held at West Islip | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-frank-c-stutzlen.html | MRS FRANK C STUTZLEN | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-louis-a-talbot.html | MRS LOUIS A TALBOT | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-mitchell-bride-of-george-hausmann.html | MRS MITCHELL BRIDE OF GEORGE HAUSMANN | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-sanford-randall-has-child.html | Mrs Sanford Randall Has Child | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-thomas-c-steele.html | MRS THOMAS C STEELE | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/mrs-william-hargreaves.html | MRS WILLIAM HARGREAVES | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-hormone-key-to-life-mechanism-discovery-by-harvard-group-hailed.html | NEW HORMONE KEY TO LIFE MECHANISM Discovery by Harvard Group Hailed by Science as Clue Also to Behavior Pattern NEW HORMONE KEY TO LIFE MECHANISM Transitions Are Traced Through | By William L Laurence Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-price-agency-is-busy-on-data-small-staff-is-keeping-check-on.html | NEW PRICE AGENCY IS BUSY ON DATA Small Staff Is Keeping Check on Changes Pending Decision on the Nature of Controls Access to BLS Files | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-treatment-for-burns-eases-atom-bomb-effects-remarkable-healing.html | New Treatment for Burns Eases Atom Bomb Effects Remarkable Healing Effected With ACTH Provides Hope for Potential Victims Others Treated Successfully Burns Become Major Problem | By Howard A Rusk Md | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-work-by-marin-by-british-and-american-modernists.html | NEW WORK BY MARIN BY BRITISH AND AMERICAN MODERNISTS | By Stuart Preston | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/new-years-fete-at-tuxedo-park-many-residents-have-guests-at-costume.html | NEW YEARS FETE AT TUXEDO PARK Many Residents Have Guests at Costume Dance Held in Advance of Holiday | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/news-and-gossip-gathered-on-the-railto-opening-this-week.html | NEWS AND GOSSIP GATHERED ON THE RAILTO OPENING THIS WEEK | By Lewis Funke | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/news-and-notes-from-the-studios-end-of-the-year-brings-usual-quota.html | NEWS AND NOTES FROM THE STUDIOS End of the Year Brings Usual Quota of Shows Opera Plans New Years Eve Radio New Years Eve TV On New Years Day | By Sidney Lohman | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/news-of-the-world-of-stamps-decline-in-the-number-of-issues-is.html | NEWS OF THE WORLD OF STAMPS Decline in the Number of Issues Is Shown in 1950 Figures US Varieties | By Kent B Stiles | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/nickel-stockpiling-is-found-lagging-sees-nickel-shortage.html | NICKEL STOCKPILING IS FOUND LAGGING SEES NICKEL SHORTAGE | Special to THE NEW YORK TIMESThe New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/nolenmcgrath.html | NolenMcGrath | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/nuptials-of-ellen-lauck-she-is-wed-at-home-in-capital-to-ignacio.html | NUPTIALS OF ELLEN LAUCK She Is Wed at Home in Capital to Ignacio Gonzalez | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/on-stage-something-to-applaud.html | On Stage Something to Applaud | By Lewis Funke | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/opera-and-concert-programs-of-the-week- opera-metropolitan-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK OPERA METROPOLITAN OPERA CONCERTS RECITALS TODAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY NEXT SUNDAY JAN 7 | Maurice Seymour | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/opera-seeks-750000-fund-in-radio-appeal- to-nation-lead-drive-for.html | Opera Seeks 750000 Fund In Radio Appeal to Nation LEAD DRIVE FOR 750000 FOR METROPOLITAN OPERA | The New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/otto-a-keser.html | OTTO A KESER | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/out-of-the-way-places-in-austria-attractive- prices-by-bus-or-train.html | OUT OF THE WAY PLACES IN AUSTRIA Attractive Prices By Bus or Train Wealth of Facilities | By Theodore Fithianduryee From Monkmeyer | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/outlined-by-a-shrub-borden.html | OUTLINED BY A SHRUB BORDEN | GottschoSchleisner | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/panamanian-ship-sinks.html | Panamanian Ship Sinks | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/parent-and-child-the-youth-at- midcentury.html | PARENT AND CHILD The Youth at Midcentury | By Dorothy Barclay | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/paris-letter-juno-and-the-paycock-and- harvey-are-offered-on-french.html | PARIS LETTER Juno and the Paycock and Harvey Are Offered on French Stages OCasey in French Triumph for Gravey | By Joseph Barry | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/perils-of-backyard-atomic-film- making.html | PERILS OF BACKYARD ATOMIC FILM MAKING | By Arch Oboler | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/permits-up-sharply-in-springfield-nj.html | PERMITS UP SHARPLY IN SPRINGFIELD NJ | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/phyllis-inskip-wed-to-richard-e- higgins.html | PHYLLIS INSKIP WED TO RICHARD E HIGGINS | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/pleven-sustained-on-arms-314223-french- government-then-gets-three-a.html | PLEVEN SUSTAINED ON ARMS 314223 French Government Then Gets Three Added Votes on Bills for the Military Financing On Bill as a Whole 331185 Victory on the Atlantic Pact | By Lansing Warren Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/president-renner-of-austria-dies-socialist- foe-of-dollfuss-was-80.html | President Renner of Austria Dies Socialist Foe of Dollfuss Was 80 PRESIDENT RENNER OF AUSTRIA IS DEAD Elected After Both Wars Formed First Cabinet Issued Call for Elections Urged Democratic Methods | The New York Times | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/primitive-masterpieces.html | PRIMITIVE MASTERPIECES | Newark MuseumCollection Dr Ralph LintonPeabody Museum Harvard UniversitySELDEN RODMAN | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/prologue-to-tragedy.html | Prologue To Tragedy | By Frank Ernest Hillscene From the Mystery of Hamlet King of Denmark | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/purchases-of-life-insurance-climb-24-above-49-level-to-29500000000.html | Purchases of Life Insurance Climb 24 Above 49 Level to 29500000000 Total INSURANCE SALES RISE 24 IN YEAR | By Thomas P Swift | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/records-the-year-in-retrospect-small-companies-series.html | RECORDS THE YEAR IN RETROSPECT Small Companies Series | By Howard TaubmancalPictures | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/report-of-a-maostalin-split-is-discounted-peiping-closely-follows.html | REPORT OF A MAOSTALIN SPLIT IS DISCOUNTED Peiping Closely Follows Moscow Line On the Objectives of World Struggle Party Differences Overridden Major Move Possible Points of Friction Tasks Assigned to China | By Henry R Lieberman Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/return-to-greece-nation-is-prepared-for-influx-of-tourists-as-its.html | RETURN TO GREECE Nation Is Prepared for Influx of Tourists As Its HomeComing Year Opens Sunny Streets Plan for Tourists Guest Houses Proposed Cooperation With Neighbors | By Richard Joseph | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/rev-john-b-dever.html | REV JOHN B DEVER | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/review-of-the-year-in-hollywood-film-industry-faces-vast.html | REVIEW OF THE YEAR IN HOLLYWOOD Film Industry Faces Vast Operational Changes as It Passes HalfCentury Financial State Television Outlets Average Events Production Affairs Of Politics and Men | By Thomas F Brady Hollywood | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/richard-p-mneely.html | RICHARD P MNEELY | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/roberta-raworth-becomes-fiancee-two-engaged-girls.html | ROBERTA RAWORTH BECOMES FIANCEE TWO ENGAGED GIRLS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/roger-ldrew-fiance-of-nancy-donaldson.html | ROGER LDREW FIANCE OF NANCY DONALDSON | Special to THE NEW YORK TIMESBuschke | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/russell-b-slayback.html | RUSSELL B SLAYBACK | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/s-lederer-publicist-veteran-newsman.html | S LEDERER PUBLICIST VETERAN NEWSMAN | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sally-stevens-to-be-married.html | Sally Stevens to Be Married | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/san-francisco-artists-set-a-pace-spectacular-setting-all-the-arts.html | SAN FRANCISCO ARTISTS SET A PACE Spectacular Setting All the Arts The 1950 Show | By Weldon Kees san Francisco | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/science-in-review-work-on-hydrogen-bomb-is-most-spectacular-project.html | SCIENCE IN REVIEW Work on Hydrogen Bomb Is Most Spectacular Project Undertaken During the Year Two Kinds of Hydrogen Independent of Temperature Liquid or Solid State Amount of Radioactivity | By William L Laurence | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/second-anniversary.html | SECOND ANNIVERSARY | Eileen DarbyGraphic House | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/seoul-flight-curb-dismays-koreans-pusantaegu-zones-barred-to.html | SEOUL FLIGHT CURB DISMAYS KOREANS PusanTaegu Zones Barred to RefugeesThousands Are Stranded at Han River | By Greg MacGregor Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/seven-titles-of-interest-in-the-field-of-current-fiction-camptown.html | Seven Titles of Interest in the Field of Current Fiction Camptown Old California Love at Sea PTA Pineapple Kingdom Papal Chamberlain Birth Love Death | ANDREA PARKEJOHN COURNOSJANE COBBLILY VAN AMERINGENJAMES KELLYPHILIP BURNHAMEVELYN EATON | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sheldonrobins.html | SheldonRobins | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/shields-triumphs-in-dinghy-sailing-beats-de-coppet-and-knapp-as.html | SHIELDS TRIUMPHS IN DINGHY SAILING Beats De Coppet and Knapp as Frostbite Regatta Starts at Port Washington Craft Labor Around Drifting Ice a Hazard THE ORDER OF FINISHES | By James Robbins Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/simple-apparatus-using-lawn-sprinkler-nozzle-is-being-tested-in-new.html | Simple Apparatus Using Lawn Sprinkler Nozzle IS Being Tested in New England Tested by Skiers Initial Cost | By John Fenton | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sing-sing-head-retires-snyder-warden-for-7-years-to-be-succeeded-by.html | SING SING HEAD RETIRES Snyder Warden for 7 Years to Be Succeeded by Denno | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/some-people-and-places-people-and-places.html | Some People And Places People and Places | By Leo Lerman | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/some-promissory-notes-or-a-summary-of-great-expectations-that.html | SOME PROMISSORY NOTES Or a summary of Great Expectations That Failed to Materialize as Planned In the Winter In the Spring In the Summer | By Ah Weiler | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/son-to-mrs-charles-b-fischer.html | Son to Mrs Charles B Fischer | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/soviets-press-sees-no-inevitable-war-articles-cite-efforts-by-men.html | SOVIETS PRESS SEES NO INEVITABLE WAR Articles Cite Efforts by Men of GoodwillWest Is Held in Grip of Hysteria Fascist Tendencies Cited Calls War Hateful | By Harrison E Salisbury Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/spain-honors-us-pastor.html | Spain Honors US Pastor | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/sports-of-the-times-forecast-for-1951-here-and-there-thither-and.html | Sports of The Times Forecast for 1951 Here and There Thither and Yon Last RoundUp | By Arthur Daley | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/st-johns-topples-san-francisco-five-at-garden-67-to-47-redmen-gain.html | ST JOHNS TOPPLES SAN FRANCISCO FIVE AT GARDEN 67 TO 47 Redmen Gain Eighth Conquest Rolling Up 3522 Lead at the Half before 8114 MANHATTAN VICTOR 7054 Easily Beats San Jose State for Sixth Triumph as Igoe Stars With 19 Points Dombrosky Gets 14 Points Holman Scouts Game ST JOHNS VICTOR AT GARDEN 6747 | By Louis Effrat | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/st-laurent-feels-war-wont-spread-but-canadian-leader-warns-country.html | ST LAURENT FEELS WAR WONT SPREAD But Canadian Leader Warns Country Must Organize Its Strength With Free Lands | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/state-adjutant-named-general-kelly-staff-vice-chief-succeeds-ames-t.html | STATE ADJUTANT NAMED General Kelly Staff Vice Chief Succeeds Ames T Brown | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/stone-clue-stirs-scots-police-seek-petitioners-who-confessed-scone.html | STONE CLUE STIRS SCOTS Police Seek Petitioners Who Confessed Scone Relic Theft | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/talk-with-ee-cummings.html | Talk With EE Cummings | By Harvey Breitphotograph By M Morehouse | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-age-ahead-when-atomic-power-drives-machines.html | The Age Ahead When Atomic Power Drives Machines | By Michael Amrine | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-comedy-writer-one-of-the-radio-genus-discusses-the-art.html | THE COMEDY WRITER One of the Radio Genus Discusses the Art Phenomenon Work Habits | By Murray Schumach | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-dance-a-backward-look-at-1950-peripatetic-urge-other-new-works.html | THE DANCE A BACKWARD LOOK AT 1950 Peripatetic Urge Other New Works | By John Martin | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-financial-week-stock-prices-end-1950-at-peak-levelsdecember.html | THE FINANCIAL WEEK Stock Prices End 1950 at Peak LevelsDecember volume Highest Since 1929 Financial Editor | By John G Forrest | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-honor-roll-one-mans-opinion-about-some-notable-shows-tvs.html | THE HONOR ROLL One Mans Opinion About Some Notable Shows TVs Effects The List | By Jack Gould | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-immortal-dr-browne-the-immortal-dr-browne.html | The Immortal Dr Browne The Immortal Dr Browne | By Thomas H Maren | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-negro-business-man.html | The Negro Business Man | By Abram L Harris | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-oriole-was-first.html | The Oriole Was First | By Donald Culross Peattie | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-other-side-of-the-tv-fence-rehearsal.html | THE OTHER SIDE OF THE TV FENCE Rehearsal | By L Marsland Gander London | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-rapid-steps-of-science-and-the-plodding-gait-of-men.html | The Rapid Steps of Science and the Plodding Gait of Men | By Waldemar Kaempffert | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-real-and-unreal-worlds-of-henry-green-two-worlds-of-mr-green.html | The Real and Unreal Worlds of Henry Green Two Worlds Of Mr Green | By Mark Schorer | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-world-of-music-wozzeck-scheduled-for-salzburg-festival-with.html | THE WORLD OF MUSIC Wozzeck scheduled for Salzburg Festival With Revival of Idomeneo | By Ross Parmenter | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-year-in-review-outstanding-trends-in-a-critical-period.html | THE YEAR IN REVIEW OUTSTANDING TRENDS IN A CRITICAL PERIOD Challenge of World Communism Bringing Open War in Korea And US Mobilization Dominated Home and Foreign Affairs STORM OVER ASIA RUSSIA BOYCOTTS UN BLITZKRIEG AND BEACHHEAD COUNTERATTACK THE PEIPING INTERVENTION THREAT IN EUROPE MOBILIZATION IN US THE ECONOMIC PICTURE DEBATE OVER POLICY | By Lewis Bergman | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/the-years-best-an-approval-of-the-outstanding-films-and-the-annual.html | THE YEARS BEST An Approval of the Outstanding Films And the Annual Critics Awards Foreigner THE TEN BEST PICTURES | By Bosley Crowther | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/their-betrothals-are-announced.html | THEIR BETROTHALS ARE ANNOUNCED | Special to THE NEW YORK TIMESSargentSchnelder Studios | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/thelma-aschenbach-married.html | Thelma Aschenbach Married | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/theyre-making-happy-talk.html | THEYRE MAKING HAPPY TALK | John Swope | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/thwarting-a-scoring-attempt-at-garden-last-night.html | Thwarting a Scoring Attempt at Garden Last Night | The New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/to-replace-our-fears-with-hope-the-civilized-world-says-bertrand.html | To Replace Our Fears With Hope The civilized world says Bertrand Russell is now capable of assuring a noble destiny To Replace Our Fears With Hope | By Bertrand Russell | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/troth-announced-of-miss-e-mullen-daughter-of-general-sessions-judge.html | TROTH ANNOUNCED OF MISS E MULLEN Daughter of General Sessions Judge Fiancee of Daniel A Leary an IBM Aide | TurfLarkin | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/troth-announced-of-sally-albright-pine-manor-student-to-be-wed-to.html | TROTH ANNOUNCED OF SALLY ALBRIGHT Pine Manor Student to Be Wed to Fred W Stephenson an Alumnus of Princeton | Special to THE NEW YORK TIMESDavid Berns | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/two-processes-are-developed-for-making-snow-for-skiers-spraying.html | TWO PROCESSES ARE DEVELOPED FOR MAKING SNOW FOR SKIERS SPRAYING MANMADE SNOW ON THE POCONO MOUNTAINS | By Frank Elkins | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/un-asian-committee-puts-off-its-meeting.html | UN ASIAN COMMITTEE PUTS OFF ITS MEETING | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/un-impact-cited-in-foreign-affairs-cohen-tells-political-science.html | UN IMPACT CITED IN FOREIGN AFFAIRS Cohen Tells Political Science Group Without It Armed Aid in Korea Was Improbable | By Robert C Doty Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/unity-reply-urged-by-berlin-mayor-reuter-says-that-bonn-should.html | UNITY REPLY URGED BY BERLIN MAYOR Reuter Says That Bonn Should Answer East Germans but Stress Human Freedoms Adenauer Urges Freedoms | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-bans-copper-for-300-products-new-control-effective-march-1-with.html | US BANS COPPER FOR 300 PRODUCTS New Control Effective March 1 With Brass Fabricating Hit Nickel Supply Lagging US BANS COPPER FOR 300 PRODUCTS Canada to Step Up Cobalt US Accused on Mine | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-denies-russia-veto-on-japan-peace-treaty-note-to-moscow-argues.html | US DENIES RUSSIA VETO ON JAPAN PEACE TREATY Note to Moscow Argues No One of 47 Nations Can Block Wishes of All of the Others DEFENDS REARMAMENT PLANS United States Proposal The Russian Comeback Status of Formosa Concerning Armaments | By Edwin L James | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-officer-killed-in-israel.html | US Officer Killed in Israel | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-trade-seen-headed-in-new-directions-in-new-year-with-pickup-in.html | US Trade Seen Headed in New Directions In New Year With PickUp in Exports Due US TRADE HEADED IN NEW DIRECTIONS | By Brendan M Jones | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/us-will-stand-with-allies-build-power-acheson-says-un-units-hit-at.html | US WILL STAND WITH ALLIES BUILD POWER ACHESON SAYS UN UNITS HIT AT KOREAN FOE SOVIET DENOUNCED Secretary Says Warlike Acts Show Duplicity of Peace Avowals REPUBLICAN AID INVITED Review of 1950 Emphasizes Need for Unity at Home and Strength at Trouble Spots Statement Held Significant Duplicity Charged to Soviet ACHESON STRESSES STAND WITH ALLIES | By John D Morris Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/victory-and-plunder-were-their-joys-authors-query.html | Victory and Plunder Were Their Joys Authors Query | By John K Fairbank | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/voluntary-curbs-on-loans-weighed-institutions-seek-to-work-out.html | VOLUNTARY CURBS ON LOANS WEIGHED Institutions Seek to Work Out Under DPA Authority Way to Hold Down Credit MCABE ISSUES A WARNING Remarks in Chicago Create Fear of Official Imposition of Severe Restrictions Authorized by Law Specter of Control Similar Plan In Belgium VOLUNTARY CURBS ON LOANS WEIGHED | By George A Mooney | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/wage-board-lists-control-puzzlers-questions-on-policy-set-forth-for.html | WAGE BOARD LISTS CONTROL PUZZLERS Questions on Policy Set Forth for LaborIndustry Panel Sessions in January | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/walter-truc.html | WALTER TRUC | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/west-will-try-diplomacy-with-russia-again-foreign-ministers-offer.html | WEST WILL TRY DIPLOMACY WITH RUSSIA AGAIN Foreign Ministers offer to Resume Study of Outstanding Differences All Methods Are Utilized Far East Discussions Asian Role | By Cl Sulzberger Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/westchester-girl-becomes-a-bride-dona-fenstermaker-of-pelham-manor.html | WESTCHESTER GIRL BECOMES A BRIDE Dona Fenstermaker of Pelham Manor Married in Church to Charles Woolsey Lyon 3d | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/when-the-big-snow-shuts-out-the-world-for-ranchers-of-the-far-west.html | When the Big Snow Shuts Out the World For ranchers of the Far West winter means isolation but they are well prepared for it Big Snow Shuts Out the World | BY Richard L Neuberger | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archives/whos-who-and-aint-along-broadway-the-way-to-get-with-em-is-to-train.html | Whos Who and Aint Along Broadway The way to get with em is to train nights sleep days and avoid freshair poisoning Whos Who on Broadway | By Gilbert Millstein | RE0000005562 | 1978-08-16 | B00000279192 |

| | | | | | |
|---|---|---|---|---|---|
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/why-not-a-spinach-week-too-you-may-not-know-it-but-this-year-had.html | Why Not a Spinach Week Too You may not know it but this year had 122 weeks devoted to extolling nearly everything from scallions to brotherly love Why Not a Spinach Week Too | By Frank Sullivan | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/william-j-wilkins.html | WILLIAM J WILKINS | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/wilson-of-geproduction-not-blueprints-the-defense-mobilizer-has-a.html | Wilson of GEProduction Not Blueprints The Defense Mobilizer has a way of dealing with bottlenecks and getting results fast Wilson of GEProduction Not Blueprints | By John G Forrest | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/wirtemburgmorss.html | WirtemburgMorss | Special to THE NEW YORK TIMES | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/wood-field-and-stream-1951-marks-time-for-united-protest-at.html | Wood Field and Stream 1951 Marks Time for United Protest at Invasion of Public Lands | By Raymond R Camp | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/woodford-eames-weds-miss-powel-they-are-married-by-bishop-hart-of.html | WOODFORD EAMES WEDS MISS POWEL They Are Married by Bishop Hart of Pennsylvania in Chapel at Wynnewood | Special to THE NEW YORK TIMESBradford Bachrach | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/world-food-data-scored-by-expert-dr-mk-bennett-of-stanford-doubts.html | WORLD FOOD DATA SCORED BY EXPERT Dr MK Bennett of Stanford Doubts UN Bodys Thesis on Mans Malnutrition Comparative Scale Developed Special Considerations Cited | By Will Lissner Special To the New York Times | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/writing-in-germany-today-writing-in-germany-today.html | Writing in Germany Today Writing in Germany Today | By He Jacobdetail From A Painting By Georges Schreiber Courtesy Associated American Artists Galleries | RE0000005562 | 1978-08-16 | B00000279192 |
| 1950-12-31 | https://www.nytimes.com/1950/12/31/archiv es/yellow-jack-and-dr-gorgas-triumph.html | Yellow Jack and Dr Gorgas Triumph | By Frank G Slaughter | RE0000005562 | 1978-08-16 | B00000279192 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archiv es/3-died-in-sing-sing-chair-in-50.html | 3 Died in Sing Sing Chair in 50 | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archiv es/6-governors-talks-awaited-by-south-interest-centers-on-the-speech.html | 6 GOVERNORS TALKS AWAITED BY SOUTH Interest Centers on the Speech of Byrnes Foe of Truman at South Carolina Inaugural | By John N Popham Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archiv es/aaron-p-baxter.html | AARON P BAXTER | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archiv es/abroad-one-hundred-years-on-the-record.html | Abroad One Hundred Years on the Record | By Anne OHare McCormick | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archiv es/aiken-held-choice-for-key-committee-gop-likely-to-pick-vermont.html | AIKEN HELD CHOICE FOR KEY COMMITTEE GOP Likely to Pick Vermont Senator an Internationalist for Foreign Relations Post | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/alfred-w-mansfield.html | ALFRED W MANSFIELD | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/ann-e-carey-engaged-to-wed.html | Ann E Carey Engaged to Wed | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/bars-general-talk-bilateral-treaties-would-avoid-restrictions-on.html | BARS GENERAL TALK Bilateral Treaties Would Avoid Restrictions on Rearming of Tokyo ACTION IN 6 MONTHS IS AIM Need Felt for Increased Speed With Development of Critical Situation in Far East | By Thomas J Hamilton Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/benjamin-bachrach-criminal-lawyer-76.html | BENJAMIN BACHRACH CRIMINAL LAWYER 76 | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/blind-mexican-boy-faces-brighter-51-arriving-to-study-in-jersey.html | BLIND MEXICAN BOY FACES BRIGHTER 51 Arriving to Study in Jersey School He Will Celebrate Birthday and New Life | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/boards-are-urged-to-assign-nurses-state-association-head-calls-for.html | BOARDS ARE URGED TO ASSIGN NURSES State Association Head Calls for Advisory Units to Meet Military and Civil Needs | By Lucy Freeman | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/books-of-the-times-provoking-atavistic-chills.html | Books of The Times Provoking Atavistic Chills | By Orville Prescott | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/bowery-derelicts-come-to-life-under-citys-new-recovery-plan-welfare.html | Bowery Derelicts Come to Life Under Citys New Recovery Plan WELFARE DEPARTMENT REHABILITATING MEN WHO HAVE LOST THE HABIT OF USEFULNESS | By William M Farrell | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/boyntonboyland.html | BoyntonBoyland | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/british-premiers-to-meet-thursday-defense-of-commonwealth-and-ways.html | BRITISH PREMIERS TO MEET THURSDAY Defense of Commonwealth and Ways to Keep Peace Thrust to Fore for Conference | By Clifton Daniel Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/bullish-influence-rules-over-grains-high-prices-of-year-and-since.html | BULLISH INFLUENCE RULES OVER GRAINS High Prices of Year and Since 1948 Set in All Deliveries of Futures Contracts | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/bus-walkout-off-but-peace-is-shaky-announcing-truce-in-the-bus.html | BUS WALKOUT OFF BUT PEACE IS SHAKY ANNOUNCING TRUCE IN THE BUS DISPUTE | By Ah Raskin | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/chinas-guerrillas-grow-anticommunists-on-mainland-are-viewed-as.html | Chinas Guerrillas Grow AntiCommunists on Mainland Are Viewed As Effective Force If Aided From Outside | By Hanson W Baldwin | RE0000032212 | 1979-03-13 | B00000279193 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/chinese-reds-push-popular-agitation-record-number-of-meetings.html | CHINESE REDS PUSH POPULAR AGITATION Record Number of Meetings Parades and Rallies Stir Masses Against US | By Henry R Lieberman Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/city-set-to-press-its-study-of-port-bennett-expected-to-succeed.html | CITY SET TO PRESS ITS STUDY OF PORT Bennett Expected to Succeed Finkelstein on Committee Reports Near Completion | By George Horne | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/colombia-held-near-normalcy.html | Colombia Held Near Normalcy | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/colombian-captain-drowned.html | Colombian Captain Drowned | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/congress-starts-final-rush-today-to-pass-key-bills-house-meets-two.html | CONGRESS STARTS FINAL RUSH TODAY TO PASS KEY BILLS House Meets Two Days and Senate One With Four Must Measures on Program RAIL LABOR PLAN IS PERIL Might Tie Up Lower Chamber Blocking Excess Profits Tax and Other Crisis Needs | By Clayton Knowles Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/contempt-for-us-stressed-in-soviet-press-terming-communism.html | CONTEMPT FOR US STRESSED IN SOVIET Press Terming Communism Invincible Is Bitter in Gibes at American Leadership | By Harrison E Salisbury Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/costlier-new-year-faced-by-britons-auto-tires-oil-and-lubricants.html | COSTLIER NEW YEAR FACED BY BRITONS Auto Tires Oil and Lubricants Aluminum Nuts and Bolts Already Marked Up | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/cripps-honored-by-king-george-cadogan-and-menzies-are-cited-king.html | Cripps Honored by King George Cadogan and Menzies Are Cited KING HONORS CRIPPS IN THE ANNUAL LIST STATESMEN WHO WERE HONORED BY KING GEORGE VI | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/cutlerleland.html | CutlerLeland | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/dewey-takes-oath-for-a-third-term-expected-to-discuss-world-affairs.html | DEWEY TAKES OATH FOR A THIRD TERM Expected to Discuss World Affairs Today at Formal Inauguration Ceremonies | By Leo Egan Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/dies-playing-golf-in-suburbs.html | Dies Playing Golf in Suburbs | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/dr-billikopf-dies-social-worker-67-leader-in-jewish-philanthropy.html | DR BILLIKOPF DIES SOCIAL WORKER 67 Leader in Jewish Philanthropy Was Known for Activities in Labor Arbitration | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/dr-hr-livengood-elizabeth-physician.html | DR HR LIVENGOOD ELIZABETH PHYSICIAN | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/dynamite-explosion-is-delayed-39-years.html | DYNAMITE EXPLOSION IS DELAYED 39 YEARS | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/economics-and-finance-1951-rearmament-enters-a-new-phase.html | ECONOMICS AND FINANCE 1951 Rearmament Enters a New Phase | By Edward H Collins | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/elizabeth-frost-a-bride-married-in-catskill-to-john-d-rusackboth.html | ELIZABETH FROST A BRIDE Married in Catskill to John D RusackBoth Duke Seniors | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/financial-times-indexes.html | Financial Times Indexes | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/franco-voices-hope-for-antired-stand.html | FRANCO VOICES HOPE FOR ANTIRED STAND | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/fred-w-wilcox.html | FRED W WILCOX | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/frederick-golf-qualifier.html | Frederick Golf Qualifier | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/gambler-dies-of-wounds-bookmaker-shot-during-dispute-over.html | GAMBLER DIES OF WOUNDS Bookmaker Shot During Dispute Over Settlement of Bet | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/gop-chiefs-rule-on-bianchi-today-the-governor-being-sworn-in-for.html | GOP CHIEFS RULE ON BIANCHI TODAY THE GOVERNOR BEING SWORN IN FOR HIS THIRD TERM | By Douglas Dales Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/gop-rule-seeks-nevada-economies-takes-office-today.html | GOP RULE SEEKS NEVADA ECONOMIES TAKES OFFICE TODAY | By Gladwin Hill Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/gustaf-feels-the-pinch-swedish-riksdag-to-study-plea-for-rise-to.html | GUSTAF FEELS THE PINCH Swedish Riksdag to Study Plea for Rise to Meet Living Cost | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/heuss-hails-honor-of-german-soldier-bonn-president-scores-those-who.html | HEUSS HAILS HONOR OF GERMAN SOLDIER Bonn President Scores Those Who Do Not Dare Stand by Countrys Fighters | By Jack Raymond Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/hope-for-world-seen-mather-tells-christian-students-danger-can-be.html | HOPE FOR WORLD SEEN Mather Tells Christian Students Danger Can Be Averted | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/human-rights-stand-of-un-denounced.html | HUMAN RIGHTS STAND OF UN DENOUNCED | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/india-today-removes-onus-from-germans.html | INDIA TODAY REMOVES ONUS FROM GERMANS | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/italian-red-calls-for-peace-revolt-togliatti-in-soviet-says-fate-of.html | ITALIAN RED CALLS FOR PEACE REVOLT Togliatti in Soviet Says Fate of Italy Is in Hands of People and Not the Government | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/james-maybury.html | JAMES MAYBURY | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/joan-murchison-to-be-wed-jan-27-four-girls-whose-engagements-are.html | JOAN MURCHISON TO BE WED JAN 27 FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/jobs-and-jobless-rise-eastern-union-county-chamber-finds-both.html | JOBS AND JOBLESS RISE Eastern Union County Chamber Finds Both Higher in Month | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/join-social-security-5000-at-harvard-back-plan-only-10-of-eligible.html | JOIN SOCIAL SECURITY 5000 at Harvard Back Plan only 10 of Eligible Refuse | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/joint-distribution-group-enlarges-task-in-israel.html | Joint Distribution Group Enlarges Task in Israel | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/korea-exit-is-seen-if-new-war-comes-foe-launches-new-blows-in-korea.html | KOREA EXIT IS SEEN IF NEW WAR COMES FOE LAUNCHES NEW BLOWS IN KOREA | By Richard Jh Johnston Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/korea-front-calm-before-offensive-no-new-years-gaiety-evident-but.html | KOREA FRONT CALM BEFORE OFFENSIVE No New Years Gaiety Evident but Troops Were Confident as Battle Loomed | By Greg MacGregor Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/lancaster-to-star-in-shipwreck-tale-norma-productions-buys-his.html | LANCASTER TO STAR IN SHIPWRECK TALE Norma Productions Buys His Majesty OKeefe for the Actors First 52 Role | By Thomas F Brady Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/large-crowds-greet-new-year-in-london.html | LARGE CROWDS GREET NEW YEAR IN LONDON | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/leekwagner.html | LeekWagner | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/letters-to-the-times-parking-restrictions.html | Letters to The Times Parking Restrictions | KARL LOEWENSTEIN | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/lockhartcarr.html | LockhartCarr | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/london-optimistic-on-1951-outlook-at-same-time-care-is-urged-on.html | LONDON OPTIMISTIC ON 1951 OUTLOOK At Same Time Care Is Urged on Investments Because of Future Uncertainties 1950 HELD YEAR OF SHOCKS Investors Able to Withstand Them With FortitudePrices Higher at YearEnd | By Lewis L Nettleton Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/montclair-to-exhibit-river-life-paintings.html | MONTCLAIR TO EXHIBIT RIVER LIFE PAINTINGS | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/moore-first-with-lure-knapp-shields-and-de-coppet-capture-dinghy.html | MOORE FIRST WITH LURE Knapp Shields and de Coppet Capture Dinghy Contests | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/moses-b-salisbury.html | MOSES B SALISBURY | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/mrs-f-wangenstein.html | MRS F WANGENSTEIN | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/mrs-freeman-c-allen.html | MRS FREEMAN C ALLEN | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/mrs-henry-p-hallock.html | MRS HENRY P HALLOCK | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/mrs-robert-mk-jones.html | MRS ROBERT MK JONES | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/musical-will-end-run-on-saturday-pardon-our-french-with-olsen-and.html | MUSICAL WILL END RUN ON SATURDAY Pardon Our French With Olsen and Johnson to Close After 100th Performance | By Jp Shanley | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/named-presidents-aide-at-brandeis-university.html | Named Presidents Aide At Brandeis University | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/nancy-good-to-be-bride-betrothed-to-ensign-nelson-k-rogers.html | NANCY GOOD TO BE BRIDE Betrothed to Ensign Nelson K Rogers Annapolis Graduate | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/neighbors-follow-coffin.html | Neighbors Follow Coffin | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/news-of-food-man-who-recalls-west-coasts-good-food-offers-some.html | News of Food Man Who Recalls West Coasts Good Food Offers Some Recipes for Favorite Dishes | By Jane Nickerson | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/once-dead-marine-home-on-furlough-from-korea.html | Once Dead Marine Home On Furlough From Korea | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/owen-a-oneil.html | OWEN A ONEIL | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/pamela-peters-to-be-married.html | Pamela Peters to Be Married | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/paris-votes-power-to-gather-new-tax-the-new-allied-headquarters.html | PARIS VOTES POWER TO GATHER NEW TAX THE NEW ALLIED HEADQUARTERS BUILDING IN PARIS | By Lansing Warren Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/parkeslee.html | ParkesLee | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/patterns-of-the-times-american-designer-series-frocks-for-little.html | Patterns of The Times American Designer Series Frocks for Little Girls Made at Home With Celeste Finesse | By Virginia Pope | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/pentcarrington.html | PentCarrington | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/population-of-us-today-is-put-at-152340000.html | Population of US Today Is Put at 152340000 | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/rangers-shutout-boston-sextet-30-mickoski-scores-two-goals-for-new.html | RANGERS SHUTOUT BOSTON SEXTET 30 Mickoski Scores Two Goals for New YorkLeaf Six Halts Wings by 42 | By Joseph C Nichols | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/rare-goldeneye-duck-swoops-on-watchers-in-rockland-county-census-of.html | Rare Goldeneye Duck Swoops on Watchers In Rockland County Census of 4724 Birds | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/record-is-reached-for-steel-output-96900000-tons-turned-out-in-50.html | RECORD IS REACHED FOR STEEL OUTPUT 96900000 Tons Turned Out in 50 With Production Pace for Year as Whole 97 99 RATE FOR LAST WEEK Just 2 Points Under Previous PeriodComposite Scrap Price Biggest on Record | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/retired-police-chief-wife-die-within-hour.html | RETIRED POLICE CHIEF WIFE DIE WITHIN HOUR | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/rising-costs-cause-northeast-worry-new-hampshire-maine-and.html | RISING COSTS CAUSE NORTHEAST WORRY New Hampshire Maine and Massachusetts Legislatures Facing Heavy Pressures | By John H Fenton Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/robbinsblue.html | RobbinsBlue | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/rogge-urges-peace-party.html | Rogge Urges Peace Party | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/salesmen-facing-year-with-qualms-workers-seasoned-by-the-hard.html | SALESMEN FACING YEAR WITH QUALMS Workers Seasoned by the Hard Competition of 1950 Are Seeking Further Benefits | By James J Nagle | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/sara-b-cruikshank-students-fiancee.html | SARA B CRUIKSHANK STUDENTS FIANCEE | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/seton-hall-on-top-7349-checks-creighton-quintet-for-seventh-victory.html | SETON HALL ON TOP 7349 Checks Creighton Quintet for Seventh Victory of Season | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/shift-from-dollar-is-noted-in-paris-gold-price-rises-sharply-as.html | SHIFT FROM DOLLAR IS NOTED IN PARIS Gold Price Rises Sharply as Other Values Hold Steady Devaluation Expected | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/snow-conditions-at-lake-placid-attract-record-throng-of-skiers.html | Snow Conditions at Lake Placid Attract Record Throng of Skiers Experts Out Early | By Frank Elkins Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/spectators-fight-boston-players-as-olympics-deadlock-rovers-22-howe.html | Spectators Fight Boston Players As Olympics Deadlock Rovers 22 Howe Kotanen Score for New York Sextet at Garden Before Visitors Rally for Tie Following Near Riot in 2d Period | By William J Briordy | RE0000032212 | 1979-03-13 | B00000279193 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/sports-of-the-times-for-gold-and-glory.html | Sports of The Times For Gold and Glory | By Arthur Daley | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/sudan-communism-gaining-in-unions-railway-workers-are-hub-of.html | SUDAN COMMUNISM GAINING IN UNIONS Railway Workers Are Hub of AgitationRegime Bans Red Organizations | By Albion Ross Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/swiss-and-french-interests-form-bank-in-casablanca-to-aid-expanding.html | Swiss and French Interests Form Bank In Casablanca to Aid Expanding Economy | By George H Morison Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/thruway-route-altered-engineers-map-slight-change-to-assuage.html | THRUWAY ROUTE ALTERED Engineers Map Slight Change to Assuage Residents | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/time-sq-throngs-in-carnival-spirit-hail-the-new-year-uniforms.html | TIME SQ THRONGS IN CARNIVAL SPIRIT HAIL THE NEW YEAR Uniforms Provide Reminder of Crisis in Midst of Citys Traditional Celebration CROWD IS PUT AT 850000 Youths of Draft Age Lead in RevelPrayers for Peace Are Offered in Churches | By Richard H Parke | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/trenton-excited-over-steel-mill-huge-plant-to-be-built-about-3.html | TRENTON EXCITED OVER STEEL MILL Huge Plant to Be Built About 3 Miles From City Expected to Bring Big Boom | By James Sy Lawrence Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/truman-and-counsel-confer-on-message.html | TRUMAN AND COUNSEL CONFER ON MESSAGE | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/un-agencies-call-1950-a-record-year-yearend-reports-describe-wider.html | UN AGENCIES CALL 1950 A RECORD YEAR YearEnd Reports Describe Wider Services and Benefits in NonPolitical Fields | By Kathleen Teltsch Special To the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/us-can-hit-back-acheson-stresses-he-says-we-face-a-hard-task-but.html | US CAN HIT BACK ACHESON STRESSES He Says We Face a Hard Task but Will PrevailMarshall Warns on Mobilization Rush | By Jay Walz Special to the New York Times | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/vatican-envoys-asked-an-exchange-with-protestant-councils-urged-by.html | VATICAN ENVOYS ASKED An Exchange With Protestant Councils Urged by Pastor | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/wellesley-h-stillwell.html | WELLESLEY H STILLWELL | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/william-m-marks.html | WILLIAM M MARKS | Special to THE NEW YORK TIMES | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-01 | https://www.nytimes.com/1951/01/01/archives/year-of-centennial-opens-for-the-new-york-times-the-homes-of-the.html | Year of Centennial Opens For The New York Times The Homes of The New York Times in the Last Hundred Years and Three of Its Publishers | By Meyer Berger | RE0000032212 | 1979-03-13 | B00000279193 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/2-lowpriced-cars-introduced.html | 2 LowPriced Cars Introduced | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/2-women-die-in-crashes-both-fatalities-are-result-of-cars-skidding.html | 2 WOMEN DIE IN CRASHES Both Fatalities Are Result of Cars Skidding on Ice | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/3-billions-spent-on-cold-war-in-50-grants-of-2978000000-and.html | 3 BILLIONS SPENT ON COLD WAR IN 50 Grants of 2978000000 and 341000000 Loan to Halt Communist Aggression | By Felix Belair Jr Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/4-stars-voted-walker-house-approves-posthumous-rankburial-is-today.html | 4 STARS VOTED WALKER House Approves Posthumous RankBurial Is Today | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/450-billion-miles-driven-by-us-autoists-in-1950.html | 450 Billion Miles Driven By US Autoists in 1950 | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/500-in-reward-money-saves-li-mans-home.html | 500 in Reward Money Saves LI Mans Home | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/60000000-wood-waste-big-loss-by-southern-pulp-mills-seen-by.html | 60000000 WOOD WASTE Big Loss by Southern Pulp Mills Seen by Forestry Official | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/a-larger-atomic-pile-is-planned-by-canada.html | A Larger Atomic Pile Is Planned by Canada | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/advertising-rises-to-record-volume-5500000000-total-is-seen-for.html | ADVERTISING RISES TO RECORD VOLUME 5500000000 Total Is Seen for 1950 an Increase of About 300000000 | By Brendan M Jones | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/airport-men-fight-ousting-in-suffolk.html | AIRPORT MEN FIGHT OUSTING IN SUFFOLK | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/alaska-building-boom-expected-to-continue-high-production-costs.html | Alaska Building Boom Expected to Continue High Production Costs Depress Gold Mining | By Fran Malloy Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/anne-stewart-affianced-louisville-girl-to-become-bride-of-john.html | ANNE STEWART AFFIANCED Louisville Girl to Become Bride of John Sackett Speed | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/appreciable-drop-in-housing-likely-but-steppedup-construction-for.html | APPRECIABLE DROP IN HOUSING LIKELY But SteppedUp Construction for Defense Is Expected to Take Up the Slack | By Lee E Cooper | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/arms-aid-mission-named-at-manila-quirino-is-sending-castaneda-army.html | ARMS AID MISSION NAMED AT MANILA Quirino Is Sending Castaneda Army Chief to US in Group With Romulo as Chairman | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/auto-output-tops-industrys-hopes-7850000-units-produced-in-1950-or.html | AUTO OUTPUT TOPS INDUSTRYS HOPES 7850000 Units Produced in 1950 or 26 More Than the Mark Set in 1949 | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/baltimore-area-looks-to-boom-times-in-51-surplus-labor-already.html | Baltimore Area Looks to Boom Times in 51 Surplus Labor Already Sought Outside State | By James P Connolly Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |

| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/beeliner-tests-encouraging.html | Beeliner Tests Encouraging | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/big-red-five-takes-ninth-in-row-6956-leaping-high-to-score-for-the.html | BIG RED FIVE TAKES NINTH IN ROW 6956 LEAPING HIGH TO SCORE FOR THE BLACKBIRDS AT GARDEN | By Louis Effrat | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/bond-fluctuations-lowest-on-record-1950-open-market-operations-by.html | BOND FLUCTUATIONS LOWEST ON RECORD 1950 Open Market Operations by Federal Reserve System Was Formidable Influence | By Paul Heffernan | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/bonds-and-shares-on-london-market-short-session-starts-new-year.html | BONDS AND SHARES ON LONDON MARKET Short Session Starts New Year QuietlyPlastics Make New Gains Motors Steadier | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/books-of-the-times-story-mingles-fact-and-legend.html | Books of The Times Story Mingles Fact and Legend | By Orville Prescott | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/boston-airport-expands.html | Boston Airport Expands | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/bowdoin-gets-6-paintings-early-italian-works-borrowed-from-the-yale.html | BOWDOIN GETS 6 PAINTINGS Early Italian Works Borrowed From the Yale Gallery | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/british-also-get-soviet-reply.html | British Also Get Soviet Reply | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/broader-alliance-intriguing-arabs-idea-gains-that-middle-east-can.html | BROADER ALLIANCE INTRIGUING ARABS Idea Gains That Middle East Can Be Defended by Joint Action Against Aggressor | By Albion Ross Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/business-in-deep-south-had-a-paradoxical-year.html | Business in Deep South Had a Paradoxical Year | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/business-outlook-hinges-on-smoothness-of-shift-to-a-semiwar-economy.html | BUSINESS OUTLOOK HINGES ON SMOOTHNESS OF SHIFT TO A SEMIWAR ECONOMY ECONOMIC CHIEF | By Thomas F Conroy | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/carol-e-hellings-troth-research-technician-will-be-wed-to-lawrence.html | CAROL E HELLINGS TROTH Research Technician Will Be Wed to Lawrence Ritter | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/carsonosterhout.html | CarsonOsterhout | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/charles-v-senterman.html | CHARLES V SENTERMAN | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/chicago-lead-held-by-first-national-2404786000deposit-total-in-50-a.html | CHICAGO LEAD HELD BY FIRST NATIONAL 2404786000Deposit Total in 50 Against 2378443000 for Continental Illinois CITY NATIONAL NET HIGHER 995511 or 1991 a Share Against 756166 or 1810 Other Bank Reports | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/chicagos-famed-gorilla-dies-in-his-cage-at-22.html | Chicagos Famed Gorilla Dies in His Cage at 22 | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/china-to-sell-india-rice-to-ship-50000-tons-of-grain-in-barter-deal.html | CHINA TO SELL INDIA RICE To Ship 50000 Tons of Grain in Barter Deal for Jute | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/cios-ouster-of-eleven-leftwing-unions-following-red-line-spurs.html | CIOs Ouster of Eleven LeftWing Unions Following Red Line Spurs Unity With AFL | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/civil-service-shift-will-affect-100000-mitchell-amendment-in-effect.html | CIVIL SERVICE SHIFT WILL AFFECT 100000 Mitchell Amendment in Effect Today Will End Absolute Preference to Veterans | By Warren Weaver Jr Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/coast-tugboat-men-strike-ships-wait.html | COAST TUGBOAT MEN STRIKE SHIPS WAIT | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/college-training-for-business-gains-385-trade-groups-cooperate-with.html | COLLEGE TRAINING FOR BUSINESS GAINS 385 Trade Groups Cooperate With SchoolsNonVeterans Taking Courses Increase | By James J Nagle | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/communists-on-offensive-in-three-korean-sectors.html | COMMUNISTS ON OFFENSIVE IN THREE KOREAN SECTORS | The New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/connecticut-puts-defense-acts-first-lodge-gives-them-priority-will.html | CONNECTICUT PUTS DEFENSE ACTS FIRST Lodge Gives Them Priority Will Be Sworn as Governor in Ceremony Tomorrow | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/corporate-profits-attain-a-new-record-of-about-23500000000-profits.html | Corporate Profits Attain a New Record of About 23500000000 PROFITS SET PEAK ABOVE 23 BILLIONS | By Clare M Reckert | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/dewey-asks-unity-of-free-nations-ring-of-atom-bases-at-inaugural-he.html | DEWEY ASKS UNITY OF FREE NATIONS RING OF ATOM BASES At Inaugural He Urges State to Take Lead in Spartan Course for Survival DISPUTES HOOVERS STAND Demands Full Aid to Allies Decries PostWar Truman Policy on the Far East | By Leo Egan Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/direct-talks-reported-urged.html | Direct Talks Reported Urged | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/dr-herbert-french.html | DR HERBERT FRENCH | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/durable-goods-set-for-an-emergency-advances-in-industry-assure-a.html | DURABLE GOODS SET FOR AN EMERGENCY Advances in Industry Assure a Faster Conversion Than in Last War if Necessary SYSTEMS ARE MECHANIZED AroundtheClock Production Schedules Can Be Under Way by March or April | By Hartley W Barclay | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/east-zone-of-germany-launches-steel-mill-to-open-fiveyear-plan-for.html | East Zone of Germany Launches Steel Mill To Open FiveYear Plan for Heavy Industry | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/economic-activity-in-midwest-is-high-prospects-for-1951-not-clear.html | ECONOMIC ACTIVITY IN MIDWEST IS HIGH Prospects for 1951 Not Clear but Transition to Defense Is Expected to Raise Volume | By George Eckel Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/excellent-year-for-civil-aviation-output-of-aircraft-and-engines-is.html | EXCELLENT YEAR FOR CIVIL AVIATION Output of Aircraft and Engines Is Good and Getting Better but Jet Production Lags | By Frederick Graham | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/excess-profit-tax-voted-by-congress-house-passes-compromise-77-levy.html | EXCESS PROFIT TAX VOTED BY CONGRESS House Passes Compromise 77 Levy to Raise 3 13 Billion and Sends Bill to Truman | By Clayton Knowles Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/expanding-labor-key-to-production-manpower-ultimately-will-set.html | EXPANDING LABOR KEY TO PRODUCTION Manpower Ultimately Will Set Limit of War Potential of Nation Officials Say | By Joseph A Loftus Special to the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/exposure-is-urged-as-lobbying-check-buchanan-committee-opposes.html | EXPOSURE IS URGED AS LOBBYING CHECK Buchanan Committee Opposes RegulationWould Drop Word Lobbying From Law Title | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/fathers-are-held-family-autocrats-study-shows-they-take-active.html | FATHERS ARE HELD FAMILY AUTOCRATS Study Shows They Take Active Parts in Rearing Children Finding Satisfaction in It | By Dorothy Barclay | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/feeding-of-cattle-is-at-a-high-level-outlook-for-meat-supply-is.html | FEEDING OF CATTLE IS AT A HIGH LEVEL Outlook for Meat Supply Is GoodFeeders Operations May Show Little Profit | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/finance-problems-raised-by-defense-government-borrowing-is-held.html | FINANCE PROBLEMS RAISED BY DEFENSE Government Borrowing Is Held Likely for Second Quarter After Tax Collections | By George A Mooney | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/first-woman-mayor-is-sworn-in-red-bank.html | FIRST WOMAN MAYOR IS SWORN IN RED BANK | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/florida-fourth-in-hotel-income.html | Florida Fourth in Hotel Income | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/florida-world-citrus-leader.html | Florida World Citrus Leader | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/four-debutantes-feted-at-dance-last-night.html | FOUR DEBUTANTES FETED AT DANCE LAST NIGHT | TurlLarkln | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/gains-widespread-in-st-louis-area-rises-of-5-to-8-recorded-in.html | GAINS WIDESPREAD IN ST LOUIS AREA Rises of 5 to 8 Recorded in 1950Prospects Bright Under Defense Impact | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/gets-westchester-post-strawson-succeeds-ruth-taylor-as-welfare.html | GETS WESTCHESTER POST Strawson Succeeds Ruth Taylor as Welfare Commissioner | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/gillisolsen.html | GillisOlsen | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/global-strife-in-1951-doubted-by-un-aide.html | GLOBAL STRIFE IN 1951 DOUBTED BY UN AIDE | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/gop-bars-bianchi-from-its-councils-caucus-refuses-to-recognize.html | GOP BARS BIANCHI FROM ITS COUNCILS Caucus Refuses to Recognize RepublicanALP Victor as Member of the Party | By Douglas Dales Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/grain-exports-off-30-us-shipments-of-wheat-were-lowest-since-the.html | GRAIN EXPORTS OFF 30 US Shipments of Wheat Were Lowest Since the War | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/grain-spockpiling-in-crisis-advised-farm-experts-ask-reserves-here.html | GRAIN SPOCKPILING IN CRISIS ADVISED Farm Experts Ask Reserves Here and AbroadWould Risk New Price Rise | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/h-emil-hansen.html | H EMIL HANSEN | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/harvester-to-build-plant.html | Harvester to Build Plant | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/hawaiis-economy-stages-comeback-marked-improvement-shown-in-last.html | HAWAIIS ECONOMY STAGES COMEBACK Marked Improvement Shown in Last Half of Year After an Unfavorable Start | By Richard F MacMillan Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/herbert-sidney-bowne.html | HERBERT SIDNEY BOWNE | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/home-furnishings-billion-above-1949-retail-dollar-volume-exceeds.html | HOME FURNISHINGS BILLION ABOVE 1949 Retail Dollar Volume Exceeds 12000000000 for 1950 to Equal Record of 1948 | By Alfred R Zipser Jr | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/house-votes-profits-tax-arms-funds-levy-action-final-bill-is-sent.html | HOUSE VOTES PROFITS TAX ARMS FUNDS LEVY ACTION FINAL Bill Is Sent to Truman 20 Billion Added to Military Outlay CIVIL DEFENSE APPROVED Rail Union Shop Is Adopted 81st Congress to Complete Work and Close Today | By Cp Trussell Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/impact-of-us-policy-studied.html | Impact of US Policy Studied | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/in-the-nation-the-presidents-power-to-garrison-europe.html | In The Nation The Presidents Power to Garrison Europe | By Arthur Krock | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/increased-living-costs-and-taxes-eat-up-much-of-workers-pay-rises.html | Increased Living Costs and Taxes Eat Up Much of Workers Pay Rises WAGE RISES EXCEED 2 BILLIONS IN YEAR | By Ah Raskin | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/indias-tibet-agent-reported-ousted-is-said-to-have-been-expelled-by.html | INDIAS TIBET AGENT REPORTED OUSTED Is Said to Have Been Expelled by Left Wing in Lhasa Dalai Lama Near Border | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/indonesian-shares-off-in-amsterdam-5point-drop-in-minor-trading.html | INDONESIAN SHARES OFF IN AMSTERDAM 5Point Drop in Minor Trading Laid to Failure of Talks Over Status of New Guinea | By Paul Catz Special to the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/insurance-funds-find-new-outlets-asks-public-funds.html | INSURANCE FUNDS FIND NEW OUTLETS ASKS PUBLIC FUNDS | By Thomas P Swift | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/investing-trend-favors-industry-44-of-the-84000000000-spent-in-five.html | INVESTING TREND FAVORS INDUSTRY 44 of the 84000000000 Spent in Five Years Went for Plant Improvement | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/israel-backs-ban-on-use-of-the-german-language.html | Israel Backs Ban on Use Of the German Language | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/jordan-marsh-marking-its-centennial-this-year.html | Jordan Marsh Marking Its Centennial This Year | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/joseph-kammer.html | JOSEPH KAMMER | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/julius-spang.html | JULIUS SPANG | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/kay-leroy-engaged-to-marry.html | Kay Leroy Engaged to Marry | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/kenny-drops-annual-new-year-reception-allowing-jersey-city.html | Kenny Drops Annual New Year Reception Allowing Jersey City Jobholders to Sleep | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/knapp-captures-regatta-de-coppet-2d-for-3-sessions-off-manhasset.html | KNAPP CAPTURES REGATTA De Coppet 2d for 3 Sessions Off Manhasset Bay YC | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/kohler-takes-office-in-madison.html | Kohler Takes Office in Madison | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/korean-war-opens-new-fiscal-era-of-rising-costs-taxes-and-debt.html | Korean War Opens New Fiscal Era Of Rising Costs Taxes and Debt KOREAN WAR OPENS A NEW FISCAL ERA | By John D Morris Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/labor-conditions-better-hawaiian-waterfront-peaceful-after-long.html | LABOR CONDITIONS BETTER Hawaiian Waterfront Peaceful After Long 1949 Strike | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/labor-in-northeast-improves-relations.html | LABOR IN NORTHEAST IMPROVES RELATIONS | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/leocadie-obrien-to-be-bride.html | Leocadie OBrien to Be Bride | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/letters-to-the-times-peiping-as-un-member-conditions-of-admission.html | Letters to The Times Peiping as UN Member Conditions of Admission Said to Imply Assumption of Obligations | WILLLAM ERNEST HOCKING | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/living-cost-index-in-steady-advance-the-nations-industrial-pattern.html | LIVING COST INDEX IN STEADY ADVANCE THE NATIONS INDUSTRIAL PATTERN FOR 1950 | By Peter I Elkovich | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/los-angeles-exchange-shows-fastest-growth.html | Los Angeles Exchange Shows Fastest Growth | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/los-angeles-on-a-spree-842-held-as-drunk-as-against-637-on-yule.html | LOS ANGELES ON A SPREE 842 Held as Drunk as Against 637 on Yule WeekEnd | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/losses-of-un-low-despite-foes-gain-allied-position-not-seriously.html | LOSSES OF UN LOW DESPITE FOES GAIN Allied Position Not Seriously Affected by Withdrawal to Defenses Closer to Seoul | By Michael James Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/louis-d-goldvogel-exhead-of-schulte.html | LOUIS D GOLDVOGEL EXHEAD OF SCHULTE | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/lovejoymcneal.html | LovejoyMcNeal | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/lowell-f-hammond.html | LOWELL F HAMMOND | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/loyalty-oath-decried-student-association-also-asks-deferment-of.html | LOYALTY OATH DECRIED Student Association Also Asks Deferment of Scholars | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/manufacturing-gains-in-south.html | Manufacturing Gains in South | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/mayor-swears-in-seven-appointees-new-city-planner-sworn-in.html | MAYOR SWEARS IN SEVEN APPOINTEES NEW CITY PLANNER SWORN IN | The New York Times | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/mcloy-foresees-west-german-rise-predicts-nations-restoration-to.html | MCLOY FORESEES WEST GERMAN RISE Predicts Nations Restoration to Place in Community of Nations Will Be Speeded | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/merchant-marine-in-good-condition-ships-are-faster-and-larger-today.html | MERCHANT MARINE IN GOOD CONDITION Ships Are Faster and Larger Today Than in World War II and With More in Reserve | By George Horne | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/mervyn-leroys-mother-dies.html | Mervyn LeRoys Mother Dies | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/michigan-beats-california-for-fifth-straigh-big-ten-triumph-in-rose.html | Michigan Beats California for Fifth Straigh Big Ten Triumph in Rose Bowl MAKING FIVE YARDS FOR THE BEARS IN ROSE BOWL CONTEST | By Gladwin Hill Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/michigan-installs-williams-2d-time-but-his-republican-cabinet.html | MICHIGAN INSTALLS WILLIAMS 2D TIME But His Republican Cabinet Ignores PreInaugural Fete as Democrat Takes Over | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/military-budget-is-near-42-billions-with-big-share-for-new.html | Military Budget Is Near 42 Billions With Big Share for New Equipment MILITARY BUDGET NEAR 42 BILLIONS | By Austin Stevens Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/miss-abby-kirk.html | MISS ABBY KIRK | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/miss-catherine-c-king.html | MISS CATHERINE C KING | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/miss-cecilia-yawman.html | MISS CECILIA YAWMAN | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/miss-florence-t-bye-pl-knight-engaged.html | MISS FLORENCE T BYE PL KNIGHT ENGAGED | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/miss-jane-k-ward.html | MISS JANE K WARD | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/more-strikes-cost-less-time-in-1950-number-of-persons-involved.html | MORE STRIKES COST LESS TIME IN 1950 Number of Persons Involved Shows a DeclineTurmoil Marked in Rail Industry KOREA WAR BRINGS CHANGE Voluntary Wage Increases Gain in Effort to Avoid Retarding Defense Plans | By Louis Stark Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/movies-on-home-tv-at-1-fee-started-zenith-phonevision-wins-praise.html | MOVIES ON HOME TV AT 1 FEE STARTED Zenith Phonevision Wins Praise as It Puts LateRun Films on Sets in FCC Test LINKED WITH TELEPHONE 300 Chicago Families Having Special Tuning Installations Can See 3 Pictures Daily | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/mrs-george-e-mitchell.html | MRS GEORGE E MITCHELL | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/mrs-henry-schon.html | MRS HENRY SCHON | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |

| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/myersfroelich.html | MyersFroelich | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/nathaniel-edwards.html | NATHANIEL EDWARDS | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/nepal-sets-reforms-in-accord-with-india.html | NEPAL SETS REFORMS IN ACCORD WITH INDIA | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/net-orleans-handles-increased-imports-2500000-improvements-made-to.html | Net Orleans Handles Increased Imports 2500000 Improvements Made to the Port | By George W Healy Jr Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/new-england-sees-gains-in-industry-production-humming-after.html | NEW ENGLAND SEES GAINS IN INDUSTRY Production Humming After Recession10000000 in Defense Orders on Books | By John H Fenton Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/new-mexicos-105th-governor.html | New Mexicos 105th Governor | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/new-parleys-held-2-groups-in-u-n-confer-with-the-american-and.html | NEW PARLEYS HELD 2 Groups in U N Confer With the American and Soviet Delegations SANCTIONS SIFTED BY US Spokesman Says Economic Step May Be Asked Against Mainland of China | By Walter Sullivan Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/new-south-african-aide-jansen-advocate-of-a-republic-sworn-as.html | NEW SOUTH AFRICAN AIDE Jansen Advocate of a Republic Sworn as Governor General | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/new-year-starts-with-a-big-drop-in-deaths-brawls-and-hangovers-new.html | New Year Starts With a Big Drop In Deaths Brawls and Hangovers New Year Starts Off With Fewer Deaths | By Meyer Berger | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/new-years-eve-dancer-dies.html | New Years Eve Dancer Dies | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/northwest-income-sets-new-record-huge-production-of-lumber-at.html | NORTHWEST INCOME SETS NEW RECORD Huge Production of Lumber at Highest Prices a Factor as in Military Buying | By Eb Fussell Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/northwest-power-surplus-now-a-thing-of-the-past.html | Northwest Power Surplus Now a Thing of the Past | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/northwest-shipping-lags-most-european-purchases-under-eca-use-other.html | NORTHWEST SHIPPING LAGS Most European Purchases Under ECA Use Other Ports | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/northwood-gains-hockey-play-final-defending-champion-defeats-exeter.html | NORTHWOOD GAINS HOCKEY PLAY FINAL Defending Champion Defeats Exeter 40Belmont Hill Upsets Nichols School | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/ousted-germans-to-merge-power-association-of-homeless-most-expelled.html | OUSTED GERMANS TO MERGE POWER Association of Homeless Most Expelled From East Seek to Form a National Party | By Jack Raymond Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/pascal-signs-deal-for-3-rko-films-will-produce-stories-by-shaw-for.html | PASCAL SIGNS DEAL FOR 3 RKO FILMS Will Produce Stories by Shaw for StudioAndrocles and the Lion First on List | By Thomas F Brady Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/pauline-poirier-engaged-will-be-wed-in-montreal-jan-20-to-lieut.html | PAULINE POIRIER ENGAGED Will Be Wed in Montreal Jan 20 to Lieut James A Dermody | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/pension-programs-gain-acceptance-employers-and-employes-join-in.html | PENSION PROGRAMS GAIN ACCEPTANCE Employers and Employes Join in Broadening Benefits and Improving Administration | By Je McMahon | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/perry-j-carpenter.html | PERRY J CARPENTER | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/philadelphia-sees-a-new-peak-in-1951-labor-supply-becomes-short-as.html | PHILADELPHIA SEES A NEW PEAK IN 1951 Labor Supply Becomes Short as Industry in Area Prepares for Defense Contracts | By William G Weart Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/philip-barry-play-arriving-tonight-late-authors-drama-second.html | PHILIP BARRY PLAY ARRIVING TONIGHT Late Authors Drama Second Threshold With Revisions by Sherwood Due at Morosco | By Jp Shanley | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/point-4-expected-to-makeheadway-at-slow-sure-pace-first-tangible.html | POINT 4 EXPECTED TO MAKEHEADWAY AT SLOW SURE PACE First Tangible Evidences of LongRange Plans Success Are Seen Years Away NEW BILL DUE IN CONGRESS Government Underwriting of Private Investment Abroad Might Be Asked in 1951 | By Walter H Waggoner Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/pope-again-urges-eastwest-accord-calls-for-an-equitable-freely.html | POPE AGAIN URGES EASTWEST ACCORD Calls for an Equitable Freely Stipulated Peace Asserting War Is No Solution | By Abnaldo Cortesi Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/puerto-rico-gains-tourists.html | Puerto Rico Gains Tourists | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/puerto-rico-housing-stimulated-by-fha.html | PUERTO RICO HOUSING STIMULATED BY FHA | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/puerto-rico-makes-industrial-strides-sales-to-us-up-10-per-cent.html | PUERTO RICO MAKES INDUSTRIAL STRIDES Sales to US Up 10 Per Cent Purchases Rise but Excise Taxes Offset Imbalance | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/railroads-expect-to-meet-all-needs-industry-looks-to-no-serious.html | RAILROADS EXPECT TO MEET ALL NEEDS Industry Looks to No Serious Break in Operation Citing NoStrike Labor Pact | By Jh Carmical | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/record-expansion-ahead-sec-says-industry-will-spend-5-billions-in.html | RECORD EXPANSION AHEAD SEC Says Industry Will Spend 5 Billions in First Quarter | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/reds-gain-6-miles-push-to-within-18-north-of-city-disregarding.html | REDS GAIN 6 MILES Push to Within 18 North of City Disregarding 10to1 Casualties ALLIES SCORCH THE EARTH Burn Buildings to Bar Hiding Places to EnemyPlanes Artillery Pound Attackers | By Lindesay Parrott Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/regional-council-25-years-old.html | Regional Council 25 Years Old | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/rising-economy-is-facing-inflationary-pressures-as-the-tempo.html | RISING ECONOMY IS FACING INFLATIONARY PRESSURES AS THE TEMPO INCREASES OUTPUT EXPANDING But Not Fast Enough to Meet Great Demands for Guns and Butter 1950 A YEAR OF RECORDS Production Profits and Pay Set Peaks but Prosperity Had an Artificial Tinge | By John G Forrest Financial Editor | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/rock-slide-ties-up-line-west-shore-is-blocked-inside-tunnel-at.html | ROCK SLIDE TIES UP LINE West Shore is Blocked Inside Tunnel at North Bergen | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/russian-officials-attend-mccloy-new-year-party.html | Russian Officials Attend McCloy New Year Party | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/shoe-production-to-fulfill-needs-military-orders-raise-goals.html | SHOE PRODUCTION TO FULFILL NEEDS Military Orders Raise Goals Handbag Makers Fear Effect of Higher Imports | By William M Freeman | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/skijumping-honors-annexed-by-devlin-the-summaries.html | SKIJUMPING HONORS ANNEXED BY DEVLIN THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/south-flourishes-on-dream-cotton-30-per-cent-rise-in-building.html | SOUTH FLOURISHES ON DREAM COTTON 30 Per Cent Rise in Building Contracts Also a Factor Credit Curbs Now Felt | By John N Popham Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/southern-california-set-business-records-boom-expected-through.html | Southern California Set Business Records Boom Expected Through Defense Period | By Gladwin Hill Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/soviet-replies-to-west-big-3-on-talk-but-hope-seems-dim-wests-big.html | Soviet Replies to West Big 3 On Talk but Hope Seems Dim WESTS BIG THREE GET KREMLIN REPLY | By Harold B Hinton Special to the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |

| Date | URL | Title | Author | Reg | Reg Date | B-number |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/spain-turkey-set-envoy-status.html | Spain Turkey Set Envoy Status | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/spaniards-census-includes-housing-unofficially-population-is-put-at.html | SPANIARDS CENSUS INCLUDES HOUSING Unofficially Population Is Put at 28600000Shortage of Dwellings Tabulated | By Sam Pope Brewer Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/sports-of-the-times-in-mild-rebuttal.html | Sports of The Times In Mild Rebuttal | By Arthur Daley | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/state-said-to-curb-city-welfare-work-public-administration-survey.html | STATE SAID TO CURB CITY WELFARE WORK Public Administration Survey Finds Relationship Vague Unhealthy and Illogical A CONTROVERSY RESULTS Lansdale Calls Charges in the Report IllConsidered and Without Foundation | By Lucy Freeman | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/steel-industry-set-for-greatest-year-5-enlargement-of-capacity-and.html | STEEL INDUSTRY SET FOR GREATEST YEAR 5 Enlargement of Capacity and 7 Production Rise Predicted by Leaders OUTPUT UP 24 IN 1950 Reached 97000000 Tons for First Time500000000 Spent on Improvements | By Thomas E Mullaney | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/surplus-disposal-eyed-by-congress-senate-group-is-reexamining.html | SURPLUS DISPOSAL EYED BY CONGRESS Senate Group Is Reexamining Entire Sales Procedure Basic Policy Censured | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/tampas-cigar-output-seesaws.html | Tampas Cigar Output Seesaws | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/taxes-lead-costs-in-power-industry-advises-on-spending.html | TAXES LEAD COSTS IN POWER INDUSTRY ADVISES ON SPENDING | By John P Callahan | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/textiles-achieve-postwar-marks-military-requirements-drive-volume.html | TEXTILES ACHIEVE POSTWAR MARKS Military Requirements Drive Volume of Cloth Production to Boom Proportions WOOL PRICES REACH PEAK Cotton Goods Output Is Biggest Since 1943Rayons Also Show Market Jump | By Herbert Koshetz | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/thief-ignores-valuables-makes-off-with-the-meat.html | Thief Ignores Valuables Makes Off With the Meat | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/toucher-policies-on-controls-seen-for-us-industry-industry-at-peak.html | TOUCHER POLICIES ON CONTROLS SEEN FOR US INDUSTRY INDUSTRY AT PEAK LEVELS | By Charles E Egan Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archiv es/tourism-boomed-despite-hazards-1950-was-good-year-in-face-of-war.html | TOURISM BOOMED DESPITE HAZARDS 1950 Was Good Year in Face of War WeatherOutlook Grim for Industry in 51 | By Paul Jc Friedlander | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/town-officers-elected-in-meeting-at-sickbed.html | Town Officers Elected In Meeting at Sickbed | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/trade-gains-buoy-hopes-in-europe-payments-picture-encouraging-as-us.html | TRADE GAINS BUOY HOPES IN EUROPE Payments Picture Encouraging as US Runs Deficits With the RawMaterial Areas | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/trade-objectives-abandoned-by-us-administration-is-willing-but.html | TRADE OBJECTIVES ABANDONED BY US Administration Is Willing but Admits World Situation Now Bars Lowering of Tariff | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/troth-made-known.html | TROTH MADE KNOWN | The New York Times Studio | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/truman-back-in-fighting-shape-led-new-years-eve-piano-playing.html | Truman Back in Fighting Shape Led New Years Eve Piano Playing TRUMAN RETURNS IN FIGHTING SHAPE | By Paul P Kennedy Special to the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/two-new-tools-for-science.html | Two New Tools for Science | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/twu-asking-city-for-rise-for-40000-seeks-40hour-week-for-some-units.html | TWU ASKING CITY FOR RISE FOR 40000 Seeks 40Hour Week for Some Units NowSigned 2Year Agreement Last June | By Thomas P Ronan | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/us-asks-farmers-for-a-record-crop-food-surpluses-become-key.html | US ASKS FARMERS FOR A RECORD CROP Food Surpluses Become Key Reserves as Defense Needs Stimulate Production | By William M Blair Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/us-consumes-more-rice.html | US Consumes More Rice | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/us-winning-4-of-5-antitrust-cases-that-is-record-for-18-months-and.html | US WINNING 4 OF 5 ANTITRUST CASES That Is Record for 18 Months and Drive Will Be Pushed by Divisions New Head | By Lewis Wood Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/vietminh-to-widen-war-pleven-holds-french-premier-says-rebels-in-in.html | VIETMINH TO WIDEN WAR PLEVEN HOLDS French Premier Says Rebels in IndoChina Seek Share in Domination of Asia | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/violent-price-fluctuations-mark-course-of-stock-market-in-1950.html | Violent Price Fluctuations Mark Course of Stock Market in 1950 Stock Markets Reaction to Financial Economic Political and World Events of 1950 | By Robert H Fetridge | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/west-coast-ports-now-revitalized-emerge-from-doldrums-with-korean.html | WEST COAST PORTS NOW REVITALIZED Emerge From Doldrums With Korean War Shipping and Far East Trade Rise | By Lawrence E Davies Special To the New York Times | RE0000023201 | 1979-03-13 | B00000279194 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/west-will-divide-scarce-materials-but-measures-for-attaining.html | WEST WILL DIVIDE SCARCE MATERIALS But Measures for Attaining Equitable Distribution Have Not Been Worked Out | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/william-napier.html | WILLIAM NAPIER | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/win-squash-racquets-final.html | Win Squash Racquets Final | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/wood-field-and-stream-forbidden-deer-and-grouse-sighted-in-trial-of.html | Wood Field and Stream Forbidden Deer and Grouse Sighted in Trial of Beagle Pup on Rabbits | By Raymond R Camp | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/world-mart-due-for-san-francisco-contract-for-architects-plans-of.html | WORLD MART DUE FOR SAN FRANCISCO Contract for Architects Plans of First Unit of Trade Center Is Signed | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/world-news-summarized.html | World News Summarized | TUESDAY JANUARY 2 1951 | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-02 | https://www.nytimes.com/1951/01/02/archives/youth-killed-in-sled-crash.html | Youth Killed in Sled Crash | Special to THE NEW YORK TIMES | RE0000023201 | 1979-03-13 | B00000279194 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/130000-americans-visited-britain-in-1950-festival-to-be-tourist.html | 130000 Americans Visited Britain in 1950 Festival to Be Tourist Highlight of 1951 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/147-us-plants-opened-in-canada-in-five-years.html | 147 US Plants Opened In Canada in Five Years | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/1949-is-new-index-base-for-french-statistics.html | 1949 Is New Index Base For French Statistics | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/2-new-video-shows-launched-by-wjz-betty-furness-starts-series-of.html | 2 NEW VIDEO SHOWS LAUNCHED BY WJZ Betty Furness Starts Series of Afternoon ProgramsBlaine Offers Junior Edition | By Jack Gould | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/2-substantial-loans-aided-brazil-in-1950.html | 2 SUBSTANTIAL LOANS AIDED BRAZIL IN 1950 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/23-hurt-in-blast-at-mill-in-jersey-damage-estimated-by-owner-at.html | 23 HURT IN BLAST AT MILL IN JERSEY Damage Estimated by Owner at 200000Hero Aids 5 in Escaping Death | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/3-japanese-trade-units-will-be-opened-in-india.html | 3 Japanese Trade Units Will Be Opened in India | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/3-powers-differ-on-russians-note-and-its-maybe-tone-u-s-feels.html | 3 POWERS DIFFER ON RUSSIANS NOTE AND ITS MAYBE TONE U S Feels Soviet Prescription for Big Four Talks on Agenda Is Largely Unacceptable BRITISH FRENCH HOPEFUL Moscow Statement Seems to Rule Out Any Discussion but That Relating to Germany | By Clifton Daniel Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/3-witnesses-link-remington-to-reds-two-women-and-former-party.html | 3 WITNESSES LINK REMINGTON TO REDS Two Women and Former Party Organizer Tell of Meetings While He Was With TVA ARGUMENTS MARK TRIAL Defense Tries to Bar Bentley TestimonyCourt Refuses Look at Inquiry Records | By Kalman Seigel | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/4-more-priests-seized-maryknoll-missionaries-held-by-chinese.html | 4 MORE PRIESTS SEIZED Maryknoll Missionaries Held by Chinese Communists | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/50-minerals-put-on-scarcity-list-us-makes-hoarding-of-and.html | 50 MINERALS PUT ON SCARCITY LIST US Makes Hoarding of and Profiteering on Any Illegal Chrysler Output Is Cut | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/52000-women-join-czech-labor-force-economic-plan-is-met-103-per.html | 52000 WOMEN JOIN CZECH LABOR FORCE Economic Plan Is Met 103 Per Cent in 9 Months as Tens of Thousands Enter Industry | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/600000-cattle-in-costa-rica.html | 600000 Cattle in Costa Rica | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/9-trade-pacts-made-in-spain.html | 9 Trade Pacts Made in Spain | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/90000-lodgings-built-for-french-in-1950.html | 90000 LODGINGS BUILT FOR FRENCH IN 1950 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/a-storm-center.html | A STORM CENTER | The New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/abroad-the-voice-of-the-refugees-rises-in-germany.html | Abroad The Voice of the Refugees Rises in Germany | By Anne OHare McCormick | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/admitted-as-partner-of-baker-brother.html | Admitted as Partner Of Baker Brother | Weber | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/all-corn-futures-hit-seasonal-tops-at-new-levels-in-chicago-as-are.html | ALL CORN FUTURES HIT SEASONAL TOPS At New Levels in Chicago as Are May OatsWheat Under Pressure Ends Mixed | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/arab-states-aided-by-rising-markets-worlds-need-for-oil-cotton-at.html | ARAB STATES AIDED BY RISING MARKETS Worlds Need for Oil Cotton at High Prices Ends Slump in Iraq and Syria | By Albion Ross Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/argentina-needs-a-meat-customer-britain-retains-position-as-no-1.html | ARGENTINA NEEDS A MEAT CUSTOMER Britain Retains Position as No 1 Buyer Despite Halt In Shipments of Beef FRANCE BIGGEST SELLER Swiss Make Deal to Obtain Some DividendsDecline In Grain a Problem | By Virginia Lee Warren Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/argentine-trade-with-us-improved-exports-to-this-country-near.html | ARGENTINE TRADE WITH US IMPROVED Exports to This Country Near 200000000 Almost Twice the Figure Set in 1949 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/arms-demand-spurs-industry-in-austria.html | ARMS DEMAND SPURS INDUSTRY IN AUSTRIA | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/army-names-gen-hull-deputy-chief-of-staff-to-replace-ridgway-new.html | Army Names Gen Hull Deputy Chief of Staff To Replace Ridgway New Korea Commander | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/at-least-west-berliners-have-no-housing-dearth.html | At Least West Berliners Have No Housing Dearth | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/australia-disturbed-by-message-to-japan.html | AUSTRALIA DISTURBED BY MESSAGE TO JAPAN | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/australia-faces-inflation-period-basic-pay-rise-and-defense.html | AUSTRALIA FACES INFLATION PERIOD Basic Pay Rise and Defense Spending Bring Return of Some Economic Controls | By Roy L Curthoys Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/austria-gets-israeli-steel-order.html | Austria Gets Israeli Steel Order | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/austria-is-still-dependent-on-marshall-aid-despite-long-strides.html | Austria Is Still Dependent on Marshall Aid Despite Long Strides Toward Recovery in 50 | By John MacCormac Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/austrias-coal-output-soars.html | Austrias Coal Output Soars | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/balance-of-trade-improved-by-curbs-but-philippines-commodity.html | BALANCE OF TRADE IMPROVED BY CURBS But Philippines Commodity Supplies Are Depleted and Retail Sales Have Slumped | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/bank-of-america-says-its-total-exceeds-six-billion-dollars-for.html | Bank of America Says Its Total Exceeds Six Billion Dollars for First Time in History BANK OF AMERICA SETS NEW RECORD | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/belgiums-plants-pouring-out-goods-french-premier.html | BELGIUMS PLANTS POURING OUT GOODS FRENCH PREMIER | By Am Op de Beeck Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/benelux-program-far-from-reality-gap-in-payments-balance-of-the.html | BENELUX PROGRAM FAR FROM REALITY Gap in Payments Balance of the Dutch and Agricultural Differences Defer Union | By Paul Catz Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/berlin-is-a-contrast-of-shoddy-soviet-stores-across-from-gleaming.html | Berlin Is a Contrast of Shoddy Soviet Stores Across From Gleaming Displays of the West | By Kathleen McLaughlin Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/bermuda-achieves-a-dollar-surplus-economic-position-improved-in.html | BERMUDA ACHIEVES A DOLLAR SURPLUS Economic Position Improved in 1950 by 65000 Tourists More Expected This Year | By Edward T Sayer Special to the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/big-arms-measure-is-sent-to-truman-20billion-bill-is-enacted-korea.html | BIG ARMS MEASURE IS SENT TO TRUMAN 20Billion Bill Is Enacted Korea Relief Halved Power Issue Debated | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/bonds-and-shares-on-london-market-oil-shares-rise-on-declaration-of.html | BONDS AND SHARES ON LONDON MARKET Oil Shares Rise on Declaration of Good DividendsBritish Funds Rally End Steady | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/bonns-trade-rises-to-record-heights-but-critical-credit-position.html | BONNS TRADE RISES TO RECORD HEIGHTS But Critical Credit Position Makes It Hard for Nation to Stay in Payments Union IMPORTS EXPORTS SOAR Shipments to Latin America Tripled and Expansion Is Expected to Continue | By Jack Raymond Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/books-of-the-times-plot-is-old-treatment-exciting.html | Books of The Times Plot Is Old Treatment Exciting | By Orville Prescott | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/boom-days-ahead-for-bolivian-tin-production-rising-at-record.html | BOOM DAYS AHEAD FOR BOLIVIAN TIN Production Rising at Record PricesBig Producers Settle Dispute With Government | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/boom-is-curtailed-by-lack-of-capital-few-willing-to-put-money-into.html | BOOM IS CURTAILED BY LACK OF CAPITAL Few Willing to Put Money Into West German Factories So Near Possible War Area | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/bountiful-crops-hearten-italians-harvest-of-prewar-size-sells-at.html | BOUNTIFUL CROPS HEARTEN ITALIANS Harvest of PreWar Size Sells at Good PricesAgrarian Reform Aids Landless | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/brazil-imports-more-oil.html | Brazil Imports More Oil | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/brazilian-mining-risky.html | Brazilian Mining Risky | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/brazils-us-trade-ends-dollar-woes-high-coffee-prices-have-made.html | BRAZILS US TRADE ENDS DOLLAR WOES High Coffee Prices Have Made Possible Record Earnings Rockefeller Choice Hailed | By Frank Garcia Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/britain-cuts-loose-from-economic-aid-production-exports-may-keep.html | BRITAIN CUTS LOOSE FROM ECONOMIC AID Production Exports May Keep Her Sound Despite the Halt in Marshall Plan Help US STOCKPILING ASSISTS But Burden Grows Heavier as London Must Pay More for Her Purchases Abroad | By Raymond Daniell Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/britain-expands-food-production-passes-halfway-mark-to-her-1952.html | BRITAIN EXPANDS FOOD PRODUCTION Passes HalfWay Mark to Her 1952 Goal but Obstacles Remain to Be Overcome | By Martin Ochs Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/british-wage-issue-grows-more-acute-arming-and-halt-in-us-aid-will.html | BRITISH WAGE ISSUE GROWS MORE ACUTE Arming and Halt in US Aid Will Increase the Disparity Between Prices and Pay | By Tania Long Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/budd-company-names-two-vice-presidents.html | BUDD COMPANY NAMES TWO VICE PRESIDENTS | William | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/bullockcart-industry-spurred.html | BullockCart Industry Spurred | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/bureau-of-facts-wanted.html | Bureau of Facts Wanted | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/burma-pacified-hopeful-for-1951-former-british-colony-looks-to.html | BURMA PACIFIED HOPEFUL FOR 1951 Former British Colony Looks to Almost Parity Between Expenses and Revenue | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/business-activity-high-in-colombia-president-gomez-friendly-to.html | BUSINESS ACTIVITY HIGH IN COLOMBIA President Gomez Friendly to Foreign Capital but Certain Conditions Are Unfavorable | By Ruth S Moeller Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/canada-buys-from-us-209000000-farm-crops.html | Canada Buys From US 209000000 Farm Crops | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/canadian-product-put-at-17-billions-gain-of-7-to-8-per-cent-seen.html | CANADIAN PRODUCT PUT AT 17 BILLIONS Gain of 7 to 8 Per Cent Seen for 1950 Partly as Result of Huge US Buying | By Pj Philip Special to the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/canadian-wheat-crop-up-put-at-462000000-bushels-sugar-beet-yield-a.html | CANADIAN WHEAT CROP UP Put at 462000000 Bushels Sugar Beet Yield a Record | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/caucases-rename-legislative-heads-heck-speaker-for-14th-time-wicks.html | CAUCASES RENAME LEGISLATIVE HEADS Heck Speaker for 14th Time Wicks Majority Leader of Senate Second Year | By Warren Weaver Jr Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/central-america-more-prosperous-all-but-two-nations-benefit-from.html | CENTRAL AMERICA MORE PROSPEROUS All But Two Nations Benefit From High Coffee Prices and Several Cut Foreign Debts | By Ch Calhoun Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/chile-creates-stockpile-buying-10000000-goods-to-avoid-possible.html | CHILE CREATES STOCKPILE Buying 10000000 Goods to Avoid Possible Shortages | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/chile-exploiting-oil-she-is-spending-more-money-to-expand.html | CHILE EXPLOITING OIL She Is Spending More Money to Expand Production | Special to The New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/chinese-red-troops-closing-on-seoul-after-smashing-through-un-lines.html | CHINESE RED TROOPS CLOSING ON SEOUL AFTER SMASHING THROUGH UN LINES ALLIES RETIRING ON 140MILE FRONT COMMUNISTS CLOSE TO SEOUL IN INTENSIFIED ATTACK | By Lindesay Parrott Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/civil-aviation-group-meets.html | Civil Aviation Group Meets | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/civil-defense-bill-is-sent-to-truman-it-would-set-up-federalstate.html | CIVIL DEFENSE BILL IS SENT TO TRUMAN It Would Set Up FederalState System to Protect Life and Property Against Attack | By Harold B Hinton Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/close-is-dramatic-truman-gets-contracts-powers-and-20-billion-is.html | CLOSE IS DRAMATIC Truman Gets Contracts Powers and 20 Billion Is Granted for Arms FAITH IN AMERICA VOICED Peace Hope a Major Theme Party Meetings Name Chiefs for 82d Opening Today | By Cp Trussell Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/communism-is-gaining-but-party-in-philippines-meets-with-militant.html | COMMUNISM IS GAINING But Party in Philippines Meets With Militant Resistance | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/communist-danger-is-small.html | Communist Danger Is Small | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/communists-in-india-and-pakistan-are-held-to-lose-influence-despite.html | Communists in India and Pakistan Are Held To Lose Influence Despite Membership Rise | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/controls-avoided-now-canada-feels-they-should-be-used-only-in-a.html | CONTROLS AVOIDED NOW Canada Feels They Should Be Used Only in a Crisis | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/costs-on-government-farms.html | Costs on Government Farms | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/court-orders-lsu-to-admit-negroes-but-baltimore-anticolorline-suit.html | COURT ORDERS LSU TO ADMIT NEGROES But Baltimore AntiColorLine Suit Is Rejected2 Distillers Guilty of PriceFixing | By Lewis Wood Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/crawford-offers-2-shows-in-week-peer-gynt-is-due-jan-28-at-anta.html | CRAWFORD OFFERS 2 SHOWS IN WEEK Peer Gynt Is Due Jan 28 at ANTA PlayhouseThe Rose Tattoo Expected Feb 2 | By Sam Zolotow | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/cuba-again-enjoys-prosperity-wave-slump-ended-by-sale-to-us-of.html | CUBA AGAIN ENJOYS PROSPERITY WAVE Slump Ended by Sale to US of Sugar SurplusRevenue Will Exceed Budget Needs | By R Hart Phillips Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/cuba-asks-technical-aid-wants-experts-on-growing-and-processing.html | CUBA ASKS TECHNICAL AID Wants Experts on Growing and Processing Various Crops | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dalai-lama-reaches-southern-tibet-area.html | DALAI LAMA REACHES SOUTHERN TIBET AREA | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/de-beers-acts-to-hold-up-diamond-prices-stockpiling-by-us-helps-the.html | De Beers Acts to Hold Up Diamond Prices StockPiling by US Helps the Market | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/defense-of-west-europe-depends-on-outpouring-of-us-arms-and-troops.html | DEFENSE OF WEST EUROPE DEPENDS ON OUTPOURING OF US ARMS AND TROOPS A VAST TASK AHEAD Eisenhower as Leader Must Overcome Many Grave Obstacles FEAR A MAJOR ELEMENT Nations That Are Perilously Weak Look to American for Bold Leadership | By Benjamin Welles Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/deficit-develops-in-mexicos-trade-no-moves-under-way-to-renew.html | DEFICIT DEVELOPS IN MEXICOS TRADE No Moves Under Way to Renew Expired Treaty With US Tourist Traffic Booms | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/denmark-fights-price-rise-trade-deficit-as-sharp-reversal-appears.html | Denmark Fights Price Rise Trade Deficit As Sharp Reversal Appears in Economy | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dollar-injections-increased-in-italy-signs-are-that-economy-will.html | DOLLAR INJECTIONS INCREASED IN ITALY Signs Are That Economy Will React Favorably to Massive Use of ERP Funds | By Arnaldo Cortesi Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/driscoll-names-aide-jersey-governor-appoints-dr-stafford-as.html | DRISCOLL NAMES AIDE Jersey Governor Appoints Dr Stafford as Secretary | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/duff-in-farewell-paints-grim-world-pennsylvania-governor-says-that.html | DUFF IN FAREWELL PAINTS GRIM WORLD Pennsylvania Governor Says That Russia Wont Warn of Atomic Attack | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dutch-are-pinched-again-for-dollars.html | DUTCH ARE PINCHED AGAIN FOR DOLLARS | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dutch-let-up-on-hoarding.html | Dutch Let Up on Hoarding | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dutch-price-index-rises.html | Dutch Price Index Rises | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dutch-production-shows-sharp-rise.html | DUTCH PRODUCTION SHOWS SHARP RISE | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dutch-push-home-building.html | Dutch Push Home Building | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dutch-rearming-barely-started.html | Dutch Rearming Barely Started | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dutch-reduce-tax-bill-shift-to-indirect-levies.html | Dutch Reduce Tax Bill Shift to Indirect Levies | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/dutch-troubled-as-rise-in-value-of-imports-exceeds-increase-in-the.html | Dutch Troubled as Rise in Value of Imports Exceeds Increase in the Worth of Exports | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/eca-aids-nationalizing-state-invests-most-of-credits-in-portuguese.html | ECA AIDS NATIONALIZING State Invests Most of Credits in Portuguese Businesses | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/eca-chief-urges-another-miracle-director-of-recovery.html | ECA CHIEF URGES ANOTHER MIRACLE DIRECTOR OF RECOVERY | By Felix Belair Jr Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/economic-outlook-of-dutch-clouded-gap-in-the-payments-balance.html | ECONOMIC OUTLOOK OF DUTCH CLOUDED Gap in the Payments Balance Rising Prices and Deficit in Budget Beset Nation Again | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/economy-of-europe-now-nearly-on-its-own-feet-as-a-result-of-us-help.html | ECONOMY OF EUROPE NOW NEARLY ON ITS OWN FEET AS A RESULT OF US HELP INDUSTRY AT A PEAK Output in First Half of 1950 24 Above the Index for 193638 ARMING CLOUDS OUTLOOK There is Danger It May Be Used to Cloak a Return of Economic Nationalism | By Michael L Hoffman Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/ecuador-thriving-as-exports-soar-large-crops-and-high-prices.html | ECUADOR THRIVING AS EXPORTS SOAR Large Crops and High Prices Contribute to Improvement Tariff Reform Weighed | By Lydia Henriques Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/egypt-makes-travel-easier-for-tourist.html | EGYPT MAKES TRAVEL EASIER FOR TOURIST | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/egypt-prospering-on-rise-in-cotton-but-climbing-cost-of-living-and.html | EGYPT PROSPERING ON RISE IN COTTON But Climbing Cost of Living and Prices of Imports Add to Internal Problems | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/eisenhower-to-go-abroad-saturday-will-confer-with-other-top.html | EISENHOWER TO GO ABROAD SATURDAY Will Confer With Other Top Atlantic OfficialsAir Force Shifts European Command | By Austin Stevens Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/embargoes-check-boom-in-hong-kong-foreign-trade-exclusive-of.html | EMBARGOES CHECK BOOM IN HONG KONG Foreign Trade Exclusive of Smuggling Set Mark Over 1000000000 in 1950 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/enough-calories-at-last-but-italians-lack-meat.html | Enough Calories at Last But Italians Lack Meat | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/ernest-ansermet-scorbs-on-podium-leads-philadelphia-orchestra-here.html | ERNEST ANSERMET SCORBS ON PODIUM Leads Philadelphia Orchestra Here in Brahms Symphony Works by Debussy Ravel | By Olin Downes | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/europe-is-revising-recovery-program-shifting-emphasis-to-defense.html | EUROPE IS REVISING RECOVERY PROGRAM Shifting Emphasis to Defense Integration Is Held Vital to Stabilize Economies | By Harold Callender Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/excab-member-named-special-aide-to-acheson.html | ExCAB Member Named Special Aide to Acheson | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/exchange-rate-steady-refugees-foreign-funds-help-to-swell-imports.html | EXCHANGE RATE STEADY Refugees Foreign Funds Help to Swell Imports | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/experts-disagree-on-trade-changes-significance-of-the-decline-in.html | EXPERTS DISAGREE ON TRADE CHANGES Significance of the Decline in Exports and Imports Is Hard to Determine | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/export-prospects-good-british-say-sustained-demand-overseas-seen.html | EXPORT PROSPECTS GOOD BRITISH SAY Sustained Demand Overseas Seen Following Record Set by Sales in November | By Clifton Daniel Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/far-east-stressed-by-empire-chiefs-commonwealth-leaders-cite-grave.html | FAR EAST STRESSED BY EMPIRE CHIEFS Commonwealth Leaders Cite Grave Problems on Arrival in London for Parley | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/farm-exports-fall-as-eca-buys-less-reduction-is-largely-offset-by.html | FARM EXPORTS FALL AS ECA BUYS LESS Reduction Is Largely Offset by Sales of Canadian Beef in US and Europe | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/feuding-is-hurting-india-and-pakistan-efforts-to-disrupt-the.html | FEUDING IS HURTING INDIA AND PAKISTAN Efforts to Disrupt the Historic Economic Relationship Held Unlikely to Continue | By Robert Trumbull Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/finest-argentine-steak-costs-tourists-60-cents.html | Finest Argentine Steak Costs Tourists 60 Cents | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/finlands-stability-is-upset-by-strikes.html | FINLANDS STABILITY IS UPSET BY STRIKES | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/first-night-at-the-theatre-second-threshold-the-last-play-from-the.html | FIRST NIGHT AT THE THEATRE Second Threshold the Last Play From the Pen of Philip Barry | By Brooks Atkinson | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/food-subsidies-retained-korean-war-keeps-large-item-in-the-dutch.html | FOOD SUBSIDIES RETAINED Korean War Keeps Large Item in the Dutch Budget | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/food-surpluses-shrink-rapidly-butter-leads-movement-out-of-hands-of.html | FOOD SURPLUSES SHRINK RAPIDLY Butter Leads Movement Out of Hands of USOnly Enough for School Lunches Left SIX ITEMS OFF PRICE LIST Report Shows Loss This Year to Nov 30 of 100281000 Mostly From Potatoes | By Bess Furman Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/formosa-labor-insured-policies-paid-by-government-workers-and.html | FORMOSA LABOR INSURED Policies Paid by Government Workers and Employers | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/formosa-reforms-improve-economy-but-lack-of-confidence-in-the.html | FORMOSA REFORMS IMPROVE ECONOMY But Lack of Confidence in the Future Causes Hoarding and Hurts Monetary Situation ECA IS PLAYING BIG ROLE Picture Would Be Dark if US Aid Were Not Supplied in Excess of Tax Revenue | By Burton Crane Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/france-may-drop-mme-joliotcurie-prominent-atomic-scientist-a-prored.html | FRANCE MAY DROP MME JOLIOTCURIE Prominent Atomic Scientist a ProRed Due to Lose Post on Research Commission | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/freeing-of-money-by-ottawa-vindicated-as-crisis-ends-and-inflation.html | Freeing of Money by Ottawa Vindicated As Crisis Ends and Inflation Is Checked | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/french-ask-more-time-seek-2week-delay-to-remove-more-trade.html | FRENCH ASK MORE TIME Seek 2Week Delay to Remove More Trade Restrictions | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/french-ban-5-soviet-papers.html | French Ban 5 Soviet Papers | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/french-trade-tops-the-level-of-1938-suggested-steel-pool.html | FRENCH TRADE TOPS THE LEVEL OF 1938 SUGGESTED STEEL POOL | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/garment-industry-surveys-its-tasks-weinstock-head-of-recovery-board.html | GARMENT INDUSTRY SURVEYS ITS TASKS Weinstock Head of Recovery Board Calls on It to Meet Emergency Needs HE EXPECTS A GOOD YEAR As More Hard Goods Go Into Defense Soft Lines Spending Will Rise He Predicts | By Herbert Koshetz Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/germans-eating-better-production-of-hogs-likely-to-reach-prewar.html | GERMANS EATING BETTER Production of Hogs Likely to Reach PreWar Figure | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/grain-production-is-expanding-in-brazil-area-for-wheat-growing.html | Grain Production Is Expanding in Brazil Area for Wheat Growing Being Increased | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/greece-expanding-production-means-industry-and-agriculture-are.html | GREECE EXPANDING PRODUCTION MEANS Industry and Agriculture Are Making Progress With Help of Marshall Plan Funds | By Ac Sedgwick Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/guatemala-tests-rubber-trees.html | Guatemala Tests Rubber Trees | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/guatemalans-ask-ban-on-exile.html | Guatemalans Ask Ban on Exile | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/hague-backers-in-a-coup-seize-control-of-hudson-county-board-hague.html | Hague Backers in a Coup Seize Control of Hudson County Board HAGUE FORCES OUST AUDITOR IN HUDSON | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/haltermannherter.html | HaltermannHerter | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/harvest-exports-end-irans-crisis-a-betterthanaverage-crops-and.html | HARVEST EXPORTS END IRANS CRISIS A BetterThanAverage Crops and World Demand for Her Products Bring Recovery PRODUCTION OF OIL IS UP Close to Half of the Nations Imports Come From US Shift Toward Sterling | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/high-british-taxes-restrict-spending-people-squeezed-by-levies-and.html | HIGH BRITISH TAXES RESTRICT SPENDING People Squeezed by Levies and Rising Costs Withdraw Funds From Savings | By Joseph Frayman Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/high-living-costs-vex-new-zealand-national-regime-confident-its.html | HIGH LIVING COSTS VEX NEW ZEALAND National Regime Confident Its Relaxing of Controls Will Stabilize Economy | By Gordon Freeman Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/home-building-rushed-record-number-of-dwellings-started-last-summer.html | HOME BUILDING RUSHED Record Number of Dwellings Started Last Summer | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/house-rules-unit-may-regain-power-coalition-effort-to-restore-old.html | HOUSE RULES UNIT MAY REGAIN POWER Coalition Effort to Restore Old Authority Over Bills Is Building Up Support | By Clayton Knowles Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/hungary-builds-trains-for-lines-in-argentina.html | Hungary Builds Trains For Lines in Argentina | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/hungary-exceeded-5year-plan-goals-piece-rate-and-speedup-are-among.html | HUNGARY EXCEEDED 5YEAR PLAN GOALS Piece Rate and SpeedUp Are Among the Factors Cited by Budapest for Record | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/increased-output-in-france-sought-higher-manhour-production-aim-of.html | INCREASED OUTPUT IN FRANCE SOUGHT Higher ManHour Production Aim of ECA Mission and of Government Officials | By Welles Hangen Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/india-sees-an-end-to-trade-deficits-equilibrium-is-reached-as-her.html | INDIA SEES AN END TO TRADE DEFICITS Equilibrium Is Reached as Her Commerce Improves After Devaluation of Rupee | By Tv Rajagopalan Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/indian-airlines-operate-at-loss.html | Indian Airlines Operate at Loss | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/indian-farmers-to-gain-land.html | Indian Farmers to Gain Land | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/indian-rails-earn-312000000.html | Indian Rails Earn 312000000 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/indonesia-boosted-exports-and-exchange-despite-turbulence-of-newly.html | Indonesia Boosted Exports and Exchange Despite Turbulence of Newly Won Freedom | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/indonesia-fights-smuggling.html | Indonesia Fights Smuggling | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/industrial-gains-shown-by-france-but-business-in-1950-was-no-better.html | INDUSTRIAL GAINS SHOWN BY FRANCE But Business in 1950 Was No Better Than in 1949 Till the Last Quarter TREND CHANGED IN YEAR Korean War Caused Reversal of Deflationary Conditions Railroad Receipts Lower | By Rene Dabernat Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/irish-export-gain-made-with-us-aid-imported-feedstuffs-prevent.html | IRISH EXPORT GAIN MADE WITH US AID Imported Feedstuffs Prevent DeclineConcern Felt Over Rising Foreign Debt | By Hugh G Smith Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/israel-struggling-with-big-problems-security-considerations-add-to.html | ISRAEL STRUGGLING WITH BIG PROBLEMS Security Considerations Add to Difficulty of Producing for a Doubled Population | By Moshe Brilliant Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/israel-uses-3-budgets-defense-costs-in-ordinary-and-secret.html | ISRAEL USES 3 BUDGETS Defense Costs in Ordinary and Secret Appropriations | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/israel-will-fight-bengurion-warns-premier-declares-blow-from-any.html | ISRAEL WILL FIGHT BENGURION WARNS Premier Declares Blow From Any Quarter Can Be Met Tells Arabs to Keep Peace | By Sydney Gruson Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/israeli-jobless-decline-remarkable-improvement-shown-since.html | ISRAELI JOBLESS DECLINE Remarkable Improvement Shown Since Demonstrations of 1949 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/italys-reserves-grow-to-billion-under-erp.html | Italys Reserves Grow To Billion Under ERP | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/japan-making-more-steel.html | Japan Making More Steel | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/japanese-trade-sought-thai-mission-asks-conclusion-of-an-open.html | JAPANESE TRADE SOUGHT Thai Mission Asks Conclusion of an Open Account Arrangement | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/jetsam-gallops-to-easy-victory-over-lionheart-at-tropical-park.html | Jetsam Gallops to Easy Victory Over Lionheart at Tropical Park RETURNS FROM TRIUMPHANT EUROPEAN TOUR | The New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/jobs-are-awaiting-aliens-in-canada-immigrants-wanted-to-replace-men.html | JOBS ARE AWAITING ALIENS IN CANADA Immigrants Wanted to Replace Men Who Have Left Mines and Forests for Industry | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/jordan-names-guard-for-the-holy-places.html | JORDAN NAMES GUARD FOR THE HOLY PLACES | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/klm-gains-more-passengers.html | KLM Gains More Passengers | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/letters-to-the-times-for-a-policy-of-cooperation-a-continued.html | Letters to The Times For a Policy of Cooperation A Continued Alliance With Western Europe Urged for Mutual Defense | GEORGE W KYTE | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/living-costs-soar-further-in-brazil-wages-fail-to-keep-pace-but.html | LIVING COSTS SOAR FURTHER IN BRAZIL Wages Fail to Keep Pace but Labor Shuns Strikes Sends Its Demands to Court | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/lonely-hearts-lose-us-supreme-court-refuses-to-review-case-of-2.html | LONELY HEARTS LOSE US Supreme Court Refuses to Review Case of 2 Killers | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/louis-pointing-for-quick-knockout-over-beshore-at-detroit-tonight.html | Louis Pointing for Quick Knockout Over Beshore at Detroit Tonight Back Where He Started Career as Amateur and Eager to Earn Another Chance at the Title Bomber Is 14 Choice | By James P Dawson Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/magazine-to-give-bonus.html | Magazine to Give Bonus | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/malayas-foreign-trade-at-a-record-level-despite-communist-rebellion.html | Malayas Foreign Trade at a Record Level Despite Communist Rebellion and Terrorism | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/malays-role-key-in-british-economy-she-is-now-largest-dollar-earner.html | MALAYS ROLE KEY IN BRITISH ECONOMY She Is Now Largest Dollar Earner in Commonwealth as Rubber Tin Prices Soar | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/mamaroneck-mayor-resigns.html | Mamaroneck Mayor Resigns | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/manila-saves-on-schools-as-defense-costs-rise.html | Manila Saves on Schools As Defense Costs Rise | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/many-dwellings-built-construction-in-switzerland-is-greatest-since.html | MANY DWELLINGS BUILT Construction in Switzerland Is Greatest Since 1933 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/mayor-sets-policy-on-bills-at-albany-impellitteri-expected-to-seek.html | MAYOR SETS POLICY ON BILLS AT ALBANY Impellitteri Expected to Seek Bipartisan Sponsorship for Vital City Measures | By Douglas Dales Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/mcloy-sets-stage-for-arms-parley-discusses-brussels-decisions-with.html | MCLOY SETS STAGE FOR ARMS PARLEY Discusses Brussels Decisions With AdenauerGermans Hopeful of Big 4 Talks | By Jack Raymond Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/merchant-fleet-built-up-dramatic-recovery-from-great-loss-in-war.html | MERCHANT FLEET BUILT UP Dramatic Recovery From Great Loss in War Made by Italy | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/mexicans-warned-to-expect-tax-rise.html | MEXICANS WARNED TO EXPECT TAX RISE | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/mexico-discusses-new-value-of-peso-with-economy-sound-talk-is-heard.html | MEXICO DISCUSSES NEW VALUE OF PESO With Economy Sound Talk Is Heard of Shift to Curb a Wild Inflationary Trend | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/mexico-increases-production-of-mines-nationalized-oil-industry.html | Mexico Increases Production of Mines Nationalized Oil Industry Raises Output | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/mexico-overcame-corn-meal-deficit-speculation-was-prevented-as.html | MEXICO OVERCAME CORN MEAL DEFICIT Speculation Was Prevented as Government Set Controls on Distribution of Staple | By William P Carney Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/military-budget-lower-release-from-dutch-expenses-in-indonesia.html | MILITARY BUDGET LOWER Release From Dutch Expenses in Indonesia Accounts for Drop | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/miss-marie-henry-engaged-to-wed-graduate-of-rosemont-college-will.html | MISS MARIE HENRY ENGAGED TO WED Graduate of Rosemont College Will Be Married in June to Joseph T Grause | Rue Studio | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/miss-sylvia-lyford-a-prospective-bride.html | MISS SYLVIA LYFORD A PROSPECTIVE BRIDE | Buschke | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/monnett-b-davis-named-us-ambassador-to-israel.html | Monnett B Davis Named US Ambassador to Israel | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/montez-wins-suit-for-unpaid-salary-38000-judgment-is-awarded-to.html | MONTEZ WINS SUIT FOR UNPAID SALARY 38000 Judgment Is Awarded to Actress by Coast Court Nebenzal Is Defendant | By Thomas F Brady Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/more-german-goods-imported.html | More German Goods Imported | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/more-power-for-austria.html | More Power for Austria | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/more-steel-sent-soviet-bloc.html | More Steel Sent Soviet Bloc | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/more-tourists-visit-belgium.html | More Tourists Visit Belgium | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/mr-jackson-says-goodby-white-house-attendant-75-gets-presidential.html | MR JACKSON SAYS GOODBY White House Attendant 75 Gets Presidential Congratulations | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/mrs-truman-delays-official-teas-to-entertain-disabled-gis-instead.html | Mrs Truman Delays Official Teas To Entertain Disabled GIs Instead Postponement of Social Program Is Laid to Korean SituationAfternoon Parties Will Be Held in Blair House for Service Men | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/new-airport-in-borneo.html | New Airport in Borneo | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/new-delhi-gives-tax-relief-to-all-groups-more-levies-barred-in-spur.html | New Delhi Gives Tax Relief to All Groups More Levies Barred in Spur to Investments | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/new-mill-in-chile-begins-making-steel-some-of-its-first-products.html | New Mill in Chile Begins Making Steel Some of Its First Products Shipped to US | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/new-steel-mill-in-styria.html | New Steel Mill in Styria | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/new-trade-with-us-grows.html | New Trade With US Grows | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/news-of-food-price-of-olive-oil-rises-as-output-drops-3way-gauge.html | News of Food Price of Olive Oil Rises as Output Drops 3Way Gauge Tests Cost of Orange Juice | By Jane Nickerson | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/newsdealers-seek-daily-worker-action.html | NEWSDEALERS SEEK DAILY WORKER ACTION | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/newsprint-output-rises-steadily-in-canada-but-fails-to-meet-us.html | Newsprint Output Rises Steadily in Canada But Fails to Meet US Publishers Needs | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/no-easy-rule-seen-for-giving-public-facts-not-aiding-foe-lucas-in.html | No Easy Rule Seen for Giving Public Facts Not Aiding Foe Lucas in Farewell Speech Asks Common Denominator but Doesnt Define It | By James Reston Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/oi-l-refinery-for-antwerp.html | Oi l Refinery for Antwerp | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/oil-output-soars-in-many-countries-production-outside-us-up-18-per.html | OIL OUTPUT SOARS IN MANY COUNTRIES Production Outside US Up 18 Per Cent With Consumption 12 Per Cent Higher | By Jh Carmical | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/olive-oil-output-lower-pattern-of-poor-alternate-yields-persists-in.html | OLIVE OIL OUTPUT LOWER Pattern of Poor Alternate Yields Persists in Portugal | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/other-exports-combined-top-gold-for-first-time.html | Other Exports Combined Top Gold for First Time | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/output-in-britain-continues-to-rise-1950-production-7-above-that-of.html | OUTPUT IN BRITAIN CONTINUES TO RISE 1950 Production 7 Above That of 1949Gap Between Exports Imports Narrows NEW METHODS HELD CAUSE Better Use of Labor Materials and US Financial Technical Assistance Are Factors | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/overseas-plan-pushed-france-urgently-developing-territories-as-new.html | OVERSEAS PLAN PUSHED France Urgently Developing Territories as New Union | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/pakistan-pushes-trade-with-japan-that-makes-up-in-part-for-loss-of.html | PAKISTAN PUSHES TRADE WITH JAPAN That Makes Up in Part for Loss of Business With India Her Best Customer | By Ashiq Ahmad Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/parley-would-bar-british-fuel-crisis-attlee-to-meet-all-the-chiefs.html | PARLEY WOULD BAR BRITISH FUEL CRISIS Attlee to Meet All the Chiefs of Mineworkers TodayBetter Conditions for Men Sought | By Benjamin Welles Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/peiping-tightens-control-by-state-china-reds-push-arrests-of.html | PEIPING TIGHTENS CONTROL BY STATE China Reds Push Arrests of Suspects Security Checks Since Korea Intervention | By Henry R Lieberman Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/peron-sets-free-political-captive-but-balbin-no-1-prisoner-and.html | PERON SETS FREE POLITICAL CAPTIVE But Balbin No 1 Prisoner and Radical Rejects Amnesty Pressure on Press Eases | By Milton Bracker Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/peru-still-at-odds-on-sechura-oil-concession-but-contract-to-us.html | Peru Still at Odds on Sechura Oil Concession But Contract to US Concern Is Held Likely | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/peseta-partly-freed-but-effects-of-open-market-are-not-yet-clear.html | PESETA PARTLY FREED But Effects of Open Market Are Not Yet Clear | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/philadelphia-puts-shrines-under-us-independence-hall-is-among-those.html | PHILADELPHIA PUTS SHRINES UNDER US Independence Hall Is Among Those Shifted to Federal Plan in Park Plan | By William G Weart Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/philippines-faces-doubling-of-taxes-congress-wrestles-with-this.html | PHILIPPINES FACES DOUBLING OF TAXES Congress Wrestles With This Problem as Key to Islands Economic Recovery | By Ford Wilkins Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/philippines-puts-point-four-to-test-1951-may-tell-whether-us-aid.html | PHILIPPINES PUTS POINT FOUR TO TEST 1951 May Tell Whether US Aid and Technical Advice Can Lift Republics Economy | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/plane-production-spurred-by-france.html | PLANE PRODUCTION SPURRED BY FRANCE | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/platinum-production-is-up.html | Platinum Production Is Up | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/political-stability-a-big-factor-in-paraguay-joint-commission-for.html | Political Stability a Big Factor in Paraguay Joint Commission for Point 4 Program Set Up | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/pope-names-connolly-as-aide.html | Pope Names Connolly as Aide | By Religious News Service | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/portugal-betters-economic-position-good-crops-are-basis-of-her.html | PORTUGAL BETTERS ECONOMIC POSITION Good Crops Are Basis of Her Higher Exports and Gains in Numerous Directions | By Luiz Marques Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/power-production-greatly-expanded.html | POWER PRODUCTION GREATLY EXPANDED | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/press-drops-nationalization.html | Press Drops Nationalization | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/pretoria-copes-with-high-prices-cautious-about-any-easing-of-import.html | PRETORIA COPES WITH HIGH PRICES Cautious About Any Easing of Import Curbs Despite World Agencys Advice | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/prices-in-norway-surging-upward-rise-in-cost-of-living-is-main-oslo.html | PRICES IN NORWAY SURGING UPWARD Rise in Cost of Living Is Main Oslo ProblemBalance of Payment Is Also Vexing | Special to The New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/production-in-austria-continues-to-improve-wages-and-costofliving.html | Production in Austria Continues to Improve Wages and CostofLiving Levels Keep Pace | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/production-plant-in-korea-wrecked-by-war-military-action-wipes-out.html | Production Plant in Korea Wrecked by War Military Action Wipes Out Early Recovery | By Richard Jh Johnston Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/railway-plan-is-pushed-colombia-to-build-road-if-a-survey-shows-it.html | RAILWAY PLAN IS PUSHED Colombia to Build Road if a Survey Shows It Feasible | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/raw-silk-exports-revived.html | Raw Silk Exports Revived | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/raw-silk-exports-rising.html | Raw Silk Exports Rising | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/rearmament-now-big-factor-in-recovery.html | REARMAMENT NOW BIG FACTOR IN RECOVERY | The New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/rebuilding-is-making-swifter-progress-emphasis-in-west-germany-now.html | Rebuilding Is Making Swifter Progress Emphasis in West Germany Now on Homes | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/record-rice-crop-seen-for-formosa-1950-output-so-large-some-can-be.html | RECORD RICE CROP SEEN FOR FORMOSA 1950 Output So Large Some Can Be ExportedTrade Near PreWar Level | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/recruiting-teachers-factors-in-reluctance-of-graduates-to-enter.html | Recruiting Teachers Factors in Reluctance of Graduates to Enter Profession Examined | CHARLES COGEN | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/red-china-strives-to-revive-economy-china-reds-leader.html | RED CHINA STRIVES TO REVIVE ECONOMY CHINA REDS LEADER | By Henry R Lieberman Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/red-underground-at-work-in-japan-communists-now-tend-to-operate-as.html | RED UNDERGROUND AT WORK IN JAPAN Communists Now Tend to Operate as a Secret Agency Espousing Violent Tactics | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/reds-agitate-brazil-bury-truman-in-effigy-conduct-strikesarson.html | REDS AGITATE BRAZIL Bury Truman in Effigy Conduct StrikesArson Suspected | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/rev-louis-hochendoner.html | REV LOUIS HOCHENDONER | By Religious News Service | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/revenue-increase-cuts-italian-debt-receipts-from-tax-and-other.html | REVENUE INCREASE CUTS ITALIAN DEBT Receipts From Tax and Other Sources Rise Faster Than Governmental Expenses | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/revenue-little-changed.html | Revenue Little Changed | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/rio-de-janeiro-growing-fast.html | Rio de Janeiro Growing Fast | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/rise-in-gold-price-aids-south-africa-exploitation-of-the-lowgrade.html | RISE IN GOLD PRICE AIDS SOUTH AFRICA Exploitation of the LowGrade Ores Made Possible but Cost Is Steadily Increasing | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/rising-oil-market-helps-venezuela-production-exceeds-mark-set-in.html | RISING OIL MARKET HELPS VENEZUELA Production Exceeds Mark Set in 48Dollar Reserve of Nation Continues High | By Jules Lloyd Waldman Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/role-for-red-china-demanded-soviet-leaves-doors-open.html | Role for Red China Demanded Soviet Leaves Doors Open | By Harrison E Salisbury Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/rubber-export-taxes-rise.html | Rubber Export Taxes Rise | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/rubber-tree-planting-speeded.html | Rubber Tree Planting Speeded | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/ruined-towns-being-rebuilt.html | Ruined Towns Being Rebuilt | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/rumania-embarks-on-a-new-economy-grandiose-5year-plan-aims-at.html | RUMANIA EMBARKS ON A NEW ECONOMY Grandiose 5Year Plan Aims at Transforming Her Into an Industrial Nation | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/russian-overture-rebuffed-by-yugoslav-un-delegation-yugoslav-rebuff.html | Russian Overture Rebuffed By Yugoslav UN Delegation YUGOSLAV REBUFF GIVEN RUSSIAN BID | By Ms Handler Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/satellites-boost-collective-farms-1000000-peasant-families-members.html | SATELLITES BOOST COLLECTIVE FARMS 1000000 Peasant Families Members of 10000 Groups in Six Iron Curtain Lands | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/saudi-arabia-gets-half-u-s-oil-profit-ibn-saud-and-aramco-agree-to.html | SAUDI ARABIA GETS HALF U S OIL PROFIT Ibn Saud and Aramco Agree to 5050 Sharing Plan From Jan 1 1950 | By Albion Ross Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/shift-in-indonesia-deters-investors-political-instability-and-rise.html | SHIFT IN INDONESIA DETERS INVESTORS Political Instability and Rise in Crime Create Unfavorable AtmosphereExports Gain | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/ship-industry-set-on-east-coast.html | Ship Industry Set on East Coast | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/shipbuilding-gets-chance-for-revival.html | SHIPBUILDING GETS CHANCE FOR REVIVAL | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/shipping-industry-in-britain-spurred-korea-war-brought-orders-for.html | SHIPPING INDUSTRY IN BRITAIN SPURRED Korea War Brought Orders for New Vessels at Time When Yards Faced Slowdown | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/situation-in-korea-allies-are-believed-to-have-been-forced-to.html | Situation in Korea Allies Are Believed to Have Been Forced To Withdraw Earlier Than They Planned | By Hanson W Baldwin | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/ski-slopes-and-trails-only-more-snow-needed.html | SKI SLOPES AND TRAILS Only More Snow Needed | By Frank Elkins Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/slot-machine-bill-signed-by-truman-ban-on-shipments-is-called-a.html | SLOT MACHINE BILL SIGNED BY TRUMAN Ban on Shipments Is Called a Blow to CrimeOfficers Clubs Scrap Devices | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/some-canal-traffic-up-increase-reported-in-two-of-chief-categories.html | SOME CANAL TRAFFIC UP Increase Reported in Two of Chief Categories in Year | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/south-africa-to-extract-uranium-for-us-from-cheap-gold-ore-and-mine.html | South Africa to Extract Uranium for US From Cheap Gold Ore and Mine Leavings | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/south-americas-sales-to-us-now-exceeding-its-purchases-striking.html | South Americas Sales to US Now Exceeding Its Purchases Striking Shift in Balance of Trade Really a Return to Normal Commercial Relations Conditions in 10 Republics Surveyed | By Milton Bracker Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/soviet-now-boasts-of-topping-goals-puts-production-70-per-cent-over.html | SOVIET NOW BOASTS OF TOPPING GOALS Puts Production 70 Per Cent Over 1940 LevelStudy Here Is Less Optimistic | By Harrison E Salisbury Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/soviet-production-reported-soaring-completion-of-fourth-5year-plan.html | SOVIET PRODUCTION REPORTED SOARING Completion of Fourth 5Year Plan in 1950 Is Said to Have Benefited Consumers | By Harry Schwartz | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/soviet-trade-pact-signed-by-czechs-new-agreement-reached-before-old.html | SOVIET TRADE PACT SIGNED BY CZECHS New Agreement Reached Before Old Accord ExpiresBusiness With the West Declines | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/spain-straitened-by-long-drought-promise-of-62500000-loan-from-us.html | SPAIN STRAITENED BY LONG DROUGHT Promise of 62500000 Loan From US Is Only Bright Prospect for New Year | By Sam Pope Brewer Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/sports-of-the-times-an-admirable-selection.html | Sports of The Times An Admirable Selection | By Arthur Daley | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/st-johns-beats-city-college-manhattan-routs-dartmouth-five-at.html | St Johns Beats City College Manhattan Routs Dartmouth Five at Garden 17106 SEE REDMEN RALLY TO WIN 4744 St Johns Defeats CCNY Coming From Behind After Losing an Early Lead MANHATTAN VICTOR 8757 Rolls Up Its Highest Garden Score Beating Dartmouth Kellogg Paces Attack | By Louis Effrat | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/state-city-judges-are-sworn-in-here-throngs-see-ceremonies-for.html | STATE CITY JUDGES ARE SWORN IN HERE Throngs See Ceremonies for Supreme and Municipal Courts DeSapio Rule Bolstered | The New York Times Studio 1950 | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/state-gop-split-on-rent-rise-steps-dewey-faction-said-to-favor-flat.html | STATE GOP SPLIT ON RENT RISE STEPS Dewey Faction Said to Favor Flat 15 Increase Others Fair Return to Landlord | By Leo Egan Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/steel-mill-for-colombia-ministers-back-plan-that-world-bank.html | STEEL MILL FOR COLOMBIA Ministers Back Plan That World Bank Rejected | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/sweden-reflects-trends-in-world-stable-first-half-of-year-has-been.html | SWEDEN REFLECTS TRENDS IN WORLD Stable First Half of Year Has Been Followed by Strains During Last 6 Months KOREA IMPACT IS SEVERE Issues of Price Stability and Balance of Payments Hold Center of Attention | By George Axelsson Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/swedish-shipping-industry-has-a-good-year-with-call-for-cargo-space.html | Swedish Shipping Industry Has a Good Year With Call for Cargo Space Vastly Increased | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/swiss-overcome-trade-handicaps-exports-show-marked-increase-despite.html | SWISS OVERCOME TRADE HANDICAPS Exports Show Marked Increase Despite the Devaluation by Competitor Countries | By George H Morison Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/swiss-supply-of-power-is-ample-for-all-needs.html | Swiss Supply of Power Is Ample for All Needs | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tariff-dickering-makes-progress-1950-may-be-known-as-year-in-which.html | TARIFF DICKERING MAKES PROGRESS 1950 May Be Known as Year in Which Framework for Peaceful Trade Was Built HARD PROBLEMS REMAIN Benelux Countries Say They Must Reverse Low Duties If France Cuts Hers | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tax-burden-grows-heavier-in-france-collections-to-take-31-of.html | TAX BURDEN GROWS HEAVIER IN FRANCE Collections to Take 31 of National ProductPlans for Reforms Hampered | By Lansing Warren Special to the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tel-aviv-seeking-foreign-investors-young-nation-takes-steps-in.html | TEL AVIV SEEKING FOREIGN INVESTORS Young Nation Takes Steps in Effort to Reduce 71 Ratio of Imports and Exports | By Gene Currivan Special to the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/thailand-enjoys-a-year-of-prosperity-fears-redinspired-agitation.html | Thailand Enjoys a Year of Prosperity Fears RedInspired Agitation During 1951 | By Tillman Durdin Special to the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/thailand-leads-asia-in-world-bank-loan.html | THAILAND LEADS ASIA IN WORLD BANK LOAN | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tourism-in-mexico-yields-150000000.html | TOURISM IN MEXICO YIELDS 150000000 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tourism-lags-in-philippines.html | Tourism Lags in Philippines | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tourism-up-15-per-cent-netherlands-offers-lower-prices-than.html | TOURISM UP 15 PER CENT Netherlands Offers Lower Prices Than Neighboring Countries | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tourist-program-sought-venezuela-sets-up-commission-to-attract.html | TOURIST PROGRAM SOUGHT Venezuela Sets Up Commission to Attract Visitors | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tourist-receipts-high-visitors-to-canada-spent-only-5-less-than-in.html | TOURIST RECEIPTS HIGH Visitors to Canada Spent Only 5 Less Than in 1949 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tourist-trade-lagging-moreover-south-africa-lacks-adequate-hotel.html | TOURIST TRADE LAGGING Moreover South Africa Lacks Adequate Hotel Space | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tourists-follow-shifting-prices-devaluation-lures-swiss-abroad.html | Tourists Follow Shifting Prices Devaluation Lures Swiss Abroad Holiday Business in Alpine Republic Earns Bigger Revenue Despite the Complications Caused by Cheaper Money in Other Lands | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/tourists-in-millions-holy-year-visitors-may-have-set-record-for.html | TOURISTS IN MILLIONS Holy Year Visitors May Have Set Record for Italy | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
|---|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/transition-hard-for-south-africa-industrialization-runs-afoul-of.html | TRANSITION HARD FOR SOUTH AFRICA Industrialization Runs Afoul of Racial Questions and Involves Vast Retraining | By Gh Archambault Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/travel-to-cuba-rises-27000000-spent-there-in-seven-months-by-us.html | TRAVEL TO CUBA RISES 27000000 Spent There in Seven Months by US Tourists | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/troth-announced-of-priscilla-deane-spaethdoherty.html | TROTH ANNOUNCED OF PRISCILLA DEANE SpaethDoherty | Glogau | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/truman-rebuffed-on-merger-powers-congress-refuses-to-let-him.html | TRUMAN REBUFFED ON MERGER POWERS Congress Refuses to Let Him Reshuffle AgenciesVotes PactReopening Authority | By John D Morris Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/truman-to-deliver-message-on-jan-8-state-of-the-union-speech-to-be.html | TRUMAN TO DELIVER MESSAGE ON JAN 8 State of the Union Speech to Be Followed by Economic Report and Budget | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/turkey-stronger-more-modernized-economic-and-political-gains-made.html | TURKEY STRONGER MORE MODERNIZED Economic and Political Gains Made in YearUS Aid in RoadBuilding Popular | By Farnsworth Fowle Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/u-n-losses-called-serious-at-seoul-allies-said-to-have-suffered-a.html | U N LOSSES CALLED SERIOUS AT SEOUL Allies Said to Have Suffered a Greater Percentage in Casualties Than Foe | By Greg McGregor Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/un-aide-in-eritrea-named.html | UN Aide in Eritrea Named | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/un-technical-aid-given-40-nations-program-that-aims-at-higher.html | UN TECHNICAL AID GIVEN 40 NATIONS Program That Aims at Higher Living Standards Will Be Greatly Expanded in 51 | By Will Lissner Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/un-to-hold-postal-rite-ceremony-today-will-open-us-mail-station-at.html | UN TO HOLD POSTAL RITE Ceremony Today Will Open US Mail Station at New Site | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/un-unit-to-report-truce-block-today-assembly-committee-to-hear.html | UN UNIT TO REPORT TRUCE BLOCK TODAY Assembly Committee to Hear FindingsUS Said to Plan Delay in Move on Red China | By Walter Sullivan Special to the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/unemployed-pose-hardest-problem-in-italy-population-gains-as.html | Unemployed Pose Hardest Problem in Italy Population Gains as 1750000 Are Jobless | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/unfilled-jobs-outnumber-idle.html | Unfilled Jobs Outnumber Idle | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/upsurge-in-strikes-is-less-worrisome-insurrectional-motive-reported.html | UPSURGE IN STRIKES IS LESS WORRISOME Insurrectional Motive Reported Absent From Squabbles in France in Last Year | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/uruguay-a-haven-for-refugee-sums-gold-flows-to-switzerland-of.html | URUGUAY A HAVEN FOR REFUGEE SUMS Gold Flows to Switzerland of Americas Since Korean War Foreign Trade Booms | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/us-aid-under-way-in-southeast-asia-eca-programs-to-have-effect-on.html | US AID UNDER WAY IN SOUTHEAST ASIA ECA Programs to Have Effect on Areas Economic and Political Growth | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/us-to-rush-building-of-50-fast-cargo-vessels.html | US to Rush Building Of 50 Fast Cargo Vessels | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/us-to-see-allies-on-russias-reply-will-discuss-answer-to-soviet.html | US TO SEE ALLIES ON RUSSIAS REPLY Will Discuss Answer to Soviet Move for Limited Talks Washington Skeptical | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/venezuelan-labor-unrest-drops.html | Venezuelan Labor Unrest Drops | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/visitors-to-israel-up-50-per-cent-now-can-avoid-austerity-curbs.html | Visitors to Israel Up 50 Per Cent Now Can Avoid Austerity Curbs | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/walker-is-buried-in-arlington-rites-8th-army-chief-killed-in-jeep.html | WALKER IS BURIED IN ARLINGTON RITES 8th Army Chief Killed in Jeep Accident in Korea Is Given Posthumous Promotion | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/war-buying-causes-boom-in-japan-but-basic-problems-are-unsolved-war.html | War Buying Causes Boom in Japan But Basic Problems Are Unsolved WAR BUYING SPURS JAPANS RECOVERY | By Lindesay Parrott Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/war-in-indochina-stalled-economic-revival-french-pessimistic-about.html | War in IndoChina Stalled Economic Revival French Pessimistic About Bao Dai Regime | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/watch-industry-thrives-exports-by-swiss-valued-at-703000000-francs.html | WATCH INDUSTRY THRIVES Exports by Swiss Valued at 703000000 Francs in 1949 | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/west-berlin-strives-to-attract-tourists.html | WEST BERLIN STRIVES TO ATTRACT TOURISTS | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/west-germany-at-recovery-peak-unless-restrictions-are-relaxed.html | West Germany at Recovery Peak Unless Restrictions Are Relaxed RECOVERY AT PEAK IN WEST GERMANY | By Drew Middleton Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/westrum-agrees-to-giants-terms-catcher-sixth-player-to-enter.html | WESTRUM AGREES TO GIANTS TERMS Catcher Sixth Player to Enter FoldRobinson Newcombe Talk Over Contracts | By John Drebinger | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/westsouth-chiefs-picked-as-fair-dealers-lose-by-21-johnson-of-texas.html | WestSouth Chiefs Picked As Fair Dealers Lose by 21 Johnson of Texas Is Named Deputy Floor Leader by Democrats Who Then Agree on Reservation to Seating Tydings Foe MFARLAND NAMED LEADER OF SENATE NEW SENATE LEADER CONGRATULATED | By William S White Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/woman-deeds-her-home-to-country-in-gratitude.html | Woman Deeds Her Home To Country In Gratitude | By the United Press | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/wood-field-and-stream-jersey-anglers-face-fight-to-keep-law-for.html | Wood Field and Stream Jersey Anglers Face Fight to Keep Law for Protection of Striped Bass | By Raymond R Camp | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/world-trade-sets-postwar-record-gains-reported-in-nearly-all.html | WORLD TRADE SETS POSTWAR RECORD Gains Reported in Nearly All Countries as US Leads Rearmament Movement | By Thomas F Conroy | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/youths-here-rush-to-join-services-fnlistments-greatest-since-the.html | YOUTHS HERE RUSH TO JOIN SERVICES Fnlistments Greatest Since the Korean War Started247 Taken in Draft Quota | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/yugoslav-famine-is-laid-to-marxism-selling-of-food-reserves-to-buy.html | YUGOSLAV FAMINE IS LAID TO MARXISM Selling of Food Reserves to Buy Machinery Is Typical of Communist Planners RIGID POLICIES RELAXED But Danger Will Arise Again After Next Harvest Unless Big Loan Is Obtained | By Ms Handler Special To the New York Times | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-03 | https://www.nytimes.com/1951/01/03/archives/zuider-zee-area-being-drained.html | Zuider Zee Area Being Drained | Special to THE NEW YORK TIMES | RE0000023202 | 1979-03-13 | B00000279877 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/12-to-push-peace-accord-arabasian-countries-plan-to-continue-their.html | 12 TO PUSH PEACE ACCORD ArabAsian Countries Plan to Continue Their Probing | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/50000-governors-pay-is-proposed-in-albany.html | 50000 Governors Pay Is Proposed in Albany | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/acheson-deems-soviet-reply-on-big-4-parley-too-limited-soviet-reply.html | Acheson Deems Soviet Reply On Big 4 Parley Too Limited SOVIET REPLY HELD VAGUE BY ACHESON | By Walter H Waggoner Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/acheson-lauds-renner-secretary-of-state-calls-austrian-president-a.html | ACHESON LAUDS RENNER Secretary of State Calls Austrian President a Leading Statesman | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |

| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/actor-dies-after-fall-kenneth-griffin-head-inured-found-beside.html | ACTOR DIES AFTER FALL Kenneth Griffin Head Inured Found Beside Hospital Table | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
|---|---|---|---|---|---|---|
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/albert-s-howell-screen-pioneer-71-inventor-of-devices-ending-film.html | ALBERT S HOWELL SCREEN PIONEER 71 Inventor of Devices Ending Film Flicker and Enabling Mass Distribution Dies | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/american-trust-company-elects-a-vice-president.html | American Trust Company Elects a Vice President | Fabian Bachrach | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/anthony-d-di-spirito.html | ANTHONY D DI SPIRITO | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/aramco-guarantees-oil-royalty-in-deal.html | ARAMCO GUARANTEES OIL ROYALTY IN DEAL | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/are-two-top-western-reds-only-recuperating-in-soviet-convalescence.html | Are Two Top Western Reds Only Recuperating in Soviet Convalescence of Thorez and Togliatti in Moscow Held Curious Coincidence | By Cl Sulzberger Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/austin-pledges-aid-for-asian-defense-at-the-boy-scouts-dawn-patrol.html | AUSTIN PLEDGES AID FOR ASIAN DEFENSE AT THE BOY SCOUTS DAWN PATROL BREAKFAST YESTERDAY | The New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/banker-appointed-cornell-official-gets-post-at-cornell.html | BANKER APPOINTED CORNELL OFFICIAL GETS POST AT CORNELL | The New York Times Studio | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/barbara-s-marx-is-wed-in-chantry-bryn-mawr-senior-becomes-bride-of.html | BARBARA S MARX IS WED IN CHANTRY Bryn Mawr Senior Becomes Bride of Earl W Hubbard in Ceremony at St Thomas | HarcourtHarris | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/billy-budd-due-at-biltmore-feb-6-opening-date-also-announced-for.html | BILLY BUDD DUE AT BILTMORE FEB 6 Opening Date Also Announced for Wimans Romeo and Juliet Here March 9 | By Louis Calta | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/bonds-and-shares-on-london-market-prices-higher-in-cheerful.html | BONDS AND SHARES ON LONDON MARKET Prices Higher in Cheerful Atmosphere as New Account OpensBritish Funds Up | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/books-of-the-times-conclusions-from-a-compendium.html | Books of The Times Conclusions From a Compendium | By Charles Poore | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/borrowings-rise-at-member-banks-loans-to-business-increase-by.html | BORROWINGS RISE AT MEMBER BANKS Loans to Business Increase by 38000000 for Week Demand Deposits Off | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archiv es/bradybrown.html | BradyBrown | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/brief-simple-tour-set-by-eisenhower-commander-to-visit-capitals-of.html | BRIEF SIMPLE TOUR SET BY EISENHOWER Commander to Visit Capitals of 12 Atlantic Pact Lands to Stress Military Urgency | By Welles Hangen Special To the New Tork Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/british-coal-plea-backed-by-miners-on-munitions-board.html | BRITISH COAL PLEA BACKED BY MINERS ON MUNITIONS BOARD | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/brooklyn-cathedral-club-to-honor-tax-collector.html | Brooklyn Cathedral Club to Honor Tax Collector | Joseph P Marcelle | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/buying-movement-sends-grains-up-corn-rye-and-soybeans-may-and.html | BUYING MOVEMENT SENDS GRAINS UP Corn Rye and Soybeans May and September Oats at Highs for Season but Wheat Lags | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/charles-hesselbach-sr.html | CHARLES HESSELBACH SR | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/chinese-in-capital-united-nations-forces-evacuating-seoul.html | CHINESE IN CAPITAL UNITED NATIONS FORCES EVACUATING SEOUL | By Lindesay Parrott Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/couple-held-in-bail-in-a-parking-dispute.html | COUPLE HELD IN BAIL IN A PARKING DISPUTE | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/digest-of-governors-proposals.html | Digest of Governors Proposals | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/du-pont-helps-research-funds-78-fellowships-and-aid-to-10.html | DU PONT HELPS RESEARCH Funds 78 Fellowships and Aid to 10 Universities | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/error-on-swiss-dollar-status.html | Error on Swiss Dollar Status | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/exnavy-officer-admits-red-ties-tufts-professor-testifying-against.html | EXNAVY OFFICER ADMITS RED TIES Tufts Professor Testifying Against Remington Tells of Communist Meetings PROVES VAGUE ON DETAILS Cant Recall Dates or Places Resigned as Reservist on Navys Suggestion | By Kalman Seigel | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/fair-dealers-meet-defeat-at-opening-of-82d-congress-house-by-244179.html | FAIR DEALERS MEET DEFEAT AT OPENING OF 82D CONGRESS House by 244179 Restores to the Rules Body Powers It Voided in 49 for Truman SOUTHERN COALITION WINS Barkley Asks for Nonpartisan Action in CrisisRayburn Calls Isolation Ruinous | By Cp Trussell Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/fight-rise-in-aid-to-aged-bay-state-groups-sue-to-bar-payments.html | FIGHT RISE IN AID TO AGED Bay State Groups Sue to Bar Payments Voted in November | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/fordham-subdues-rutgers-by-7562-carlson-sets-new-ram-record-with-34.html | FORDHAM SUBDUES RUTGERS BY 7562 Carlson Sets New Ram Record With 34 PointsBrooklyn College Victor 7463 | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/former-city-labor-chief-rejoins-flynns-law-firm.html | Former City Labor Chief Rejoins Flynns Law Firm | The New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/gain-in-fair-trade-in-apparel-hailed-national-coat-and-suit-group.html | GAIN IN FAIR TRADE IN APPAREL HAILED National Coat and Suit Group Told of Advances Against Trade Abuses in 1950 | By Herbert Koshetz Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/gop-refuses-to-oust-bianchi-fear-of-marcantonio-is-reported.html | GOP Refuses to Oust Bianchi Fear of Marcantonio Is Reported | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/governor-is-grim-dewey-delivering-his-annual-message-in-albany.html | GOVERNOR IS GRIM DEWEY DELIVERING HIS ANNUAL MESSAGE IN ALBANY | By Leo Egan Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/grand-central-palace-all-acackle-with-7200-poultry-show-entrants-at.html | Grand Central Palace All ACackle With 7200 Poultry Show Entrants AT GREATER NEW YORK POULTRY EXPOSITION IN GRAND CENTRAL PALACE | The New York Times by Meyer Liebowitz | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/gross-and-8-aides-will-stand-trial-22-assistants-plead-guilty-to.html | GROSS AND 8 AIDES WILL STAND TRIAL 22 Assistants Plead Guilty to GamblingKern Quits as Adjournment Is Denied | By Meyer Berger | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/harvard-triumphs-6554-crimson-checks-northeastern-as-lionette-sets.html | HARVARD TRIUMPHS 6554 Crimson Checks Northeastern as Lionette Sets Pace | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/heads-tax-department-of-standard-oil-nj.html | Heads Tax Department Of Standard Oil NJ | Jean Raeburn | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/hemisphere-talks-set-foreign-chiefs-of-american-states-to-meet.html | HEMISPHERE TALKS SET Foreign Chiefs of American States to Meet March 26 | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/higher-price-seen-in-dairy-products-us-disposes-of-all-cheddar.html | HIGHER PRICE SEEN IN DAIRY PRODUCTS US Disposes of All Cheddar Cheese in StorageButter Stocks Also Depleted | By Jane Nickerson | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/house-group-calls-carrier-hearings-vinson-offers-bill-to-provide.html | HOUSE GROUP CALLS CARRIER HEARINGS Vinson Offers Bill to Provide 60000Ton Vessel Another Legalizing Air Force | By Harold B Hinton Special to the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/huge-steel-mill-planned-in-jersey-like-us-project-nationals.html | HUGE STEEL MILL PLANNED IN JERSEY Like US Project Nationals MillionTon Paulsboro Plant Will Be on the Delaware | By Thomas E Mullaney | RE0000023203 | 1979-03-13 | B00000279878 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/illiteracy-in-guatemala-down.html | Illiteracy in Guatemala Down | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/in-the-nation-a-windward-anchor-for-a-possible-storm.html | In The Nation A Windward Anchor for a Possible Storm | By Arthur Krock | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/indians-ouster-in-doubt-new-delhi-lacks-confirmation-of-expulsion.html | INDIANS OUSTER IN DOUBT New Delhi Lacks Confirmation of Expulsion of Tibet Agent | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/israel-welcomes-davis-as-us-envoy-tel-aviv-sees-advantages-of.html | ISRAEL WELCOMES DAVIS AS US ENVOY Tel Aviv Sees Advantages of Having Man Not Formerly Identified With Zionism | By Sydney Gruson Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/israeli-bond-drive-is-planned-for-us-to-direct-bond-sale.html | ISRAELI BOND DRIVE IS PLANNED FOR US TO DIRECT BOND SALE | Underwood  Underwood | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/jean-anderson-luke-a-prospective-bride-fudellbarrer.html | JEAN ANDERSON LUKE A PROSPECTIVE BRIDE FudellBarrer | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/jersey-afl-asks-law-changes.html | Jersey AFL Asks Law Changes | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/justice-gallagher-is-inducted.html | Justice Gallagher Is Inducted | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/kingsmen-beat-adelphi-penn-trips-duke-8576.html | Kingsmen Beat Adelphi Penn Trips Duke 8576 | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/labor-shortages-feared-in-south-six-states-warned-critical.html | LABOR SHORTAGES FEARED IN SOUTH Six States Warned Critical Situation Could Follow in Defense Expansion | By John V Popham Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/legislators-meet-and-file-197-bills-174th-session-opens-at-albany-9.html | LEGISLATORS MEET AND FILE 197 BILLS 174th Session Opens at Albany 9 Measures Would Carry Out Dewey Program COURTS PLAN IS OFFERED Aims to Ease Congestion Here 2d Constitutional Change Pledges Credit on Thruway | By Douglas Dales Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/letters-to-the-times-judging-antiamericanism-section-of-british.html | Letters to The Times Judging AntiAmericanism Section of British Press Attacking Us Called Unrepresentative | JHC MORRIS | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/loftus-restored-to-top-fire-post-in-wide-shakeup-top-fire-fighter.html | LOFTUS RESTORED TO TOP FIRE POST IN WIDE SHAKEUP TOP FIRE FIGHTER | By Charles G Bennett | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/louis-knocks-out-beshore-in-fourth-before-13096-detroit-fans-former.html | Louis Knocks Out Beshore in Fourth Before 13096 Detroit Fans FORMER CHAMPION CONNECTING IN LAST NIGHTS BOUT | By James P Dawson Special to the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/machinists-reported-set-to-return-to-afl-fold.html | Machinists Reported Set To Return to AFL Fold | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/maiocco-is-victor-in-the-deignan-600-equals-best-flatfloor-time-of.html | MAIOCCO IS VICTOR IN THE DEIGNAN 600 Equals Best FlatFloor Time of 1117 for Distance at AAU Open Meet | By Joseph M Sheehan | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/maria-bluman-fiancee-connecticut-college-alumna-to-be-wed-to-junius.html | MARIA BLUMAN FIANCEE Connecticut College Alumna to Be Wed to Junius Powell Jr | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/mcloy-will-move-quarters-to-bonn-he-also-will-prepare-for-the.html | MCLOY WILL MOVE QUARTERS TO BONN He Also Will Prepare for the Establishing of an Embassy There Probably in Summer | By Jack Raymond Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/merrittchapman-elects-president-head-merrittchapman-scott.html | MERRITTCHAPMAN ELECTS PRESIDENT HEAD MERRITTCHAPMAN SCOTT | The New York Times Studio | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/miss-goss-engaged-to-vh-emerson-3d-quinnvoros.html | MISS GOSS ENGAGED TO VH EMERSON 3D QuinnVoros | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/miss-jean-whiting-engaged-to-marry-betrothal-of-sarah-lawrence.html | MISS JEAN WHITING ENGAGED TO MARRY Betrothal of Sarah Lawrence Alumna to Ben C Fisher of Harvard Law Announced | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/monogram-to-film-longfellow-work-studio-to-screen-hiawatha.html | MONOGRAM TO FILM LONGFELLOW WORK Studio to Screen Hiawatha Communist Propaganda Fears Are Discounted | By Thomas F Brady Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/more-bills-are-offered.html | More Bills Are Offered | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/move-disappoints-units-at-front-after-2-smashing-counterattacks.html | Move Disappoints Units at Front After 2 Smashing CounterAttacks EVACUATION MOVE WAS WELL PLANNED | By Michael James Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/move-for-national-theatre-started-at-meeting-of-stage-groups-here.html | Move for National Theatre Started At Meeting of Stage Groups Here | By Sam Zolotow | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/nancy-stivers-engaged-drama-student-will-become-the-bride-of.html | NANCY STIVERS ENGAGED Drama Student Will Become the Bride of Carroll V Howe | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/nassau-scout-parley-jan-13.html | Nassau Scout Parley Jan 13 | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/new-arms-agency-set-up-by-truman-harrison-heads-it-with-full-charge.html | NEW ARMS AGENCY SET UP BY TRUMAN Harrison Heads It With Full Charge of Defense Output Board to Advise Wilson | By Joseph A Loftus Special to the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/new-president-is-named-by-academy-of-sciences.html | New President Is Named By Academy of Sciences | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/new-world-kitchen-is-introduced-by-ge.html | NEW WORLD KITCHEN IS INTRODUCED BY GE | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/officials-agree-on-route-of-thruway-at-tarrytown.html | Officials Agree on Route Of Thruway at Tarrytown | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/ormandy-program-in-camden.html | Ormandy Program in Camden | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/otho-m-hopler-sr.html | OTHO M HOPLER SR | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/paris-will-press-for-4power-talk-french-officials-say-moscow-note.html | PARIS WILL PRESS FOR 4POWER TALK French Officials Say Moscow Note Left Door Open for Broad European Parley | By Harold Callender Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/population-of-panama-up.html | Population of Panama Up | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/president-signs-profitstax-bill-sees-much-heavier-levies-needed.html | President Signs ProfitsTax Bill Sees Much Heavier Levies Needed PROFITS TAX BILL SIGNED BY TRUMAN | By John D Morris Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/profanity-on-air-costs-6-chicago-radio-jobs.html | Profanity on Air Costs 6 Chicago Radio Jobs | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/rangers-vanquish-red-wings-5-to-3-register-first-triumph-over.html | RANGERS VANQUISH RED WINGS 5 TO 3 Register First Triumph Over Detroit Sextet With Drives in Last Two Periods | By Joseph C Nichols | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/recruiting-gains-for-all-services-marines-display-first-captured.html | RECRUITING GAINS FOR ALL SERVICES MARINES DISPLAY FIRST CAPTURED NORTH KOREAN FLAG | The New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/red-cross-appoints-official.html | Red Cross Appoints Official | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/richard-hart-35-actor-succumbs-leading-player-on-television-stage-a.html | RICHARD HART 35 ACTOR SUCCUMBS Leading Player on Television Stage and Screen Stricken With a Heart Attack | Talbot | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/rockland-is-judgeless-because-of-lost-letter.html | Rockland Is Judgeless Because of Lost Letter | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/rules-unit-powers-restored-by-house-members-of-eightysecond.html | RULES UNIT POWERS RESTORED BY HOUSE MEMBERS OF EIGHTYSECOND CONGRESS BEING SWORN IN | By Clayton Knowles Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/seized-red-dies-in-greece-police-say-alleged-communist-agent.html | SEIZED RED DIES IN GREECE Police Say Alleged Communist Agent Committed Suicide | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/senators-see-150000-hanley-note-but-fail-to-verify-debts-existence.html | Senators See 150000 Hanley Note But Fail to Verify Debts Existence SENATORS BAFFLED BY HANLEYS DEBT HIS JOB ABOLISHED | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/seouls-last-hours-chaotic-but-evacuation-is-precise-snipers-guns.html | Seouls Last Hours Chaotic But Evacuation Is Precise Snipers Guns Accent the Hysteria of Populace Troops Show Heroism | By Greg MacGregor Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/ship-workers-seek-19c-wage-increase-union-leaders-on-west-coast.html | SHIP WORKERS SEEK 19C WAGE INCREASE Union Leaders on West Coast Meet Yard Operators to Ask Reopening of Agreement | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/siena-downs-seton-hall-quintet-gains-catholic-league-lead-with-5147.html | SIENA DOWNS SETON HALL Quintet Gains Catholic League Lead With 5147 Victory | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/singapore-plans-allout-defense-naval-base-and-malaya-both-push.html | SINGAPORE PLANS ALLOUT DEFENSE Naval Base and Malaya Both Push Preparations Against Possible Red Attack | By Tillman Durdin Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/son-to-the-john-w-leggetts.html | Son to the John W Leggetts | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/soviet-press-sees-more-us-hysteria-holds-dulles-speech-shows.html | SOVIET PRESS SEES MORE US HYSTERIA Holds Dulles Speech Shows American Leaders Have Lost Touch With Reality | By Harrison E Salisbury Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/sports-of-the-times-female-of-the-species.html | Sports of The Times Female of the Species | By Arthur Daley | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/spotters-to-plug-radar-fence-gaps-foe-could-slip-through-citys.html | SPOTTERS TO PLUG RADAR FENCE GAPS Foe Could Slip Through Citys Electronic DefenseGround Volunteers Hold the Keys | By Charles Grutzner | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/state-high-court-denies-macy-plea-refuses-to-hear-appealstep-clears.html | STATE HIGH COURT DENIES MACY PLEA Refuses to Hear AppealStep Clears the Way for House to Seat Greenwood | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/state-rent-board-agrees-on-freeze-clarifying-bill-to-be-brought-up.html | STATE RENT BOARD AGREES ON FREEZE Clarifying Bill to Be Brought Up Today Would Validate McGoldrick Regulations | By Warren Weaver Jr Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/suffolk-figures-certified.html | Suffolk Figures Certified | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/sullivan-trophy-is-voted-to-wilt-gains-amateur-award.html | SULLIVAN TROPHY IS VOTED TO WILT GAINS AMATEUR AWARD | The New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/text-of-governor-deweys-annual-message-to-legislature-urging-state.html | Text of Governor Deweys Annual Message to Legislature Urging State Go on War Basis INTRODUCTION | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/text-of-un-ceasefire-committees-report-of-unsuccessful-effort.html | Text of UN CeaseFire Committees Report of Unsuccessful Effort REPORTING TO UN FOR CEASEFIRE COMMITTEE | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/thelma-foley-to-be-wed-fairfield-girls-troth-to-john-s-hoyt-2d-is.html | THELMA FOLEY TO BE WED Fairfield Girls Troth to John S Hoyt 2d Is Announced | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/truman-names-exsenator-elbert-thomas-as-commissioner-for-pacific.html | Truman Names ExSenator Elbert Thomas As Commissioner for Pacific Trust Area | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/tydings-opponent-takes-senate-oath-reservation-by-democrats-on.html | TYDINGS OPPONENT TAKES SENATE OATH Reservation by Democrats on Seating Butler Doesnt Mean Anything Taft Asserts | By William S White Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/united-nations-post-office-station-dedicated.html | UNITED NATIONS POST OFFICE STATION DEDICATED | The New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/us-keeps-avenue-to-peiping-parley-austin-says-talks-with-red-china.html | US KEEPS AVENUE TO PEIPING PARLEY Austin Says Talks With Red China Are Not BarredU N Truce Body Reports Failure | By Thomas J Hamilton Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/us-seeking-war-malik-tells-un-soviet-delegate-makes-new-charges-of.html | US SEEKING WAR MALIK TELLS UN Soviet Delegate Makes New Charges of Executions and Barbarities in Korea | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/us-to-stockpile-wool-and-guayule-chairman-of-munitions-board-says.html | US TO STOCKPILE WOOL AND GUAYULE Chairman of Munitions Board Says Latter Is Now the Most Promising Rubber Source | By Austin Stevens Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/veterans-to-back-new-taxes.html | Veterans to Back New Taxes | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/westpeiping-ties-big-empire-topic-premiers-in-london-will-study.html | WESTPEIPING TIES BIG EMPIRE TOPIC Premiers in London Will Study Possibilities of Improving Relations With Mao | By Clifton Daniel Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/whitney-to-offer-arshile-gorky-art-memorial-show-of-paintings-and.html | WHITNEY TO OFFER ARSHILE GORKY ART Memorial Show of Paintings and Drawings Opens at the Museum Tomorrow | By Howard Devree | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/william-c-osborn-civic-leader-dead-expresident-of-metropolitan.html | WILLIAM C OSBORN CIVIC LEADER DEAD ExPresident of Metropolitan Museum of Art Also Headed Childrens Aid Society LAWYER HERE FOR 61 YEARS Was a Founder of the Citizens Budget Commission in 1932 Served With Railroads | The New York Times Studio 1947 | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/wood-field-and-stream-some-rod-and-gun-clubs-tell-of-pleasant-ways.html | Wood Field and Stream Some Rod and Gun Clubs Tell of Pleasant Ways to Aid Winter Feeding Fund | By Raymond R Camp | RE0000023203 | 1979-03-13 | B00000279878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/wrangle-holds-up-lodges-inaugural-governorelect-takes-the-oath-just.html | WRANGLE HOLDS UP LODGES INAUGURAL GovernorElect Takes the Oath Just Before Midnight During a Deadlock Over Rules | By Will Lissner Special To the New York Times | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/yale-tops-brown-7060.html | Yale Tops Brown 7060 | Special to THE NEW YORK TIMES | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-04 | https://www.nytimes.com/1951/01/04/archives/zoe-de-salle-returns-with-new-fashions-designer-features-use-of.html | Zoe de Salle Returns With New Fashions Designer Features Use of Expensive Fabrics SILK REDINGOTE | By Virginia Pope | RE0000023203 | 1979-03-13 | B00000279878 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/147yearold-bank-elects-new-head-attorney-becomes-president-of.html | 147YEAROLD BANK ELECTS NEW HEAD Attorney Becomes President of Newport National Founded in the Fall of 1803 | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/1950-banner-year-for-state-banks-profits-loans-and-deposits-all-at.html | 1950 BANNER YEAR FOR STATE BANKS Profits Loans and Deposits All at Record Levels Lyon Reports to Legislature CONSUMER CREDIT AT PEAK 887000000 Cited in 1st Half YearAsks Savings Drive to Aid Fight on inflation | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/2-rail-unions-hint-at-rejecting-pact-trainmen-and-firemen-meet.html | 2 RAIL UNIONS HINT AT REJECTING PACT Trainmen and Firemen Meet White House Argeement Called Unsatisfactory | By Louis Stark Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/21-rise-reported-in-us-store-sales-increase-in-nation-for-week.html | 21 RISE REPORTED IN US STORE SALES Increase in Nation for Week Compares With Year Ago Specialty Trade Up 6 | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/action-to-be-soon-last-u-n-vehicles-pulling-out-of-seoul-new.html | ACTION TO BE SOON LAST U N VEHICLES PULLING OUT OF SEOUL New Legislation Needed for Food Price Curbs AWAIT MESSAGE HE HINTS New York Parley of Leaders in Labor and Industry Is President Asserts New Legislation Needed for Food Price Curbs Suggests Waiting for Message TRUMAN EXPECTS FULL PRICE CURBS Manly Fleischmann Named Steel To Be Earmarked NAM Pledges Its Support | By Joseph A Loftus Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/aid-for-stage-aspirants-mapped-as-theatre-assembly-concludes.html | Aid for Stage Aspirants Mapped As Theatre Assembly Concludes | By Louis Calta | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/air-drop-to-un-troops-in-korea-continues-supplies-are-being-flown.html | Air Drop to UN Troops in Korea Continues Supplies Are Being Flown to Wonju Airfield | By Michael James Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/announcing-brotherhood-week-next-month.html | ANNOUNCING BROTHERHOOD WEEK NEXT MONTH | The New York Times | RE0000023204 | 1979-03-13 | B00000279879 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/antitrust-battle-is-held-hampered-house-small-business-group-says.html | ANTITRUST BATTLE IS HELD HAMPERED House Small Business Group Says Lack of a Coordinated Program Curbs Fight | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/army-says-far-superior-tanks-are-due-off-factory-lines-soon-under.html | Army Says Far Superior Tanks Are Due Off Factory Lines Soon Under Secretary Asserts They Will Be Better Than Anything Known in Their Class House Report Cites Lethargy | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/athens-bans-newspaper-acts-against-democratikos-for-echoing.html | ATHENS BANS NEWSPAPER Acts Against Democratikos for Echoing Cominform Views | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/barbara-overton-prospective-bride-lasell-graduate-is-engaged-to.html | BARBARA OVERTON PROSPECTIVE BRIDE Lasell Graduate Is Engaged to Edward R Sewall Senior at Yale Engineering | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/bauer-seeking-increase-puts-off-signing-yankee-contract-star.html | Bauer Seeking Increase Puts Off Signing Yankee Contract STAR OUTFIELDER TALKS WITH WEISS Bauer Demurs on 1951 Offer but Is Not a Holdout Yank Officials Say RECOVERING FROM INJURY Ankle to Be Sound as Ever Physician ReportsIrvin Accepts Giant Terms | By John Drebinger | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/bill-is-introduced-on-nurse-training-mrs-bolton-of-ohio-presents.html | BILL IS INTRODUCED ON NURSE TRAINING Mrs Bolton of Ohio Presents LongRange Plan to Cost 47000000 in First Year TO OFFSET CIVILIAN DRAIN Sponsor Hopes the Standards in Profession Will Be Raised by Federal Program | By Bess Furman Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/billions-proposed-for-defense-home-administration-bills-call-for.html | BILLIONS PROPOSED FOR DEFENSE HOME Administration Bills Call for Insurance of Mortgages and Federal Building | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/bonds-and-shares-on-london-market-advance-more-restrained-than-day.html | BONDS AND SHARES ON LONDON MARKET Advance More Restrained Than Day BeforeKorean News Induces Caution | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/bonn-opinion-stays-adenauer-on-arms-west-germans-cool-to-allies.html | BONN OPINION STAYS ADENAUER ON ARMS West Germans Cool to Allies Prods While Hope Flickers for Unity and Big 4 Talks | By Drew Middleton Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/books-of-the-times-when-lifes-radiance-is-fading.html | Books of The Times When Lifes Radiance Is Fading | By Orville Prescott | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/bowles-hopes-to-rest.html | Bowles Hopes to Rest | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/breaking-ground-for-new-hospital-building.html | BREAKING GROUND FOR NEW HOSPITAL BUILDING | The New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/broad-talks-held-favored-by-soviet-moscow-interpretation-of-reply.html | BROAD TALKS HELD FAVORED BY SOVIET Moscow Interpretation of Reply Is That Far Eastern Topics Would Not Be Excluded | By Harrison E Salisbury Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/broadway-to-see-sarah-churchill-daughter-of-britains-former-leader.html | BROADWAY TO SEE SARAH CHURCHILL Daughter of Britains Former Leader to Star in Gramercy Ghost Due March or April | By Sam Zolotow | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/buckmansewall.html | BuckmanSewall | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/cabinet-in-france-acts-to-oust-reds-general-plan-provides-for-a.html | CABINET IN FRANCE ACTS TO OUST REDS General Plan Provides for a Purge of Disloyal Elements in Key Government Posts | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/carol-walters-troth-finch-alumna-to-become-bride-of-woodford-a.html | CAROL WALTERS TROTH Finch Alumna to Become Bride of Woodford A Matlock Jr | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/chicago-school-pay-up-20000-employes-get-increase-of-5-20-minimum.html | CHICAGO SCHOOL PAY UP 20000 Employes Get Increase of 5 20 Minimum | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/cio-plans-unfolded-higher-minimum-wage-law-to-be-sought-in-congres.html | CIO PLANS UNFOLDED Higher Minimum Wage Law to Be Sought in Congres | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/coast-shipyards-sign-labor-truce-agreement-provides-for-pay.html | COAST SHIPYARDS SIGN LABOR TRUCE Agreement Provides for Pay DiscussionManagement Offers CounterProposal | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/commercial-air-aid-studied.html | Commercial Air Aid Studied | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/communist-mission-is-reported-in-lhasa.html | COMMUNIST MISSION IS REPORTED IN LHASA | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/concern-felt-in-europe.html | Concern Felt in Europe | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/congress-will-be-asked-to-extend-draft-service.html | Congress Will Be Asked To Extend Draft Service | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/connecticut-ends-inaugural-rumpus-the-new-governor-of-connecticut.html | CONNECTICUT ENDS INAUGURAL RUMPUS THE NEW GOVERNOR OF CONNECTICUT SWORN IN | By Will Lissner Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/corigliano-soloist-for-philharmonic-violinist-heard-in-prokofieffs.html | CORIGLIANO SOLOIST FOR PHILHARMONIC Violinist Heard in Prokofieffs Concerto in G MinorSzell Again Is Conductor | By Olin Downes | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/crisis-again-rises-in-israeli-cabinet-religious-bloc-with-maimon.html | CRISIS AGAIN RISES IN ISRAELI CABINET Religious Bloc With Maimon Leading It Threatens to Quit Over Education Issue | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/dewey-naming-henion-to-bench.html | Dewey Naming Henion to Bench | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/early-legislative-approval-is-seen-for-deweys-warfooting-program.html | Early Legislative Approval Is Seen For Deweys WarFooting Program Drafting of Bill Is Pushed With Support of Democrats AssuredRent Curbs and Loyalty Tests Are in Dispute | By Leo Egan Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/educator-is-appointed-an-adviser-to-mcauliffe.html | Educator Is Appointed An Adviser to McAuliffe | The New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/eisenhower-asks-sacrifices-to-guard-freedom-of-west-eisenhower.html | Eisenhower Asks Sacrifices To Guard Freedom of West EISENHOWER URGES SACRIFICES BY WEST | By Austin Stevens Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/excerpts-from-gen-eisenhowers-talk-with-press-eisenhower-calls-on.html | Excerpts From Gen Eisenhowers Talk With Press EISENHOWER CALLS ON ACHESON | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/failing-to-score-for-falcons-in-last-nights-game.html | FAILING TO SCORE FOR FALCONS IN LAST NIGHTS GAME | The New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/fashions-soft-colors-and-lines-mark-new-styles-sally-victor-showing.html | Fashions Soft Colors and Lines Mark New Styles Sally Victor Showing Includes Big Variety of Straw Hats | By Virginia Pope | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/fbi-to-aid-in-venezuela-killing.html | FBI to Aid in Venezuela Killing | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/flank-threatened-evacuating-the-wounded-from-south-korean-capital.html | FLANK THREATENED EVACUATING THE WOUNDED FROM SOUTH KOREAN CAPITAL | By Lindesay Parrott Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/forced-labor-speeds-work-on-great-volgadon-canal-soviet-press.html | Forced Labor Speeds Work On Great VolgaDon Canal Soviet Press Celebrating Promise It Will Be Completed 2 Years Ahead of Schedule | By Cl Sulzberger Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/grains-irregular-after-early-gains-all-except-wheat-and-oats-set.html | GRAINS IRREGULAR AFTER EARLY GAINS All Except Wheat and Oats Set Seasonal Highs With Spot Prices Keeping Pace | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/gross-seeks-court-aid-bookmaker-demands-freedom-or-reduction-of.html | GROSS SEEKS COURT AID Bookmaker Demands Freedom or Reduction of High Bail | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/hamilton-steps-up-program.html | Hamilton Steps Up Program | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/harriscarlson.html | HarrisCarlson | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/harry-haskell-80-du-pont-executive-exvice-president-of-concern.html | HARRY HASKELL 80 DU PONT EXECUTIVE ExVice President of Concern DiesBegan as Clerk in 93 Became Officer in 1916 | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/house-bills-total-1023-on-first-day-proposals-of-wide-variety-are.html | HOUSE BILLS TOTAL 1023 ON FIRST DAY Proposals of Wide Variety Are Introduced Many That Died in Eightyfirst Congress SENATE AWAITS MESSAGE Agreement There Is to Hold Up All Business Until Address on State of the Union | By Cp Trussell Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/in-the-nation-the-presidents-view-of-his-powers.html | In The Nation The Presidents View of His Powers | By Arthur Krock | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/janice-mount-engaged-briarcliff-alumna-will-become-bride-of-george.html | JANICE MOUNT ENGAGED Briarcliff Alumna Will Become Bride of George B Sherman | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/je-dunn-3d-to-wed-miss-helen-s-miller-zubackjones.html | JE DUNN 3D TO WED MISS HELEN S MILLER ZubackJones | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/joseph-f-berlinger-headed-textile-firm.html | JOSEPH F BERLINGER HEADED TEXTILE FIRM | Leblang | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/judgments-upheld-in-sale-of-bridges-12-individuals-and-investment.html | JUDGMENTS UPHELD IN SALE OF BRIDGES 12 Individuals and Investment House Must Pay 3050347 to Jersey Commission | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/korea-blood-plea-brings-out-crowd-a-korean-veteran-gives-blood.html | KOREA BLOOD PLEA BRINGS OUT CROWD A KOREAN VETERAN GIVES BLOOD | The New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/letters-to-the-times-our-foreign-policy-appraised-results-said-to.html | Letters to The Times Our Foreign Policy Appraised Results Said to Support Hoover Thesis of Hemispheric Defense | Hoover WALDO HUTCHINS Jr | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/lifeguards-here-in-short-supply-park-department-opens-course-for.html | LIFEGUARDS HERE IN SHORT SUPPLY PARK DEPARTMENT OPENS COURSE FOR LIFEGUARDS | The New York Times | RE0000023204 | 1979-03-13 | B00000279879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/liu-topples-bowling-green-nyu-halts-north-carolina-five-at-garden.html | LIU Topples Bowling Green NYU Halts North Carolina Five at Garden BLACKBIRDS ANNEX 9TH IN ROW 6963 LIU Remains Unbeaten by Checking Bowling Greens Gallant Closing Bid NYU TRIUMPHS BY 6660 Falling Back After Fast Start Violet Rallies Near End to Defeat North Carolina | By Joseph M Sheehan | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/mexico-sets-up-fund-for-oil-exploration.html | MEXICO SETS UP FUND FOR OIL EXPLORATION | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/mideurope-bends-furniture-design-stylistic-traits-in-creations-of.html | MIDEUROPE BENDS FURNITURE DESIGN Stylistic Traits in Creations of Fabry Also Embody American Sturdiness | By Betty Pepis | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/miss-lloyd-fiancee-of-a-navy-veteran-their-engagements-are.html | MISS LLOYD FIANCEE OF A NAVY VETERAN THEIR ENGAGEMENTS ARE ANNOUNCED | Delar | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/missionaries-in-china-recalled.html | Missionaries in China Recalled | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/money-in-circulation-drops-231000000-stock-of-gold-decreases-by.html | Money in Circulation Drops 231000000 Stock of Gold Decreases by 89000000 | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/morse-inter-venes-in-printers-case-senator-asks-labor-board-to.html | MORSE INTER VENES IN PRINTERS CASE Senator Asks Labor Board to Explain Why It Plans Court Action in Labor Dispute | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/moses-endorses-thruway-bridge-says-defense-intensifies-need-at.html | MOSES ENDORSES THRUWAY BRIDGE Says Defense Intensifies Need at Tappan ZeeWestchester Joins City in Approval NAVIGATION ISSUE ARGUED Towing Interests Object but Day Line Skipper Tells Army Span Wont Bother Us | By Joseph C Ingraham | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/new-ferryboat-accepted-by-city-the-citys-new-ferryboat-on-its-first.html | NEW FERRYBOAT ACCEPTED BY CITY THE CITYS NEW FERRYBOAT ON ITS FIRST RUN | The New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/oil-company-closes-shipping-subsidiary.html | OIL COMPANY CLOSES SHIPPING SUBSIDIARY | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/parkway-tolls-rise-in-year.html | Parkway Tolls Rise in Year | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/philadelphia-hit-by-tugboat-strike-250-men-walk-out-preventing-27.html | PHILADELPHIA HIT BY TUGBOAT STRIKE 250 Men Walk Out Preventing 27 Ships From Leaving or Docking at Port | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/plans-offer-to-mopac-alleghany-20000000-proposal-to-kill-icc.html | PLANS OFFER TO MOPAC Alleghany 20000000 Proposal to Kill ICC Reorganization | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/princeton-sextet-victor-defeats-hamilton-team-by-163-bothfeld-gets.html | PRINCETON SEXTET VICTOR Defeats Hamilton Team by 163 Bothfeld Gets 5 Goals | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/railroad-asks-bank-loan-central-of-georgia-would-use-it-instead-of.html | RAILROAD ASKS BANK LOAN Central of Georgia Would Use It Instead of One by RFC | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/rain-washes-away-skiing-prospects-no-sport-available-near-by.html | RAIN WASHES AWAY SKIING PROSPECTS No Sport Available Near By Canadian Picture Uncertain Bear Mt Meets Set | By Frank Elkins | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/rakosi-also-may-be-in-moscow.html | Rakosi Also May Be in Moscow | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/reds-free-4-missionaries.html | Reds Free 4 Missionaries | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/remington-linked-to-party-po-box-witness-at-perjury-trial-says-the.html | REMINGTON LINKED TO PARTY PO BOX Witness at Perjury Trial Says the Defendant Used It as His Knoxville Address | By Kalman Seigel | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/renamed-to-2year-term-as-privatetransit-chief.html | Renamed to 2Year Term As PrivateTransit Chief | The New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/rise-in-postal-rates-opposed-by-shippers.html | RISE IN POSTAL RATES OPPOSED BY SHIPPERS | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/road-pays-347000-tax-jersey-city-approves-pact-on-pennsylvania.html | ROAD PAYS 347000 TAX Jersey City Approves Pact on Pennsylvania Valuation | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/santana-acquires-canela-for-film-humphrey-bogart-and-lauren-bacall.html | SANTANA ACQUIRES CANELA FOR FILM Humphrey Bogart and Lauren Bacall to Star in Vincent Evans Screen Story | By Thomas F Brady Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/schuman-plan-talks-postponed-for-week.html | SCHUMAN PLAN TALKS POSTPONED FOR WEEK | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/security-office-charge-mutual-defense-assistance-unit-to-be.html | SECURITY OFFICE CHARGE Mutual Defense Assistance Unit to Be Replaced Monday | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/six-safety-rules-proposed-by-state-for-li-rail-road-psc-urges-the.html | SIX SAFETY RULES PROPOSED BY STATE FOR LI RAIL ROAD PSC Urges the Extension of Automatic Speed Control Rejects CabSignal System ICC ORDERS CRITICIZED Report to Dewey Lays Fatal Wreck to Practices Making for Disobedience of Orders | By Russell Porter | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/small-firms-see-menace-in-curbs-special-treatment-required-to.html | SMALL FIRMS SEE MENACE IN CURBS Special Treatment Required to Assure Full Production Apparel Board Asserts | By Herbert Koshetz Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/smithrosborough.html | SmithRosborough | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/soviet-convoys-use-white-sea.html | Soviet Convoys Use White Sea | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/spofford-prods-allies-on-arming-urges-more-speed-in-filling-great.html | SPOFFORD PRODS ALLIES ON ARMING Urges More Speed in Filling Great Gap in Wests Defense to Aid Eisenhowers Task | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/sports-of-the-times-insurance-man.html | Sports of The Times Insurance Man | By Arthur Daley | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/state-asked-to-aid-possible-draftees-legislature-gets-bill-to.html | STATE ASKED TO AID POSSIBLE DRAFTEES Legislature Gets Bill to Strike at Job Bias Against Those Who Face Induction URGED TO DECLARE POLICY Measure Also Would Provide Protection in Civil Suits for Persons in Service | By Douglas Dales Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/state-prisons-seen-lax-toward-youth-2year-study-by-community.html | STATE PRISONS SEEN LAX TOWARD YOUTH 2Year Study by Community Service Society Proposes 40 Reforms in the System | By Lucy Freeman | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/steel-strike-due-in-west-germany-500000-workers-map-halt-in-ruhr.html | STEEL STRIKE DUE IN WEST GERMANY 500000 Workers Map Halt in Ruhr Feb 1 to Get Voice in Operation of Plants | By Jack Raymond Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/television-in-review-lilli-palmer-begins-program-on-cbs-with-some.html | TELEVISION IN REVIEW Lilli Palmer Begins Program on CBS With Some Bright Chatter Bit of a Song | By Jack Gould | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/the-crisis-in-indochina-french-reforms-are-termed-inadequate-to.html | The Crisis in IndoChina French Reforms Are Termed Inadequate to Meet Increasing Communist Danger | By Hanson W Baldwin | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/thomas-leemings-jr-have-son.html | Thomas Leemings Jr Have Son | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/thomsonspalthoff.html | ThomsonSpalthoff | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/topnotch-rivals-sought-for-louis-exchampion-may-box-layne-marciano.html | TOPNOTCH RIVALS SOUGHT FOR LOUIS ExChampion May Box Layne Marciano and LaStarza in Comeback Campaign | By James P Dawson Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/townsendmack.html | TownsendMack | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/truce-body-weighs-appeal-to-peiping-us-cool-to-idea-of-u-n-unit.html | TRUCE BODY WEIGHS APPEAL TO PEIPING US Cool to Idea of U N Unit That Would Offer Deal to Red China for CeaseFire | By Thomas J Hamilton Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |

| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/truman-rules-out-china-bombing-now-bars-such-an-intent-at-present.html | TRUMAN RULES OUT CHINA BOMBING NOW Bars Such an Intent at Present Asserts US Probably Would Declare War First | By Anthony Leviero Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
|---|---|---|---|---|---|---|
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/truman-tonguetied-on-a-footloose-query-about-if-and-where-hed-like.html | Truman TongueTied on a FootLoose Query About If and Where Hed Like to Kick Taft | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/u-s-arming-based-on-premise-soviet-will-avoid-51-war-planners-say.html | U S ARMING BASED ON PREMISE SOVIET WILL AVOID 51 WAR Planners Say Moscow Would Spare Europe but Seek to Push West Out of Asia STALINS AGE HELD FACTOR Officials Believe He Opposes Risking His Gains by Inviting Atom Bomb Retaliation FRENCH TROOPERS GUARD VIETMINH PRISONERS Assumptions Must Be Made US SEES SOVIET AVOIDING 51 WAR Risk Held Increased Length of Drive Uncertain | By James Reston Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/u-s-offers-cruisers-to-3-latin-countries.html | U S OFFERS CRUISERS TO 3 LATIN COUNTRIES | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/un-accepts-japanese-trees.html | UN Accepts Japanese Trees | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/us-and-yugoslavia-eye-deal-on-metals.html | US AND YUGOSLAVIA EYE DEAL ON METALS | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/us-is-is-said-to-study-food-help-for-india.html | US IS IS SAID TO STUDY FOOD HELP FOR INDIA | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/us-plea-reopens-huge-plane-plant-lockheed-to-start-production-in.html | US PLEA REOPENS HUGE PLANE PLANT Lockheed to Start Production in Georgias B29 Factory Built During World War II | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/us-will-consult-labor-on-shipping-parley-also-assures-unions-of.html | US WILL CONSULT LABOR ON SHIPPING Parley Also Assures Unions of Sympathy for Policy of Draft Deferment | By Paul P Kennedy Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/veteran-patients-to-quit-halloran-va-hospital-on-staten-island-is.html | VETERAN PATIENTS TO QUIT HALLORAN VA Hospital on Staten Island Is to Be Vacated by Feb 15 for State Mental Cases | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/war-not-inevitable-leaders-say-in-opening-commonwealth-talks-war-in.html | War Not Inevitable Leaders Say In Opening Commonwealth Talks WAR INEVITABILITY DENIED IN LONDON | By Clifton Daniel Special To the New York Times | RE0000023204 | 1979-03-13 | B00000279879 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/wftu-debate-refused-un-committee-declines-to-go-into-war-economy.html | WFTU DEBATE REFUSED UN Committee Declines to Go Into War Economy Charge | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/wood-field-and-stream-cost-of-pheasant-preserve-shooting-now-within.html | Wood Field and Stream Cost of Pheasant Preserve Shooting Now Within Reach of Average Gunner | By Raymond R Camp | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/xavier-five-wins-6549-beats-fordham-prep-to-reach-jesuit-semifinals.html | XAVIER FIVE WINS 6549 Beats Fordham Prep to Reach Jesuit SemiFinals | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/yule-cards-pass-1000000-mark-in-flow-to-help-palsied-children-the.html | Yule Cards Pass 1000000 Mark In Flow to Help Palsied Children THE RESULT OF A HOLIDAY APPEAL | The New York Times | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-05 | https://www.nytimes.com/1951/01/05/archives/yunnan-expels-french-aides.html | Yunnan Expels French Aides | Special to THE NEW YORK TIMES | RE0000023204 | 1979-03-13 | B00000279879 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/150000-fire-in-hempstead.html | 150000 Fire in Hempstead | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/150000-in-vienna-honor-dr-renner-tribute-to-austrian-president.html | 150000 IN VIENNA HONOR DR RENNER Tribute to Austrian President Compared to Service in 1916 for Emperor Franz Josef | By John MacCormac Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/2-more-rail-unions-spurn-3year-pact-ask-better-terms-trainmen-and.html | 2 MORE RAIL UNIONS SPURN 3YEAR PACT ASK BETTER TERMS Trainmen and Firemen Follow Engineers in RejectionSeek 40 Hours for Yardmen Now FREIGHT RATE RISE SOUGHT Major Carriers Say They Will Petition the ICC for an Increase of 6 Per Cent | By Louis Stark Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/2d-strike-on-piers-hits-philadelphia-200-of-longshore-union-quit-in.html | 2D STRIKE ON PIERS HITS PHILADELPHIA 200 of Longshore Union Quit in Row With RivalsTieUp of Tugboat Men Goes On | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/30day-price-freeze-meets-snag-reported-opposed-by-valentine-plan.html | 30Day Price Freeze Meets Snag Reported Opposed by Valentine PLAN FOR FREEZE OF PRICES HELD UP | By Joseph A Loftus Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/4th-anta-play-opens-tomorrow-house-of-bernarda-alba-stars-katina.html | 4TH ANTA PLAY OPENS TOMORROW House of Bernarda Alba Stars Katina Paxinou Who Returns to Broadway After 5 Years | By Louis Calta | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/8000000-at-stake-in-pennsylvania-suit-under-way-over-keystone.html | 8000000 at Stake in Pennsylvania Suit Under Way Over Keystone Mutuals Assets | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/abroad-inevitable-war-is-not-the-rallying-cry.html | Abroad Inevitable War Is Not the Rallying Cry | By Anne OHare McCormick | RE0000023199 | 1979-03-13 | B00000280839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/alice-wade-to-be-bride-atlanta-girl-fiancee-of-john-van-norden-yale.html | ALICE WADE TO BE BRIDE Atlanta Girl Fiancee of John Van Norden Yale ExStudent | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/ambassador-from-spain-at-state-department.html | AMBASSADOR FROM SPAIN AT STATE DEPARTMENT | The New York Times Washington Bureau | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/ambassador-sets-record-in-us-foreign-service.html | Ambassador Sets Record In US Foreign Service | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/americas-only-male-quadruplets-taken-into-army.html | AMERICAS ONLY MALE QUADRUPLETS TAKEN INTO ARMY | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/argentina-in-trade-deal-new-pact-with-france-involves-300000000-in.html | ARGENTINA IN TRADE DEAL New Pact With France Involves 300000000 in Goods | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/arms-talks-start-in-bonn-on-tuesday-but-it-is-unlikely-any.html | ARMS TALKS START IN BONN ON TUESDAY But It Is Unlikely Any Decisions Will Be Taken for Weeks and Perhaps Months | By Drew Middleton Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/article-2-no-title.html | Article 2  No Title | Josephs | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/bank-is-100-years-old-harmonic-savings-of-elizabeth-founded-in.html | BANK IS 100 YEARS OLD Harmonic Savings of Elizabeth Founded in January 1851 | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/bankruptcy-move-forced-on-wanger-bank-of-america-files-action-on.html | BANKRUPTCY MOVE FORCED ON WANGER Bank of America Files Action on Coast Against Producer for Debt of 178476 | By Thomas F Brady Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/bill-is-set-to-ease-us-bureau-shifts-mcclellan-will-offer-measure.html | BILL IS SET TO EASE US BUREAU SHIFTS McClellan Will Offer Measure on Truman Reorganizations During an Emergency | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/bonds-and-shares-on-london-market-industrials-strong-on-dividend.html | BONDS AND SHARES ON LONDON MARKET Industrials Strong on Dividend HopesBritish Funds Firm Foreign Banks Irregular | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/books-of-the-times-plaints-of-authors-in-those-days.html | Books of The Times Plaints of Authors in Those Days | By Charles Poore | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/brendan-walsh-weds-mrs-hart.html | Brendan Walsh Weds Mrs Hart | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/bridge-defendants-ask-stay-for-appeal.html | BRIDGE DEFENDANTS ASK STAY FOR APPEAL | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/bronx-river-parkway-extension-ready-for-motorists-wednesday.html | Bronx River Parkway Extension Ready for Motorists Wednesday 18000000 Link to Bruckner Blvd Will Cut 15 Minutes to Westchester Line and Speed Traffic to Long Island | The New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/care-to-distribute-us-aid-in-yugoslavia.html | CARE TO DISTRIBUTE US AID IN YUGOSLAVIA | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/catholics-to-mark-family-communion-many-to-attend-the-services.html | CATHOLICS TO MARK FAMILY COMMUNION Many to Attend the Services Tomorrow as Plan Based on Brooklyn Example Grows | By Preston King Sheldon | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/centenary-dinner-ending-jersey-vigilante-society.html | Centenary Dinner Ending Jersey Vigilante Society | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/champion-scores-with-left-hooks-gatica-going-down-for-third-time-in.html | CHAMPION SCORES WITH LEFT HOOKS GATICA GOING DOWN FOR THIRD TIME IN FIGHT LAST NIGHT | By James P Dawson | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/charles-j-warren.html | CHARLES J WARREN | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/charles-w-nax.html | CHARLES W NAX | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/coast-shipyards-raise-wage-offer-increase-bid-to-6-cents-but-unions.html | COAST SHIPYARDS RAISE WAGE OFFER Increase Bid to 6 Cents but Unions Press for 19Navy Says Vessel Repair Lags | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/committee-to-urge-citation-of-adonis-reputed-chicago-gambling-boss.html | COMMITTEE TO URGE CITATION OF ADONIS REPUTED CHICAGO GAMBLING BOSS AT HEARING Contempt Charge Also Voted Against Accardo When He Rejects Crime Queries Investigations Cited COMMITTEE TO ASK CITATION OF ADONIS Trapped by Wiley Tells of Syndicate Deal Others to Be Cited | By Harold B Hinton Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/democrats-yield-committee-posts-senate-groups-are-reshuffled-to.html | DEMOCRATS YIELD COMMITTEE POSTS Senate Groups Are Reshuffled to Give Majority Party Lead of One Vote | By Cp Trussell Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/dr-dwight-f-clark.html | DR DWIGHT F CLARK | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/dr-martin-linderoth.html | DR MARTIN LINDEROTH | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archiv es/dr-mary-o-hoffmire.html | DR MARY O HOFFMIRE | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/dr-philip-jaisohn-adviser-on-korea-aide-to-army-of-occupation-in.html | DR PHILIP JAISOHN ADVISER ON KOREA Aide to Army of Occupation in 194748 DiesFled Native Land After 1884 Coup | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/edward-a-quayle-jr.html | EDWARD A QUAYLE JR | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/edward-bushnell-once-track-star-crack-miler-at-u-of-p-former.html | EDWARD BUSHNELL ONCE TRACK STAR Crack Miler at U of P Former Athletic Manager Dies On 1900 Olympic Team | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/eugene-j-cooper.html | EUGENE J COOPER | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/exchange-deficit-shown-colombia-reports-35400000-adverse-balance.html | EXCHANGE DEFICIT SHOWN Colombia Reports 35400000 Adverse Balance for 1950 | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/farm-leader-hits-food-price-curbs-kline-in-a-letter-to-congress.html | FARM LEADER HITS FOOD PRICE CURBS Kline in a Letter to Congress Moves to Prevent Extending Trumans Control Powers | By John D Morris Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/federal-hiring-rises-fifth-month-in-row.html | FEDERAL HIRING RISES FIFTH MONTH IN ROW | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/finns-tally-reparations-deliveries-to-soviet-in-1950-at-gold-value.html | FINNS TALLY REPARATIONS Deliveries to Soviet in 1950 at Gold Value of 27000000 | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/first-eagle-scout-dies-ar-eldred-of-clementon-nj-attained-top-rank.html | FIRST EAGLE SCOUT DIES AR Eldred of Clementon NJ Attained Top Rank in 1912 | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/foe-hits-in-center-during-the-withdrawal-of-united-nations-forces.html | FOE HITS IN CENTER During the Withdrawal of United Nations Forces From the Capital of South Korea | By Lindesay Parrott Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/for-the-betterment-of-race-relations.html | FOR THE BETTERMENT OF RACE RELATIONS | The New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/for-the-home-new-floor-lamps-of-contemporary-design-good.html | For the Home New Floor Lamps of Contemporary Design Good Proportions and Simplicity Mark Wide Variety of Offerings | The New York Times Studio | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/fordham-in-front-for-track-crown-st-johns-a-point-back-in-aau.html | FORDHAM IN FRONT FOR TRACK CROWN St Johns a Point Back in AAU Junior MeetMile Is Won by McKenzie | By Joseph M Sheehan Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/forrest-r-hughes-engineering-dean-assistant-at-yale-school-dies.html | FORREST R HUGHES ENGINEERING DEAN Assistant at Yale School Dies Supervised Training of 15000 Workers in War | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/franco-expected-to-revise-cabinet-madrid-sees-regime-bolstered.html | FRANCO EXPECTED TO REVISE CABINET Madrid Sees Regime Bolstered Diplomatically and Slated for TighteningUp Shifts | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/freight-loadings-off-194-in-week-total-of-602376-cars-is-215-above.html | FREIGHT LOADINGS OFF 194 IN WEEK Total of 602376 Cars Is 215 Above Year Ago All Classes Drop | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/french-take-steps-to-prevent-shipment-of-strategic-materiel-to.html | French Take Steps to Prevent Shipment Of Strategic Materiel to Communist China | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/gallagherknappe.html | GallagherKnappe | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/gold-spy-gets-patent-brothman-a-coinventor.html | Gold Spy Gets Patent Brothman a CoInventor | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/governmemt-seeks-draft-of-all-at-18-and-longer-period-youths-would.html | GOVERNMEMT SEEKS DRAFT OF ALL AT 18 AND LONGER PERIOD Youths Would Be Called Year Earlier Fewer Exemptions Would Be Granted 30MONTH SERVICE LOOMS Tighter Rules to Be Proposed to Comb LowerAge Pool as It Diminishes | By Austin Stevens Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/grants-for-study-sloan-aid-to-go-to-14-young-executives-says-mit.html | GRANTS FOR STUDY Sloan Aid to Go to 14 Young Executives Says MIT Head | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/harvey-a-seil.html | HARVEY A SEIL | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/heads-pennington-school.html | Heads Pennington School | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/hong-kong-shaken-as-us-bank-closes-chase-national-branch-action.html | HONG KONG SHAKEN AS US BANK CLOSES Chase National Branch Action Proves Bombshell in Already Jittery British Colony | By Henry R Lieberman Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/honor-medals-awarded-more-heroes-in-korea.html | Honor Medals Awarded More Heroes in Korea | By the United Press | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/horse-shows-body-acts-on-amateurs-sets-expense-reimbursement.html | HORSE SHOWS BODY ACTS ON AMATEURS Sets Expense Reimbursement Clarifies Rule for Pros Lists Awards Dates | By John Rendel | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/hughes-tool-plans-to-make-artillery.html | HUGHES TOOL PLANS TO MAKE ARTILLERY | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/italy-offers-to-give-3-divisions-to-west.html | ITALY OFFERS TO GIVE 3 DIVISIONS TO WEST | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/j-perry-scranton.html | J PERRY SCRANTON | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/jane-wilson-betrothed-junior-at-connecticut-college-engaged-to.html | JANE WILSON BETROTHED Junior at Connecticut College Engaged to Robert Kerr | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/judith-r-hill-senior-at-mount-holyoke-betrothed-to-f-marcus-lemp-of.html | Judith R Hill Senior at Mount Holyoke Betrothed to F Marcus Lemp of Army BirnbaumPerlmutter | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/karachi-sees-acceptance.html | Karachi Sees Acceptance | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/letters-to-the-times-spirit-of-western-europe-people-said-to-await.html | Letters to The Times Spirit of Western Europe People Said to Await Leadership to Defend Free World | W LOCH KIDSTON | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/marshall-sets-up-top-medical-unit-council-under-meiling-to-start.html | MARSHALL SETS UP TOP MEDICAL UNIT Council Under Meiling to Start Coordinated Program for Three Armed Services | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/mckaythomas.html | McKayThomas | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/melvin-sowles.html | MELVIN SOWLES | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/mideast-defense-held-british-task-israel-awaiting-her-possible-role.html | MIDEAST DEFENSE HELD BRITISH TASK Israel Awaiting Her Possible Role in Wests Plans Hears Powers Weigh Assignment | By Sydney Gruson Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/miss-alice-stone-engaged-to-wed-former-georgetown-convent-student.html | MISS ALICE STONE ENGAGED TO WED Former Georgetown Convent Student Fiancee of Clyde E McDannald Jr ExCaptain | Jay Te Winburn | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/monmouth-county-nj.html | Monmouth County NJ | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/mrs-henry-t-dechert.html | MRS HENRY T DECHERT | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/mrs-minnie-bg-oden.html | MRS MINNIE BG ODEN | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/mrs-oliver-w-green.html | MRS OLIVER W GREEN | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/mrs-william-a-hayes.html | MRS WILLIAM A HAYES | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/mrs-william-bradbury.html | MRS WILLIAM BRADBURY | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/navy-cuts-training-time-newport-station-to-graduate-men-in-9-weeks.html | NAVY CUTS TRAINING TIME Newport Station to Graduate Men in 9 Weeks Instead of 11 | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/navy-slot-machines-sunk-125-of-devices-taken-to-sea-off-pearl.html | NAVY SLOT MACHINES SUNK 125 of Devices Taken to Sea Off Pearl Harbor and Dumped | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/new-defense-fund-hailed-by-truman-leaders-in-formation-of-united.html | NEW DEFENSE FUND HAILED BY TRUMAN Leaders in Formation of United Agency to Raise Money for Welfare Ends Visit Him | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/new-role-at-met-is-sung-by-traubel-stars-as-baron-ochs.html | NEW ROLE AT MET IS SUNG BY TRAUBEL STARS AS BARON OCHS | By Olin Downes | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/news-of-food-frozen-honeydew-melon-balls-suggested-for-serving-with.html | News of Food Frozen Honeydew Melon Balls Suggested for Serving With Ice Cream or in Fruit Cup | By Jane Nickerson | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/no-cut-in-salary-for-bomber-star-same-contract-as-in-1950-to-be.html | NO CUT IN SALARY FOR BOMBER STAR Same Contract as in 1950 to Be Sent to DiMaggio Next Week Yankees Reveal CLUB LOOKS TO FUTURE Sees Possible Replacement for Center Fielder in Mickey Mantle of Binghamton | By Roscoe McGowen | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/nuptials-on-jan-27-for-marylyn-taylor.html | NUPTIALS ON JAN 27 FOR MARYLYN TAYLOR | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/paris-held-amazed-by-tafts-speech-at-conference-of-commonwealth.html | PARIS HELD AMAZED BY TAFTS SPEECH AT CONFERENCE OF COMMONWEALTH PRIME MINISTERS | By Harold Callender Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/parking-ban-delay-laid-to-reids-unit-mulrain-avows-traffic-agency.html | PARKING BAN DELAY LAID TO REIDS UNIT Mulrain Avows Traffic Agency Holds Up Extension of the Street Cleaning Program SANITATION PLANS READY Post in Reply Says Shortage of Material Defers Signs and Points to Cooperation | By Joseph C Ingraham | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/patricia-a-flynn-affianced.html | Patricia A Flynn Affianced | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/peter-j-mginnis.html | PETER J MGINNIS | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/philadelphia-customs-at-peak.html | Philadelphia Customs at Peak | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/plan-is-renewed-for-picking-judges-desmond-to-push-amendment-at.html | PLAN IS RENEWED FOR PICKING JUDGES Desmond to Push Amendment at Albany to Use Missouri System on Supreme Court | By Warren Weaver Jr Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/pleven-will-seek-arms-vote-again-premier-bitter-as-second-house.html | PLEVEN WILL SEEK ARMS VOTE AGAIN Premier Bitter as Second House Approves Bills but Not Funds De Gaullist Move Seen | By Lansing Warren Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/primary-prices-up-04-during-week-all-commodities-index-attains-1767.html | PRIMARY PRICES UP 04 DURING WEEK All Commodities Index Attains 1767 of Average for 1926 to Establish New Record | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/prof-everett-l-austin.html | PROF EVERETT L AUSTIN | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/professor-widens-child-psychology-jersild-of-columbia-includes.html | PROFESSOR WIDENS CHILD PSYCHOLOGY Jersild of Columbia Includes Parents Teachers and Pupils in Shaping Healthy Outlook | By Dorothy Barclay | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/protestant-missionary-exodus-from-red-china-reported-near-large.html | Protestant Missionary Exodus From Red China Reported Near Large Groups Are Said to Have Applied for Exit Visas Following Seizure of US Assets and Stiffening Curbs on Activities | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/rail-union-statement-excerpt-settlement-called-inferior.html | Rail Union Statement Excerpt Settlement Called Inferior | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/rearming-board-of-west-to-meet-spofford-to-call-production-group-as.html | REARMING BOARD OF WEST TO MEET Spofford to Call Production Group as Soon as All Twelve Members Are Named | By Benjamin Welles Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/remington-linked-to-red-recruiting-dartmouth-exstudent-tells-trial.html | REMINGTON LINKED TO RED RECRUITING Dartmouth ExStudent Tells Trial Defendant Got Him to Join Youth Group | By Kalman Seigel | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/retail-food-costs-near-high-of-1948-survey-in-eight-cities-dec-15.html | RETAIL FOOD COSTS NEAR HIGH OF 1948 Survey in Eight Cities Dec 15 Covered 50 ItemsFew of Them Showed Decline | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/roads-ask-6-rise-in-freight-rates-to-petition-icc-for-increase.html | ROADS ASK 6 RISE IN FREIGHT RATES To Petition ICC for Increase Decision Follows Gain in Wage and Other Costs | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/robert-j-mdermott-sr.html | ROBERT J MDERMOTT SR | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/ronald-c-green.html | RONALD C GREEN | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/saved-by-seat-of-his-pants.html | Saved by Seat of His Pants | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/scarsdale-pastor-called.html | Scarsdale Pastor Called | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/secretary-to-tallulah-bankhead-accused-of-check-kiting-swindle.html | Secretary to Tallulah Bankhead Accused of Check Kiting Swindle Hogan Charges Actress With Lack of Civic Duty in Failing to Report the Alleged Thefts Over an 18Month Period | By Alfred E Clark | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/senate-gallery-visitor-removed-as-taft-talks.html | Senate Gallery Visitor Removed as Taft Talks | By the United Press | RE0000023199 | 1979-03-13 | B00000280839 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/south-seeks-research-contracts-for-schools-brushed-off-in-war-group.html | South Seeks Research Contracts For Schools Brushed Off in War Group Sees High Officials | By Bess Furman Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/soviet-line-on-note-does-not-move-us.html | SOVIET LINE ON NOTE DOES NOT MOVE US | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/soviet-will-renew-lendlease-talks-agrees-to-resume-negotiations.html | SOVIET WILL RENEW LENDLEASE TALKS Agrees to Resume Negotiations Jan15 on Unsettled Account of Nearly 11000000000 | By Walter H Waggoner Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/spencer-k-cross.html | SPENCER K CROSS | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/taft-opposes-troops-for-europe-calls-aid-to-korea-a-usurpation-red.html | TAFT OPPOSES TROOPS FOR EUROPE CALLS AID TO KOREA A USURPATION RED FORCES POUR SOUTH OF SEOUL DROPPING FIRE BOMBS ON ENEMY IN KOREA | By William S White Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/taft-speech-evokes-gibe-on-borah-no-war-talk.html | Taft Speech Evokes Gibe On Borah No War Talk | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/taft-speech-fails-to-arouse-london-he-is-seen-in-fellow-traveler.html | TAFT SPEECH FAILS TO AROUSE LONDON He Is Seen in Fellow Traveler Role by Opposing Bullying of Europe to Rearm | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/talks-on-kashmir-pledged-in-london-commonwealth-chiefs-devise.html | TALKS ON KASHMIR PLEDGED IN LONDON Commonwealth Chiefs Devise Formula to Induce Pakistan Leader to Join Parley | By Clifton Daniel Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/trading-nervous-in-chicago-grains-profittaking-cuts-top-prices-and.html | TRADING NERVOUS IN CHICAGO GRAINS ProfitTaking Cuts Top Prices and Close Is MixedWheat Corn Bought for Export | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/troth-announced-of-vally-taishoff-alumna-of-southern-seminary-will.html | TROTH ANNOUNCED OF VALLY TAISHOFF Alumna of Southern Seminary Will Be Married on Feb 17 to Everett N Chamberlain | Hindley | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/un-bars-viewing-of-atrocity-film-shuns-soviet-aim-to-endorse-north.html | UN BARS VIEWING OF ATROCITY FILM Shuns Soviet Aim to Endorse North Koreans Documentary of Alleged US Acts | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/un-move-opposed-in-new-guinea-case-dutch-and-indonesians-will-not.html | UN MOVE OPPOSED IN NEW GUINEA CASE Dutch and Indonesians Will Not Seek to Involve World Body in Sovereignty Dispute | By Am Rosenthal Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/us-asks-sanctions-backing-if-peiping-still-bars-a-truce-us-asks.html | US Asks Sanctions Backing If Peiping Still Bars a Truce US ASKS SANCTIONS ON PEIPING REGIME | By Cl Sulzberger Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/us-defers-taking-china-move-in-un-agrees-to-postpone-resolution.html | US DEFERS TAKING CHINA MOVE IN UN Agrees to Postpone Resolution Condemning Red Regime Till New CeaseFire Bid Fails | By Thomas J Hamilton Special To the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/westchester-sets-defense-training-eastern-sea-frontier-command.html | WESTCHESTER SETS DEFENSE TRAINING EASTERN SEA FRONTIER COMMAND READY FOR ANY EMERGENCY | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/wonju-line-intact-in-fight-for-delay-2d-division-strives-to-check.html | WONJU LINE INTACT IN FIGHT FOR DELAY 2d Division Strives to Check Enemys Enveloping Move Flanks Take Beating | By Michael James Special to the New York Times | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/wood-field-and-stream-weather-slows-florida-sailfish-catches-but.html | Wood Field and Stream Weather Slows Florida Sailfish Catches but Teams Await Tourney on Tuesday | By Raymond R Camp | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-06 | https://www.nytimes.com/1951/01/06/archives/yugoslavia-pushes-materials-for-us.html | YUGOSLAVIA PUSHES MATERIALS FOR US | Special to THE NEW YORK TIMES | RE0000023199 | 1979-03-13 | B00000280839 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/100-planes-slated-to-bomb-camden-pamphlet-shower-saturday-to-be.html | 100 PLANES SLATED TO BOMB CAMDEN Pamphlet Shower Saturday to Be First Simulated Attack on Major Industrial Area | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/1amile-fines-soar-one-huntington-justice-collects-5392-for-the-year.html | 1AMILE FINES SOAR One Huntington Justice Collects 5392 for the Year | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/2-states-to-build-mississippi-wharf-illinois-and-missouri-planning.html | 2 STATES TO BUILD MISSISSIPPI WHARF Illinois and Missouri Planning 600Foot Structure in Chain of Rocks Canal District | By William M Blair Special to the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/3-navy-air-stations-to-expand-for-jets.html | 3 NAVY AIR STATIONS TO EXPAND FOR JETS | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/4560-birds-counted-baldwin-club-sends-census-to-audubon-society.html | 4560 BIRDS COUNTED Baldwin Club Sends Census to Audubon Society | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/a-guide-to-mr-trollopes-world.html | A Guide to Mr Trollopes World | By Angela Thirkell | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/a-literary-letter-from-the-british-capital.html | A Literary Letter From the British Capital | By Vs Pritchett | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/a-memorable-year-abstract-approaches-a-generation-apart.html | A MEMORABLE YEAR ABSTRACT APPROACHES A GENERATION APART | By Howard Devree | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/a-setting-for-art.html | A Setting for Art | By Betty Pepis | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/a-topranking-newcomer.html | A TOPRANKING NEWCOMER | GottschoSleisner | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/advertising-lights-out-in-british-fuel-crisis.html | Advertising Lights Out In British Fuel Crisis | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/air-defense-moves-to-colorado-base-monthlong-transfer-by-train.html | AIR DEFENSE MOVES TO COLORADO BASE MonthLong Transfer by Train Truck and Plane From Long Island Virtually Completed | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/alice-g-ernst-to-be-bride-engaged-to-wallace-lippincott-u-of.html | ALICE G ERNST TO BE BRIDE Engaged to Wallace Lippincott U of Virginia Graduate | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/allies-in-germany-question-us-lead-washington-faces-challenge-on.html | ALLIES IN GERMANY QUESTION US LEAD Washington Faces Challenge on Stand From Bonn as Well as British and French Belittle Tafts Views Pacifist Sentiment Cited Calls for Realism | By Drew Middleton Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/ann-whaley-to-be-bride-exstudent-at-u-of-maryland-engaged-to-hl.html | ANN WHALEY TO BE BRIDE ExStudent at U of Maryland Engaged to HL Phillips Jr | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/anticommunist-novel-dramatized-celeste-holm.html | ANTICOMMUNIST NOVEL DRAMATIZED CELESTE HOLM | By Harry Gilroy | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/army-rally-beats-brown-five-5449-but-bruins-take-dual-swim-cadets.html | ARMY RALLY BEATS BROWN FIVE 5449 But Bruins Take Dual Swim Cadets Win at Shooting and Squash Racquets | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/around-the-garden-colorful-twigs-at-the-feeding-station-all-in-the.html | AROUND THE GARDEN Colorful Twigs At the Feeding Station All in the Family Indoor Gardens Winter Fertilizing Tree Planting | By Dorothy H JenkinsgottschoSleisner | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/article-3-no-title.html | Article 3  No Title | By Virginia Pope | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/atrocity-film-barred-un-hints-it-opposes-showing-north-korean-movie.html | ATROCITY FILM BARRED UN Hints It Opposes Showing North Korean Movie | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/automobiles-meetings-civil-and-defense-transportation-are-expected.html | AUTOMOBILES MEETINGS Civil and Defense Transportation Are Expected to Gain From Conferences Body Construction Current Topics | By Bert Pierce | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/aviation-turboliner-successful-tests-herald-wide-use-of-new-type-of.html | AVIATION TURBOLINER Successful Tests Herald Wide Use of New Type of Engine in Commercial Planes Intermediate Step Appraisal of Turboprop | By Frederick Graham | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/banks-close-year-with-loans-rising-1111744000-lastquarter-increase.html | BANKS CLOSE YEAR WITH LOANS RISING 1111744000 LastQuarter Increase Results in Dec 31 Total of 9762540000 CASH IS UP SUBSTANTIALLY Earnings Are Mostly Higher With Some Off and Those of Others Holding Steady Mergers Change Alignment Cash Holdings Higher BANKS CLOSE YEAR WITH LOANS RISING | By Je McMahon | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/barbara-a-kraft-officers-fiancee-middlebury-alumna-to-be-wed-in.html | BARBARA A KRAFT OFFICERS FIANCEE Middlebury Alumna to Be Wed in Summer to Lieut Francis Avery Packer Jr of Navy | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/barbara-j-bennett-rm-blum-engaged.html | BARBARA J BENNETT RM BLUM ENGAGED | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/bonn-due-to-yield-to-labor-demands-adenauer-seen-forced-into-major.html | BONN DUE TO YIELD TO LABOR DEMANDS Adenauer Seen Forced Into Major Concessions to Avert Serious Economic Crisis Acute Coal Shortage Parleys Planned | By Jack Raymond Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/brazil-hopes-vargas-will-bring-stability.html | BRAZIL HOPES VARGAS WILL BRING STABILITY | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/bridge-some-slips-of-the-tongue-tipoff-for-west.html | BRIDGE SOME SLIPS OF THE TONGUE Tipoff for West | By Albert H Morehead | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/britons-boycott-mutton-housewives-refuse-to-buy-it-as-argentina.html | BRITONS BOYCOTT MUTTON Housewives Refuse to Buy It as Argentina Offers Compromise | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/brown-terrorand-red.html | Brown Terrorand Red | By Peter Blake | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/buffalo-installs-university-head-takes-college-post.html | BUFFALO INSTALLS UNIVERSITY HEAD TAKES COLLEGE POST | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/by-way-of-report-a-salute-to-the-marines-and-a-pair-of-westerns.html | BY WAY OF REPORT A SALUTE TO THE MARINES AND A PAIR OF WESTERNS AOMNG THE WEEKS FILMS | By Ah Weiler | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/capt-edwin-willdridge.html | CAPT EDWIN WILLDRIDGE | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/carolyn-c-sperry-connecticut-bride-has-6-attendants-for-wedding-to.html | CAROLYN C SPERRY CONNECTICUT BRIDE Has 6 Attendants for Wedding to George Henry Stege 3d in Middlebury Church | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/carolyn-hartman-to-wed-smith-graduate-is-betrothed-to-william.html | CAROLYN HARTMAN TO WED Smith Graduate is Betrothed to William Arthur Kelly Jr | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/catcher-edwards-signed-by-dodgers-sixth-member-of-the-club-to.html | CATCHER EDWARDS SIGNED BY DODGERS Sixth Member of the Club to Accept Terms for 1951 3 Outfielders in Fold Had Best Year in 1947 Noted as Ball Hawk | By Roscoe McGowen | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/changes-are-made-in-sales-divisions-staffs-territories-reshuffled.html | CHANGES ARE MADE IN SALES DIVISIONS Staffs Territories Reshuffled Women and Older Men Hired to Meet New Conditions | By James J Nagle | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/chinese-near-town-spearhead-3-miles-away-as-allied-wounded-are.html | CHINESE NEAR TOWN Spearhead 3 Miles Away as Allied Wounded Are Flown Out UN PLANES TAKE BIG TOLL But Enemy Continues to Drive SouthwardMoves Toward Pohang on East Coast Out of Contact With Foe Communists Press Pursuit REDS ARE NEARING WONJU ROAD HUB Kimpo Raided Again 210000 Smash at Wonju | By Richard Jh Johnston Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/colorful-and-thrifty-for-the-window-sill.html | COLORFUL AND THRIFTY FOR THE WINDOW SILL | Genereux | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/congress-claims-voice-in-troop-commitments-state-of-the-union.html | CONGRESS CLAIMS VOICE IN TROOP COMMITMENTS STATE OF THE UNION | By Arthur Krock | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/congress-praised-for-record-in-1950-national-group-sends-lists-of.html | CONGRESS PRAISED FOR RECORD IN 1950 National Group Sends Lists of Things Well Done and of Failures to All Members All Members Get Summaries | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/conservation-water-coordinated-planning-for-river-basins-is-urged.html | CONSERVATION WATER Coordinated Planning for River Basins Is Urged by Presidents Commission Board of Review Intangible Values SAN JACINTO AN ILL WIND PRIVATE LANDS | By John Bertram | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/cotton-picker-annexes-futurity-as-spaniel-club-specialty-opens.html | Cotton Picker Annexes Futurity As Spaniel Club Specialty Opens Hingsons Entry First Red Cocker to Take Stake Since 1939His Highness Gains Position in BestinShow Class Imported Dog Scores Young Handles Puppy | By John Rendel | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/credit-controls-called-squeeze-silbert-says-sale-of-goods-is-slowed.html | CREDIT CONTROLS CALLED SQUEEZE Silbert Says Sale of Goods Is Slowed in Transition Period From Peace to War Output Real Hardship Is Found CREDIT CONTROLS CALLED SQUEEZE | By William M Freeman | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/cut-in-mails-laid-to-false-economy.html | CUT IN MAILS LAID TO FALSE ECONOMY | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/department-store-sales-show-increase-in-week-new-york-philadelphia.html | Department Store Sales Show Increase in Week New York Philadelphia Boston Chicago St Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/designs-for-winter-one-evergreen-background-emphasizes-three.html | DESIGNS FOR WINTER ONE EVERGREEN BACKGROUND EMPHASIZES THREE DIFFERENT ARRANGEMENTS | By Frederic Morleyarrangements By Frederic Morley | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/devlin-captures-nelson-ski-jump-takes-class-a-honors-at-bear.html | DEVLIN CAPTURES NELSON SKI JUMP Takes Class A Honors at Bear Mountain on Leaps of l56 155 FeetBarber Next Holbrook Class B Winner 3l Falls Are Recorded | By Frank Elkins Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/dewey-bill-seeks-sweeping-powers-for-state-defense-right-to.html | DEWEY BILL SEEKS SWEEPING POWERS FOR STATE DEFENSE Right to Conscript Manpower Seize Property Force Ration and Fix Prices Is Asked WOULD SUPERSEDE LAWS Plan Gives Drastic Authority to a State Defense Council Civil Commission Governor Bill to Be Introduced Tomorrow Members of Defense Council Listed DEWEY BILL SEEKS SWEEPING POWERS Law Would Expire July 1 1952 Amendment Is Foreseen Power to Remove Officers Provided Could Waive Existing Laws | By Warren Weaver Jr Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/dinghy-chargog-victor-maxwell-is-winning-skipper-in-indian-harbor.html | DINGHY CHARGOG VICTOR Maxwell is Winning Skipper in Indian Harbor Regatta | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/don-hancock.html | DON HANCOCK | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/dorothy-barney-cleveland-bride-escorted-by-father-at-wedding-to.html | DOROTHY BARNEY CLEVELAND BRIDE Escorted by Father at Wedding to Maurice Hoover Jr Former Bomber Pilot in Air Forces | Special to THE NEW YORK TIMESClifford Norton | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/down-the-ages-its-music-music-black-and-white-keys-its-music.html | Down the Ages Its Music Music BLACK AND WHITE KEYS Its Music Music | By Ernest Newmanvienna National Libraryvienna National Library | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/dr-fc-wood-dies-cancer-specialist-pioneer-in-use-of-xrays-and.html | DR FC WOOD DIES CANCER SPECIALIST Pioneer in Use of XRays and Radium for Treatment Was 81 Noted for His Research Combined Hospital Posts Director of Film Companies | Special to THE NEW YORK TIMESThe New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/dr-john-w-trask-73-pittsfield-official.html | DR JOHN W TRASK 73 PITTSFIELD OFFICIAL | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/drawings-old-and-new-cast-a-spell-old-masters-other-favorites.html | DRAWINGS OLD AND NEW CAST A SPELL Old Masters Other Favorites Modern Master The Magic Result Handsome Abstracts | By Aline B Louchheim | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/drwalter-e-roush-ohio-seminary-dean.html | DRWALTER E ROUSH OHIO SEMINARY DEAN | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/earth-tremors-hit-panama.html | Earth Tremors Hit Panama | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/eca-expanding-requests-for-ships-more-tonnage-from-reserve-asked.html | ECA EXPANDING REQUESTS FOR SHIPS More Tonnage From Reserve Asked Because of Wholly Unjustified Rate Rises | By George Horne | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | White in The Akron BeaconJournal | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/edward-h-henshell.html | EDWARD H HENSHELL | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/eisenhower-confers-with-president-as-eisenhower-left-washington-to.html | EISENHOWER CONFERS WITH PRESIDENT AS EISENHOWER LEFT WASHINGTON TO ORGANIZE DEFENSE FORCES OF WESTERN EUROPE | By Paul P Kennedy Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/eisenhower-is-on-way-german-arms-an-issue-mr-lows-observation-on.html | EISENHOWER IS ON WAY GERMAN ARMS AN ISSUE MR LOWS OBSERVATION ON GENERAI EISENHOWERS NEW MISSION | By Edwin L James | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/elizabeth-bleakley-married-in-yonkers.html | ELIZABETH BLEAKLEY MARRIED IN YONKERS | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/ellen-bromfield-carson-geld-wed-couple-married-at-the-little-church.html | ELLEN BROMFIELD CARSON GELD WED COUPLE MARRIED AT THE LITTLE CHURCH | Arthur Slettner | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/elliottbadger.html | ElliottBadger | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/emily-lewis-fiancee-of-david-lattimore-rhynastrahnstrom-taussiglevy.html | EMILY LEWIS FIANCEE OF DAVID LATTIMORE RhynasTrahnstrom TaussigLevy | Special to THE NEW YORK TIMESRobert C Elmutis | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/far-east-crisis-stirs-japanese-nationalism-in-the-shadow.html | FAR EAST CRISIS STIRS JAPANESE NATIONALISM IN THE SHADOW | By Lindesay Parrott Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/farm-show-opening-set-wartime-food-output-is-theme-in-pennsylvania.html | FARM SHOW OPENING SET Wartime Food Output Is Theme in Pennsylvania Tomorrow | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/federal-agencies-weich-new-curbs-on-realty-credit-industry-to-fight.html | FEDERAL AGENCIES WEICH NEW CURBS ON REALTY CREDIT Industry to Fight Proposals for Emergency Extension of Rent Regulations WARHOUSING BILL READY Question of Fixing Values of Property for Loan Purposes Offers Many Headaches Plan More Loan Insurance To Hold Down Mortgages WEIGH NEW CURBS ON REALTY CREDIT | By Lee E Cooper | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/few-ships-moving-in-philadelphia-vessels-arriving-on-third-day-of.html | FEW SHIPS MOVING IN PHILADELPHIA Vessels Arriving on Third Day of Tugboat Strike Are Forced to Anchor in Midstream | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/fire-menaces-gi-homes-gymnasium-is-destroyed-at-lido-beachloss-is.html | FIRE MENACES GI HOMES Gymnasium Is Destroyed at Lido BeachLoss Is 55000 | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/first-birthday-at-the-empire.html | FIRST BIRTHDAY AT THE EMPIRE | BA Bakalar | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/five-dubious-assumptions-in-the-great-debate-a-european-view.html | FIVE DUBIOUS ASSUMPTIONS IN THE GREAT DEBATE A EUROPEAN VIEW | By James Reston Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/floyd-j-haire.html | FLOYD J HAIRE | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/food-low-in-cost-low-in-calories.html | FOOD Low in Cost Low in Calories | By Jane Nickerson | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/fred-schwarz-jr.html | FRED SCHWARZ JR | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/french-counteroffensive-compels-vietminh to-retreat-to-avoid-trap.html | French CounterOffensive Compels Vietminh to Retreat to Avoid Trap FRENCH FORCE REBELS BACK IN INDOCHINA | By Tillman Durdin Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/french-paintings-to-aid-heart-unit-loan- display-of-masters-art.html | FRENCH PAINTINGS TO AID HEART UNIT Loan Display of Masters Art Opening Tomorrow Honors the Philadelphia Museum | By Aline B Louchheim | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/from-the-mail-pouch-music-and-the- networks-advice-to-sponsors-in.html | FROM THE MAIL POUCH MUSIC AND THE NETWORKS Advice to Sponsors In the Schools PEARL MAHAFFEY Bethany WVa Almost Never Listens | ETHEL HAMMOND West Hartford ConnGEORGE T DEMARS Methuen Mass | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/fungus-and-orchid-and-orchid.html | Fungus and Orchid And Orchid | By Ri Duffus | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/garment-making-expanding-in-miami- fashion-market-attains-aim-of.html | GARMENT MAKING EXPANDING IN MIAMI Fashion Market Attains Aim of Being AllYear Center of Clothing Manufacturing Council Has 53 Members Figures for Dade County | By Herbert Koshetz Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/gloria-tracy-wed-to-donald-holmes-uncle- of-bride-officiates-in.html | GLORIA TRACY WED TO DONALD HOLMES Uncle of Bride Officiates in Huguenot Church in Pelham Manor Assisted by Pastor | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/grace-line-denies-service-cut.html | Grace Line Denies Service Cut | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/gurry-huggins-72-textile-man-dies- president-of-catlinfarish-co-and.html | GURRY HUGGINS 72 TEXTILE MAN DIES President of CatlinFarish Co and Mills in South Served on 1935 Economic Mission Won Masters at Harvard | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/hague-forces-bid-for-power-again-attempt- to-nominate-full-hudson.html | HAGUE FORCES BID FOR POWER AGAIN Attempt to Nominate Full Hudson County Ticket in April Primary Foreseen | By Joseph O Haff Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/harkavykahn.html | HarkavyKahn | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/hawnmott.html | HawnMott | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/he-was-the-critic-in-wagners-day.html | He Was The Critic in Wagners Day | By He Jacob | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/head-of-whitman-son-marks-25-years-in- post.html | Head of Whitman  Son Marks 25 Years in Post | Phillips | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/heads-elizabeth-defense-unit.html | Heads Elizabeth Defense Unit | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archiv es/henry-auler.html | HENRY AULER | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/hidden-injury-to-trees-some-damage-is-apparent-now-but-much-of-it.html | HIDDEN INJURY TO TREES Some Damage Is Apparent Now but Much Of It Will Not Show Up Till Spring A Diagnosis Winter Care | By Fa Bartlett | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/highways-of-finance-a-messenger.html | HIGHWAYS OF FINANCE A Messenger | By Robert H Fetridge | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/hollywood-thoughts-turn-to-academy-awards-cops-and-robbers-in.html | HOLLYWOOD THOUGHTS TURN TO ACADEMY AWARDS COPS AND ROBBERS IN LONDON TOWN | By Thomas F Brady | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/holmes-annuals-sound-your-ah-please.html | HOLMES ANNUALS SOUND YOUR AH PLEASE | By Halsey Raines | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/housing-approved-despite-protests-3000000-apartment-project-will-go.html | HOUSING APPROVED DESPITE PROTESTS 3000000 Apartment Project Will Go Up in Springfield NJ Under Rezoning Plan | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/how-to-say-no-to-the-communists-we-must-counter-says-barbara-ward.html | HOW TO SAY NO TO THE COMMUNISTS We Must Counter Says Barbara Ward With Arms Economics and Democracy How the West Can Counter the Communists | By Adolf A Berle Jr | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/howard-r-junker-chappaqua-teacher.html | HOWARD R JUNKER CHAPPAQUA TEACHER | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/ibsen-in-a-rage-fredric-march-in-an-enemy-of-the-people-cultural.html | IBSEN IN A RAGE Fredric March in An Enemy of the People Cultural Emancipation WrongHeaded Majority Changing Ideas Bold Performance THE OPENINGS | By Brooks Atkinson | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/in-a-world-of-grownups.html | In a World Of Grownups | By Charles Poore | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/in-and-out-of-books-prospects-laocoon-interim-notes-item-de-facto.html | IN AND OUT OF BOOKS Prospects Laocoon Interim Notes Item De Facto Footnote | By David Dempsey | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/introducing-the-mudlark-himself-elevenyearold-andrew-ray-emerges-as.html | INTRODUCING THE MUDLARK HIMSELF ElevenYearOld Andrew Ray Emerges as a Star In His First Movie Tough Competition A Star Is Born | By Stephen Watts | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/investors-in-25billion-mutual-fund-field-in-1950-reach-a-millon-for.html | Investors in 25Billion Mutual Fund Field In 1950 Reach a Millon for the First Time | By Thomas P Swift | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/italy-and-cuba-make-peace.html | Italy and Cuba Make Peace | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/janet-mitchell-becomes-a-bride-sister-honor-maid-at-wedding-in.html | JANET MITCHELL BECOMES A BRIDE Sister Honor Maid at Wedding in Christ Church Short Hills to Burnell Poole Jr | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/janowicz-visits-campus-to-seek-reinstatement.html | Janowicz Visits Campus To Seek Reinstatement | By the Associaated Press | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/jean-lukins-wed-in-south-orange-gowned-in-ivory-satin-for-her.html | JEAN LUKINS WED IN SOUTH ORANGE Gowned in Ivory Satin for Her Marriage to Michael Joyce Jr an Alumnus of Columbia | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/jersey-nuptials-for-miss-lenssen-she-is-married-to-everett-f-warner.html | JERSEY NUPTIALS FOR MISS LENSSEN She Is Married to Everett F Warner in Englewood Church Her Cousin Officiates | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/joan-reynolds-engaged-she-will-be-married-here-on-jan-28-to-peter-s.html | JOAN REYNOLDS ENGAGED She Will Be Married Here on Jan 28 to Peter S Bedrossian | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/joanne-schenck-engaged-to-wed-daughter-of-loews-president-fiancee.html | JOANNE SCHENCK ENGAGED TO WED Daughter of Loews President Fiancee of Perry Frank Jr Who Attended NYU BarrettHughes | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/job-improvement-seen-in-shipping-but-thousands-are-still-on-the.html | JOB IMPROVEMENT SEEN IN SHIPPING But Thousands Are Still on the Beach as Unions Report a Slow Steady Demand War Demand Falls Off Engineers Jobs Up | By George Cable Wright | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/john-a-lonergan.html | JOHN A LONERGAN | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/johnsonralph.html | JohnsonRalph | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/kashmir-question-is-to-be-reopened-indias-prime-minister.html | KASHMIR QUESTION IS TO BE REOPENED INDIAS PRIME MINISTER | By Robert Trumbull Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/kirwinsatterley.html | KirwinSatterley | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/kurt-a-leonhardt.html | KURT A LEONHARDT | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/lacy-a-skinner-becomes-a-bride-she-wears-iceblue-satin-at-marriage.html | LACY A SKINNER BECOMES A BRIDE She Wears IceBlue Satin at Marriage in Christ Church Rye to Robert Eckardt ReisHolden KnoxBushman | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/lame-ducks-staying-on-your-deadline-is-up.html | LAME DUCKS STAYING ON YOUR DEADLINE IS UP | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/large-satellite-armies-menace-tito-a-critical-foreign-appraisal.html | LARGE SATELLITE ARMIES MENACE TITO A CRITICAL FOREIGN APPRAISAL | By Ms Handler Special To the New York Timeswoop In the Continental Daily Mail | RE0000023200 | 1979-03-13 | B00000280840 |

| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/learnings-currency-unesco-scrip-has-unloosed-the-flow-of-scholarly.html | Learnings Currency Unesco scrip has unloosed the flow of scholarly material among nations | By Herbert Mitgang | RE0000023200 | 1979-03-13 | B00000280840 |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/legislator-warns-on-stassen-travels.html | LEGISLATOR WARNS ON STASSEN TRAVELS | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/legislature-opens-in-jersey-tuesday-civil-defense-and-consequent.html | LEGISLATURE OPENS IN JERSEY TUESDAY Civil Defense and Consequent New Taxes Top ListShort Businesslike Session Seen | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/leigh-e-clayfield-to-be-bride.html | Leigh E Clayfield to Be Bride | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/letters-to-the-editor-fitzgerald-magic.html | Letters to the Editor Fitzgerald Magic | HERBERT J STOECKELHartford ConnED MCNAMARA | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/letters-to-the-times-aid-for-formosa-urged-role-of-nationalist.html | Letters to The Times Aid for Formosa Urged Role of Nationalist China in CounterOffensive Projected Teaching Geography Israel and Judaism Distinction Between Nationalism and Religion Discussed | HP CHIUEDWARD L ULLMANLESSING J ROSENWALD | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/letters-un-test-chartres-towers-like-children-threecount-play.html | Letters UN TEST CHARTRES TOWERS LIKE CHILDREN THREECOUNT PLAY CAUSES DARK AGES | ROBERT MATHEOGERALDINE FITCHMARTINA SCHAAPWILLIAM PERLMrs BLANCHE SILLINS Brooklyn | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/levies-up-to-77-payable-on-profit-30-tax-level-set-in-new-law-is-in.html | LEVIES UP TO 77 PAYABLE ON PROFIT 30 Tax Level Set in New Law Is in Addition to the Basic Normal and Surtaxes CEILING CLAUSE ILLUSORY Some Provisions of Measure and Variances From World War II Statute Discussed Complexity Laid to Ceiling LEVIES UP TO 77 PAYABLE ON PROFIT | By Godfrey N Nelson | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/lift-span-locked-into-foot-bridge-center-span-set-in-harlem-river.html | LIFT SPAN LOCKED INTO FOOT BRIDGE CENTER SPAN SET IN HARLEM RIVER BRIDGE | The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/london-letter-christmas-shows-provide-bright-finish-to-theatre-year.html | LONDON LETTER Christmas Shows Provide Bright Finish To Theatre Year in England American Actresses Good Role | By Wa Darlington | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/lottmateer-gain-semifinal-round-score-in-lockett-cup-squash.html | LOTTMATEER GAIN SEMIFINAL ROUND Score in Lockett Cup Squash RacquetsBrintonMadeira BadgerEthridge Advance Brinton and Madeira Win McMullinGriffin on Top | By Lincoln A Werden | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/loyalty-probe-religious-dramatization.html | LOYALTY PROBE RELIGIOUS DRAMATIZATION | By Jack Gould | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/maiocco-outruns-rhoden-by-3-yards-in-columbus-500-nyu-star-ahead.html | MAIOCCO OUTRUNS RHODEN BY 3 YARDS IN COLUMBUS 500 NYU Star Ahead All the Way Is Victor in 0577 at K of C Carnival WILT TAKES 2MILE RACE Defeats Ross by 160 Yards Thigpen Repeats in 880 Yale Team Winner Off to Flying Start MAIOCCO IS FIRST IN COLUMBUS 500 THE SUMMARIES | By Joseph M Sheehan | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/manhattan-on-top-5953-basketball-team-wins-sixth-in-row-by.html | MANHATTAN ON TOP 5953 Basketball Team Wins Sixth in Row by Defeating Hofstra | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/mao-plays-his-part-in-a-vast-communist-plan-keep-going.html | MAO PLAYS HIS PART IN A VAST COMMUNIST PLAN KEEP GOING | By Henry R Lieberman Special To the New York Timesfilardi In El Mundo Puerto Rico | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/marion-schoenfeld-fiancee-of-us-aide.html | MARION SCHOENFELD FIANCEE OF US AIDE | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/market-in-taxfree-municipals-sizzles-as-higher-levies-loom-market.html | Market in TaxFree Municipals Sizzles as Higher Levies Loom MARKET SIZZLING FOR MUNICIPALS | By Paul Heffernan | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/martinu-at-60-pianist.html | MARTINU AT 60 PIANIST | By Olin Downes | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/mary-chapman-engaged-detroit-girl-will-be-married-to-john-a.html | MARY CHAPMAN ENGAGED Detroit Girl Will Be Married to John A Knowlton Jr | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/mary-l-meachern-to-become-a-bride-graduate-of-sarah-lawrence.html | MARY L MEACHERN TO BECOME A BRIDE Graduate of Sarah Lawrence Engaged to Edward Fairfield Moody Jr Former Officer | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/mary-tietje-married-to-john-p-murray-jr.html | MARY TIETJE MARRIED TO JOHN P MURRAY JR | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/massacre-in-kashmir.html | Massacre in Kashmir | By Robert Payne | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/masterson-resins-post-on-iowa-football-staff.html | Masterson Resins Post On Iowa Football Staff | By the Associasted Press | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/mcarthys-influence-is-greater-in-the-82d-two-problems-ahead-for-the.html | MCARTHYS INFLUENCE IS GREATER IN THE 82D TWO PROBLEMS AHEAD FOR THE NEW CONGRESS | By William S White Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/mckim-mead-white-their-mark-remains-architects-mckim-mead-and-white.html | McKim Mead White Their Mark Remains ARCHITECTS McKIM MEAD AND WHITE McKim Mead White Their Mark Remains | By Wayne Andrews | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/members-notified-american-aides-advised-to-inform-capitals-of.html | MEMBERS NOTIFIED American Aides Advised to Inform Capitals of Washingtons Fears SOVIET BLOC IS EXCEPTED Instructions Say That Future of Organization Depends on Reaction to Peiping Blow US Warns UN May Crumble Unless It Calls China Aggressor Truce Committee Proposals London Group Studies Note | By A M Rosenthal Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/merchants-of-death.html | Merchants Of Death | By William du Bois | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-adams-fiancee-of-student.html | Miss Adams Fiancee of Student | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-clark-engaged-to-dr-cl-sexton.html | MISS CLARK ENGAGED TO DR CL SEXTON | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-emma-k-greene.html | MISS EMMA K GREENE | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-janet-a-leigh-to-be-spring-bride-centenary-graduate-engaged-to.html | MISS JANET A LEIGH TO BE SPRING BRIDE Centenary Graduate Engaged to James Alfred Figg Jr Who Served as Marine | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-jean-haydock-will-be-wed-feb-17.html | MISS JEAN HAYDOCK WILL BE WED FEB 17 | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-joan-m-le-roy-married-in-st-james-to-robert-clarkson-jr-aaf.html | Miss Joan M Le Roy Married in St James To Robert Clarkson Jr AAF Veteran | The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-kenworthey-troth-teacher-at-the-baldwin-school-fiancee-of-se.html | MISS KENWORTHEY TROTH Teacher at the Baldwin School Fiancee of SE Dickerman | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-mary-fleming-to-be-bride-april-6-rice-institute-junior-fiancee.html | MISS MARY FLEMING TO BE BRIDE APRIL 6 Rice Institute Junior Fiancee of Lieut Lucien Bolduc Jr 50 West Point Alumnus BarberieGifford | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-monica-wyatt-has-six-attendants-for-marriage-here-to-philip.html | Miss Monica Wyatt Has Six Attendants For Marriage Here to Philip Burnham THEIR MARRIAGE TOOK PLACE YESTERDAY | Arthur stettner | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-p-kelly-wed-to-tj-brogan-jr-couple-married-here-and-an-engaged.html | MISS P KELLY WED TO TJ BROGAN JR COUPLE MARRIED HERE AND AN ENGAGED GIRL | The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-pratt-fiancee-of-james-h-fannon.html | MISS PRATT FIANCEE OF JAMES H FANNON | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/miss-severinghaus-prospective-bride-junior-at-wellesley-college-is.html | MISS SEVERINGHAUS PROSPECTIVE BRIDE Junior at Wellesley College Is Engaged to Dr Russell Boles Jr of Lahey Clinic Boston CrabtreeMackin WolfQuinn | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/missing-poll-checks-found-safe-in-a-safe.html | Missing Poll Checks Found Safe in a Safe | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/montclair-gloats-over-civic-award-wins-citation-for-16year-fight.html | MONTCLAIR GLOATS OVER CIVIC AWARD Wins Citation for 16Year Fight Now Near Success to End Commission Government | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/mrs-alexander-gibb.html | MRS ALEXANDER GIBB | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/mrs-alfred-h-nicoll.html | MRS ALFRED H NICOLL | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/mrs-zaharias-leads-by-4-strokes-with-149-over-ponte-vedra-links-149.html | Mrs Zaharias Leads by 4 Strokes With 149 Over Ponte Vedra Links 149 ANNEXES LEAD FOR MRS ZAHARIAS | By the Associsated Press | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/murphysmith.html | MurphySmith | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/nassau-scouts-set-days-goal.html | Nassau Scouts Set Days Goal | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/national-motor-boat-show-to-open-with-fourhour-preview-on-friday.html | National Motor Boat Show to Open With FourHour Preview on Friday Night INDOOR LAKE ADDED TO MOTOR BOAT SHOW THIS YEAR | By Clarence E Lovejoy | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/nehru-argues-in-london-that-peiping-seeks-peace-but-some.html | Nehru Argues in London That Peiping Seeks Peace But Some Commonwealth Ministers Balk at Accepting the Mao Formula to Attain It | By Cl Sulzberger Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/nehru-visits-to-stalin-and-mao-on-peace-seen.html | Nehru Visits to Stalin and Mao on Peace Seen | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/neither-hysteria-nor-blindness-to-communist-intrigue-can-guard.html | Neither hysteria nor blindness to Communist intrigue can guard liberty Mr Thomas says Civil RightsBut Not Conspiracy | By Norman Thomas | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/new-talks-sought-to-end-rail-dispute.html | NEW TALKS SOUGHT TO END RAIL DISPUTE | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/new-test-in-loyalty-case-university-of-california-faculty-carries.html | NEW TEST IN LOYALTY CASE University of California Faculty Carries Its Fight to States Highest Court Compromise Reached Matter of Principle Regents Are Criticized | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/new-warren-term-starts-tomorrow-california-governors-third-is.html | NEW WARREN TERM STARTS TOMORROW California Governors Third Is Facing Problems Much Like Those of First in 1943 Fiscal Problems Lie Ahead Item of Civil Defense Women Voters Back Petition | By Lawrence E Davies Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/new-year-openings-leonards-new-sculpture-lucionigottlieb-artistic.html | NEW YEAR OPENINGS Leonards New Sculpture LucioniGottlieb Artistic Lineage | By Stuart Preston | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/news-and-gossip-gathered-on-the-rialto-franchot-tone-is-set-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Franchot Tone Is Set to Appear in New Play by BehrmanOther Items | By Lewis Funke | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/news-and-notes-from-the-field-of-travel-new-yorktorome-new-sarasota.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL NEW YORKTOROME NEW SARASOTA HOTEL OLD FORGE CARNIVAL CRUISE RATES CUT NORTH AFRICA TOURS BY AIR AND SEA NEW SKI LIFT BASLES CARNIVAL VIRGIN ISLANDS PACKAGE HOSTELS COMPETITION BIRD WATCHING MISSISSIPPI GARDENS HERE AND THERE | By Diana Riceolympic Arena | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/news-of-the-world-of-stamps-140-bills-asking-special-issues-die.html | NEWS OF THE WORLD OF STAMPS 140 Bills Asking Special Issues Die With the 81st Congress Reduction in Number | By Kent B Stiles | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/news-of-tv-and-radio-boston-pops-to-open-monday-series-henry-morgan.html | NEWS OF TV AND RADIO Boston Pops to Open Monday Series Henry Morgan ReturnsOther Items | By Sidney Lohman | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/nlrb-rules-fine-is-not-union-dues-orders-rehiring-with-lost-pay-for.html | NLRB RULES FINE IS NOT UNION DUES Orders Rehiring With Lost Pay for CIO Man Assessed for Meeting Absenteeism Two Parts of Taft Act Cited Finer Points Are Clarified | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/no-time-for-gloom-teacher.html | NO TIME FOR GLOOM TEACHER | By Thomas M Pryor | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/olga-churek-to-be-wed-she-is-fiancee-of-cc-archer-jrboth-graduates.html | OLGA CHUREK TO BE WED She Is Fiancee of CC Archer JrBoth Graduates of Bard | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/pacifics-canyons-called-land-cuts-diver-gets-data-indicating-theyre.html | PACIFICS CANYONS CALLED LAND CUTS Diver Gets Data Indicating Theyre Old River Valleys Not Caused by Sea | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/parent-and-child-preventing-home-accidents.html | PARENT AND CHILD Preventing Home Accidents | By Dorothy Barclay | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/patterns-of-1951-the-women-of-america-succumbing-to-an-old-instinct.html | Patterns of 1951 The women of America succumbing to an old instinct are breaking all former records for home sewing | By Ruth Block | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/peiping-bloc-vows-korea-liberation-government-coalition-parties.html | PEIPING BLOC VOWS KOREA LIBERATION Government Coalition Parties Formally Commit Red China to Drive Out UN Forces Fight to the Last Ditch Splinter Groups | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/peiping-seeks-aid-of-chinese-in-us-plea-for-backing-of-korea-role.html | PEIPING SEEKS AID OF CHINESE IN US Plea for Backing of Korea Role Is Part of Drive to Win Over All Overseas Nationals White Chinese Denounced Called Mimics of Acheson | By Henry R Lieberman Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/phone-coin-boxes-on-dime-basis-man-in-the-booth-takes-it-in-stride.html | Phone Coin Boxes on Dime Basis Man in the Booth Takes It in Stride SWITCHING TELEPHONE COIN MACHINES | The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/photographic-terms-supplement-explains-latest-technical-language.html | PHOTOGRAPHIC TERMS Supplement Explains Latest Technical Language Used by the Experts Style Book Slang Terms Public Response | By Jacob Deschin | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/plan-200-dwellings-on-455acre-tract.html | PLAN 200 DWELLINGS ON 455ACRE TRACT | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/plant-plan-approved-cranford-site-is-rezoned-for-industrial-project.html | PLANT PLAN APPROVED Cranford Site Is Rezoned for Industrial Project | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/poems-like-paintings.html | Poems Like Paintings | By Richard Eberhart | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/pravda-declares-war-threat-gains-moscow-paper-says-solution-of.html | PRAVDA DECLARES WAR THREAT GAINS Moscow Paper Says Solution of German Issue Is Vital to Preservation of Peace | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/princeton-opens-defense-of-eastern-league-title-with-victory-over.html | Princeton Opens Defense of Eastern League Title With Victory Over Harvard UNDEFEATED TIGERS TOP CRIMSON 4947 Princeton Stretches Streak to 8 by Halting Harvard Five in League Opener KEARNS SISLER SET PACE Tie for Scoring Honors With 16 Points ApieceDispute Marks End of the Game Game Starts Slowly Tiger Streak at Eighteen | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/princeton-six-wins-121-routs-colgate-scoring-7-goals-in-the-second.html | PRINCETON SIX WINS 121 Routs Colgate Scoring 7 Goals in the Second Period | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/prizewinning-vegetables-for-1951-allamerica-group-finds-nine-that-a.html | PRIZEWINNING VEGETABLES FOR 1951 AllAmerica Group Finds Nine That Are New and Definitely Superior Midget Watermelon First Hybrid Cabbage A New Sweetcorn | By W Ray Hastings | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/protestants-push-parochial-schools-2500-enroll-150000-pupils-as.html | PROTESTANTS PUSH PAROCHIAL SCHOOLS 2500 Enroll 150000 Pupils as Denominations Spread Projects Over Country Progress of the Episcopalians | By Preston King Sheldon | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/prr-blames-state-for-bad-conditions-on-the-long-island-rejects.html | PRR BLAMES STATE FOR BAD CONDITIONS ON THE LONG ISLAND Rejects Absentee Management Criticism Saying It Had No Control Under Bankruptcy SCORES PSC STARVATION Holds No Rises Were Granted in 30 YearsCommission Cites Increases Since 1947 Got 20 Increase in 47 PRR BLAMES STATE FOR LI CONDITIONS Recalls Pennsylvanias Promise | By Alexander Feinberg | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/queens-downs-adelphi-shapiros-16-points-set-pace-for-quinets-5850.html | QUEENS DOWNS ADELPHI Shapiros 16 Points Set Pace for Quinets 5850 Triumph | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/rail-notes-dome-cars-first-appearance-in-the-east-of-facilities.html | RAIL NOTES DOME CARS First Appearance in the East of Facilities Made Popular on Western Runs CENTRAL SIGNALS NEW STATION DIESELIZATION BRITISH SPECIALS STREAMLINERS NEW CARS TRAIN NOTES | By Ward Allan Howe | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/rangers-triumph-at-toronto-4-to-2-blue-shirts-gain-fifth-place-by.html | RANGERS TRIUMPH AT TORONTO 4 TO 2 Blue Shirts Gain Fifth Place by Downing Maple Leafs Rayner Injured Again RANGERS TRIUMPH AT TORONTO 4 TO 2 | By the Associated Press | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/record-expansion-shown-in-budgets-largest-program-in-nations.html | RECORD EXPANSION SHOWN IN BUDGETS Largest Program in Nations Industrial History Seen as Supplies Are Pledged GAINS 10 ABOVE YEAR AGO Price Increases Reflected in CostsUp About 5 From Last MidSummer Expansion Operations Up 10 Some Budgets Revised RECORD EXPANSION SHOWN IN BUDGETS | By Hartley W Barclay | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/records-musicals-guys-and-dolls-and-call-me-madam-performed-by.html | RECORDS MUSICALS Guys and Dolls and Call Me Madam Performed by original Casts Choice Items OTHER REVIEWS Orchestras Ravel Concertos | By Howard Taubman | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/reports-persist-on-bank-mergers-combines-from-48-through-50-seen.html | REPORTS PERSIST ON BANK MERGERS Combines From 48 Through 50 Seen Giving Substance to View More Are on Way REPORTS PERSIST ON BANK MERGERS No Cause For Alarm Lag in Deposits Here | By George A Mooney | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/rev-e-aiken-dead-long-a-missionary-congregational-minister-spent-45.html | REV E AIKEN DEAD LONG A MISSIONARY Congregational Minister Spent 45 Years in ChinaWas Yale Graduate of 1881 | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/rev-nestor-light.html | REV NESTOR LIGHT | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/richard-m-keane.html | RICHARD M KEANE | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/robert-dayton.html | ROBERT DAYTON | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/rosemary-a-earle-wp-middeleer-wed.html | ROSEMARY A EARLE WP MIDDELEER WED | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/rutgers-wrestlers-triumph.html | Rutgers Wrestlers Triumph | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/ryans-roger-takes-horse-show-honors.html | RYANS ROGER TAKES HORSE SHOW HONORS | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/samoa-is-different.html | Samoa Is Different | By James A Michener | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/sarah-dempwolf-lists-attendants-vassar-alumna-to-be-married-in-york.html | SARAH DEMPWOLF LISTS ATTENDANTS Vassar Alumna to Be Married in York Pa Feb 9 to ME Pulitzer Son of Publisher | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/schuman-plan-is-still-far-from-a-firm-pact-fancy-meeting-you-here.html | SCHUMAN PLAN IS STILL FAR FROM A FIRM PACT FANCY MEETING YOU HERE | By Harold Callender Special To the New York Timesburck In the Chicago SunTimes | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/science-in-review-some-at-least-of-the-cosmic-rays-which-beat-upon.html | SCIENCE IN REVIEW Some at Least of the Cosmic Rays which Beat Upon the Earth Originate in the Sun Advance Notice Given Recovery of Oil Extra Yield of Petroleum Is Forced From Spent Fields Alcoholism and Diet Nutritional Treatment Is Found Useful in Individual Cases Behavior of Mobs Why Groups of People Act as They Do Explained Mathematically | By Waldemar Kaempffert | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/seeing-europe-with-a-babe-in-arms-good-sailor-joint-effort-shopping.html | SEEING EUROPE WITH A BABE IN ARMS Good Sailor Joint Effort Shopping Troubles | By Marsh Gabriel | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/shoppers-abroad-study-of-customs-declarations-shows-pattern-of.html | SHOPPERS ABROAD Study of Customs Declarations Shows Pattern of American Spending Total of Personal Imports | By Werner Bamberger | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/singletonthacher.html | SingletonThacher | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/son-born-to-stephen-a-flynns.html | Son Born to Stephen A Flynns | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/son-to-mrs-te-curran-jr.html | Son to Mrs TE Curran Jr | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/south-wins-19-to-18-in-the-senior-bowl-curtis-of-vanderbilt-catches.html | SOUTH WINS 19 TO 18 IN THE SENIOR BOWL Curtis of Vanderbilt Catches 2 Touchdown Passes to Beat Northern Eleven SOUTH WINS 1918 IN THE SENIOR BOWL North Loses the Ball | By the Associated Press | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/speaking-of-books-treasure-chest-translations-education-and-the.html | SPEAKING OF BOOKS Treasure Chest Translations Education and the Artist | By J Donald Adams | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/sports-of-the-times-in-search-for-an-iron-horse-endurance-record.html | Sports of The Times In Search for an Iron Horse Endurance Record Bronx Boys The Law of Averages | By Arthur Daley | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/st-francis-fives-win-terriers-whip-kings-college-pennsylvanians.html | ST FRANCIS FIVES WIN Terriers Whip Kings College Pennsylvanians Beat Iona | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/st-johns-annexes-junior-track-meet-a-titlewinner-at-junior-event-st.html | ST JOHNS ANNEXES JUNIOR TRACK MEET A TitleWinner at Junior Event STJOHNS ANNEXES JUNIOR TRACK MEET | The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/st-johns-downs-syracuse-quintet-in-garden-by-6353-redmen-in-front.html | ST JOHNS DOWNS SYRACUSE QUINTET IN GARDEN BY 6353 Redmen in Front by 2824 at Half Shaw Strong Defense Before Crowd of 16567 CITY COLLEGE WINS 5442 Stages Late Rally to Defeat St JosephsLayne Sets Pace With 17 Points Tenth Victory for Redmen Kiley Gets 10 Points STJOHNS DOWNS SYRACUSE BY 6353 | By Louis Effrat | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/st-petersburg-festival-princess-contest-thursdays-events.html | ST PETERSBURG FESTIVAL Princess Contest Thursdays Events | By C Winn Upchurch | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/stage-bicentennial-celebration-of-new-york-anniversary-to-begin.html | STAGE BICENTENNIAL Celebration of New York Anniversary To Begin Here on Wednesday Educational Program Audience Participation | By Arthur Gelb | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/steel-mills-raise-production-sights-current-expansion-program.html | STEEL MILLS RAISE PRODUCTION SIGHTS Current Expansion Program Largest Ever Undertaken in ShortTerm Period 52 GOAL 115000000 TONS Compares With 105750000 Originally SetApprovals by NPA 1200000000 History of Expansion Bethlehem Plans Awaited STEEL MILLS RAISE PRODUCTION SIGHTS | By Thomas E Mullaney | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/stevens-trips-cathedral.html | Stevens Trips Cathedral | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/streamlined-port-st-johns-2000000-terminal-links-rail-routes-with.html | STREAMLINED PORT St Johns 2000000 Terminal Links Rail Routes With Ocean Shipping Customs Room Rail Connections | By Charles J Lazarus | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/supervisory-staff-attitude-studies-held-vital-in-national-emergency.html | Supervisory Staff Attitude Studies Held Vital in National Emergency Pay Inequities Corrected | By Alfred R Zipser Jr | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/supply-and-credit-are-tightened-in-both-import-and-export-fields-in.html | Supply and Credit Are Tightened In Both Import and Export Fields Industries Here Seeking Sources Abroad of Scarce Critical Materials Say Sellers Jack Up Prices Because of Demand | By Brendan M Jones | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/suzanne-m-phillips-betrothed.html | Suzanne M Phillips Betrothed | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/talk-with-raymond-aron.html | Talk With Raymond Aron | By Harvey Breit | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/the-dance-judith-martha-graham-creates-a-major-solo-work-several.html | THE DANCE JUDITH Martha Graham Creates A Major Solo Work Several Hurdles Notable Passages | By John Martin | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/the-early-art-of-elizabeth-bowen.html | The Early Art of Elizabeth Bowen | By Alice Morris | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/the-fiancial-week-stock-market-hovers-at-twentyyear.html | THE FIANCIAL WEEK Stock Market Hovers at TwentyYear HighsProfitTaking Shows Pace of Advance | By John G Forrest Financial Editor | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/the-fourth-estate-british-style.html | The Fourth Estate British Style | By Frank Adams | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/the-hbomb-and-the-clouded-future-hbomb-and-the-future.html | The HBomb and the Clouded Future HBomb and the Future | By William A Higinbotham | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/the-trouble-with-basketball-too-many-fouls-and-mot-enough-play-make.html | The Trouble With Basketball Too many fouls and mot enough play make a dull game and the tall men have reached the height of absurdity The Trouble With Basketball | By John Lardner | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/the-weeks-events-fall-river-legend.html | THE WEEKS EVENTS FALL RIVER LEGEND | Lido Paris | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/the-world-of-music-response-to-opera-drive-public-reaction-quick-to.html | THE WORLD OF MUSIC RESPONSE TO OPERA DRIVE Public Reaction Quick to Metropolitans AppealSeattle Has Vivid Experience OPERACOMIQUE | By Ross Parmenter | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/tightened-supply-forecast-on-suits-wool-clothing-for-men-will-be.html | TIGHTENED SUPPLY FORECAST ON SUITS Wool Clothing for Men Will Be Scarcer by Fall as Fiber Rises Producers Say | By George Auerbach | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/to-plan-redevelopment-board-created-in-elizabeth-to-guide-city.html | TO PLAN REDEVELOPMENT Board Created in Elizabeth to Guide City Growth | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/touring-pianists-report-on-australian-tourism-the-majestic-harbor.html | TOURING PIANISTS REPORT ON AUSTRALIAN TOURISM THE MAJESTIC HARBOR OF SYDNEY | By Gyorgy Sandor | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/troth-announced-of-marian-logan-to-be-married.html | TROTH ANNOUNCED OF MARIAN LOGAN TO BE MARRIED | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/troth-is-announced-of-sandra-hebard.html | TROTH IS ANNOUNCED OF SANDRA HEBARD | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/troth-of-annalou-davis-scudder-school-alumna-will-be-bride-of.html | TROTH OF ANNALOU DAVIS Scudder School Alumna Will Be Bride of Frederick Van Buren | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/troth-of-miss-redding-toledo-girl-engaged-to-kenneth-sutherland-of.html | TROTH OF MISS REDDING Toledo Girl Engaged to Kenneth Sutherland of Marine Corps | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/truman-messages-drafted-necessary-addition.html | TRUMAN MESSAGES DRAFTED NECESSARY ADDITION | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/truman-program-faces-hard-going-in-congress-from-the-four-corners.html | TRUMAN PROGRAM FACES HARD GOING IN CONGRESS FROM THE FOUR CORNERS OF THE COUNTRY | By Cabell Phillips Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/truman-signs-bill-for-big-arms-fund-most-of-20-billion-earmarked.html | TRUMAN SIGNS BILL FOR BIG ARMS FUND Most of 20 Billion Earmarked for Defense as Requested Korean Relief Included | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/truman-to-answer-taft-in-his-address-key-democrats-after-talk-say.html | TRUMAN TO ANSWER TAFT IN HIS ADDRESS Key Democrats After Talk Say He Is Revising Message to Meet Senators Points TRUMAN TO ANSWER TAFT IN MESSAGE Wherry May Be Heard Key Legislators at Meeting Connally Backs Troop Power | By John D Morris Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/tv-films-for-a-fee-new-and-old-shows-on-abc-television.html | TV FILMS FOR A FEE NEW AND OLD SHOWS ON ABC TELEVISION | By Murray Schumach | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/un-strategy-in-korea-hardfighting-retreat-the-aim-is-to-make-the.html | UN STRATEGY IN KOREA HARDFIGHTING RETREAT The Aim Is to Make the Enemy Pay Dearly for His Gains in Territory Level Corridor New Evacuations Measure of Success Chinese Massing Troops | By Hanson W Baldwin | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/undefeated-columbia-quintet-pins-first-setback-on-cornell-8545-a.html | Undefeated Columbia Quintet Pins First Setback on Cornell 8545 A Score for the Lions Against the Big Red Five COLUMBIA CRUSHES CORNELL FIVE 8545 | By Joseph C Nicholsthe New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/us-food-aid-pact-with-tito-signed-accord-covers-38000000-un.html | US FOOD AID PACT WITH TITO SIGNED Accord Covers 38000000 UN Agreement on Technical Help is Also Concluded Equitable Distribution Pledged | Special to The New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/us-seeks-to-push-new-antired-line-shortterm-psychological-war-may.html | US SEEKS TO PUSH NEW ANTIRED LINE ShortTerm Psychological War May Be Keyed to Setting Up of Eisenhower Office Newer Harder Hitting Plan Cultivate Close Ties Speeding Up Soon Is Seen | By Benjamin Welles Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/use-of-health-personnel-speeded-for-emergency-civilians-to-choose.html | Use of Health Personnel Speeded for Emergency Civilians to Choose Doctors and Dentists for ServicePolicy Council Formed | By Howard A Rusk Md | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/varieties-of-faith.html | Varieties Of Faith | By John W Chase | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/vast-orders-bring-trickle-of-arms-billions-being-spent-will-show.html | VAST ORDERS BRING TRICKLE OF ARMS Billions Being Spent Will Show Results After Some Time Time Not Wasted Bulk for Heavy Equipment All Is Not Smooth Impact on Civilian Economy | By Nona Brown Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/viennese-season-names-that-make-news-in-austrian-capital-complaints.html | VIENNESE SEASON Names That Make News In Austrian Capital Complaints Conductors | By Henry Pleasants | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/viewpoints-found-in-the-drama-mailbag-the-ladys-not-for-liking-dont.html | VIEWPOINTS FOUND IN THE DRAMA MAILBAG The Ladys Not for Liking Dont Read The Lady Louder Please | CLAIRE MCGLINCHEEYSEULTE WARRE SIMONEBENTON COLEETTA A BAKER | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/walter-harvey-dates.html | WALTER HARVEY DATES | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/water-water-everywhere.html | Water Water Everywhere | By Samuel T Williamson | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/west-coast-drive-californias-big-sur-highway-bordering-pacific-is.html | WEST COAST DRIVE Californias Big Sur Highway Bordering Pacific Is Memorable Scenic Route Stories Untrue Connecting Roads More Level Country | By Helene Geauque | RE0000023200 | 1979-03-13 | B00000280840 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/westfield-will-get-new-home-colony.html | WESTFIELD WILL GET NEW HOME COLONY | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/what-is-really-happening-in-russia-what-is-really-happening-in.html | What Is Really Happening in Russia What Is Really Happening in Russia DISAFFECTION WHAT WE CAN DO | By Harry Schwartz | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/what-la-means-to-him.html | What LA Means to Him | By Gladwin Hill | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/why-a-free-europe-is-vital-to-us-its-conquest-by-the-soviet-union.html | Why a Free Europe Is Vital to Us Its conquest by the Soviet union might shift the productive balance of power against us Why a Free Europe Is Vital | By Harold Callenderlow World Copyright By Arrangement With the London Daily Herald | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/will-speak-at-jubilee-of-biblical-seminary.html | Will Speak at Jubilee Of Biblical Seminary | The New York Times Studio | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/william-l-hageman.html | WILLIAM L HAGEMAN | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/wilson-h-atkins.html | WILSON H ATKINS | Special to THE NEW YORK TIMES | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/wilson-reported-for-30day-freeze-mobilizer-is-seen-as-leaning-to.html | WILSON REPORTED FOR 30DAY FREEZE Mobilizer Is Seen as Leaning to DiSalle Price Proposal Against Valentine Quick Action Doubtful WILSON REPORTED FOR 30DAY FREEZE | By Joseph A Loftus Special To the New York Times | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/wood-field-and-steam-tale-of-the-climbing-bear-honey-thief-has.html | Wood Field and Steam Tale of the Climbing Bear Honey Thief Has Effect on MrSharpes Hearers | By Raymond R Camp | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/workschool-plan-run-by-new-york-city-system-gives-students-a-new-in.html | WorkSchool Plan Run by New York City System Gives Students a New Incentive Jobs Related to Objectives Encouraged to Stay in School | By Benjamin Fine | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-07 | https://www.nytimes.com/1951/01/07/archives/yesterday-reborn-a-popular-farce-attains-size-upon-the-screen-even.html | YESTERDAY REBORN A Popular Farce Attains Size Upon the Screen Even Better Comeuppance Macbeth | By Bosley Crowther | RE0000023200 | 1979-03-13 | B00000280840 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/2-qualify-in-snobird-golf.html | 2 Qualify in Snobird Golf | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/2-win-catholic-awards-holy-name-society-cites-priest-and-layman-in.html | 2 WIN CATHOLIC AWARDS Holy Name Society Cites Priest and Layman in San Antonio | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/50-maps-for-dartmouth-baker-library-adds-to-store-of-old-and-rare.html | 50 MAPS FOR DARTMOUTH Baker Library Adds to Store of Old and Rare Items | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/85000-gift-to-yonkers-raceway-operators-to-make-the-presentation-to.html | 85000 GIFT TO YONKERS Raceway Operators to Make the Presentation Today | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/abroad-the-way-to-lose-a11iesor-rally-them.html | Abroad The Way to Lose A11iesor Rally Them | By Anne OHare McCormick | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/aim-to-see-stalin-denied-nehru-to-go-back-to-india-after-london.html | AIM TO SEE STALIN DENIED Nehru to Go Back to India After London Talks Aide Says | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/amy-webster-wing-prospective-bride-smith-college-alumna-engaged-to.html | AMY WEBSTER WING PROSPECTIVE BRIDE Smith College Alumna Engaged to Stephen M Quigley Who Studied at Harvard | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/andrew-neskovits.html | ANDREW NESKOVITS | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/antijewish-shouts-mark-bavaria-rally.html | ANTIJEWISH SHOUTS MARK BAVARIA RALLY | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/approval-is-given-to-3290-hospitals-american-college-of-surgeons.html | APPROVAL IS GIVEN TO 3290 HOSPITALS American College of Surgeons Names 118 Institutions in Greater New York Area | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/approved-hospitals-in-this-area.html | Approved Hospitals in This Area | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/art-tokle-wins-roosevelt-trophy-in-ski-jumping-at-bear-mountain.html | Art Tokle Wins Roosevelt Trophy In Ski Jumping at Bear Mountain Also Captures Class A Event With Leaps of 146 and 158 FeetBarber RunnerUp Kyrre Tokle Leads Veterans | By Frank Elkins Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/article-1-no-title-johnsonschwamb.html | Article 1  No Title JohnsonSchwamb | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/at-the-theatre-katina-paxinou-in-the-house-of-bernarda-alba-from.html | AT THE THEATRE Katina Paxinou in The House of Bernarda Alba From the Spanish of Lorca | By Brooks Atkinson | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/b50-stages-raid-in-london-region-us-planes-bolstering-of-wests.html | B50 STAGES RAID IN LONDON REGION US Planes Bolstering of Wests Defense Is Tried Out Over the Clouds of England | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/bay-state-town-gets-ten-paintings-from-belgians-for-returned-linens.html | Bay State Town Gets Ten Paintings From Belgians for Returned Linens | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/books-of-the-times-how-to-continue-containment.html | Books of The Times How to Continue Containment | By Orville Prescott | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/china-reds-expand-military-schools-peiping-creates-additional-types.html | CHINA REDS EXPAND MILITARY SCHOOLS Peiping Creates Additional Types of Institutions for Training of Specialists | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/civic-group-asks-aid-to-eisenhower-committee-on-the-present-danger.html | CIVIC GROUP ASKS AID TO EISENHOWER Committee on the Present Danger Urges Nation to Give Europe a Sense of Unity | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/columbia-recasts-its-fundraising-heads-columbia-group.html | COLUMBIA RECASTS ITS FUNDRAISING HEADS COLUMBIA GROUP | The New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/conductors-spurn-3year-rail-pact-30000-join-stand-of-3-other.html | CONDUCTORS SPURN 3YEAR RAIL PACT 30000 Join Stand of 3 Other UnionsNew Talks Planned in Washington This Week | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/connecticut-looks-to-better-schools-sweeping-modernization-and.html | CONNECTICUT LOOKS TO BETTER SCHOOLS Sweeping Modernization and Expansion of All Education Urged After 2Year Study PUBLICS VIEW REFLECTED Groups Throughout State Took Part in Defining AimsGood Citizenship Is Stressed | By Benjamin Fine | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/corn-sets-pace-of-grain-market-all-deliveries-at-new-highs-for.html | CORN SETS PACE OF GRAIN MARKET All Deliveries at New Highs for Season With Most Rising to New Peaks Since 1948 | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/danny-kaye-signed-again-by-goldwyn-catholic-organizations.html | DANNY KAYE SIGNED AGAIN BY GOLDWYN CATHOLIC ORGANIZATIONS PROTESTING SHOWING OF FILM | By Thomas F Brady Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/de-gaulle-defines-us-europe-as-one-he-pleads-that-america-tie-in.html | DE GAULLE DEFINES US EUROPE AS ONE He Pleads That America Tie in Efforts With FranceSees Spanish German Roles | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/dewey-says-state-cannot-pay-quota-for-civil-defense-new-york-would.html | DEWEY SAYS STATE CANNOT PAY QUOTA FOR CIVIL DEFENSE New York Would Have to Match 249000000 Federal Aid for Shelters He Reports MONEY LACKING HE ADDS SelfLiquidating Structures Must Be Permitted He Holds Plea to Congress Weighed | By Warren Weaver Jr Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/draper-moves-to-enjoy-li-commuting-rides-first-or-last-cars-on.html | Draper Moves to Enjoy LI Commuting Rides First or Last Cars on Daily Trips | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/dutch-to-put-policy-before-eisenhower.html | DUTCH TO PUT POLICY BEFORE EISENHOWER | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/economics-and-finance-price-control-recalling-the-fulbright-plan.html | ECONOMICS AND FINANCE Price Control Recalling the Fulbright Plan | By Edward H Collins | RE0000023628 | 1979-05-25 | B00000280841 |

| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/edward-m-ohlrigh.html | EDWARD M OHLRIGH | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
|---|---|---|---|---|---|---|
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/eleanor-walsh-engaged-member-of-spreckels-family-to-be-charles-de.html | ELEANOR WALSH ENGAGED Member of Spreckels Family to Be Charles de Limurs Bride | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/executive-vice-president-of-allied-chemical-unit.html | Executive Vice President Of Allied Chemical Unit | Underwood  Underwood | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/exhibit-of-current-us-home-furnishings-is-being-sent-to-europe-by.html | Exhibit of Current US Home Furnishings Is Being Sent to Europe by Modern Museum AMERICAN DESIGNS FOR EUROPEAN EXHIBIT | By Betty Pepis | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/export-record-set-for-french-steel-50-showing-traced-to-orders-for.html | EXPORT RECORD SET FOR FRENCH STEEL 50 Showing Traced to Orders for Rearmament Programs of Western Nations | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/fonda-son-wounded-by-accidental-shot.html | FONDA SON WOUNDED BY ACCIDENTAL SHOT | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/french-press-drive-in-indochina-as-vietminh-shuns-decisive-fight.html | French Press Drive in IndoChina As Vietminh Shuns Decisive Fight CounterAttack in Tongking Gains Against Light ResistanceOutpost Falls in Move to End Threat to Coastal Highway | By Tillman Durdin Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/fw-sollmann-69-foe-of-nazis-dies-german-journalist-a-founder-of.html | FW SOLLMANN 69 FOE OF NAZIS DIES German Journalist a Founder of 1919 Republic Fled After Attack by Storm Troops | The New York Times 1937 | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/harold-p-reno.html | HAROLD P RENO | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/head-of-peiping-mission-to-un-gets-promotion.html | Head of Peiping Mission To UN Gets Promotion | By the United Press | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/heads-laundry-association.html | Heads Laundry Association | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/holland-is-paying-in-dollars-or-gold-adopts-course-as-european.html | HOLLAND IS PAYING IN DOLLARS OR GOLD Adopts Course as European Payments Union Credit Is Now Exhausted | By Paul Catz Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/how-members-from-this-area-voted-in-congress-during-week-the-house.html | How Members From This Area Voted in Congress During Week The House | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/israel-to-set-up-first-link-to-bonn-heads-israeli-drive.html | ISRAEL TO SET UP FIRST LINK TO BONN HEADS ISRAELI DRIVE | By Sydney Gruson Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/israeli-orthodox-bloc-wins-school-rights-ending-fourday-threat-of.html | Israeli Orthodox Bloc Wins School Rights Ending FourDay Threat of Cabinet Crisis | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/italy-sets-debate-on-foreign-policy-government-faces-criticism-by.html | ITALY SETS DEBATE ON FOREIGN POLICY Government Faces Criticism by Senate Opposition on Role in World Affairs | By Arnaldo Cortesi Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/jaggermackenzie.html | JaggerMackenzie | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/jerome-h-stewartson.html | JEROME H STEWARTSON | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/jocelyn-b-griffith-engaged-to-marry-englewood-girl-to-be-bride-of.html | JOCELYN B GRIFFITH ENGAGED TO MARRY Englewood Girl to Be Bride of Robert W Walker Jr Both Cornell Graduates | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/joseph-trimpin.html | JOSEPH TRIMPIN | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/junior-executives-held-underrated-ability-to-assume-responsibility.html | JUNIOR EXECUTIVES HELD UNDERRATED Ability to Assume Responsibility Discussed in New Book by Harvard Research Group | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/leonard-r-granger.html | LEONARD R GRANGER | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/letters-to-the-times-our-asian-policy-discussed-effect-of.html | Letters to The Times Our Asian Policy Discussed Effect of Withdrawal from Korea on RussoChinese Relations Considered | KP | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/london-and-paris-reject-soviet-note-repudiate-protest-by-moscow.html | LONDON AND PARIS REJECT SOVIET NOTE Repudiate Protest by Moscow Against Plans by West to Rearm West Germany | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/london-shares-american-view-that-moscow-is-preoccupied-with-asian.html | London Shares American View That Moscow Is Preoccupied With Asian Plans Aim to Hold Down China | By Benjamin Welles Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/london-starts-51-in-cheerful-mood-buoyancy-of-stocks-is-laid-to.html | LONDON STARTS 51 IN CHEERFUL MOOD Buoyancy of Stocks Is Laid to Wall St and Virtual End of Dividend Freeze | By Lewis L Nettleton Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/louis-f-reed-jr-43-princess-exspouse.html | LOUIS F REED JR 43 PRINCESS EXSPOUSE | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/made-distribution-chief-of-sunshine-biscuits-inc.html | Made Distribution Chief Of Sunshine Biscuits Inc | Guillo Studios | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/mideast-oil-deal-stirs-up-tax-issue-iran-iraq-arabia-feel-britain.html | MIDEAST OIL DEAL STIRS UP TAX ISSUE Iran Iraq Arabia Feel Britain US Get Disproportionate Share of the Income | By Albion Ross Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/millikentyson.html | MillikenTyson | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/miss-hl-nichols-becomes-fiancee-exstudent-at-school-of-design-will.html | MISS HL NICHOLS BECOMES FIANCEE ExStudent at School of Design Will Be Married to Ashton H Baker Next Month | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/mitchell-cocker-takes-top-award-ch-cone-crest-collect-named-best-in.html | MITCHELL COCKER TAKES TOP AWARD Ch Cone Crest Collect Named Best in American Spaniel Clubs National Show | By John Rendel | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/new-england-sees-rebirth-in-the-soil-lifting-of-all-restrictions-of.html | NEW ENGLAND SEES REBIRTH IN THE SOIL Lifting of All Restrictions of Cotton and Cessation of Potato Aid Factors | By John H Fenton Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/new-york-lawyer-gets-red-cross-legal-post.html | New York Lawyer Gets Red Cross Legal Post | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/news-of-food-maine-hurries-up-a-booklet-on-clambakes-prices-now.html | News of Food Maine Hurries Up a Booklet on Clambakes Prices Now Give Fish Advantage in Market | By June Owen | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/on-the-radio.html | ON THE RADIO | MONDAY JAN 8 1951 | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/opposition-in-albania-rising-exiles-report.html | OPPOSITION IN ALBANIA RISING EXILES REPORT | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/oyster-bay-pilgrimage-masonic-official-puts-wreath-on-roosevelt.html | OYSTER BAY PILGRIMAGE Masonic Official Puts Wreath on Roosevelt Grave | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/pakistans-premier-in-london-for-talks.html | PAKISTANS PREMIER IN LONDON FOR TALKS | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/paris-feels-atom-bomb-and-us-industrial-power-restrain-assault.html | Paris Feels Atom Bomb and US Industrial Power Restrain Assault Anger in US Held a Risk | By Harold Callender Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/patterns-of-the-times-midwinterspring-dresses-necklines-high-or-low.html | Patterns of The Times MidwinterSpring Dresses Necklines High or Low Skirts Slender or Flaring Offered | By Virginia Pope | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/paying-tribute-to-an-early-american-patriot.html | PAYING TRIBUTE TO AN EARLY AMERICAN PATRIOT | The New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/peace-offensive-is-urged-by-cleric-leads-church-service.html | PEACE OFFENSIVE IS URGED BY CLERIC LEADS CHURCH SERVICE | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/prelate-visits-canal-zone.html | Prelate Visits Canal Zone | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/prescott-h-wellman.html | PRESCOTT H WELLMAN | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/princeton-host-to-saltonstall.html | Princeton Host to Saltonstall | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/purcells-dinghy-first-leads-indian-harbor-fleet-5th-timelarchmont.html | PURCELLS DINGHY FIRST Leads Indian Harbor Fleet 5th TimeLarchmont Races Off | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/rangers-turn-back-the-hawks-and-advance-to-third-place-in-league.html | Rangers Turn Back the Hawks and Advance to Third Place in League Hockey PLAYER IS SPILLED BUT BREAKS UP ATTACK AT THE GARDEN | BY Joseph C Nichols | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/rectory-fund-to-be-sought.html | Rectory Fund to Be Sought | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/robert-e-gorman-to-wed-rita-reiss-navy-veteran-of-south-pacific.html | ROBERT E GORMAN TO WED RITA REISS Navy Veteran of South Pacific Finance of Marymount Senior Bank Trustees Daughter | Bradford Bachrach | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/rose-tattoo-set-for-martin-beck-switches-to-fulton.html | ROSE TATTOO SET FOR MARTIN BECK SWITCHES TO FULTON | By Sam Zolotow | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/salomon-memorial-held-philadelphia-marks-166th-date-of-patriots.html | SALOMON MEMORIAL HELD Philadelphia Marks 166th Date of Patriots Death | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/samuel-d-forster.html | SAMUEL D FORSTER | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/school-paint-study-finally-is-issued-11monthold-report-points-to.html | SCHOOL PAINT STUDY FINALLY IS ISSUED 11MonthOld Report Points to Waste of Thousands Sees a Way to Save 700000 DELAY IS HELD NECESSARY Specifications Are Denounced Inspection Policy Criticized Few Proposals Adopted | By Murray Illson | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/slow-start-seen-at-furniture-show-but-pickup-in-buying-to-panic.html | SLOW START SEEN AT FURNITURE SHOW But PickUp in Buying to Panic Proportions by Thursday Is Declared Possible OPENS IN CHICAGO TODAY Average Price Rise Put at 12 Substantial Orders Booked at Special Lamp Display | By Alfred R Zipser Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/sports-of-the-times-master-of-calumet.html | Sports of The Times Master of Calumet | By Arthur Daley | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/state-plans-policy-on-rent-increases-mcgoldrick-is-said-to-favor.html | STATE PLANS POLICY ON RENT INCREASES McGoldrick Is Said to Favor Voluntary Rises of 15 for LongTerm Leases FAIR RETURN FACTOR SET Action to Take Effect March 1 Must Win Support of Dewey and the Legislature | By Leo Egan Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/steel-production-at-102-capacity-gain-of-3-points-made-last-week-as.html | STEEL PRODUCTION AT 102 CAPACITY Gain of 3 Points Made Last Week as Industry Gets Back on PreHoliday Schedule INGOT RATE TO BE REVISED Expected to Be Slightly Lower Because of Increased Output to Meet Rising Demand | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/susan-stone-engaged-to-a-former-officer.html | SUSAN STONE ENGAGED TO A FORMER OFFICER | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/swiss-to-give-views-on-iron-curtain-trade-4nd-policy-in-case-of-war.html | Swiss to Give Views on Iron Curtain Trade 4nd Policy in Case of War at OEEC Parley | By George H Morison Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/taft-talk-comforts-red-press-in-paris.html | TAFT TALK COMFORTS RED PRESS IN PARIS | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/television-held-aid-in-parent-education.html | TELEVISION HELD AID IN PARENT EDUCATION | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/television-in-review-abbott-and-costello-bring-madcap-antics-to.html | TELEVISION IN REVIEW Abbott and Costello Bring Madcap Antics to Video in Their First Program Over NBC Network | By Jack Gould | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/text-of-committees-statement-lessons-now-learned.html | Text of Committees Statement Lessons Now Learned | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/trading-in-lard-heavy-futures-average-higher-on-week-and-holdings.html | TRADING IN LARD HEAVY Futures Average Higher on Week and Holdings Increase | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/truman-to-detail-demands-of-crisis-in-message-today-in-face-of.html | TRUMAN TO DETAIL DEMANDS OF CRISIS IN MESSAGE TODAY In Face of Clash Over Foreign Policy He Will Urge National Unity Reassure Allies FAIR DEAL SUBORDINATED Stress Will Be on Speeding of Defense Mobilization With Preview of Costs Taxes | By Clayton Knowles Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/un-action-against-peiping-would-stop-at-condemnation-suwon-fleeing.html | UN Action Against Peiping Would Stop at Condemnation SUWON FLEEING SOUTHWARD BEFORE CHINESE COMMUNISTS | By Thomas J Hamilton Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/un-holds-rail-hub-chinese-in-major-effort-to-capture-junction.html | UN HOLDS RAIL HUB Chinese in Major Effort to Capture Junction Attack on 3 Sides SUWON LOSS CONFIRMED Airfield Evacuated Is Eighth Yielded to Reds in Fighting Weather Hampers Planes | By Richard Jh Johnston Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/un-unit-has-2-plans-to-halt-war-in-korea.html | UN UNIT HAS 2 PLANS TO HALT WAR IN KOREA | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/union-retains-ban-on-truck-terminal-teamsters-local-in-newark-votes.html | UNION RETAINS BAN ON TRUCK TERMINAL Teamsters Local in Newark Votes Not to Rescind Clause That Kept Building Shut | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/us-feeler-reported-for-spain-to-supply-an-army-corps-to-west-us.html | US Feeler Reported for Spain To Supply an Army Corps to West US SAID TO SEEK A SPANISH CORPS | By Sam Pope Brewer Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/us-says-local-rule-gains-in-trust-areas.html | US SAYS LOCAL RULE GAINS IN TRUST AREAS | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/us-voices-concern-on-new-guinea-snag.html | US Voices Concern On New Guinea Snag | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/utilities-worried-on-material-needs-eei-head-sees-completion-of.html | UTILITIES WORRIED ON MATERIAL NEEDS EEI Head Sees Completion of Expansion by 53 Upset if Supply Output is Cut Back | By John P Callahan | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/warns-aggressors-world-war-ii-leaders-meet-again.html | WARNS AGGRESSORS WORLD WAR II LEADERS MEET AGAIN | By Welles Hangen Special To the New York Times | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/youth-work-camps-held-undesirable-reformatory-head-critical-of.html | YOUTH WORK CAMPS HELD UNDESIRABLE Reformatory Head Critical of Social Report Says Inmates Need Training for City | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-08 | https://www.nytimes.com/1951/01/08/archives/zionists-endorse-pledge-new-england-group-to-support-truman-in.html | ZIONISTS ENDORSE PLEDGE New England Group to Support Truman in Emergency | Special to THE NEW YORK TIMES | RE0000023628 | 1979-05-25 | B00000280841 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/10-drop-reported-in-egyptian-incomes.html | 10 DROP REPORTED IN EGYPTIAN INCOMES | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/1387-on-treasury-bills-average-price-of-bills-is-99649-with.html | 1387 ON TREASURY BILLS Average Price of Bills Is 99649 With Offering Oversubscribed | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/14-billion-is-added-to-defense-budget-truman-for-12-billion-in-arms.html | 14 BILLION IS ADDED TO DEFENSE BUDGET Truman for 12 Billion in Arms and 2 Billion in WorksBill Includes a SuperCarrier | By Harold B Hinton Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/17-to-advise-state-on-teachers-pay-group-will-study-data-already.html | 17 TO ADVISE STATE ON TEACHERS PAY Group Will Study Data Already CompiledReport to Dewey Expected About Feb 15 | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/500-invade-albany-in-redban-protest-international-workers-order.html | 500 INVADE ALBANY IN REDBAN PROTEST International Workers Order Appeals Insurance Boards Move to Dissolve It | By Warren Weaver Jr Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/air-force-recruiting-halted-here-for-10-days-by-rush-of-volunteers.html | Air Force Recruiting Halted Here For 10 Days by Rush of Volunteers RECRUITING HALTED BY AIR FORCE HERE NEW RECRUITS FOR THE UNITED STATES MARINE CORPS | The New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/albert-d-taylor.html | ALBERT D TAYLOR | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/antired-unions-begin-hemisphere-session.html | ANTIRED UNIONS BEGIN HEMISPHERE SESSION | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/arab-view-of-us-held-at-low-point-malik-of-lebanon-asks-west-to-put.html | ARAB VIEW OF US HELD AT LOW POINT Malik of Lebanon Asks West to Put House in Order Sees Limit to Efforts on Korea | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/archer-ellis-hayes.html | ARCHER ELLIS HAYES | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/article-1-no-title-cooky-mix-can-be-prepared-in-saucepan-new.html | Article 1 No Title Cooky Mix Can Be Prepared in Saucepan New Englander Tells of Apple Sauce Cake | By Jane Nickerson | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/augustus-coutant.html | AUGUSTUS COUTANT | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/battling-jersey-blaze-that-roared-for-seven-hours.html | BATTLING JERSEY BLAZE THAT ROARED FOR SEVEN HOURS | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/bonds-and-shares-on-london-market-most-sections-improve-in-day-of.html | BONDS AND SHARES ON LONDON MARKET Most Sections Improve in Day of Greatest Turnover Since Devaluation of Sterling | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/bonn-accepts-bid-of-east-with-terms-free-election-made-condition-of.html | BONN ACCEPTS BID OF EAST WITH TERMS Free Election Made Condition of Parley on Unification Allied Talks Open Today | By Jack Raymond Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/books-of-the-times-inner-springs-not-penetrated.html | Books of The Times Inner Springs Not Penetrated | By Orville Prescott | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/british-papers-hit-un-war-reports-mirror-says-estimates-by-air.html | BRITISH PAPERS HIT UN WAR REPORTS Mirror Says Estimates by Air Force of Enemy Dead in Korea Are Almost Always False | By Benjamin Welles Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/british-plan-assailed-dublin-official-scores-move-to-train-dutch-in.html | BRITISH PLAN ASSAILED Dublin Official Scores Move to Train Dutch in North Ireland | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/ceasefire-plans-studied-in-london-commonwealth-ministers-guests-at.html | CEASEFIRE PLANS STUDIED IN LONDON COMMONWEALTH MINISTERS GUESTS AT BUCKINGHAM PALACE | By Clifton Daniel Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/censor-aim-laid-to-catholic-legion-attempt-at-official-city-role-is.html | CENSOR AIM LAID TO CATHOLIC LEGION Attempt at Official City Role Is Charged by Distributor of Film of The Miracle ITALIAN DOCUMENTS CITED They Purport Clearing of the Screen PlayMcCaffrey to Press Appeal Here | By Thomas M Pryor | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/charles-and-oma-in-fine-condition-rivals-easily-pass-physical-tests.html | CHARLES AND OMA IN FINE CONDITION Rivals Easily Pass Physical Tests for World Title Bout in the Garden | By James P Dawson | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/charles-b-wolf.html | CHARLES B WOLF | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/charles-w-hahn-sr.html | CHARLES W HAHN SR | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/chinese-enter-city-withdrawing-before-the-advancing-chinese-reds.html | CHINESE ENTER CITY WITHDRAWING BEFORE THE ADVANCING CHINESE REDS | By Richard Jh Johnston Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/colburn-s-foulds.html | COLBURN S FOULDS | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/colombia-coffee-income-up.html | Colombia Coffee Income Up | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/committee-shifts-listed-at-albany-mitchell-to-head-senate-group-on.html | COMMITTEE SHIFTS LISTED AT ALBANY Mitchell to Head Senate Group on New YorkAssembly Gets Ten New Chairmen | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/cornell-defeats-yales-five-6336-macneil-chadwick-score-17-points.html | CORNELL DEFEATS YALES FIVE 6336 MacNeil Chadwick Score 17 Points Apiece for Big Red in Eastern Loop Game | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/customs-in-colombia-set-mark.html | Customs in Colombia Set Mark | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/dewey-disclaims-war-dictator-aim-defense-provision-is-repulsive-but.html | DEWEY DISCLAIMS WAR DICTATOR AIM Defense Provision is Repulsive but Better Than Martial Law He Says in Special Message | By Leo Egan Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/doubts-in-east-zone-on-elections-bared.html | DOUBTS IN EAST ZONE ON ELECTIONS BARED | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/dr-ca-oconnell.html | DR CA OCONNELL | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/dr-clinton-s-westcott.html | DR CLINTON S WESTCOTT | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/drafters-plan-plea-for-volunteer-curb.html | DRAFTERS PLAN PLEA FOR VOLUNTEER CURB | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/driscoll-opposes-us-defense-plan-asks-aid-of-states-senators-to.html | DRISCOLL OPPOSES US DEFENSE PLAN Asks Aid of States Senators to Modify ProgramNassau Calls for More Nurses | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/drought-is-broken-in-parched-israel-rain-comes-a-month-late-but-in.html | DROUGHT IS BROKEN IN PARCHED ISRAEL Rain Comes a Month Late but in Time to Avert Disaster to the Nations Crops | By Sydney Gruson Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/ecuador-custom-duty-at-peak.html | Ecuador Custom Duty at Peak | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/eisenhower-to-have-audience-with-pope.html | EISENHOWER TO HAVE AUDIENCE WITH POPE | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/ernest-e-woolverton.html | ERNEST E WOOLVERTON | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/esa-chief-asks-sacrifice-by-all-assails-pressure-groups-in-capital.html | ESA Chief Asks Sacrifice by All Assails Pressure Groups in Capital Taxes Until They Hurt Will Be Necessary Valentine Says HereNotes Inflation Peril End of Free Play of Prices | By Brendan M Jones | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/family-relations-school-set.html | Family Relations School Set | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/fashion-designer-teams-hats-with-accessories-coordinated-neckwear.html | Fashion Designer Teams Hats With Accessories Coordinated Neckwear and Millinery Shown by Mrs Reichman | By Virginia Pope | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/fire-in-mail-box-ruins-460-pieces-in-manhasset.html | Fire in Mail Box Ruins 460 Pieces in Manhasset | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/fonda-flies-to-bedside-of-son.html | Fonda Flies to Bedside of Son | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/four-cargo-planes-wrecked-in-korea-fighting-with-the-united-nations.html | FOUR CARGO PLANES WRECKED IN KOREA FIGHTING WITH THE UNITED NATIONS FORCES IN KOREA | By Michael James Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/france-informs-eisenhower-us-must-quicken-arms-aid-supreme.html | France Informs Eisenhower US Must Quicken Arms Aid Supreme Commander Is Reported Satisfied by Paris Defense Contribution Including Plans to Raise 20 Combat Divisions EISENHOWER GETS FRENCH ARMS PLEA GENERAL EISENHOWER TALKS WITH FRENCH LEADERS IN PARIS | By Welles Hangen Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archiv es/frederickmitchell.html | FrederickMitchell | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/french-assembly-adopts-arms-bill-measure-to-equip-20-divisions-gets.html | FRENCH ASSEMBLY ADOPTS ARMS BILL Measure to Equip 20 Divisions Gets Substantial Backing Only Reds Oppose It | By Lansing Warren Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/garden-threatens-to-drop-pro-basketball-games-if-rough-play.html | Garden Threatens to Drop Pro Basketball Games if Rough Play Continues COMPLAINT LODGED ON KNICKS BEHALF Irish Garden Official Blasts at Roughhouse Tactics in the Pro Hoop Circuit SYRACUSE TEAM ACCUSED Refereeing Also Criticized Capitols Decide to Quit the LeagueChicago Sues | By Louis Effrat | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/george-r-mitchell.html | GEORGE R MITCHELL | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/georgia-legislature-at-war-on-new-taxes.html | GEORGIA LEGISLATURE AT WAR ON NEW TAXES | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/good-buying-marks-furniture-exhibit-business-and-attendance-both.html | GOOD BUYING MARKS FURNITURE EXHIBIT Business and Attendance Both Top PreMarket Forecasts Shopping Dispensed With | By Alfred R Zipser Jr Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/good-faith-price-cuts-are-legal-in-competition-high-court-finds.html | Good Faith Price Cuts Are Legal In Competition High Court Finds Justices 5 to 3 Uphold Action by Standard Oil of IndianaFederal Trade Agency to Rule on Validity of Firms Policy | By Lewis Wood Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/gop-freshman-finds-house-doors-are-partisan.html | GOP Freshman Finds House Doors Are Partisan | By the United Press | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/gop-in-challenge-wherry-seeks-debate-on-issue-of-no-more-men-for.html | GOP IN CHALLENGE Wherry Seeks Debate on Issue of No More Men for Europe RESOLUTION OFFERED Jenner Asks Ultimatum by Congress to the President on War | By William S White Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/grain-prices-soar-on-short-covering-removal-of-export-hedges-and.html | GRAIN PRICES SOAR ON SHORT COVERING Removal of Export Hedges and Trumans Message Also Are Factors | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/greenwich-asks-primary-town-meeting-votes-to-petition-connecticut.html | GREENWICH ASKS PRIMARY Town Meeting Votes to Petition Connecticut Legislature | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/hague-reiterates-retirement-stand-exmayor-of-jersey-city-74-says-he.html | HAGUE REITERATES RETIREMENT STAND ExMayor of Jersey City 74 Says He Is Out of Politics Kenny Group Skeptical | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/harrison-hopkins.html | HARRISON HOPKINS | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/in-the-nation-not-much-assistance-in-the-great-debate.html | In The Nation Not Much Assistance in the Great Debate | By Arthur Krock | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/italian-ambassador-and-acheson-to-talk.html | ITALIAN AMBASSADOR AND ACHESON TO TALK | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/jeremiah-f-donovan.html | JEREMIAH F DONOVAN | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/jersey-city-firemen-at-home.html | Jersey City Firemen At Home | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/jet-transport-seen-possible-in-2-years.html | JET TRANSPORT SEEN POSSIBLE IN 2 YEARS | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/johns-hopkins-board-adds-3.html | Johns Hopkins Board Adds 3 | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/joseph-f-schiller.html | JOSEPH F SCHILLER | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/letters-to-the-times-presidential-powers-taft-statement-on-troops.html | Letters to The Times Presidential Powers Taft Statement on Troops Opposed Actions of Past Presidents Cited | ARTHUR SCHLESINGER Jr Cambridge Mass Jan 6 1951 | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/lois-zack-plans-june-wedding.html | Lois Zack Plans June Wedding | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/louis-bevier-basten.html | LOUIS BEVIER BASTEN | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/made-national-chairman-of-negro-college-drive.html | Made National Chairman Of Negro College Drive | The New York Times Studio | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/mayoneselinger.html | MayoneSelinger | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/mayor-joining-in-the-fight-against-cancer.html | MAYOR JOINING IN THE FIGHT AGAINST CANCER | The New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/medical-schooling-will-expand-in-us-100000000-to-be-spent-for.html | MEDICAL SCHOOLING WILL EXPAND IN US 100000000 to Be Spent for Additional Facilities or New Centers in Record Program FEDERAL SUPPORT SOUGHT Government Aid Is Needed to Maintain High Quality of the Profession Deans Hear | By Benjamin Fine Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/miss-clark-is-fiancee-of-joseph-lester-jr.html | MISS CLARK IS FIANCEE OF JOSEPH LESTER JR | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/miss-jessie-m-alsop.html | MISS JESSIE M ALSOP | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/miss-mary-gilbride.html | MISS MARY GILBRIDE | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/miss-polly-fagen-to-become-a-bride-candidate-for-masters-degree-at.html | MISS POLLY FAGEN TO BECOME A BRIDE Candidate for Masters Degree at Drake Engaged to Gerald E McConney ExCaptain | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/morris-m-kutner.html | MORRIS M KUTNER | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/mrs-david-b-metcalf.html | MRS DAVID B METCALF | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/mrs-john-f-leavy.html | MRS JOHN F LEAVY | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/mrs-john-r-sullivan.html | MRS JOHN R SULLIVAN | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/mrs-michael-burns.html | MRS MICHAEL BURNS | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/mrs-preston-parish.html | MRS PRESTON PARISH | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/mrs-william-j-fisher.html | MRS WILLIAM J FISHER | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/msgrbyrne-in-manchuria-apostolic-delegate-to-korea-was-deported.html | MSGRBYRNE IN MANCHURIA Apostolic Delegate to Korea Was Deported Rome Learns | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/nassau-seeks-nurses.html | Nassau Seeks Nurses | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/neil-chapin-jr-to-wed-miss-anne-b-goewey-geissmancunningham.html | NEIL CHAPIN JR TO WED MISS ANNE B GOEWEY GeissmanCunningham | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/nepals-monarch-recovers-throne-tribhubana-who-fled-seven-weeks-ago.html | NEPALS MONARCH RECOVERS THRONE Tribhubana Who Fled Seven Weeks Ago Set to Return Dual Rule Is Ended | By Robert Trumbull Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/new-harvard-blood-laboratory.html | New Harvard Blood Laboratory | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/no-need-discerned-to-ration-gasoline-but-petroleum-controls-aide.html | NO NEED DISCERNED TO RATION GASOLINE But Petroleum Controls Aide Warns Farm Cooperatives of a Pinch in Tank Cars | By William M Blair Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/not-for-children-to-arrive-on-feb-8-second-playwrights-offering.html | NOT FOR CHILDREN TO ARRIVE ON FEB 8 Second Playwrights Offering Will CoStar Betty Field and Elliott Nugent at Coronet | By Louis Calta | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/of-bats-and-mongooses-a-us-health-report.html | Of Bats and Mongooses A US Health Report | By the United Press | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/orchestra-fund-to-gain-jennie-tourel-among-artists-in-concerts-by.html | ORCHESTRA FUND TO GAIN Jennie Tourel Among Artists in Concerts by Philadelphians | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/patricia-stewart-to-wed-philadelphia-girl-is-betrothed-to-richard-j.html | PATRICIA STEWART TO WED Philadelphia Girl Is Betrothed to Richard J Walsh | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/peiping-enlarges-gen-lins-role-in-region-bordering-on-indochina.html | Peiping Enlarges Gen Lins Role In Region Bordering on IndoChina Veteran General Is Appointed to Fourth Key Position in SouthCentral Zone | By Henry R Lieberman Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/plans-of-miss-johnson-she-will-be-wed-to-william-b-wiegand-on-feb-3.html | PLANS OF MISS JOHNSON She Will Be Wed to William B Wiegand on Feb 3 in Jersey | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/police-attend-classes.html | Police Attend Classes | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/potential-of-50000-planes-35000-tanks-a-year-is-goal-truman-sets.html | Potential of 50000 Planes 35000 Tanks a Year Is Goal TRUMAN SETS GOAL OF 50000 PLANES | By Austin Stevens Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/princeton-buys-an-800acre-tract-for-forrestal-jet-research-center.html | Princeton Buys an 800Acre Tract For Forrestal Jet Research Center THE SITE FOR THE NEW JAMES FORRESTAL RESEARCH CENTER AT PRINCETON | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/prof-roy-welch-of-princeton-65-organizer-of-music-department.html | PROF ROY WELCH OF PRINCETON 65 Organizer of Music Department DiesTaught at Smith Harvard and Michigan | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/public-debt-off-in-westchester-62927348-lowest-figure-for-county.html | PUBLIC DEBT OFF IN WESTCHESTER 62927348 Lowest Figure for County Since 1930 4031323 Drop in Year | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/raymond-f-heine.html | RAYMOND F HEINE | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/red-china-flag-said-to-fly-over-the-tibetan-capital.html | Red China Flag Said to Fly Over the Tibetan Capital | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/reelect-taft-as-chairman-and-choose-six-new-members-numbering-major.html | Reelect Taft as Chairman and Choose Six New Members Numbering Major Critics of US Course in Foreign Affairs Chief Truman Foes Tighten Hold On GOP Senate Policy Group | By Clayton Knowles Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/rent-freeze-bill-pushed-at-albany-assembly-committee-votes-rush.html | RENT FREEZE BILL PUSHED AT ALBANY Assembly Committee Votes Rush Amendment to Validate McGoldrick Regulations | By Douglas Dales Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/rko-makes-deal-for-ballet-movie-troupe-from-paris-to-appear-in.html | RKO MAKES DEAL FOR BALLET MOVIE Troupe From Paris to Appear in Technicolor FilmOpera Picture Also Is Slated | By Thomas F Brady Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/rockland-court-today-session-delayed-because-letter-to-albany-was.html | ROCKLAND COURT TODAY Session Delayed Because Letter to Albany Was Delayed | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/salonika-in-new-role-in-effect-it-will-be-greeces-capital-during.html | SALONIKA IN NEW ROLE In Effect It Will Be Greeces Capital During Experiment | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/samuel-d-riddle-owned-man-owar-noted-turfman-whose-war-admiral-won.html | SAMUEL D RIDDLE OWNED MAN OWAR Noted Turfman Whose War Admiral Won the Kentucky Derby in 1937 Is Dead | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/sec-asks-registration-in-sale-of-cemetery-lots.html | SEC Asks Registration In Sale of Cemetery Lots | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/seeks-smoke-tax-change-legislator-asks-all-of-jersey-cigarette-levy.html | SEEKS SMOKE TAX CHANGE Legislator Asks All of Jersey Cigarette Levy for Schools | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/selfservice-ban-upheld-jersey-supreme-court-rules-on-gasoline.html | SELFSERVICE BAN UPHELD Jersey Supreme Court Rules on Gasoline Stations | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/ships-now-tested-in-artificial-sea-stevens-experts-study-hull.html | SHIPS NOW TESTED IN ARTIFICIAL SEA Stevens Experts Study Hull Designs for Naval Craft in Experimental Tank | By Robert H Plumb Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/shot-kills-official-of-veterans-bureau.html | SHOT KILLS OFFICIAL OF VETERANS BUREAU | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/sir-john-perowne-envoy-to-vatican-minister-to-holy-see-since-47.html | SIR JOHN PEROWNE ENVOY TO VATICAN Minister to Holy See Since 47 Dies at 53Held Diplomatic Posts for Three Decades | The New York Times 1947 | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/south-korea-blacks-out-redheld-airports-are-less-than-an-hour-from.html | SOUTH KOREA BLACKS OUT RedHeld Airports Are Less Than an Hour From Cities | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/sports-of-the-times-three-cheers-for-the-rebels.html | Sports of The Times Three Cheers for the Rebels | By Arthur Daley | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/st-louis-big-test-for-liu-tonight-st-louis-players-here-for-game.html | ST LOUIS BIG TEST FOR LIU TONIGHT ST LOUIS PLAYERS HERE FOR GAME WITH BLACKBIRDS | The New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/strike-rise-noted-in-50-but-loss-in-hours-drops.html | Strike Rise Noted in 50 But Loss in Hours Drops | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/sumner-rulonmiller.html | SUMNER RULONMILLER | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/swedes-reluctant-to-brand-red-china.html | SWEDES RELUCTANT TO BRAND RED CHINA | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/taft-address-gets-big-play-in-pravda-paper-stresses-that-he-sees-no.html | TAFT ADDRESS GETS BIG PLAY IN PRAVDA Paper Stresses That He Sees No Unquestionable Proofs of Soviet Attack Plan | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/text-of-president-trumans-message-to-joint-session-of-congress-on.html | Text of President Trumans Message to Joint Session of Congress on the State of the Union A JOINT MEETING OF CONGRESS LISTENING TO THE PRESIDENT | The New York Times Washington Bureau | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/thefts-of-secrets-laid-to-remington-terrified-he-still-gave-reds.html | THEFTS OF SECRETS LAID TO REMINGTON Terrified He Still Gave Reds Plane and Synthetic Rubber Data Miss Bentley Says | By Kalman Seigel | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/to-receive-fritz-medal-from-engineering-groups.html | To Receive Fritz Medal From Engineering Groups | The New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/tourel-and-brook-concert-soloists-soprano-heard-in-chausson-work.html | TOUREL AND BROOK CONCERT SOLOISTS Soprano Heard in Chausson Work With Little Orchestra Flutist in Ibert Piece | By Olin Downes | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/training-all-at-18-is-asked-in-senate-bill-offered-on-umt-for-use.html | TRAINING ALL AT 18 IS ASKED IN SENATE Bill Offered on UMT for Use at Presidents Discretion Foreign Corps Proposed | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/transit-workers-ask-city-pay-rise-board-agrees-to-investigate-and.html | TRANSIT WORKERS ASK CITY PAY RISE Board Agrees to Investigate and Consider Plea for 160 an Hour 40Hour Week NEITHER SIDE KNOWS COST Meanwhile Union Refuses to Sanction Strike Voted on 2 Private Bus Lines | By Thomas P Ronan | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/trent-killed-in-korea-footballs-man-of-year.html | Trent Killed in Korea Footballs Man of Year | By the United Press | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/troth-announced-of-marilyn-grube-radcliffe-senior-to-be-wed-to.html | TROTH ANNOUNCED OF MARILYN GRUBE Radcliffe Senior to Be Wed to Philip Robertson Graduate Student at Harvard | Paul Koby | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/trumans-message-is-backed-by-labor-comment-deferred-on-all-his.html | TRUMANS MESSAGE IS BACKED BY LABOR Comment Deferred on All His Points Until United Group Completes Its Program | By Louis Stark Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/un-bars-korea-red-film-russian-move-to-show-alleged-us-atrocities.html | UN BARS KOREA RED FILM Russian Move to Show Alleged US Atrocities Ruled Out | Special to The New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/un-soldiers-kill-200-sleeping-reds-come-upon-a-confident-group.html | UN SOLDIERS KILL 200 SLEEPING REDS Come Upon a Confident Group Below Wonju That Did Not Bother to Post a Sentry | By Greg MacGregor Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/un-to-review-kashmir-case.html | UN to Review Kashmir Case | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/un-to-shift-press-unit-rites-will-mark-move-today-to-manhattan.html | UN TO SHIFT PRESS UNIT Rites Will Mark Move Today to Manhattan Headquarters | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/un-vote-extends-ceasefire-effort-political-security-committee.html | UN VOTE EXTENDS CEASEFIRE EFFORT Political Security Committee Adjourns After Britons Plea for One More Attempt | By Thomas J Hamilton Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/us-is-not-entering-new-guinea-dispute.html | US IS NOT ENTERING NEW GUINEA DISPUTE | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/vietminh-setback-is-seen-by-french-de-lattre-chief-in-indochina.html | VIETMINH SETBACK IS SEEN BY FRENCH De Lattre Chief in IndoChina Says Recent Enemy Attack Was Repelled in North | By Tillman Durdin Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/voice-of-america-sends-message-to-the-world.html | Voice of America Sends Message to the World | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/walter-h-pearson.html | WALTER H PEARSON | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/warren-j-shaklee.html | WARREN J SHAKLEE | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/warren-sworn-in-for-his-third-term-calling-3d-world-war-probable.html | WARREN SWORN IN FOR HIS THIRD TERM Calling 3d World War Probable California Governor Bases Address on Defense | By Lawrence E Davies Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/william-k-mathews.html | WILLIAM K MATHEWS | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/wont-quit-europe-president-says-its-fall-would-make-u-s-easy-prey.html | WONT QUIT EUROPE President Says Its Fall Would Make U S Easy Prey for Russis KOREA IS A SYMBOL Represents Stand of Free World Congress HearsPoint Plan Set PRESIDENT DELIVERING STATE OF UNION MESSAGE | By Wh Lawrence Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/wood-field-and-stream-record-entry-ready-to-start-international.html | Wood Field and Stream Record Entry Ready to Start International Light Tackle Sailfish Tourney Today | By Raymond R Camp Special To the New York Times | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-09 | https://www.nytimes.com/1951/01/09/archives/woodmcquinn-lambiethompson.html | WoodMcQuinn LambieThompson | Special to THE NEW YORK TIMES | RE0000023629 | 1979-05-25 | B00000280842 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/2300-insurance-men-out-in-wage-protest.html | 2300 INSURANCE MEN OUT IN WAGE PROTEST | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/2749897-earned-by-public-national-annual-report-of-bank-shows-455-a.html | 2749897 EARNED BY PUBLIC NATIONAL Annual Report of Bank Shows 455 a Share Compared With 414 During 1949 2749897 EARNED BY PUBLIC NATIONAL OTHER BANK STATEMENTS Bank of New York and 5th Ave Bank Sterling National OUTOFTOWN BANKS First National Bank Philadelphia First Wisconsin National Milwaukee Franklin National Bank Harris Trust and Savings Bank Chicago County Trust White Plains NY | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/300-at-dinner-hear-defense-of-boxing-hindman-nba-head-tells-writers.html | 300 AT DINNER HEAR DEFENSE OF BOXING Hindman NBA Head Tells Writers Sport Contributes to Fight on Delinquency Delinquency Curb Cited Louis Presents Award | By James P Dawson | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/4-singing-brothers-calmly-await-end-a-family-threatened-by-fatal.html | 4 SINGING BROTHERS CALMLY AWAIT END A FAMILY THREATENED BY FATAL DISEASE | The New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/45-dress-factories-close-accuse-union.html | 45 DRESS FACTORIES CLOSE ACCUSE UNION | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/50-a-record-year-at-grace-national-bank-reports-largest-gross-and.html | 50 A RECORD YEAR AT GRACE NATIONAL Bank Reports Largest Gross and Net Profits in 35 Years at Stockholders Meeting INCOME GAIN WAS 1822 Commercial Letters of Credit Volume Doubled as Result of Hostilities in Far East UPSTATE NEW YORK ALBANY HAVERSTRAW NANUET SPARKILL SPRING VALLEY SYRACUSE 50 A RECORD YEAR AT GRACE NATIONAL UTICA ACTIONS ON LONG ISLAND FAR ROCKAWAY GLEN COVE GLEN HEAD RIVERHEAD ACTIONS IN WESTCHESTER NEW ROCHELLE WHITE PLAINS CHANGES IN NEW JERSEY ELIZABETH HALEDON NEWARK NEW BRUNSWICK PATERSON PLAINFIELD PRINCETON RAHWAY CHANGES IN CONNECTICUT BRIDGEPORT HARTFORD STAMFORD Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/693-of-1360-pass-bar-test-in-state-listing-for-first-and-second.html | 693 OF 1360 PASS BAR TEST IN STATE Listing for First and Second Departments Given of Those Successful in October FIRST DEPARTMENT SECOND DEPARTMENT | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/725-cets-draper-to-work-on-time-being-boss-doesnt-count-line-says.html | 725 Cets Draper to Work on Time Being Boss Doesnt Count Line Says FROM HOME TO OFFICE WITH NO 1 COMMUTER OF THE LONG ISLAND RR | The New York Times by William C Eckenberg | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/a-bridal-couple-and-an-engaged-girl.html | A BRIDAL COUPLE AND AN ENGAGED GIRL | Special to THE NEW YORK TIMESNelson | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/abroad-the-next-step-is-the-hardest-for-the-un-the-chinese-peace.html | Abroad The Next Step Is the Hardest for the UN The Chinese Peace Terms Delay and Disagreement Dread of Involvement The Far Greater Tragedy | By Anne 0Hare McCormick | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/air-force-defends-its-reports-of-hits.html | AIR FORCE DEFENDS ITS REPORTS OF HITS | North American Newspaper Alliance | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/alaskan-menace-noted-by-russians-soviet-article-calls-territory.html | ALASKAN MENACE NOTED BY RUSSIANS Soviet Article Calls Territory Land Aircraft Carrier and Pacific Aggression Base | By Harrison E Salisbury Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/allies-strike-back-inflict-high-casualties-in-surprise-attack-in.html | ALLIES STRIKE BACK Inflict High Casualties in Surprise Attack in Area Below Wonju RAINS SLOW GROUND WAR Icing Conditions Also Curtail Air Sorties of UNNorth Koreans Push Conscription Heaviest Ground Contact Enemy Breaks Contact FIGHTING IS HEAVY IN 2 KOREAN AREAS North Koreans Conscripting BRITISH AND GREEK TROOPS AT FRONT IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/an-atlantic-union-urged-on-truman.html | AN ATLANTIC UNION URGED ON TRUMAN | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/another-relic-disappears-in-london.html | ANOTHER RELIC DISAPPEARS IN LONDON | Combine | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/arthur-r-patterson.html | ARTHUR R PATTERSON | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/austin-asserts-us-wont-quit-allies-its-threat-of-retaliation-that.html | AUSTIN ASSERTS US WONT QUIT ALLIES Its Threat of Retaliation That Stays Reds and Aids Free World Educators Hear Cites West Europes Gains Warns Against Attrition Decries Maginot Lines | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/auto-output-seen-cut-20-in-britain-reduction-in-us-exports-of-steel.html | AUTO OUTPUT SEEN CUT 20 IN BRITAIN Reduction in US Exports of Steel and Rearmament Needs Are Blamed 20 Rise in Auto Output FourDay Week for Press Steel | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/belgrade-action-on-us-aid-hailed-american-observers-praise-handling.html | BELGRADE ACTION ON US AID HAILED American Observers Praise Handling of Food Relief and Response of Yugoslavs | By Ms Handler Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/bill-seeks-change-in-enrolling-voter-albany-measure-would-grant.html | BILL SEEKS CHANGE IN ENROLLING VOTER Albany Measure Would Grant Permanent Registration Phone Rate Inquiry Asked Phone Rate Inquiry Asked Living Cost Survey Sought | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/bishops-set-rules-for-student-draft-aspirants-to-ministry-would-be.html | BISHOPS SET RULES FOR STUDENT DRAFT Aspirants to Ministry Would Be Required to Fulfill Three Exemption Conditions | By George Dugan Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/bonds-and-shares-on-london-market-motor-weakness-mars-generally.html | BONDS AND SHARES ON LONDON MARKET Motor Weakness Mars Generally Good DayBritish Funds Up Industrials Rise | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/bonn-arms-talks-open-indecisively-as-western-allies-and-german.html | BONN ARMS TALKS OPEN INDECISIVELY As Western Allies and German Generals Meet Sentiment for Neutrality Grows Stronger Poll Shows Neutrality Rise BONN ARMS TALKS OPEN INDECISIVELY Germans Ask for Plan | By Drew Middleton Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/bonn-legislators-press-mccloy-for-amnesty-for-war-criminals.html | Bonn Legislators Press McCloy For Amnesty for War Criminals Parliamentary Group Argues Condemned at Landsberg Prison Should Not Be Put to Death So Long After Their Conviction McCloy to Decide in February Convicted of Mass Murders | By Jack Raymond Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/books-of-the-times-well-written-but-flat-so-nobody-gets-excited.html | Books of The Times Well Written but Flat So Nobody Gets Excited | By Orville Prescott | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/british-welcome-speech.html | British Welcome Speech | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/changes-in-philadelphia-four-new-directors-elected-two-annual.html | CHANGES IN PHILADELPHIA Four New Directors Elected Two Annual Meeting Dates Shifted | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/changes-in-various-cities-new-directors-and-officers-of.html | CHANGES IN VARIOUS CITIES New Directors and Officers of BanksFinancial Statements ATLANTA DETROIT BOSTON CLEVELAND DES MOINES IOWA OGDEN UTAH NAVAL STORES | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/charles-a-remsen.html | CHARLES A REMSEN | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/charles-alden-tracy.html | CHARLES ALDEN TRACY | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/charles-h-tremayne.html | CHARLES H TREMAYNE | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/chemical-shifted-for-civilian-uses-npa-orders-the-release-of-vinyl.html | CHEMICAL SHIFTED FOR CIVILIAN USES NPA Orders the Release of vinyl Acetate Monomer to Avert Plant Closings TEXTILE MAKERS AIDED Needs for the Production of Milk Cartons and Adhesives Are Also Heeded in Step Munitions Board Acquiesces Tin Scrap Order Amended Meat Price Rises Predicted | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/city-assails-levy-for-aged-firemen-declares-its-costs-for-home-at.html | CITY ASSAILS LEVY FOR AGED FIREMEN Declares Its Costs for Home at Hudson Are Unfair and Asks State Law Change | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/colombian-spurs-steel-project.html | Colombian Spurs Steel Project | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/commodity-index-rises-bls-reports-advance-from-3678-dec-29-to-3743.html | COMMODITY INDEX RISES BLS Reports Advance From 3678 Dec 29 to 3743 Jan 5 | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/concern-of-spaniards-eased.html | Concern of Spaniards Eased | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/daughter-to-mrs-karl-pettit-jr.html | Daughter to Mrs Karl Pettit Jr | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/deadlock-in-connecticut-general-assembly-fails-to-reach-pact-on.html | DEADLOCK IN CONNECTICUT General Assembly Fails to Reach Pact on Joint Rules | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/dr-frederick-menge.html | DR FREDERICK MENGE | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/eisenhower-cuts-formalities.html | Eisenhower Cuts Formalities | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/eisenhower-gives-paris-us-pledge-supreme-commander-tells-auriol.html | EISENHOWER GIVES PARIS US PLEDGE Supreme Commander Tells Auriol Americans Will Offer Full Aid to Atlantic Force REDS PROTEST FOR PEACE Communists Yell Get Out After Some Plant Stoppages General Now in Brussels | By Welles Hangen Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/eugene-w-house.html | EUGENE W HOUSE | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/farmers-demand-defense-material-cooperatives-want-their-men-on-us.html | FARMERS DEMAND DEFENSE MATERIAL Cooperatives Want Their Men on US Agencies to Assure Machinery and Supplies Repairs Held Insufficient Aluminum and Steel | By William M Blair Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |

| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/fashion-spring-hats-bloom-in-colorful-variety-broad-brims-glitter.html | Fashion Spring Hats Bloom in Colorful Variety Broad Brims Glitter in Trims Featured in Millinery Preview SPRING HATS SHOWN New Ideas Seen in Showing of Millinery Collection | By Dorothy ONeill | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/fight-ebbs-in-state-on-legalizing-oleo-gop-presents-bills-at-albany.html | FIGHT EBBS IN STATE ON LEGALIZING OLEO GOP Presents Bills at Albany to End 64YearOld Barriers on the Colored Product SAFEGUARDS ARE PROVIDED Measures Backers Say Eating Places Will Not Be Free to Use Margarine Secretly Upstate and Downstate Divided Safeguards Are Provided | By Douglas Dales Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/for-early-treaty-prime-ministers-in-tacit-agreement-to-let-red.html | FOR EARLY TREATY Prime Ministers in Tacit Agreement to Let Red China Enter Parley SEEK MARTHUR RULE END British Leaders in Landon Talk Counter Soviet Aim for Pact Drawn Up by Big Five Counters Soviet Move Empire for Peiping Role in Japan Pact | By Clifton Daniel Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/france-italy-to-discuss-problems-next-month.html | France Italy to Discuss Problems Next Month | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/french-reinforce-front-in-tongking-fresh-troops-landed-in-north.html | FRENCH REINFORCE FRONT IN TONGKING Fresh Troops Landed in North IndoChina Termed Among BestSector Is Quiet | By Tillman Durdin Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/full-mobilization-sought-by-driscoll-but-he-sharply-assails-us.html | FULL MOBILIZATION SOUGHT BY DRISCOLL But He Sharply Assails US Defense Plans as He Opens New Jersey Legislature Calls for Useful Projects FULL MOBILIZATION URGED BY DRISCOLL | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/furniture-buying-in-chicago-slows-manufacturers-and-retailers-agree.html | FURNITURE BUYING IN CHICAGO SLOWS Manufacturers and Retailers Agree Orders Are Good Though Officers Elected FURNITURE BUYING IN CHICACO SLOWS | By Alfred R Zipser Jr Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/george-obrien.html | GEORGE OBRIEN | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/giants-sign-two-players-for-total-of-nine-under-contract-terms.html | Giants Sign Two Players for Total of Nine Under Contract TERMS ACCEPTED BY MUELLER NOBLE Outfielder Who Batted 291 as Rookie and Catcher From Oakland in Giant Fold ANNIVERSARY PLANS SET National League Will Unveil Plaque Here Feb 2 Marking Circuits 75th Year Anniversary Plans Announced Yankee Rookie in Town | By Roscoe McGowen | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/gideon-allen-lyon-washington-editor.html | GIDEON ALLEN LYON WASHINGTON EDITOR | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/gifford-sees-unity-in-us-in-crises-this-will-not-be-disturbed-by.html | GIFFORD SEES UNITY IN US IN CRISES This Will Not Be Disturbed by Present Debate New Envoy Tells the British People | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/gop-aide-gets-state-job.html | GOP Aide Gets State Job | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/governor-renames-dozen-to-his-cabinet.html | GOVERNOR RENAMES DOZEN TO HIS CABINET | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/greenwood-receives-house-certification.html | GREENWOOD RECEIVES HOUSE CERTIFICATION | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/harvard-marshal-chosen.html | Harvard Marshal Chosen | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/henry-h-hingslage.html | HENRY H HINGSLAGE | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/historic-diaries-given-to-columbia-george-washington-diaries-turned.html | HISTORIC DIARIES GIVEN TO COLUMBIA GEORGE WASHINGTON DIARIES TURNED OVER TO COLUMBIA | The New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/house-group-votes-2-billion-navy-bill-committee-unanimous-for-173.html | HOUSE GROUP VOTES 2 BILLION NAVY BILL Committee Unanimous for 173 New Ships 291 Conversions and a SuperCarrier High Cost of Fighting | By Harold B Hinton Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/hw-newton-dies-advertising-man-head-of-own-agency-here-had-served.html | HW NEWTON DIES ADVERTISING MAN Head of Own Agency Here Had Served as Judge for Awards Made to Best in Field | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/indias-finances-are-hit-keeping-troops-in-kashmir-and-refugee-aid.html | INDIAS FINANCES ARE HIT Keeping Troops in Kashmir and Refugee Aid Burden Budget | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/indochina-future-dim-de-lattre-view-believed-ovetoptimistic-in.html | IndoChina Future Dim De Lattre View Believed OvetOptimistic In Minimizing Threat of Vietminh Forces Salient Was Objective Onefifth of Vietminh Units | By Hanson W Baldwin Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/inspecting-supplies-for-foreign-relief.html | INSPECTING SUPPLIES FOR FOREIGN RELIEF | The New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/isidor-mehrbach.html | ISIDOR MEHRBACH | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/israeli-youth-unit-faces-cut-in-work-nations-factory-for-citizens.html | ISRAELI YOUTH UNIT FACES CUT IN WORK Nations Factory for Citizens Hit by Big Debt Through Aid to Immigrant Children | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/italians-reassured.html | Italians Reassured | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/jersey-landmark-burns.html | Jersey Landmark Burns | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/jerseyite-dies-day-after-wife.html | Jerseyite Dies Day After Wife | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/jess-f-vickery.html | JESS F VICKERY | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/jill-russek-married-at-temple-emanuel-wed-yesterday.html | JILL RUSSEK MARRIED AT TEMPLE EMANUEL WED YESTERDAY | Martin | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/john-aa-sohns.html | JOHN AA SOHNS | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/john-j-cooley.html | JOHN J COOLEY | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/john-ludden.html | JOHN LUDDEN | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/john-obrien.html | JOHN OBRIEN | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/joseph-thomas-jr.html | JOSEPH THOMAS JR | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/kenny-halts-vote-on-city-rule-form-jersey-city-mayor-two-others.html | KENNY HALTS VOTE ON CITY RULE FORM Jersey City Mayor Two Others Force Referendum Delay Until 1952 Election | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/letters-to-the-times-to-meet-world-crisis-attempt-at-appeasement.html | Letters to The Times To Meet world Crisis Attempt at Appeasement Seen Queries Posed Regarding Recent Letter AMA Gift to Medical Schools Taft Speech Commended Salaries of Court Reporters Increases Asked for Those Who Are Attached to City Courts HealthService Needs Praise for the Dutch | FELIX WITTMERDONALD G ANDERSON MDstroyed RUTH PARRISHfixing Officials PAUL SIMONEALFRED J ASGIS DDS Ph DJ TED DAVIS | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/lieut-percy-jenkins.html | LIEUT PERCY JENKINS | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/liu-beats-st-louis-and-nyu-routs-west-virginia-at-garden-snaring-a.html | LIU Beats St Louis and NYU Routs West Virginia at Garden SNARING A REBOUND FOR LIU IN GARDEN CONTEST | By Louis Effratthe New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/locomotive-strike-voted-steelworkers-to-leave-jobs-on-jan-31-if.html | LOCOMOTIVE STRIKE VOTED Steelworkers to Leave Jobs on Jan 31 if They Get No Rise | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/louis-beeres.html | LOUIS BEERES | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/many-grains-set-seasonal-highs-new-levels-reached-in-wheat-corn.html | MANY GRAINS SET SEASONAL HIGHS New Levels Reached in Wheat Corn Soybeans RyeProfitTaking Brings Reaction | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/marian-hall-fiancee-of-earl-o-aspdin-jr.html | MARIAN HALL FIANCEE OF EARL O ASPDIN JR | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/materials-ample-in-furniture-show-metals-ahd-foam-rubber-are.html | MATERIALS AMPLE IN FURNITURE SHOW Metals ahd Foam Rubber Are Evident in Displays Though Wood Is Reviving Interest in Wood Revived Period Styles Spread | By Betty Pepis Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/miss-hart-engaged-to-student.html | Miss Hart Engaged to Student | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/mrs-cs-conklin-a-political-leader-founder-and-head-of-bergen-county.html | MRS CS CONKLIN A POLITICAL LEADER Founder and Head of Bergen County Womens Republican Club Dies at Age of 75 | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/mrs-h-philipson-actress-once-mp-3d-woman-to-enter-parliament.html | MRS H PHILIPSON ACTRESS ONCE MP 3d Woman to Enter Parliament DiesAppeared as Gaiety Girl as Mabel Russell Foe of Socialism | Special to THE NEW YORK TIMESThe New York Times 1924 | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/mrs-harry-m-palmer.html | MRS HARRY M PALMER | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/mrs-morton-wishengrad.html | MRS MORTON WISHENGRAD | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/mrs-truman-and-margaret-among-throng-that-welcomes-ballet-theatre.html | Mrs Truman and Margaret Among Throng That Welcomes Ballet Theatre on Its Return | By John Martin | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/new-hampshire-induction-set.html | New Hampshire Induction Set | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/new-tax-levies-indicated-stiffer-than-1950-increases-congress.html | New Tax Levies Indicated Stiffer Than 1950 Increases Congress Leaders and Treasury Secretary Confer While Truman Says Conditions Require Taxing Until It Hurts NEW TAX INCREASES LOOMING THIS YEAR Producers Sales Tax Studied Federal Sales Levy Possible | By John D Morris Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/news-of-food-california-wines-can-equal-europes-declare-two-experts.html | News of Food California Wines Can Equal Europes Declare Two Experts Trained Abroad Soil Is Sound and Vigorous On the Labeling of Wines | By Jane Nickerson | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/no-confirmation-in-washington.html | No Confirmation in Washington | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/nuptials-are-held-for-marie-hoguet-radcliffe-alumna-married-in.html | NUPTIALS ARE HELD FOR MARIE HOGUET Radcliffe Alumna Married in Church of St Thomas More to Abulquasim Khatami | The New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/peanut-plan-dropped-british-abandon-costly-african-project-to-meet.html | PEANUT PLAN DROPPED British Abandon Costly African Project to Meet Fats Need | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/penn-five-defeats-harvard-61-to-47-bolsters-eastern-loop-lead.html | PENN FIVE DEFEATS HARVARD 61 TO 47 Bolsters Eastern Loop Lead Hofstra Tops Bates 5746 Holy Cross Triumphs Leads All the Way Crusaders Win 6752 | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/peron-union-aides-go-to-hemisphere-talks.html | PERON UNION AIDES GO TO HEMISPHERE TALKS | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/polio-cases-in-panama-increase.html | Polio Cases in Panama Increase | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/president-confers-5-medals-of-honor-truman-greets-a-wounded-soldier.html | PRESIDENT CONFERS 5 MEDALS OF HONOR TRUMAN GREETS A WOUNDED SOLDIER PRESIDENT AWARDS 5 MEDALS OF HONOR Sergeant and Lieutenant | By Anthony Leviero Special To the New York Timesthe New York Timesthe New York Times BY BRUCE HOERTEL WASHINGTON BUREAU | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/president-urges-congress-tighten-redistricting-law-he-asks-it-to.html | PRESIDENT URGES CONGRESS TIGHTEN REDISTRICTING LAW He Asks It to Set Standards for States and Oversee Their Actions on Complying POINTS TO INEQUALITIES Prompt Action and Completion of Reapportioning for 1952 Elections Are Requested Equal Representation Urged Standards Outlined TIGHTER LAW ASKED ON REAPPORTIONING | By Cp Trussell Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/press-offices-open-in-new-un-home-opening-press-headquarters-at-the.html | PRESS OFFICES OPEN IN NEW UN HOME OPENING PRESS HEADQUARTERS AT THE UN | Special to THE NEW YORK TIMESThe New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archiv es/rabinof-violinist-at-carnegie-hall-offers-works-of-bach-brahms.html | RABINOF VIOLINIST AT CARNEGIE HALL Offers Works of Bach Brahms Beethoven and Thomson Wife Is His Accompanist | By Howard Taubman | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/rail-unions-press-for-pay-increase-nonoperating-groups-say-cost-of.html | RAIL UNIONS PRESS FOR PAY INCREASE Nonoperating Groups Say Cost of 40Hour Week Has Been Met Cite Record Profits | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/rain-slime-misery.html | Rain Slime Misery | By Greg MacGregor Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/reports-to-leaders-friday.html | Reports to Leaders Friday | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/revival-tonight-for-royal-family-back-on-broadway.html | REVIVAL TONIGHT FOR ROYAL FAMILY BACK ON BROADWAY | BY Sam Zolotow | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/rise-in-state-taxes-unlikely-for-year-collections-which-had-been.html | RISE IN STATE TAXES UNLIKELY FOR YEAR Collections Which Had Been Lagging Spurted Sharply in November December CONTINUED GAIN EXPECTED Revenue Now Held Sufficient to Provide for Defense Plans and Pay Rises The Prosperity of War Income Taxes Trail | By Leo Egan Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/robert-j-opperman.html | ROBERT J OPPERMAN | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/senate-democrats-band-as-liberals-will-confer-from-time-to-time-but.html | SENATE DEMOCRATS BAND AS LIBERALS Will Confer From Time to Time but Not Organize as Bloc Lehman Declares | By Clayton Knowles Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/services-scored-on-reserve-calls-3-veterans-groups-bay-lack-of-a.html | SERVICES SCORED ON RESERVE CALLS 3 Veterans Groups Bay Lack of a Firm Policy Results in Hardships to Men Amvets Offer 4 Questions Hardships Outlined | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/son-to-the-romeyn-everdells.html | Son to the Romeyn Everdells | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/sports-of-the-times-for-the-championship-hot-and-cold-another.html | Sports Of The Times For the Championship Hot and Cold Another Abbreviation Firm Resolve | By Arthur Daley | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/stand-by-truman-heartens-europe-western-capitals-reassured-by.html | STAND BY TRUMAN HEARTENS EUROPE Western Capitals Reassured by Reaffirmation of Policy on Defense of Continent TAFT AND STALIN LINKED French Red Commends Both Paris Views Speech as an Effective Reply to Ohioan Interpretation by Le Monde Deal With Stalin | By Harold Callender Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/state-civil-service-inquiry-also-to-weigh-procedures-on-personnel.html | State Civil Service Inquiry Also to Weigh Procedures on Personnel in All Branches | By Warren Weaver Jr Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/stockpiling-is-placed-under-a-new-setup.html | STOCKPILING IS PLACED UNDER A NEW SETUP | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/taft-offers-to-aid-truman-in-shaping-us-foreign-policy-gop-chief.html | TAFT OFFERS TO AID TRUMAN IN SHAPING US FOREIGN POLICY GOP Chief Says He Is Ready to Join Effort for Coalition Plan All Would Support ASKS 10YEAR ARMS BASIS Calls for Universal Sacrifice Asserts Stressing Europes Defense is Way to Defeat Concedes Europes Importance TAFT OFFERS TO AID TRUMAN ON POLICY Would Stress Air and Sea Power Says Big Army Would Cut Output Unwilling to Make Prediction | By William S White Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/tafts-foreign-policy-offer-a-reversal-of-past-position-ohio-senator.html | Tafts Foreign Policy Offer A Reversal of Past Position Ohio Senator Gives Truman the Opportunity to Relieve Him of Role of Critic In Contrast to Vandenberg Theory of Same Conclusions Not So Far Apart on Troops | By James Reston Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/television-in-review-macbeth-in-modern-dress-is-presented-by-cbs.html | TELEVISION IN REVIEW Macbeth in Modern Dress Is Presented by CBS Judith Evelyn and John Carradine in Cast | By Jack Gould | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/tracy-and-metro-in-new-contract-star-signs-3year-extension-to-old.html | TRACY AND METRO IN NEW CONTRACT Star Signs 3Year Extension to Old Pact With Studio Next Picture Is Ready | By Thomas F Brady Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/truce-body-awaits-british-parley-view.html | TRUCE BODY AWAITS BRITISH PARLEY VIEW | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/truman-peace-bid-to-south-is-seen-gets-truman-note.html | TRUMAN PEACE BID TO SOUTH IS SEEN GETS TRUMAN NOTE | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/tv-aids-microscope-in-study-of-cells-princeton-scientists-show-new.html | TV AIDS MICROSCOPE IN STUDY OF CELLS Princeton Scientists Show New RCA EquipmentIts Use in Cancer Research Planned BIG AID TO BIOLOGY SEEN Organisms That Formerly Had to Be Killed and Stained Now May Be Observed Alive Advantages of Method Tested Since April | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/two-chicago-banks-enlarge-boards-city-national-adds-jj-nance-to.html | TWO CHICAGO BANKS ENLARGE BOARDS City National Adds JJ Nance to DirectorateOther Shifts in Various Centers | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/us-air-force-wing-arrives-in-england.html | US AIR FORCE WING ARRIVES IN ENGLAND | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/us-asks-citizens-to-quit-hong-kong-note-suggests-dependents-be.html | US ASKS CITIZENS TO QUIT HONG KONG Note Suggests Dependents Be Evacuated While Shipping Remains Available US URGES CITIZENS TO QUIT HONG KONG | By Henry R Lieberman Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/us-italy-begin-armament-parley-rome-talks-aimed-at-starting.html | US ITALY BEGIN ARMAMENT PARLEY Rome Talks Aimed at Starting Production ProgramBoth Sides Confident of Accord Atmosphere Favorable | By Arnaldo Cortesi Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/use-of-spanish-loan-planned.html | Use of Spanish Loan Planned | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/venezuela-to-extend-railroad.html | Venezuela to Extend Railroad | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/vienna-acts-on-president-method-of-picking-a-successor-to-renner.html | VIENNA ACTS ON PRESIDENT Method of Picking a Successor to Renner Left to Chamber | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/wage-board-to-seek-powers-of-control.html | WAGE BOARD TO SEEK POWERS OF CONTROL | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/warning-also-affects-macao.html | Warning Also Affects Macao | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/wayne-scheffmeyer.html | WAYNE SCHEFFMEYER | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/west-point-officials-visit-teachers-college.html | WEST POINT OFFICIALS VISIT TEACHERS COLLEGE | The New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/wests-shipyards-grant-wage-rises-act-to-meet-the-navys-unfair.html | WESTS SHIPYARDS GRANT WAGE RISES Act to Meet the Navys Unfair Competition but Unions Call Increase Too Small Carpenters Called Off Job Navys System Compared | By Lawrence E Davies Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/william-g-wood-builder-of-ships-head-of-consolidated-corp-is.html | WILLIAM G WOOD BUILDER OF SHIPS Head of Consolidated Corp is DeadWas an Official of the 1951 Motor Boat Show | Special to THE NEW YORK TIMESO Fabian Bachrach | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/women-pay-honor-to-carrie-c-catt-two-volumes-put-in-the-library-of.html | WOMEN PAY HONOR TO CARRIE C CATT Two Volumes Put in the Library of Congress on Birthday of Late Suffragist Volumes Added to Archives | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/wood-field-and-stream-windroughened-water-fails-to-dampen-high.html | Wood Field and Stream WindRoughened Water Fails to Dampen High Spirits of Sailfish Tourney Anglers | By Raymond R Camp Special To the New York Times | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/wool-price-up-again-in-australian-sales.html | WOOL PRICE UP AGAIN IN AUSTRALIAN SALES | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/world-bank-selects-8-for-training-in-51.html | WORLD BANK SELECTS 8 FOR TRAINING IN 51 | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-10 | https://www.nytimes.com/1951/01/10/archives/writers-see-submarines-new-london-base-displayed-at-showing-of-film.html | WRITERS SEE SUBMARINES New London Base Displayed at Showing of Film There | Special to THE NEW YORK TIMES | RE0000023630 | 1979-05-25 | B00000280843 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/15-women-know-they-hate-tv-took-it-12-hours-a-day-for-a-week.html | 15 Women Know They Hate TV Took It 12 Hours a Day for a Week GATHERING INFORMATION FOR BETTER EDUCATIONAL PROGRAMMING ON TELEVISION | By Murray Schumachthe New York Times BY MEYER LIEBOWITZ | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/2-die-16-hurt-in-fire-at-colombian-port.html | 2 DIE 16 HURT IN FIRE AT COLOMBIAN PORT | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/30000000-taxes-paid-venezuela-collects-part-of-1950-royalties-from.html | 30000000 TAXES PAID Venezuela Collects Part of 1950 Royalties From Oil Companies | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/45-dress-factories-ordered-to-reopen.html | 45 DRESS FACTORIES ORDERED TO REOPEN | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/6-billion-cut-in-nondefense-costs-asked-chamber-cites-housing-farm.html | 6 Billion Cut in Nondefense Costs Asked Chamber Cites Housing Farm Aid Works | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/91day-bill-tenders-invited.html | 91Day Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/a-campaign-of-attrition-the-united-states-turns-over-destroyer.html | A Campaign of Attrition THE UNITED STATES TURNS OVER DESTROYER ESCORTS TO ITALY | By Hanson W Baldwin Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/acheson-called-senator-deems-it-a-promotion.html | Acheson Called Senator Deems It a Promotion | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/acheson-is-willing-to-talk-with-taft-but-views-senate-committee-as.html | ACHESON IS WILLING TO TALK WITH TAFT But Views Senate Committee as Best PlaceMcFarland Urges Nonpartisan Policy Acheson Is Ready for Taft Talks Wants Them Before a Committee Statement by Taft Deals Mildly With Issue | By Walter H Waggoner Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/advanced-to-ad-agency-vice-presidencies.html | ADVANCED TO AD AGENCY VICE PRESIDENCIES | Blacker | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/air-force-combats-2dgrade-status-finletter-testifies-against-bill.html | AIR FORCE COMBATS 2DGRADE STATUS Finletter Testifies Against Bill to Strip His Service of Specialized Units Vandenberg Testifies More Generals Wanted | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/airline-in-colombia-expands.html | Airline in Colombia Expands | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/alien-atom-aid-to-soviet-only-2-german- professors-are-listed-as.html | ALIEN ATOM AID TO SOVIET Only 2 German Professors Are Listed as Being Held | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/army-rally-beats-rutgers-59-t0-58-tixiers- lastminute-basket-wins.html | ARMY RALLY BEATS RUTGERS 59 T0 58 Tixiers LastMinute Basket Wins for CadetsNavy Tops Maryland Five 5147 | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/army-six-ties-princeton-score-3all-after- overtime-fails-to-end.html | ARMY SIX TIES PRINCETON Score 3All After Overtime Fails to End Deadlock | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/atenbeach.html | AtenBeach | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/barbara-meleney-engaged-to-marry- wellesley-exstudent-will-be-wed-in.html | BARBARA MELENEY ENGAGED TO MARRY Wellesley ExStudent Will Be Wed in Maryland Jan 27 to Austin Du Puy Wise | Special to THE NEW YORK TIMESBrooks Studio | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/big-school-budget-adopted.html | Big School Budget Adopted | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/bonds-and-shares-on-london-market- trading-hesitant-as-shortage-in.html | BONDS AND SHARES ON LONDON MARKET Trading Hesitant as Shortage in Raw Materials Looms British Funds Firm | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/bonn-still-delays-reply-to-unity-bid-west- germans-agree-on-notes.html | BONN STILL DELAYS REPLY TO UNITY BID West Germans Agree on Notes Contents but Not Manner of Delivery to East | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/books-of-the-times-tonic-for-those- worrying-about-the-novel-no.html | Books of The Times Tonic for Those Worrying About the Novel No Literary Geniuses Now | By Charles Poore | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/bridgehampton-li.html | BRIDGEHAMPTON LI | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/bridgeport-conn.html | BRIDGEPORT CONN | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/britain-reserves-show-51-gain-in-50- backing-is-3300000000-dollar.html | BRITAIN RESERVES SHOW 51 GAIN IN 50 Backing Is 3300000000 Dollar Gap Now Closed but ERP End Spells Gloom | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/britons-comment-arouses-israelis-visiting- labor-mp-rebuked-for.html | BRITONS COMMENT AROUSES ISRAELIS Visiting Labor MP Rebuked for Declaring That US Is Mistrusted by New State Guest of President | By Sydney Gruson Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/bronxville-ny.html | BRONXVILLE NY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/brooklyn-church-wrecked-by-fire-fighting-fivealarm-blaze-in.html | BROOKLYN CHURCH WRECKED BY FIRE FIGHTING FIVEALARM BLAZE IN BROOKLYN | The New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/brownie-girl-scout-gets-attlees-gift-of-heather.html | Brownie Girl Scout Gets Attlees Gift of Heather | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/buffalo-ny.html | BUFFALO NY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/campanella-hurt-in-home-accident-dodger-catcher-with-a-slight.html | CAMPANELLA HURT IN HOME ACCIDENT Dodger Catcher With a Slight Injury to Eye Expects to Leave Hospital Today More Chagrined Than Hurt Yank Coaches Had Offers Giants to Play Red Sox | By Roscoe McGowen | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/carpenters-leave-coast-shipyards-75-workmen-absent-in-2-plants-in.html | CARPENTERS LEAVE COAST SHIPYARDS 75 Workmen Absent in 2 Plants in Effort to Force 19Cent Increase in Bay Area Strategy Is Stressed | By Lawraence E Davies Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/cash-dividends-in-november-232000000-compared-to-190000000-a-year.html | Cash Dividends in November 232000000 Compared to 190000000 a Year Earlier | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/cb-eddy-helped-greek-refugees-former-lawyer-here-was-head-of.html | CB EDDY HELPED GREEK REFUGEES Former Lawyer Here Was Head of Resettlement Program in 192630Dies in Hartford | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/ce-wilson-urges-heavier-taxation-general-motors-head-asserts.html | CE WILSON URGES HEAVIER TAXATION General Motors Head Asserts Government Does Not Have Guts to Levy Enough Urges Taxing of the People | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/chicago-bank-rate-rises-interest-on-commercial-loans-up-from-2-to-2.html | CHICAGO BANK RATE RISES Interest on Commercial Loans Up From 2 to 2  Per cent | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/chicago.html | CHICAGO | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/cincinnati.html | CINCINNATI | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/cleveland.html | CLEVELAND | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/college-gets-50000-gift.html | College Gets 50000 Gift | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/college-plans-yearround-study.html | College Plans YearRound Study | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/colleges-urge-student-deferment-citing-need-for-future-leadership.html | Colleges Urge student Deferment Citing Need for Future Leadership Panic Desire to Enlist to Get Choice of Service Is Decried is DraftStay Appeal | By Benjamin Fine Special To the New York Timesunderwood Underwood | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/colorama-blends-millinery-braid-hats-carrying-their-own-chignons.html | Colorama Blends Millinery Braid Hats Carrying Their Own Chignons Shapes and Colors Veils in Medieval Effect | By Virginia Pope | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/columbias-lastminute-basket-pins-first-loss-on-princeton-five-lions.html | Columbias LastMinute Basket Pins first Loss on Princeton Five LIONS RALLY TO WIN 18TH IN ROW 5352 Columbia Extends TwoSeason String Ending Princetons Record at 18 Straight SULLIVANS GOAL DECIDES Interception Caps Drive Led by Azary Near the Finish of Eastern League Game Columbia Squad is Alert Stein Starts Drive | By Joseph M Sheehan | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/communist-offical-held-secretary-of-party-in-jersey-jailed-in.html | COMMUNIST OFFICAL HELD Secretary of Party in Jersey Jailed in Default of Bail | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/cooperatives-set-to-fight-controls-national-council-to-join-other.html | COOPERATIVES SET TO FIGHT CONTROLS National Council to Join Other Farm Groups in Pressing Production as Solution Meat Controls Promised | By William M Blair Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/curranand-cooks-confer-ousted-cio-union-may-enter-national-maritime.html | CURRANAND COOKS CONFER Ousted CIO Union May Enter National Maritime Group | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/cutbacks-due-soon-in-civilian-autos-official-says-army-will-spend.html | CUTBACKS DUE SOON IN CIVILIAN AUTOS Official Says Army Will Spend 4000000000 in Year on Tanks and Cars Alone | By Elie Abel Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/daughter-to-mrs-marc-griggs.html | Daughter to Mrs Marc Griggs | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/de-lattre-cheers-french-in-vietnam-new-commanders-dynamic.html | DE LATTRE CHEERS FRENCH IN VIETNAM New Commanders Dynamic Leadership Produces a High Morale Level Makes Stirring Speeches Vietminh Hails Peiping Success | By Tillman Durdin Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/denver.html | DENVER | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/dispute-on-argentina-rocks-labor-parley.html | DISPUTE ON ARGENTINA ROCKS LABOR PARLEY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/economist-of-un-libya-mission.html | Economist of UN Libya Mission | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/eisenhower-ends-talks-with-belgian-chiefs-arrives-at-the-hague-for.html | Eisenhower Ends Talks With Belgian Chiefs Arrives at The Hague for New Conferences | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/elected-exchange-head-fc-smith-is-made-chairman-of-san-francisco.html | ELECTED EXCHANGE HEAD FC Smith is Made Chairman of San Francisco Market | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/elmsford-ny.html | ELMSFORD NY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/europe-is-put-first-by-commonwealth-leaders-in-far-east-africa-and.html | EUROPE IS PUT FIRST BY COMMONWEALTH Leaders in Far East Africa and Australasia Concur in North Atlantic Pact Aims CANADIAN STRESSES GOAL St Laurent Says Building Up Strength in West Is Not to Win War but to Prevent One St Laurent Stresses Peace Kashmir Issue Discussed | By Clifton Daniel Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/federal-holdings-drop-378000000-demand-deposits-adjusted-are-down.html | FEDERAL HOLDINGS DROP 378000000 Demand Deposits Adjusted Are Down by 394000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/federal-judge-sworn-in.html | Federal Judge Sworn In | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/first-negro-on-greenwich-police.html | First Negro on Greenwich Police | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/food-marketing-put-under-peiping-curbs.html | FOOD MARKETING PUT UNDER PEIPING CURBS | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/formeman-of-remington-grand-jury-helped-on-book-miss-bentley-says.html | Formeman of Remington Grand Jury Helped on Book Miss Bentley Says MISS BENTLEY SAYS JUROR HELPED HER Admits Help From Brunini | By Kalman Seigel | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/four-new-judges-proposed-for-city-albany-bill-would-ease-jam-in.html | FOUR NEW JUDGES PROPOSED FOR CITY Albany Bill Would Ease Jam in Supreme CourtDeal With Democrats Likely Deal Is Possible Details of Deal | By Warren Weaver Jr Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/france-punishes-reds-in-outbreak-purged-by-french.html | FRANCE PUNISHES REDS IN OUTBREAK PURGED BY FRENCH | Special to THE NEW YORK TIMESThe New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/front-stabilized-enemy-casualties-2100-in-un-blowpatrols-enter.html | FRONT STABILIZED Enemy Casualties 2100 in UN BlowPatrols Enter Wonju Briefly REDS IN COUNTERATTACK Launch Strong Drive Against the Allies Left FlankB29 Fights Off 15 Enemy Jets BITTER STRUGGLE RAGES NEAR WONJU HandtoHand Fighting B29 Engages 15 Jets Reds Reported Hurled Back | By Lindesay Parrott Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/ftc-gives-warning-on-false-advertising.html | FTC GIVES WARNING ON FALSE ADVERTISING | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/furniture-trade-seeks-makers-aid-national-retail-associations-head.html | FURNITURE TRADE SEEKS MAKERS AID National Retail Associations Head Asks Storage of at Least Part of Orders | By Alfred R Zipser Jr Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/german-disarming-asked-israeli-chamber-takes-stand-for-full.html | GERMAN DISARMING ASKED Israeli Chamber Takes Stand for Full Demilitarization | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/gets-new-johns-hopkins-post.html | Gets New Johns Hopkins Post | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/giffordmiller.html | GiffordMiller | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/greenwich-conn.html | GREENWICH CONN | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/guatemala-extends-time-on-bid.html | Guatemala Extends Time on Bid | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/hartford-conn.html | HARTFORD CONN | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/havana-editor-slain-3-others-of-his-papers-staff-wounded-in-cafe.html | HAVANA EDITOR SLAIN 3 Others of His Papers Staff Wounded in Cafe Attack | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/heads-insurance-group-frank-d-ross-golfer-succeeds-curtis-pierce-of.html | HEADS INSURANCE GROUP Frank D Ross Golfer Succeeds Curtis Pierce of New York | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/heads-un-health-service.html | Heads UN Health Service | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/hope-chest-yields-loot-of-robbery-2340-in-bills-found-among.html | HOPE CHEST YIELDS LOOT OF ROBBERY 2340 in Bills Found Among LinensJersey Girl and Man Taken Into Custody | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/hospital-omitted-in-error.html | Hospital Omitted in Error | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/house-group-plans-redistricting-check.html | HOUSE GROUP PLANS REDISTRICTING CHECK | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/houston-texas.html | HOUSTON TEXAS | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/in-the-nation-a-clear-and-absolute-no-senator-mr-achesons-assurance.html | In The Nation A Clear and Absolute No Senator Mr Achesons Assurance The Fact of Distrust | By Arthur Krock | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/israel-ratifies-farm-loan.html | Israel Ratifies Farm Loan | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/ives-may-regain-post-on-labor-committee.html | IVES MAY REGAIN POST ON LABOR COMMITTEE | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/james-lustig-trial-set.html | James Lustig Trial Set | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/jeanne-crook-engaged-boston-u-graduate-affianced-to-dr-charles.html | JEANNE CROOK ENGAGED Boston U Graduate Affianced to Dr Charles Henry Classen | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/jersey-bars-iowan-as-murder-attorney.html | JERSEY BARS IOWAN AS MURDER ATTORNEY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/jewish-conciliation-unit-elects-head-to-21st-term.html | Jewish Conciliation Unit Elects Head to 21st Term | The New York Times Studio | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/large-space-in-fifth-ave-area-leased-for-development-of-swiss-trade.html | Large Space in Fifth Ave Area Leased For Development of Swiss Trade Center | By Lee E Cooper | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/letters-to-the-times-adjusting-bonds-to-costs-inflationary-effects.html | Letters to The Times Adjusting Bonds to Costs Inflationary Effects Questioned of Plan to Meet Rising Prices Increased Savings Limited Rises Job Discrimination Against Reserves To Prevent War With China Suffering of Population in Civil War and Invasion Recalled Israels Korea Proposal | SUMNER H SLICHTERCAPTAINCHARLES S CURTIS CBE MDYH LEVIN | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/little-falls-ny.html | LITTLE FALLS NY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/london-paper-racks-marthurs-course.html | LONDON PAPER RACKS MARTHURS COURSE | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/long-delay-seen-on-german-force-estimate-runs-8-or-9-months-before.html | LONG DELAY SEEN ON GERMAN FORCE Estimate Runs 8 or 9 Months Before One Soldier Is Ready to Join in Wests Defense Hesse Opposes Rearmament | By Drew Middleton Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/marthur-limits-own-war-reports-thailand-generals-on-their-way-to.html | MARTHUR LIMITS OWN WAR REPORTS THAILAND GENERALS ON THEIR WAY TO KOREA | By Richard Jh Johnston Special To the New York Timesus Army | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/mary-caldwells-troth-graduate-of-barnard-is-fiancee-of-eric-ernest.html | MARY CALDWELLS TROTH Graduate of Barnard Is Fiancee of Eric Ernest Webster | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/metro-will-film-ruth-gordon-play-studio-buys-years-ago-signs.html | METRO WILL FILM RUTH GORDON PLAY Studio Buys Years Ago Signs Actress and Her Husband to Do Screen Version | By Thomas F Brady Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/middletown-conn.html | MIDDLETOWN CONN | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/miss-barbara-nash-a-prospective-bride.html | MISS BARBARA NASH A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESEngels Studio | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/miss-barbara-smith-to-be-wed-on-jan-27.html | MISS BARBARA SMITH TO BE WED ON JAN 27 | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/miss-crowding-fiancee-barnard-junior-will-become-the-bride-of-dan.html | MISS CROWDING FIANCEE Barnard Junior Will Become the Bride of Dan Poling Cole | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/mount-vernon-ny.html | MOUNT VERNON NY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/new-haven.html | NEW HAVEN | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/new-hellman-play-booked-by-coronet-although-untitled-and-without-a.html | NEW HELLMAN PLAY BOOKED BY CORONET Although Untitled and Without a Cast Drama Already Has Premiere Date March 7 Edna Best Wins Bid | By Louis Calta | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/news-of-food-innovations-in-kitchen-equipment-3-new-items-appear-to.html | News of Food Innovations in Kitchen Equipment 3 New Items Appear to Make Housewifes Work Easier A New Pressure Cooker Portable Beater Offered | By Jane Nickersonthe New York Times Studio | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/nikolaidi-is-heard-in-a-song-recital-contralto-draws-good-crowd-for.html | NIKOLAIDI IS HEARD IN A SONG RECITAL Contralto Draws Good Crowd for Town Hall Program Offers Rossini Selection | By Howard Taubman | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/november-exports-total-978000000.html | NOVEMBER EXPORTS TOTAL 978000000 | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/offenhermann.html | OffenHermann | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/olga-nethersole-dies-at-age-of-80-famed-british-actress-whose-role.html | OLGA NETHERSOLE DIES AT AGE OF 80 Famed British Actress Whose Role in Sapho Led to Puror Quit Stage to Aid Poor Revolted Against Prudery Turned to Welfare Work Made Her Stage Debut in 1888 | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/omnibus-fund-bill-may-be-abandoned-single-appropriation-method-used.html | OMNIBUS FUND BILL MAY BE ABANDONED Single Appropriation Method Used by Last Congress Hit in Both Houses Showdown Believed Due Late Action Cited | By Cp Trussell Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/operetta-given-in-tent-st-petersburg-begins-its-music-circus-with.html | OPERETTA GIVEN IN TENT St Petersburg Begins Its Music Circus With Song of Norway | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/panels-show-need-of-linking-colors-combination-tells-the-story.html | PANELS SHOW NEED OF LINKING COLORS Combination Tells the Story There Are No Bad Shades Fashion Group Is Told Trends in Design Italian Furnitures Influence | By Betty Pepis Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/partner-in-lehman-bros-on-park-tilford-board.html | Partner in Lehman Bros On Park  Tilford Board | Conway Studios | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/pay-price-control-opposed-by-lewis-but-nam-would-stabilize-wages-on.html | PAY PRICE CONTROL OPPOSED BY LEWIS But NAM Would Stabilize Wages on a Regional Basis Board Inquiry Hears No Policy Power Yet Increase No Task | By Louis Stark Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/pearl-river-ny.html | PEARL RIVER NY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/portland-me.html | PORTLAND ME | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/pravda-item-brief-on-truman-speech-story-is-only-200-words-while.html | PRAVDA ITEM BRIEF ON TRUMAN SPEECH Story is Only 200 Words While Tafts Criticism of Foreign Policy Received 1500 | By Harrison E Salisbury Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/rail-union-bill-signed-act-allows-checkoff-of-dues-membership.html | RAIL UNION BILL SIGNED Act Allows CheckOff of Dues Membership Contracts | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/rangers-blanked-by-montreal-30-stopping-a-scoring-attempt-by.html | RANGERS BLANKED BY MONTREAL 30 STOPPING A SCORING ATTEMPT BY RANGERS AT THE GARDEN | By Joseph C Nicholsthe New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/rector-describes-slum-church-job-must-supply-food-and-advice-as.html | RECTOR DESCRIBES SLUM CHURCH JOB Must Supply Food and Advice as Well as Solace He Tells Episcopalian Bishops Must Sacrifice Privacy Bishop Conkling Speaks | By George Dugan Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/rfc-loan-paid-back-control-of-new-rochelle-trust-returned-to.html | RFC LOAN PAID BACK Control of New Rochelle Trust Returned to Stockholders | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/ricken-backer-son-signs-in-air-force-a-new-rickenbacker-joins-the-a.html | RICKEN BACKER SON SIGNS IN AIR FORCE A NEW RICKENBACKER JOINS THE AIR FORCE | The New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/roosevelt-trustee-ht-hackett-dies65.html | ROOSEVELT TRUSTEE HT HACKETT DIES65 | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/russians-pay-taxes-on-glen-cove-mansion-apparently-ending-fight-for.html | Russians Pay Taxes on Glen Cove Mansion Apparently Ending Fight for Exempt Status | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/salt-lake-city.html | SALT LAKE CITY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/san-francisco.html | SAN FRANCISCO | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/seton-hall-victor-5654-defeats-iona-five-for-fourth-triumph-in.html | SETON HALL VICTOR 5654 Defeats Iona Five for Fourth Triumph in Catholic Loop | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/sheltoncathcart.html | SheltonCathcart | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/sinclair-lewis-65-dies-in-rome-clinic-novelist-dies-sinclair-lewis.html | SINCLAIR LEWIS 65 DIES IN ROME CLINIC NOVELIST DIES Sinclair Lewis Dies at 65 in Rome Won the Nobel Prize for Literature Son of Country Physician Son Killed in World War II Last Novel Now Serial | Special to THE NEW YORK TIMESThe New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/snyder-forecasts-a-record-tax-rise-to-balance-budget-treasury-head.html | SNYDER FORECASTS A RECORD TAX RISE TO BALANCE BUDGET Treasury Head Says Trumans Coming Messages Will Urge PayasYouGo System 20BILLION TOTAL SEEN Earnest Effort to Provide Revenue Asked Is Promised by Leader of House Group Messages to Touch on Taxes SNYDER FORECASTS RECORD TAX RISE | By John D Morris Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/spain-seen-hoping-for-an-arab-pact-mediterraneanmiddle-east-defense.html | SPAIN SEEN HOPING FOR AN ARAB PACT MediterraneanMiddle East Defense Accord Long Aim Is Believed Being Pushed | By Sam Pope Brewer Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/sports-of-the-times-blowing-the-whistle-the-repercussion-a-question.html | Sports Of The Times Blowing the Whistle The Repercussion A Question of Degree Into the Future | By Arthur Daley | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/st-louis.html | ST LOUIS | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/st-paul-minn.html | ST PAUL MINN | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/st-peters-prep-gains-final.html | St Peters Prep Gains Final | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/stadium-in-jersey-city-is-offered-to-fordham.html | Stadium in Jersey City Is Offered to Fordham | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/stamford-conn.html | STAMFORD CONN | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/state-acts-to-get-millions-in-us-aid-albany-bills-would-authorize.html | STATE ACTS TO GET MILLIONS IN US AID Albany Bills Would Authorize It to Take Relief Funds Set by Federal Law Changes HOSPITALIZATION HELPED New York Will Be Reimbursed for This OutlayResolution Strikes at Ewing Rulings State Chief Beneficiary City Voices Disappointment | By Douglas Dales Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/state-board-asks-reform-in-building-of-citys-schools-commission.html | STATE BOARD ASKS REFORM IN BUILDING OF CITYS SCHOOLS Commission Charges Red Tape Inefficiency and Indecision to Board of Education FINANCE HELD NO PROBLEM Coordination of Departments Reorganization of Bureau Remodelings Proposed Would Reorganize Board REFORM DEMANDED IN SCHOOL BUILDING Action In Emergency Good Moss Comments | By Leo Egan Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/state-holds-197000-total-of-uncashed-parimutuel-tickets-lower-than.html | STATE HOLDS 197000 Total of Uncashed PariMutuel Tickets Lower Than 1949 | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/state-opens-bids-on-queens-road-widening-white-plastic-to-replace.html | State Opens Bids on Queens Road Widening White Plastic to Replace Painted Guide Line | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/state-tax-installments-must-be-paid-on-monday.html | State Tax Installments Must Be Paid on Monday | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/tarrytown-ny.html | TARRYTOWN NY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/teachers-attack-efficiency-rating-education-association-urges-that.html | TEACHERS ATTACK EFFICIENCY RATING Education Association Urges That Community Evaluate Individuals Informally FEAR AND SERVILITY CITED Group Also Asks That Schools Pay for Further Training and Conference Expenses Outside Activities Cited Army Officers Called Servile | By Bess Furman Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/texts-of-statements-by-marshall-and-mrs-rosenberg-on-draft-and.html | Texts of Statements by Marshall and Mrs Rosenberg on Draft and Defense Manpower GEN MARSHALL For 27 Months MRS ROSENBERG Defense Manpower Policy Interrelation Recognized On Military Side too II Universal Military Service and Training A Relation to Manpower Policy B Outline of Program C Orderly Introduction of Program III Why Is This the Best Program They Train Men Cornerstone of Home Defense | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/three-us-warships-turned-over-to-italy.html | THREE US WARSHIPS TURNED OVER TO ITALY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archiv es/treasury-statment.html | TREASURY STATMENT | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/troth-made-known-of-janet-callaghan.html | TROTH MADE KNOWN OF JANET CALLAGHAN | Special to THE NEW YORK TIMESDe Kane | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/truce-bodys-plan-is-due-in-un-today-parley-with-red-china-is-said.html | TRUCE BODYS PLAN IS DUE IN UN TODAY Parley With Red China Is Said to Be Feature of Proposals of the CeaseFire Order | By Walter Sullivan Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/truman-receives-wilson-medallion-american-nobel-peace-prize-is.html | TRUMAN RECEIVES WILSON MEDALLION American Nobel Peace Prize Is Presented in Ceremony Accepted for the People | By Anthony Leviero Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/truman-reported-shelving-fair-deal-he-is-said-to-have-instructed.html | TRUMAN REPORTED SHELVING FAIR DEAL He Is Said to Have Instructed Aides to Put Aside Measures That Would Stir Battles Passage in Message Recalled | By Wh Lawrence Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/umt-plan-is-set-calling-for-the-draft-of-18yearolds-marshall.html | UMT PLAN IS SET CALLING FOR THE DRAFT OF 18YEAROLDS MARSHALL FAVORS DRAFT OF ALL AT 18 | By Harold B Hinton Special To The New York Timesthe New York Times BY BRUCE HOERTEL | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/un-debate-forecast.html | UN Debate Forecast | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/un-officer-denies-favoring-red-unit-benjamin-a-cohen-declares.html | UN OFFICER DENIES FAVORING RED UNIT Benjamin A Cohen Declares Complaints of Union Leaders Over WFTU Unfounded | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/undertone-heavy-in-grain-markets-little-rallying-power-shown-in.html | UNDERTONE HEAVY IN GRAIN MARKETS Little Rallying Power Shown in Chicago and All Futures Close With Declines | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/union-nj.html | UNION NJ | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/university-gets-bequest.html | University Gets Bequest | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/urbana-ohio.html | URBANA OHIO | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/valentine-bars-price-freeze-to-speed-selective-controls-valentine.html | Valentine Bars Price Freeze To Speed Selective Controls VALENTINE VETOES PRICE FREEZE IDEA Meeting Requested by Industry | By Joseph A Loftus Special to the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/veterans-favored-in-bill-at-albany-it-would-restore-preference-in.html | VETERANS FAVORED IN BILL AT ALBANY It Would Restore Preference in Civil Service Repealing Move Backed in State Vote | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/warburg-home-damaged-fire-destroys-books-antiques-in-house-at.html | WARBURG HOME DAMAGED Fire Destroys Books Antiques in House at Greenwich | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/white-plains-ny.html | WHITE PLAINS NY | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/wife-of-policeman-3-daughters-held.html | WIFE OF POLICEMAN 3 DAUGHTERS HELD | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/wilson-paces-middies.html | Wilson Paces Middies | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/wittenberg-publicity-head-to-edit-lutheran-bulletin.html | Wittenberg Publicity Head To Edit Lutheran Bulletin | Ashley | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/wood-field-and-stream-intelligent-sailfish-produce-rash-of-alibis.html | Wood Field and Stream Intelligent Sailfish Produce Rash of Alibis at Light Tackle Tourney | By Raymond R Camp Special To the New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/yachts-navigate-into-city-traffic-preparing-exhibits-for-the-motor.html | YACHTS NAVIGATE INTO CITY TRAFFIC PREPARING EXHIBITS FOR THE MOTOR BOAT SHOW | By Clarence E Lovejoythe New York Times | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-11 | https://www.nytimes.com/1951/01/11/archives/yugoslavs-to-visit-british-commons-acceptance-of-bid-held-sign-of.html | YUGOSLAVS TO VISIT BRITISH COMMONS Acceptance of Bid Held Sign of Broad Rapprochement Between Two Countries Yugoslavs Return Interest | Special to THE NEW YORK TIMES | RE0000023631 | 1979-05-25 | B00000281469 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/1950-park-citation-goes-to-donor-of-skating-rink.html | 1950 Park Citation Goes To Donor of Skating Rink | Foley | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/2-die-in-2car-crash-woman-hit-by-one-crushed-with-rescuer-in-second.html | 2 DIE IN 2CAR CRASH Woman Hit by One Crushed With Rescuer in Second Accident | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/2-dunked-freeing-duck-caught-in-muskrat-trap.html | 2 Dunked Freeing Duck Caught in Muskrat Trap | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/3-face-death-as-spies-germans-convicted-by-a-soviet-zone-court-of-a.html | 3 FACE DEATH AS SPIES Germans Convicted by a Soviet Zone Court of Aiding British | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/5point-truce-aim-panel-asks-withdrawal-of-troops-by-stages-peiping.html | 5POINT TRUCE AIM Panel Asks Withdrawal of Troops by Stages Peiping Bid to Talks MALIK DENOUNCES 4 ITEMS Leaves Open Question of Parley Adoption of Project by the UN Assembly Is Predicted US Support Explained Overwhelming Adoption Seen UN TRUCE PROJECT IS BACKED BY US An Answer to Peiping | By Am Rosenthal Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/aid-of-810-billions-is-slated-for-52-singlepackage-military-and.html | AID OF 810 BILLIONS IS SLATED FOR 52 SinglePackage Military and Economic Plan for Abroad Nears Its Completion Must Show Security Tie | By Felix Belair Jr Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/air-force-defeats-harnessing-move-vinson-orders-staff-to-rewrite.html | AIR FORCE DEFEATS HARNESSING MOVE Vinson Orders Staff to Rewrite Bill to Put Service on a Statutory Basis Supported by Members Need for Code Seen | By Austin Stevens Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/albany-law-office-opened-by-hanley-he-is-reported-ready-to-accept.html | ALBANY LAW OFFICE OPENED BY HANLEY He Is Reported Ready to Accept Cases for Legislature Denies Shielding Family The Hanley Letter Nothing Dishonorable | By Leo Egan Special to the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/algerian-iron-ore-for-italy.html | Algerian Iron Ore for Italy | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/american-legion-closing-its-revue-benefit-show-red-white-and-blue.html | AMERICAN LEGION CLOSING ITS REVUE Benefit Show Red White and Blue Will Quit on Jan 20 With Loss of 500000 | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/argentina-to-buy-us-cruisers.html | Argentina to Buy US Cruisers | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/article-1-no-title-whats-in-a-name-lifetime-occupation-most.html | Article 1 No Title Whats in a Name Lifetime Occupation Most Unfashionable The Unsuspecting Owner | By Arthur Daley | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/asian-talk-backed-by-common-wealth-chiefs-endorse-un-proposal-for.html | ASIAN TALK BACKED BY COMMON WEALTH Chiefs Endorse UN Proposal for Wide 4Power Parley Peiping Reaction Awaited Peiping Attitude Stressed The Underlying Issues | By Clifton Daniel Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/atlantic-arms-boss-is-selected-to-coordinate-wests-rearming.html | Atlantic Arms Boss Is Selected To Coordinate Wests Rearming | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/atom-bomb-testing-ground-will-be-created-in-nevada-commission-says.html | Atom Bomb Testing Ground Will Be Created in Nevada Commission Says 5000SquareMile Area Will Be Used to Speed Development of WeaponsSafety Is Stressed ATOM TESTING AREA SLATED IN NEVADA | By C P Trussell Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/bars-jobless-benefits-court-rules-exstate-aides-with-vacation-pay.html | BARS JOBLESS BENEFITS Court Rules ExState Aides With Vacation Pay Get None | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/berlin-is-expected-to-remove-reuter-christian-democrat-slated-to.html | BERLIN IS EXPECTED TO REMOVE REUTER Christian Democrat Slated to Become New Mayor as City Turns Itself Into a State 23000 Will Lose Jobs | By Kathleen McLaughlin Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/betrothed.html | BETROTHED | Special to THE NEW YORK TIMESSAGreen | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/bid-to-ruin-guard-by-draft-charged-end-of-exempt-status-sought-gen.html | BID TO RUIN GUARD BY DRAFT CHARGED End of Exempt Status Sought Gen EA Walsh SaysHe Decries Reservists Lot Says Timetable Was Withheld Size of Recruiting Force | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/big-advance-seen-in-brain-surgery-prof-fulton-cites-techniques.html | BIG ADVANCE SEEN IN BRAIN SURGERY Prof Fulton Cites Techniques Developed From Recently Acquired Knowledge WINDS UP LECTURE SERIES New Means Relieve Hopeless Mental Ills and Victims of Intractable Pain Links Knowledge and Surgery Would Restrict Lesion | By William L Laurence | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/bill-would-tax-congress-senator-also-asks-president-suffer-along.html | BILL WOULD TAX CONGRESS Senator Also Asks President Suffer Along With Others | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/bills-set-to-ease-court-congestion-state-to-get-plan-for-revising.html | BILLS SET TO EASE COURT CONGESTION State to Get Plan for Revising Pretrial Practice and Power of Judge to Speed Trials Court Merger Proposed | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/boat-show-opens-at-palace-tonight-fourhour-preview-set-for-41st.html | BOAT SHOW OPENS AT PALACE TONIGHT FourHour Preview Set for 41st Annual Exhibition Event Closes Jan 20 Display of Big Craft Boat of Radical Design | By Clarence E Lovejoy | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/bonds-and-shares-on-london-market-gloom-just-outweighs-cheer-on.html | BONDS AND SHARES ON LONDON MARKET Gloom Just Outweighs Cheer on Conflicting Influences British Funds Off | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/books-of-the-times-as-told-by-a-poetic-son-of-the-soil-amid-a-now.html | Books of The Times As Told by a Poetic Son of the Soil Amid a Now Lost Era of Culture | By Orville Prescott | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/bristol-myers-elects-two-directors.html | BRISTOL MYERS ELECTS TWO DIRECTORS | ConwayRuss | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/britain-to-raise-pay-to-lift-coal-output.html | BRITAIN TO RAISE PAY TO LIFT COAL OUTPUT | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/british-in-hong-kong-receive-draft-order.html | BRITISH IN HONG KONG RECEIVE DRAFT ORDER | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/capital-to-canada-cut-october-inflow-is-reduced-but-far-exceeds.html | CAPITAL TO CANADA CUT October Inflow Is Reduced but Far Exceeds Earlier Months | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/charles-favored-to-defeat-oma-in-title-fight-tonight-heavyweights.html | Charles Favored to Defeat Oma in Title Fight Tonight HEAVYWEIGHTS SET FOR 15ROUND BOUT Charles 5 Years Younger Is Rated Too Strong for Oma in Contest at Garden CHALLENGER IS TRICKY His Unusual Style May Bother Champion in Early Stages Henry in SemiFinal Large Crowd Expected Always in Top Shape | By Joseph C Nichols | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/china-reds-shield-aims-in-tongking-attack-signs-do-not-appear.html | CHINA REDS SHIELD AIMS IN TONGKING Attack Signs Do Not Appear Though Farces Fringe Border Delay Spurs Speculation | By Tillman Durdin Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/chinese-reds-seek-to-flank-un-force-in-central-korea-south-korean.html | Chinese Reds Seek to Flank UN Force in Central Korea SOUTH KOREAN SOLDIERS WITHDRAWING FROM CHINESE COMMUNISTS | By Lindesay Parrott Special to the New York Timesthe New York Times BY GREG MACGREGOR | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/clang-go-10-more-trolley-lines-only-3-to-be-left-all-in-brooklyn.html | Clang Go 10 More Trolley Lines Only 3 to be Left All in Brooklyn Seven Housing Projects Approved 55000 Apartments Occupied | By Charles G Bennett | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/clergy-ask-part-in-melish-appeal-2576-petition-supreme-court-for-in.html | CLERGY ASK PART IN MELISH APPEAL 2576 Petition Supreme Court for Intervention on Issue of Church and State | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/cloche-and-sailor-springs-top-hats-ensemble-of-hat-stole-and.html | CLOCHE AND SAILOR SPRINGS TOP HATS ENSEMBLE OF HAT STOLE AND PARASOL | By Virgina Popethe New York Times Studio | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/colombia-fights-river-pirates.html | Colombia Fights River Pirates | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/colonial-expert-at-lehigh-named-oxford-professor.html | Colonial Expert at Lehigh Named Oxford Professor | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/commuter-fares-to-jersey-to-rise-increase-on-the-susquehanna-of-20.html | COMMUTER FARES TO JERSEY TO RISE Increase on the Susquehanna of 20 AllowedMotor Coach Rates Affected Jersey Issues Order Average of 2200 Affected | Special tO THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/connally-calls-tafts-plan-bargaincounter-security-in-democratic.html | Connally Calls Tafts Plan BargainCounter Security In Democratic Rebuttal Texan Condemns StrengthThroughWeaknessKnowland and Lodge Refuse to Follow Ohioan CONNALLY DECRIES TAFT FOREIGN PLAN | By William S White Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/cooperatives-hit-curbs-subsidies-farm-council-asks-delegate-in-us.html | COOPERATIVES HIT CURBS SUBSIDIES Farm Council Asks Delegate in US Mobilization Office Imports of Laborers | By William M Blair Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/cornell-gets-325000-rockefeller-grant-to-expand-southeast-asia.html | CORNELL GETS 325000 Rockefeller Grant to Expand Southeast Asia Studies | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/cut-in-states-aid-for-welfare-is-hit-protests-are-spurred-by-word.html | CUT IN STATES AID FOR WELFARE IS HIT Protests Are Spurred by Word It Will Pocket the Bulk of Added Federal Funds MAYORS GROUP HAS PLANS They Ask Larger Contributions for Local GovernmentsCivil Defense Proposals Mapped State Officials in Discussions More Aid Urged by Mayors Proposals on Civil Defense | By Douglas Dales Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/cw-goddard-dies-screen-writer-71-author-of-prominent-serials.html | CW GODDARD DIES SCREEN WRITER 71 Author of Prominent Serials Including Perils of Pauline Was on American Weekly | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/diamond-alkali-expands-2000000-outlay-on-texas-plant-to-aid.html | DIAMOND ALKALI EXPANDS 2000000 Outlay on Texas Plant to Aid Chlorine Soda Output | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/dr-finney-princeton-trustee.html | Dr Finney Princeton Trustee | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/dulles-to-be-sent-to-tokyo-on-pact-named-to-head-us-mission-to.html | DULLES TO BE SENT TO TOKYO ON PACT Named to Head US Mission to Discuss Peace Treaty With MacArthur and Japanese DULLES TO BE SENT TO TOKYO ON PACT | By Walter H Waggoner Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/eccles-requests-army-quit-korea-member-of-federal-reserve-board.html | ECCLES REQUESTS ARMY QUIT KOREA Member of Federal Reserve Board Asks for Shift to Policy We Can Afford | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/ecuador-to-shift-ambassadors.html | Ecuador to Shift Ambassadors | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/eisenhower-loses-exerciser.html | Eisenhower Loses Exerciser | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/eisenhower-says-security-is-basic-tells-dutch-social-political.html | EISENHOWER SAYS SECURITY IS BASIC Tells Dutch Social Political Gains Depend on Safety Flies to Copenhagen Theme for Dutch Ministers Talks with Danish Chiefs Set | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/eleanor-fraser-engaged-mount-vernon-girl-to-be-bride-of-william-w.html | ELEANOR FRASER ENGAGED Mount Vernon Girl to Be Bride of William W Heusner Jr | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/elected-head-of-clearing-house.html | Elected Head of Clearing House | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/elected-to-the-presidency-of-34th-stmidtown-unit.html | Elected to the Presidency Of 34th StMidtown Unit | The New York Times Studio | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/excerpts-from-senate-foreign-policy-speeches-by-connally.html | Excerpts From Senate Foreign Policy Speeches by Connally McFarlandLodge Knowland DEMOCRATS AND REPUBLICANS WH0 DEBATED AMERICAN SECURITY | Special to THE NEW YORK TIMESThe New York TimesThe New York TimesThe New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/falveynewman.html | FalveyNewman | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/families-receive-soldiers-medals-an-award-for-his-father-missing-in.html | FAMILIES RECEIVE SOLDIERS MEDALS AN AWARD FOR HIS FATHER MISSING IN KOREA | The New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/for-the-home-new-designs-to-brighten-the-hearth-tools-for-fireplace.html | For the Home New Designs to Brighten the Hearth Tools for Fireplace as Heart of Room Require Thought Equine Touch | The New York Times Studio | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/four-of-11-audubon-bird-paintings-arrive-as-gift-of-an-australian.html | Four of 11 Audubon Bird Paintings Arrive As Gift of an Australian to the Nation | The New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/france-to-increase-navy-bolster-bases.html | FRANCE TO INCREASE NAVY BOLSTER BASES | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/freight-loadings-rise-10-in-week-gain-over-year-ago-is-31-but.html | FREIGHT LOADINGS RISE 10 IN WEEK Gain Over Year Ago Is 31 but 662444Cars Total Is 82 Under 1949 Figure | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/gambling-revenue-opposed-by-bishops-episcopal-prelates-at-ei-paso.html | GAMBLING REVENUE OPPOSED BY BISHOPS Episcopal Prelates at EI Paso Condemn It in All Forms as Aid of Church Work Program for Congress Set National Council Defended Plight of Refugees in Europe | By George Dugan Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/grains-unsteady-closing-irregular-wheat-corn-oats-decline-rye.html | GRAINS UNSTEADY CLOSING IRREGULAR Wheat Corn Oats Decline Rye Soybeans Higher Lard Sets Tops | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/hague-group-puts-3-in-hudson-jobs-also-dismisses-thourot-from.html | HAGUE GROUP PUTS 3 IN HUDSON JOBS Also Dismisses Thourot From Public Works Post Doubles Gasserts Pay to 10000 | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/heads-encyclopaedia-rc-preble-elected-president-of-britannica.html | HEADS ENCYCLOPAEDIA RC Preble Elected President of Britannica Concern | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/hogan-subpoenas-city-building-data-faor-last-5-years-full.html | HOGAN SUBPOENAS CITY BUILDING DATA FAOR LAST 5 YEARS Full Cooperation Is Pledged by Gillroy Three of Whose ExEmployes Await Trial FIRST FILES MOVED TODAY Prosecutor Plans to Examine Other Departments but Is Silent on Which Ones Full Cooperation Pledged First Installment Due Today HOGAN SUBPOENAS CITY BUILDING DATA | By Alfred E Clark | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/hospital-fund-sought-fourmonth-extension-is-urged-for-ellis-island.html | HOSPITAL FUND SOUGHT FourMonth Extension Is Urged for Ellis Island Institution | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/hungary-to-use-russian-language-to-be-alternative-for-commands-by.html | HUNGARY TO USE RUSSIAN Language to Be Alternative for Commands by Military | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/hydro-plan-is-opposed-delaware-river-commission-asks-four-states-to.html | HYDRO PLAN IS OPPOSED Delaware River Commission Asks Four States to Fight Firm | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/in-the-nation-what-consult-means-to-the-president-the-fait-accompli.html | In The Nation What Consult Means to the President The Fait Accompli Results Now and Later Theodore Roosevelts View Need for Conciliation | By Arthur Krock | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/inaugural-now-legal-connecticut-senates-action-clears-lodge-for.html | INAUGURAL NOW LEGAL Connecticut Senates Action Clears Lodge for Office | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/israel-cautious-on-bonn-tel-aviv-is-said-to-be-awaiting-proof-of.html | ISRAEL CAUTIOUS ON BONN Tel Aviv Is Said to Be Awaiting Proof of Germans Intent | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/italys-leftists-in-drive-redled-labor-body-launches-big-peace.html | ITALYS LEFTISTS IN DRIVE RedLed Labor Body Launches Big Peace Offensive | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/jersey-plans-50-m-speed-driscoll-to-ask-legislature-to-revise.html | JERSEY PLANS 50 M SPEED Driscoll to Ask Legislature to Revise Traffic Code | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/joan-grundy-wed-to-philip-king-jr-has-3-attendants-at-marriage-to.html | JOAN GRUNDY WED TO PHILIP KING JR Has 3 Attendants at Marriage to Princeton Graduate in Chapel of St James | TurlLarkin | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/judge-asks-retirement.html | Judge Asks Retirement | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/judges-pay-rise-upheld-court-decides-upstate-jurists-are-entitled.html | JUDGES PAY RISE UPHELD Court Decides Upstate Jurists Are Entitled to Increase | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/king-lear-to-quit-broadway-jan-20-seldomseen-play-starring-louis.html | KING LEAR TO QUIT BROADWAY JAN 20 SeldomSeen Play Starring Louis Calhern Will Have Set Mark of 32 Performances Emery Injured 5 Tendons Stagehands Discuss Wages | By Sam Zolotow | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/king-warns-sweden-of-unforeseen-peril.html | KING WARNS SWEDEN OF UNFORESEEN PERIL | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/labor-gives-policy-on-wage-controls-demands-antiinflation-action.html | LABOR GIVES POLICY ON WAGE CONTROLS Demands AntiInflation Action First and Scores Board for Lack of Authority Controls Proposals Reviewed Specific Recommendations | By Louis Stark Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/labor-unions-bar-three-argentines-free-trade-union-federation-votes.html | LABOR UNIONS BAR THREE ARGENTINES Free Trade Union Federation Votes Down Effort in Mexico to Accept Peronistas | By William P Carney Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/lamas-refuge-prepared-spot-just-outside-tibet-is-being-made-ready.html | LAMAS REFUGE PREPARED Spot Just Outside Tibet Is Being Made Ready if Needed | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/lebanon-newspaper-strike-ends.html | Lebanon Newspaper Strike Ends | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/lehigh-50-gifts-827214.html | Lehigh 50 Gifts 827214 | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/lendlease-conferees-named.html | LendLease Conferees Named | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/letters-to-the-times-our-foreign-policy-reviewed-alternative-to.html | Letters to The Times Our Foreign Policy Reviewed Alternative to Isolationism and Europe First Program Offered Rational Criticism Misgivings on Program Uses of Rules Committee Britains Military Effort Facts Cited to Show Part Being Played in Global Crisis A Correction | JAMES P WARBURGJUAN J DEL CASTILLOERIC UNDERWOODWOLCOTT B DUNHAM MD | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/lombardiblansfield.html | LombardiBlansfield | Special fo THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/marian-taylor-fiancee-carleton-college-alumna-will-be-bride-of.html | MARIAN TAYLOR FIANCEE Carleton College Alumna Will Be Bride of Robert H Antin | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/marthur-upheld-in-censor-muddle-president-denies-commander-has-lost.html | MARTHUR UPHELD IN CENSOR MUDDLE President Denies Commander Has Lost the Authority to Issue Communiques Britain Answered on Fighting Correspondents Pick Committee Mistakes Implied by Parks | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/master-road-plan-urged-pennsylvania-board-asks-state-to-spend.html | MASTER ROAD PLAN URGED Pennsylvania Board Asks State to Spend 2500000000 | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/medical-center-in-brooklyn-rushed-by-state-university-other-schools.html | Medical Center in Brooklyn Rushed by State University Other Schools Planned STATE SPURS WORK ON MEDICAL CENTER | By Benjamin Fine | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/medics-are-heroes-of-korea-fighting-noncombat-a-misnomer-as.html | MEDICS ARE HEROES OF KOREA FIGHTING NonCombat a Misnomer as LitterBearers Help Wounded Without Regard to Safety NonCombat a Misnomer Donations of Whole Blood | By Greg MacGregor Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/methodists-urged-to-back-education.html | METHODISTS URGED TO BACK EDUCATION | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/miss-helen-boyton-lawyers-fiancee-graduate-student-at-brooklyn.html | MISS HELEN BOYTON LAWYERS FIANCEE Graduate Student at Brooklyn College to Become the Bride of Francis X Brickfield | Sarony Inc | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/miss-jean-bailey-becomes-engaged-student-at-parsons-is-fiancee-of.html | MISS JEAN BAILEY BECOMES ENGAGED Student at Parsons Is Fiancee of Charles Rahner JrBoth 50 Bucknell Graduates | Special to THE NEW YORK TIMESMoffett Studio | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/miss-leyy-betrothed-to-donald-j-wareck.html | MISS LEYY BETROTHED TO DONALD J WARECK | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/nancy-l-knowlton-to-be-bride-jan-27-will-have-sister-as-matron-of.html | NANCY L KNOWLTON TO BE BRIDE JAN 27 Will Have Sister as Matron of Honor at Wedding to Dr HD Cornman 3d in Ithan Pa | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/new-chicago-tank-depot-pressed-steel-car-takes-army-contract-for.html | NEW CHICAGO TANK DEPOT Pressed Steel Car Takes Army Contract for Hegewisch | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/new-haven-conn.html | NEW HAVEN CONN | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/new-task-urged-upon-un-world-cooperation-on-water-control-asked-by.html | NEW TASK URGED UPON UN World Cooperation on Water Control Asked by US | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/odwyer-may-face-query-on-finances-mcdonald-hints-questionnaire-used.html | ODWYER MAY FACE QUERY ON FINANCES McDonald Hints Questionnaire Used in Gaming Inquiry Will Be Offered to ExMayor ODwyer May Face Finance Inquiry Using Jurys Gaming Questionnaire | By Milton Honig | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/outoftown-banks-dayton-ohio.html | OUTOFTOWN BANKS DAYTON OHIO | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/paris-sifts-factors-in-a-reply-to-russia.html | PARIS SIFTS FACTORS IN A REPLY TO RUSSIA | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/paris-to-free-more-goods.html | Paris to Free More Goods | By Harold Callender Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/pier-union-meets-on-us-screening-bridges-against-security-plan-row.html | PIER UNION MEETS ON US SCREENING Bridges Against Security Plan Row Expected on Coast Sailor Raids Scored Split Over Security Program Open Message Printed | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/pilgrimage-to-spain-set-archbishop-cushing-of-boston-will-head.html | PILGRIMAGE TO SPAIN SET Archbishop Cushing of Boston Will Head Group Next July | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/pittsburgh-business-up-activity-begins-1951-at-almost-record.html | PITTSBURGH BUSINESS UP Activity Begins 1951 at Almost Record LevelIndex 2081 | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/points-in-poconos-and-catskills-offer-good-conditions-for-skiing.html | Points in Poconos and Catskills Offer Good Conditions for Skiing | By Frank Elkins | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/poles-would-bar-2-lands-object-to-west-germany-and-japan-at-unesco.html | POLES WOULD BAR 2 LANDS Object to West Germany and Japan at Unesco Session | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/postseason-playoff-day-is-voted-by-national-league-ruling-to.html | PostSeason PlayOff Day Is Voted by National League RULING TO PROTECT FLAG CONTENDERS PlayOff Set for RainedOut FinalDay Games Having Bearing on Pennant RADIO CHANGE IS ADOPTED National Owners Agree Not to Broadcast in Area Where Minor Club Is Playing No Others Considered Consent Clause Dropped | By Roscoe McGowen | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/price-freeze-asked-by-dress-industry-auto-rises-likely-womens.html | PRICE FREEZE ASKED BY DRESS INDUSTRY AUTO RISES LIKELY Womens Garment Field Urges Immediate OverAll Control Which Would Cover Wages NEW HOME CREDIT CURBS AntiHoarding List Is Swelled Truman Repeats PricePay Controls Are On the Way PRICES CURB ASKED BY DRESS INDUSTRY Nylon to Go to Military | By Bess Furman Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/rahway-nj.html | RAHWAY NJ | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/remington-fails-to-get-a-mistrial-judge-noonan-and-defense-counsel.html | REMINGTON FAILS TO GET A MISTRIAL Judge Noonan and Defense Counsel Get Into Brisk Tilt Over Bentley Manuscript Defense Demand for Book Accused of Gross Misstatement Reply by Prosecutor | By Kalman Seigel | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/republic-to-film-nellie-bly-story-studio-buys-a-yarn-by-peter.html | REPUBLIC TO FILM NELLIE BLY STORY Studio Buys a Yarn by Peter Whitehead About Adventures of Reporter for World | By Thomas F Brady Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/reserve-bank-credit-drops-644000000-stock-of-gold-is-down-by.html | Reserve Bank Credit Drops 644000000 Stock of Gold Is Down by 160000000 | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/rev-hm-smith-98-dies-retired-methodist-ministersenior-of-new-jersey.html | REV HM SMITH 98 DIES Retired Methodist MinisterSenior of New Jersey Conference | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/riceadler.html | RiceAdler | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/richmond-ind.html | RICHMOND IND | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/rise-in-auto-prices-appears-probable-consultant-to-disalle-says-he.html | RISE IN AUTO PRICES APPEARS PROBABLE Consultant to DiSalle Says He Seeks FormulaNew Curbs Put on Real Estate Credit Ceiling Extends to March 1 Points to Wholesale Prices Action by Reserve Chiefs Add to AntiHoarding List | By Joseph A Loftus Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/rosie-the-riveter-toils-once-again-in-an-airplane-factory-for.html | Rosie the Riveter Toils Once Again In an Airplane Factory for Defense WOMEN WORKERS RETURN TO PLANTS TO HELP SPEED UP AMERICAN DEFENSE | By Meyer Berger Special To the New York Timesthe New York Times BY GEORGE ALEXANDERSON | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/sales-tax-urged-on-national-basis-honored-by-retailers-at.html | SALES TAX URGED ON NATIONAL BASIS HONORED BY RETAILERS AT CONVENTION HERE | The New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/sampson-air-base-gets-new-commander-today.html | Sampson Air Base Gets New Commander Today | US Army | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/scandinavian-ministers-to-meets.html | Scandinavian Ministers to Meets | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/sidney-ohio.html | SIDNEY OHIO | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/slayer-20-dies-in-chair.html | Slayer 20 Dies in Chair | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/society-brand-clothes-net-off.html | Society Brand Clothes Net Off | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/soviet-organ-raps-truman-message-literary gazette-brands-it-a.html | SOVIET ORGAN RAPS TRUMAN MESSAGE Literary Gazette Brands It a Hypocritical Pharisaical Swindling Document | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/state-democrats-to-fight-rent-rise-minority-leaders-warn-gop-they.html | STATE DEMOCRATS TO FIGHT RENT RISE Minority Leaders Warn GOP They Will Oppose a Formula That Permits Increases | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/stjohns-upsets-bradley-boston-college-topples-ccny-five-leaping-for.html | StJohns Upsets Bradley Boston COllege Topples CCNY Five LEAPING FOR BALL IN LAST NIGHTS GAME AT GARDEN | By Louis Effratthe New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/store-sales-show-39-rise-in-nation-increase-for-week-compares-with.html | STORE SALES SHOW 39 RISE IN NATION Increase for Week Compares With a Year AgoSpecialty Trade Here Gains 22 Specialty Sales Up 22 Here | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/strong-industry-is-urged-for-us-henry-b-du pont-says-needs-for.html | STRONG INDUSTRY IS URGED FOR US Henry B du Pont Says Needs for Defense May Exceed Demands of Last War Working Partnership Aid for Small Plants Urged | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/szell-presents-masters-works-conducts-the-philharmonic-in-wagner.html | SZELL PRESENTS MASTERS WORKS Conducts the Philharmonic in Wagner Lohengrin Prelude and Symphony by Haydn | By Olin Downes | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/television-in-review-steve-allen-cbs-answer-to-dave-garroway-of-nbc.html | TELEVISION IN REVIEW Steve Allen CBS Answer to Dave Garroway of NBC Is Handicapped by Having Little to Do | By Jack Gould | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/the-president-is-honored-by-the-hadassah.html | THE PRESIDENT IS HONORED BY THE HADASSAH | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/tobey-designated-to-key-senate-post-republican-often-a-supporter-of.html | TOBEY DESIGNATED TO KEY SENATE POST Republican Often a Supporter of Truman Policies Is Party Choice for Foreign Relations Other Committee Assignments For Changing Committee Totals | By Clayton Knowles Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/tripled-blood-donotions-needed-red-cross-says.html | Tripled Blood Donotions Needed Red Cross Says | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archiv es/truman-bars-bribes-to-lure-red-chinese.html | TRUMAN BARS BRIBES TO LURE RED CHINESE | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/truman-places-defense-ahead-but-insists-fair-deal-remains-declares.html | Truman Places Defense Ahead But Insists Fair Deal Remains Declares None of Program Will Be Dropped Queried on TaftHartley Law He Says Repeal Is Up to Congress Questioned on Labor Law President Offers Statement | By Wh Lawrence Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/truman-sees-peril-in-fat-and-ease-tells-new-congress-members-free.html | TRUMAN SEES PERIL IN FAT AND EASE Tells New Congress Members Free World Must Mobilize to Meet Unmoral Enemy THE PRESIDENTS ADDRESS Presidents Bitterly Attacked Cleveland and Wilson Hails Sermon on the Mount | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/truman-to-set-manpower-policy-in-few-days-defense-aide-says-truman.html | Truman to Set Manpower Policy In Few Days Defense Aide Says TRUMAN TO DEFINE MANPOWER POLICY | By Harold B Hinton Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/two-princeton-backs-leave-to-enlist-in-navy.html | Two Princeton Backs Leave to Enlist in Navy | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/un-building-barred-to-visitors.html | UN Building Barred to Visitors | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/un-ceasefire-project-and-statements-by-austin-jebb-and-malik-truce.html | UN CeaseFire Project and Statements by Austin Jebb and Malik Truce Committees Report Statement by Mr Austin Statement by Sir Gladwyn Jebb Statement by Mr Malik | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/un-revises-reference-book.html | UN Revises Reference Book | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/us-assent-to-korea-peace-plan-is-a-surprise-to-un-delegations-gross.html | US Assent to Korea Peace Plan Is a Surprise to UN Delegations Gross Says Washington Long Has Favored a Settlement of the Formosan Question Held in Line With US Policy | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/us-backs-un-plan-for-far-east-talks-after-a-ceasefire-but-russians.html | US BACKS UN PLAN FOR FAR EAST TALKS AFTER A CEASEFIRE BUT RUSSIANS BALK TRUMAN INSISTS HE CONTROLS TROOPS LEGAL RIGHT CITED President to Be Ready With US Contingents if Eisenhower Calls HE SEEKS NO PERMISSION But He Would Consult Members of Committees Before Acting Fears No Ban on Funds Prepared For Questions PRESIDENT INSISTS HE DIRECTS TROOPS Supreme Court Rulings Noted | By Anthony Leviero Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |

| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/us-investigating-radio-racing-data-fcc-sends-questionnaire-to-3200.html | US INVESTIGATING RADIO RACING DATA FCC Sends Questionnaire to 3200 Stations on Facts They Furnish on Air Two Members Dissent Police Curbs Noted Subpoena Dodging Charged | By Paul P Kennedy Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/us-judge-coxe-retires-here-at-70-jurist-retires.html | US JUDGE COXE RETIRES HERE AT 70 JURIST RETIRES | The New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/vatican-instructs-catholic-clergy-to-quit-rotary-cautions-laymen.html | Vatican Instructs Catholic Clergy To Quit Rotary Cautions Laymen VATICAN DECREES ROTARY CLUB CURB Text of Decree Up to Individual to Decide Rotary Head Defends Clubs Memphis Priest Defends Clubs Bishop Sees Removal of Ban | By Arnaldo Cortesi Special To the New York Timesspecial To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/vom-saalwatson.html | Vom SaalWatson | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/week-is-proclaimed-for-salvation-army-the-mayor-designating.html | WEEK IS PROCLAIMED FOR SALVATION ARMY THE MAYOR DESIGNATING SALVATION ARMY WEEK | The New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/west-is-in-accord-on-east-goods-ban-big-3-draw-up-a-new-sharply.html | WEST IS IN ACCORD ON EAST GOODS BAN Big 3 Draw Up a New Sharply Restrictive List of Materiel to Keep From Iron Curtain Rerouting Controls An Aim | By Jack Raymond Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/wests-doubts-fears-declared-ludicrous.html | WESTS DOUBTS FEARS DECLARED LUDICROUS | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/winter-sales-high-in-furniture-mart-leading-manufacturers-at-the.html | WINTER SALES HIGH IN FURNITURE MART Leading Manufacturers at the Chicago Session Report NearRecord Orders To Raise Carpet Prices Karpen Business Better | By Alfred R Zipser Jr Special To the New York Times | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/wolfturner.html | WolfTurner | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/wreck-lawyers-assailed-inquiry-is-made-into-high-fees-and-ambulance.html | WRECK LAWYERS ASSAILED Inquiry Is Made Into High Fees and Ambulance Chasing | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-12 | https://www.nytimes.com/1951/01/12/archives/yale-to-honor-austin.html | Yale to Honor Austin | Special to THE NEW YORK TIMES | RE0000023632 | 1979-05-25 | B00000281470 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/15-refuse-faculty-oath-california-teachers-have-not-signed-loyalty.html | 15 REFUSE FACULTY OATH California Teachers Have Not Signed Loyalty Oath | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/1500-agents-picket-prudential-office.html | 1500 AGENTS PICKET PRUDENTIAL OFFICE | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/199-veterans-among-205-indicted-in-250000-beauty-school-fraud-199.html | 199 Veterans Among 205 Indicted In 250000 Beauty School Fraud 199 EXGIS NAMED IN US INDICTMENT | By Edward Ranzal | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/3462502-by-july-truman-backs-new-goal-proposed-by-marshall-as.html | 3462502 BY JULY Truman Backs New Goal Proposed by Marshall as Immediate Need SENATE GROUP CRITICAL Defense Department Stresses Views on Lowering Draft Age to 18 and Calling Veterans Total Set by Defense Chiefs TOTAL OF 3462502 IN SERVICES IS SET Call Confirms Higher Goal Answers to Committee Queries More Questions Submitted | By Harold B Hinton Special to the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/5day-tax-grace-granted-state-extends-time-of-payment-because-of.html | 5DAY TAX GRACE GRANTED State Extends Time of Payment Because of Mail PileUp | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/9-nations-in-plea-chiefs-at-london-parley-invite-frank-exchange-but.html | 9 NATIONS IN PLEA Chiefs at London Parley Invite Frank Exchange but Bar Appeasing PEACE TREATIES PRESSED Speedy Conclusion of Pacts With Germany and Japan Sought as Sessions End Two Current Proposals Noted Uniformity Not Established PARLEY WITH REDS URGED AT LONDON Qualifications Stressed Kashmir Issue Omitted | By Clifton Daniel Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/abroad-the-long-arm-of-the-british-commonwealth-last-call-for.html | Abroad The Long Arm of the British Commonwealth Last Call for Support Opposing China Policy | By Anne OHare McCormick | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/admiral-c-braine-in-navy-33-years-retired-ordnance-officer-dies.html | ADMIRAL C BRAINE IN NAVY 33 YEARS Retired Ordnance Officer Dies Assistant to the President of Crucible Steel Co | Pach Bros | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/admiral-j-esteva-servant-of-vichy-resident-general-in-tunisia-when.html | ADMIRAL J ESTEVA SERVANT OF VICHY Resident General in Tunisia When Allies Landed Dies Condemned by Free French Churchills Description | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/arms-cost-12-billions-defense-department-reports-on-6-months.html | ARMS COST 12 BILLIONS Defense Department Reports on 6 Months Materiel Spending | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/army-says-pearson-did-not-break-codes.html | ARMY SAYS PEARSON DID NOT BREAK CODES | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/artificial-kidney-saves-many-lives-death-in-pastoperative-shock-is.html | ARTIFICIAL KIDNEY SAVES MANY LIVES Death in PastOperative Shock Is Prevented by Prosthetic Device Forum Told Neomycin Found Effective | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/atlantic-pact-aide-named.html | Atlantic Pact Aide Named | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/balanced-budget-forecast-for-city-in-current-year-new-sewer-rentals.html | BALANCED BUDGET FORECAST FOR CITY IN CURRENT YEAR New Sewer Rentals Savings on Relief Expected to Avert Deficit of 15000000 195152 ESTIMATES GIVEN Stricter Smoke Control and Jurists Pay Rises Among Items in New Requests State Also Will Save BALANCED BUDGET FORECAST FOR CITY To Press Smoke Control Justices Seek Pay Rises | By Charles G Bennett | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/big-meets-tonight-share-track-aces-wilt-heads-favored-nyac-team-in.html | BIG MEETS TONIGHT SHARE TRACK ACES Wilt Heads Favored NYAC Team in Senior Games Here Gehrmann at Capital Fuchs on NYAC Team Wint and Bailey to Run | By Joseph M Sheehan | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/bonds-and-shares-on-london-market-un-far-east-proposals-wall-st.html | BONDS AND SHARES ON LONDON MARKET UN Far East Proposals Wall St Rally End Hesitancy Gains Less in British Funds | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/books-of-the-times-a-fouryear-separation-of-the-sexes-under-the.html | Books of The Times A FourYear Separation of the Sexes Under the Tutelage of the Author | By Charles Poore | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/british-publishers-map-council-to-guard-press.html | British Publishers Map Council to Guard Press | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/camden-awaits-bombing-today-2500-defense-volunteers-are-ready-to.html | CAMDEN AWAITS BOMBING TODAY 2500 Defense Volunteers Are Ready to Carry Out Test of Emergency Measures | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/carpenters-leave-4-coast-shipyards-extend-san-francisco-strike-but.html | CARPENTERS LEAVE 4 COAST SHIPYARDS Extend San Francisco Strike but Work Is Assured on Craft Needed for War Stabilizing Plan Discussed Some Essential Ships Ready | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/ceasefire-move-wins-favor-in-un-delegates-lining-up-to-back-new.html | CEASEFIRE MOVE WINS FAVOR IN UN Delegates Lining Up to Back New Peace Plan Which Is Framed as Resolution CEASEFIRE MOVE WINS FAVOR IN UN Talk of Amendments | By Am Rosenthal Special To the New York Timesthe New York Times | RE0000023633 | 1979-05-25 | B00000281471 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/chamber-opposes-wageprice-curbs-tells-ching-business-favors.html | CHAMBER OPPOSES WAGEPRICE CURBS Tells Ching Business Favors Indirect Controls Now Policy Hearings End World Bar Escalator Rises Choice of Benefits Backed | By Louis Stark Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/charles-stops-oma-in-tenth-round-of-heavyweight-title-fight-at.html | Charles Stops Oma in Tenth Round of Heavyweight Title Fight at Garden THE END OF LAST NIGHTS CHAMPIONSHIP BATTLE | By James P Dawsonthe New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/city-seeks-to-rush-new-water-supply-will-ask-the-state-to-permit.html | CITY SEEKS TO RUSH NEW WATER SUPPLY Will Ask the State to Permit Buying on Open Market to Obtain Equipment BILLS TIED TO DEFENSE Would Also End Ban on Bus Terminal Increase Powers of Parking Authority Would Limit Authority | By Douglas Dales Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/class-will-volunteer-hebrew-religious-graduates-to-offer-chaplain.html | CLASS WILL VOLUNTEER Hebrew Religious Graduates to Offer Chaplain Services | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/committee-heads-for-virginia-school-dance.html | COMMITTEE HEADS FOR VIRGINIA SCHOOL DANCE | Dribben | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/committees-named-for-new-congress-macy-successor-takes-seat-in.html | COMMITTEES NAMED FOR NEW CONGRESS MACY SUCCESSOR TAKES SEAT IN HOUSE | By Cp Trussell Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/commodity-index-sets-record-high-rises-25-in-month-to-reach-1779-of.html | COMMODITY INDEX SETS RECORD HIGH Rises 25 in Month to Reach 1779 of 1926 Average Most Groups Advance Cotton Also at New Peak COMMODITY INDEX SETS RECORD HIGH | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/communism-is-deepest-enemy-episcopalian-bishops-proclaim-prelates.html | Communism Is Deepest Enemy Episcopalian Bishops Proclaim Prelates in Special Meeting Prepare Letter to 4500 Parishes Asking Church to Lead in Struggle for Freedom Great Ages Recalled Bishops Are Elected | By George Dugan Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/congress-qualifies-its-support-of-program-by-dissent-on-detail.html | Congress Qualifies Its Support Of Program by Dissent on Detail Readiness Is Voiced to Appropriate Funds for Rearmament but Inflation Curbs Are SoughtSenator Taft Silent Inflation Question Raised | By John D Morris Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/corporation-stock-sent-for-neediest-the-skyline-of-midtown.html | CORPORATION STOCK SENT FOR NEEDIEST THE SKYLINE OF MIDTOWN MANHATTAN AND UN BUILDING AS SEEN AFTER DAKK | The New York Times by George Alexanderson | RE0000023633 | 1979-05-25 | B00000281471 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/correspondents-barred-from-traveling-to-tibet.html | Correspondents Barred From Traveling to Tibet | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/corsi-appoints-assistant.html | Corsi Appoints Assistant | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/curran-backed-by-cio-opens-bid-to-organize-ousted-cooks-head-of-nmu.html | Curran Backed by CIO Opens Bid to Organize Ousted Cooks Head of NMU Picketed on Coast Asserts 1000 of Independent Group Back Move Doubts Violence but Would Meet It | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/defends-war-criminals-skorzerny-hitler-aide-warns-in-spain-against.html | DEFENDS WAR CRIMINALS Skorzerny Hitler Aide Warns in Spain Against Executions | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/directors-named-for-chicago-bank-continental-illinois-is-against.html | DIRECTORS NAMED FOR CHICAGO BANK Continental Illinois Is Against Stock Dividend Chairman Says at Annual Meeting OTHER BANK MEETINGS MEMPHIS TENN PHILADELPHIA ROCHESTER NY | Special to THE NEW YORK TIMESHILLSIDE NJ Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/dulles-has-a-talk-with-senate-group-discusses-his-treaty-mission-to.html | DULLES HAS A TALK WITH SENATE GROUP Discusses His Treaty Mission to Japan With 4 on Foreign Relations Committee Details of Talk Withheld Objection by Soviet | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/economists-say-sacrifices-still-wont-mean-austerity-truman-advisers.html | Economists Say Sacrifices Still Wont Mean Austerity Truman Advisers See US Life Remaining Luxurious Compared With Other Lands Point to Nations Strength ECONOMIC ADVISERS SEE NO AUSTERITY Courage Vigor Asked Must Cut Down on Cake | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/editor-named-to-un-parley.html | Editor Named to UN Parley | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/eisenhower-lauds-danes-assurance-more-troops-are-promised-to.html | EISENHOWER LAUDS DANES ASSURANCE More Troops Are Promised to Atlantic Commander He Flies on to Norway Lauds Danish Spirit Has Busy Program | By George Axelsson Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/ellen-maurer-engaged-to-be-bride-of-midshipman-lp-treadwell-jr-of.html | ELLEN MAURER ENGAGED To Be Bride of Midshipman LP Treadwell Jr of Annapolis | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/exofficers-indicted-in-gambling-inquiry.html | EXOFFICERS INDICTED IN GAMBLING INQUIRY | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/fbi-getting-2200-draft-cases-monthly-chief-aim-to-put-men-in.html | FBI Getting 2200 Draft Cases Monthly Chief Aim to Put Men in Uniform Not Prison | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/flowers-favored-in-hats-for-spring-laddie-northridge-collection.html | FLOWERS FAVORED IN HATS FOR SPRING Laddie Northridge Collection Makes Wide Use of Color With Few Shown in Black Likes Large Hats | By Virginia Pope | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/flowers-spring-blossoms-begin-to-appear-indoors-forced-branches-are.html | Flowers Spring Blossoms Begin to Appear Indoors Forced Branches Are Excellent Base for Arrangement Pussywillows Last Long White Lilac From Holland | By Dorothy H Jenkinsthe New York Times Studio | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/foreman-of-remington-grand-jury-is-said-to-share-in-book-contract.html | Foreman of Remington Grand Jury Is Said to Share in Book Contract REMINGTON OPENS PERJURY DEFENSE Tells of Split With Editor Vague on Dates Charges Jury Irregularities | By Kalman Seigel | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/france-protests-on-asia-raises-in-london-issue-of-her-part-in-uns.html | FRANCE PROTESTS ON ASIA Raises in London Issue of Her Part in UNs Parley Plan | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/furniture-makers-bar-new-accounts-some-top-producers-adopt-policy.html | FURNITURE MAKERS BAR NEW ACCOUNTS Some Top Producers Adopt Policy at Chicago Show Others Drop Old Ones | By Alfred R Zipser Jr Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/gassert-rise-backed-solidly.html | Gassert Rise Backed Solidly | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/germans-are-told-they-must-choose-time-has-come-to-stand-up-and-be.html | GERMANS ARE TOLD THEY MUST CHOOSE Time Has Come to Stand Up and Be Counted in AntiRed Fight British Chief Says KIRKPATRICK JARS BONN High Commissioner Rules Out Neutrality Warns Republic It Must Face Realities Europe Impoverished Lack of Understanding | By Drew Middleton Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/hemisphere-forms-free-world-union-labor-of-americas-organizes.html | HEMISPHERE FORMS FREE WORLD UNION Labor of Americas Organizes Branch but Big Mexican Group Shuns Role in It Abused Good Faith Charged Departure Regretted | By William P Carney Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/hinterland-backs-him-hoover-says-expresident-sends-senator-analysis.html | HINTERLAND BACKS HIM HOOVER SAYS ExPresident Sends Senator Analysis of Reaction to His Foreign Policy Speech Cites Several Reversals Knowland Opposes Hoover Thinks Formosa Would Fight | By William S White Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/international-link-is-discussed-by-north-american-yacht-racers.html | International Link Is Discussed By North American Yacht Racers Executive Committee Here Is Urged to Expediate Report on the Possibilities of AffiliationHS Morgan Reelected Invitation Made Last Year Changes in Cup Deed | By John Rendel | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/israel-sees-no-end-to-suez-blockade-egyptians-reported-to-have.html | ISRAEL SEES NO END TO SUEZ BLOCKADE Egyptians Reported to Have Fortified Tip of Sinai on Route to Port of Elath | By Sydney Gruson Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/joan-tantum-betrothed-state-university-junior-to-be-bride-of-thomas.html | JOAN TANTUM BETROTHED State University Junior to Be Bride of Thomas J Kelly | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/kaplankent.html | KaplanKent | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/kaufman-to-film-novel-by-gallico-glynis-johns-in-lead-of-the-lonely.html | KAUFMAN TO FILM NOVEL BY GALLICO Glynis Johns in Lead of The Lonely Yarn About English Girl and an AAF Pilot | By Thomas F Brady Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/kennedys-son-tours-europe.html | Kennedys Son Tours Europe | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/key-hill-is-seized-reds-halted-at-road-hub-but-strike-south.html | KEY HILL IS SEIZED REDS HALTED AT ROAD HUB BUT STRIKE SOUTH | By Lindesay Parrott Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/kingsleys-drama-to-arrive-tonight-darkness-at-noon-will-open-at-the.html | KINGSLEYS DRAMA TO ARRIVE TONIGHT Darkness at Noon Will Open at the Alvin Under Auspices of Playwrights Company Arms and Man Closing Miami Festival Planned | By Louis Calta | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/lincoln-is-quoted-in-support-of-taft.html | LINCOLN IS QUOTED IN SUPPORT OF TAFT | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/margot-v-morris-becomes-fiancee-barmore-school-alumna-to-be-bride.html | MARGOT V MORRIS BECOMES FIANCEE Barmore School Alumna to Be Bride of Robert Pelaez Who Studied at Cornell U TurnerRahner StroockPruzan | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESPhyfe | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/marine-corps-to-call-up-2250-reserve-officers.html | Marine Corps to Call Up 2250 Reserve Officers | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/middle-east-oil-plan-pleases-venezuela.html | MIDDLE EAST OIL PLAN PLEASES VENEZUELA | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/missing-li-boy-15-found-after-month.html | MISSING LI BOY 15 FOUND AFTER MONTH | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/motor-boat-show-in-4hour-preview-a-section-of-the-motor-boat.html | MOTOR BOAT SHOW IN 4HOUR PREVIEW A SECTION OF THE MOTOR BOAT DISPLAY | By Clarence E Lovejoythe New York Times | RE0000023633 | 1979-05-25 | B00000281471 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/mrs-mary-l-lansing-wed-to-rl-sullivan.html | MRS MARY L LANSING WED TO RL SULLIVAN | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/mrs-slade-dead-womens-leader-widow-of-manufacturer-was-active-in.html | MRS SLADE DEAD WOMENS LEADER Widow of Manufacturer Was Active in Suffrage Party and League of Voters Active YMCA Work Served on USO Committee | Weissner 1939 | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/muncrief-accepts-yankees-contract-hood-workman-also-signed-weiss.html | MUNCRIEF ACCEPTS YANKEES CONTRACT Hood Workman Also Signed Weiss Believes Team Can Capture 1951 Pennant Blasted 23 Homers 8 Invited to School | By Roscoe McGowen | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/myrtle-m-crane-to-be-bride.html | Myrtle M Crane to Be Bride | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/natural-gas-arriving.html | Natural Gas Arriving | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/news-of-food-paucity-of-indigenous-regional-dishes-noted-by-patron.html | News of Food Paucity of Indigenous Regional Dishes Noted by Patron of Nations Restaurants What New York Lacks As Made in the South | By June Owen | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/niemoeller-asks-accord-pastor-deplores-psychosis-of-fear-urges.html | NIEMOELLER ASKS ACCORD Pastor Deplores Psychosis of Fear Urges EastWest Deal | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/november-set-record-in-personal-income-rate.html | November Set Record In Personal Income Rate | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/officers-promoted-in-2-reserve-banks.html | OFFICERS PROMOTED IN 2 RESERVE BANKS | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/pier-union-argues-screening-policy-stand-expected-on-coast-today-as.html | PIER UNION ARGUES SCREENING POLICY Stand Expected on Coast Today as Bridges Leads Opposition to US Port Program | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/pleads-for-unity-president-urges-greater-steel-power-capacity-to.html | PLEADS FOR UNITY President Urges Greater Steel Power Capacity to Back Defense FOR PAYASYOUGO LEVIES Congress Warned in Economic Message That New Burdens Will Be Large Long 1952 Budget on Monday Truman Asks for Heavy Tax Rise to Pay Arms Cost Power Expansion Asked Increase Asked in Savings Deferred Wages Suggested Pledges Nondefense Economy | By Anthony Leviero Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/polio-sets-off-panama-curbs.html | Polio Sets Off Panama Curbs | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/prices-irregular-on-grain-market-early-drop-followed-by-rally-on.html | PRICES IRREGULAR ON GRAIN MARKET Early Drop Followed by Rally on Short CoveringBox Car Shortage Affects Receipts CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/protestant-group-plans-fund-drive-named-as-secretary-by-protestant.html | PROTESTANT GROUP PLANS FUND DRIVE Named as Secretary By Protestant Group | By Preston King Sheldon | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/rail-service-cut-barred-trentonstroudsburg-operation-ordered.html | RAIL SERVICE CUT BARRED TrentonStroudsburg Operation Ordered Continued | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/railway-express-seeks-2-minimum-agency-asks-icc-for-overall-rate.html | RAILWAY EXPRESS SEEKS 2 MINIMUM Agency Asks ICC for OverAll Rate Rise to End Deficit in Payment to Railroads Old Ratios Are Sought New Commodity Rates in Setup Rail Service Deficit Cited | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/reds-foe-libeled-paris-court-finds-two-on-communist-weekly-fined.html | REDS FOE LIBELED PARIS COURT FINDS Two on Communist Weekly Fined for Attacking Rousset Critic of Prison Camps | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/rising-shoe-prices-stir-defense-unit-hide-industry-is-summoned-in.html | RISING SHOE PRICES STIR DEFENSE UNIT Hide Industry Is Summoned in Move to Put Halt on Soaring Leather Costs RISING SHOE PRICES STIR DEFENSE UNIT Proposed Octane Ratings | By Joseph A Loftus Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/runyon-fund-grant-to-mexicans.html | Runyon Fund Grant to Mexicans | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/sinclair-oil-treasurer-elected-to-directorate.html | Sinclair Oil Treasurer Elected to Directorate | Jean Raeburn | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/singapore-asks-dollars-declines-brazils-sterling-offer-for-purchase.html | SINGAPORE ASKS DOLLARS Declines Brazils Sterling Offer for Purchase of Rubber | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/ski-conditions-improve-in-east-as-additional-snow-is-reported.html | Ski Conditions Improve in East As Additional Snow Is Reported Catskills and Adirondacks Among Regions Gaining 1 to 4 Inches of New Cover Best WeekEnd of Season Looms | By Frank Elkins | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/some-concern-in-europe.html | Some Concern in Europe | By Harold Callender Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/south-africa-maps-stepup-in-defenses-us-figures-in-plans-as-source.html | South Africa Maps StepUp in Defenses US Figures in Plans as Source of Arms | By Gh Archambault Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |

| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/students-at-met-see-magic-flute-prove-a-responsive-audience-at-55th.html | STUDENTS AT MET SEE MAGIC FLUTE Prove a Responsive Audience at 55th Matinee for Pupils Kurt Adler Conducts | By Howard Taubman | RE0000023633 | 1979-05-25 | B00000281471 |
|---|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/susanna-hughes-to-wed-betrothed-to-david-c-jones-both-seniors-at.html | SUSANNA HUGHES TO WED Betrothed to David C Jones Both Seniors at DePauw | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/teacher-outlook-on-home-stressed-prof-osborne-holds-parental.html | TEACHER OUTLOOK ON HOME STRESSED Prof Osborne Holds Parental Responsibility for WeekEnd Would Benefit Trainees | By Lorothy Barclay | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/threats-wont-stop-asians-nehru-warns.html | THREATS WONT STOP ASIANS NEHRU WARNS | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/troth-announced-of-jean-buchanan-u-of-kansas-graduate-student.html | TROTH ANNOUNCED OF JEAN BUCHANAN U of Kansas Graduate Student Engaged to Donald F Squires an Assistant Instructor MarksNorton | Special to THE NEW YORK TIMESOBryon | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/truman-meets-polio-poster-boy.html | TRUMAN MEETS POLIO POSTER BOY | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/truman-signs-bill-for-civil-defense-in-statement-at-ceremonies-he.html | TRUMAN SIGNS BILL FOR CIVIL DEFENSE In Statement at Ceremonies He Calls on All to Be Ready to Defend Our Homes HAILS SPEED BY CONGRESS Announces Plans for Early Request for Funds to Start 3100000000 Program Dewey Complaint Ignored Presidents Statement Praise for Master Plan | By Wh Lawrence Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/truman-warns-of-need-for-doctors-and-nurses.html | Truman Warns of Need For Doctors and Nurses | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/united-labor-group-pledges-defense-aid.html | UNITED LABOR GROUP PLEDGES DEFENSE AID | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/us-britain-and-france-act-to-end-costly-scramble-for-scarce-raw.html | US Britain and France Act to End Costly Scramble for Scarce Raw Materials THREEPOWER POOL TO BUY FOR WEST Allocations Likely Later | By Felix Belair Jr Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/us-spent-28-billions-on-automobiles-in-1948.html | US Spent 28 Billions On Automobiles in 1948 | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/us-to-leave-open-post-in-bucharest-tightening-of-diplomatic-policy.html | US TO LEAVE OPEN POST IN BUCHAREST Tightening of Diplomatic Policy Seen in Shifting Schoenfeld Without Replacement | By Walter H Waggoner Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/utility-man-hints-federal-spending-macleod-tells-new-england-sales.html | UTILITY MAN HINTS FEDERAL SPENDING Macleod Tells New England Sales Conference Taxpayer Supports 5900000 | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/valentine-criticizes-failure-of-schools.html | VALENTINE CRITICIZES FAILURE OF SCHOOLS | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/vietminh-assassins-kill-french-editor.html | VIETMINH ASSASSINS KILL FRENCH EDITOR | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/west-berlin-gets-2-mayors-in-tie-reuter-schreiber-in-joint-posts.html | West Berlin Gets 2 Mayors in Tie Reuter Schreiber in Joint Posts | By Kathleen McLaughlin Special To the New York Timesthe New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/wilson-will-get-medal-defense-mobilizer-to-receive-50-poor-richard.html | WILSON WILL GET MEDAL Defense Mobilizer to Receive 50 Poor Richard Club Award | Special to THE NEW YORK TIMES | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/wood-field-and-stream-women-anglers-have-their-day-in-florida.html | Wood Field and Stream Women Anglers Have Their Day in Florida Sailfish TourneyMrs Shevlin Victor | By Raymond R Camp Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-13 | https://www.nytimes.com/1951/01/13/archives/yugoslavia-eases-us-citizen-issue-exit-permits-for-americans-in.html | YUGOSLAVIA EASES US CITIZEN ISSUE Exit Permits for Americans in Most Dual Nationality Cases Now Granted | By Ms Handler Special To the New York Times | RE0000023633 | 1979-05-25 | B00000281471 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/125-miles-of-sheltered-channel-will-be-set-along-jersey-coast.html | 125 Miles of Sheltered Channel Will Be Set Along Jersey Coast Proposed Federal Acquisition of the States Intracoastal Waterway Cited12Foot Depth PlannedDredging Carried On | By Peter J Gannon Chief Bureau of Navigation Nj Dept of Conservation | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/15-stake-races-mark-hialeahs-40day-meeting-which-opens-on-wednesday.html | 15 Stake Races Mark Hialeahs 40Day Meeting Which Opens on Wednesday 7500 INAUGURAL FOR SPRINT STARS FirstDay Feature at Hialeah to Be Run at 6 Furlongs Royal Palm Saturday 50000 WIDENER FEB 24 Flamingo Stakes Also 50000 Noted as Prep for Derby to Close Meet March 3 | By James Roach | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/15000-on-roster-of-outboard-club-larest-boating-group-in-the.html | 15000 ON ROSTER OF OUTBOARD CLUB Larest Boating Group in the CountryGood Legislation a Primary Objective PROTECTS SPORT FISHING LowCost Insurance Plan Is Among AchievementsSafety and Education Stressed | By Guy W Hughes Executive Director Outboard Boating Club of America | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/2-nazi-film-aides-return-to-power-goebbels-chief-collaborators-in.html | 2 NAZI FILM AIDES RETURN TO POWER Goebbels Chief Collaborators in Movie Propaganda Make Comebacks in Germany | By Farnsworth Fowles Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/3-deaths-in-5-minutes-apparent-suicides-reported-in-3-nassau.html | 3 DEATHS IN 5 MINUTES Apparent Suicides Reported in 3 Nassau Localities | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/40-craft-exhibited-in-sailing-division-smallboat-field-is-covered.html | 40 CRAFT EXHIBITED IN SAILING DIVISION SmallBoat Field Is Covered With Dinghies Prams and 1Design Racers Shown SPEED AFLOAT FEATURED Luders Listed Among Builders of Planing YachtsTrend to Plastics Continues | By John Rendel | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/6-jefferson-pages-given-to-princeton-alumnus-restores-the-missing.html | 6 JEFFERSON PAGES GIVEN TO PRINCETON Alumnus Restores the Missing Sheets of Agriculture Book to Aid Editors of Papers | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/a-branch-of-harvard-in-cuba-atkins-tropical-garden-and-laboratory.html | A BRANCH OF HARVARD IN CUBA Atkins Tropical Garden And Laboratory Worth The Travelers Time | By Martin Sheridan | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/a-gourmet-in-mexico-native-dishes-found-below-the-border-are-good-a.html | A GOURMET IN MEXICO Native Dishes Found Below the Border Are Good as Well as Inexpensive | By Roland Goodman | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/a-planting-problem-emphasizing-the-view-from-the-house.html | A PLANTING PROBLEM EMPHASIZING THE VIEW FROM THE HOUSE | By Barbara M Capen | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/a-search-maddening-and-infections.html | A Search Maddening and Infections | By Eudora Welty | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/actress-with-a-mind-of-her-own-eva-gabor-prefers-video-to-stage.html | ACTRESS WITH A MIND OF HER OWN Eva Gabor Prefers Video To Stage Performances And Tells Why | By Murray Schumach | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/adelphi-players-in-ali-baba.html | Adelphi Players in Ali Baba | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/almost-equal-to-being-president-with-the-close-party-lineup-in-the.html | Almost Equal to Being President With the close party lineup in the new Senate Tafts power has been greatly increased especially on foreign affairs | By William S White | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/along-the-highways-and-byways-of-finance-initiation.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Initiation | By Robert H Fetridge | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/aloofness-of-india-to-us-aid-easing-quick-response-to-nehru-food.html | ALOOFNESS OF INDIA TO US AID EASING Quick Response to Nehru Food Plea Is Urged as Means of Cementing Friendship | By Robert Trumbull Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/angel-in-the-pawnshop.html | ANGEL IN THE PAWNSHOP | Garbo | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/apparel-bookings-heaviest-in-years-thousands-of-buyers-in-market.html | APPAREL BOOKINGS HEAVIEST IN YEARS Thousands of Buyers in Market for Replacements as Result of Heavy Retail Sale | By Herbert Koshetz | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/army-six-halted-by-stlawrence-visitors-register-42-victory-cadet.html | ARMY SIX HALTED BY STLAWRENCE Visitors Register 42 Victory Cadet Fencers Turn Back FordhamBoxers Win | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/army-track-victor-6548-cornell-bows-despite-gourdines-18-points-and.html | ARMY TRACK VICTOR 6548 Cornell Bows Despite Gourdines 18 Points and Record Jump | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/around-the-garden-tools-in-winter.html | AROUND THE GARDEN Tools in Winter | By Dorothy Hjenkins | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/around-the-islands-of-the-caribbean-sea-more-building.html | AROUND THE ISLANDS OF THE CARIBBEAN SEA More Building | By June A Grimble | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/article-2-no-title-opera-in-english.html | Article 2  No Title Opera in English | By Howard Taubman | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/as-korea-comes-closer-to-wauseon-the-ohio-town-feels-it-isnt-yet-a.html | As Korea Comes Closer to Wauseon The Ohio town feels it isnt yet a Big War but just in case girds for graver events | By Frederic Fox | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/asia-peace-plan-voted-in-u-n-50-to-7-mao-receptive-but-bars-prior.html | ASIA PEACE PLAN VOTED IN U N 50 TO 7 MAO RECEPTIVE BUT BARS PRIOR TRUCE RED ATTACKS BEATEN BACK NEAR WONJU VOTING IN FAVOR OF UNITED NATIONS PEACE PLAN | By A M Rosenthal Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/attlee-will-be-host-to-nehru-liaquat-ali.html | ATTLEE WILL BE HOST TO NEHRU LIAQUAT ALI | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/authors-query-306396222.html | Authors Query | ARTHUR JASSPE | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/authors-query.html | Authors Query | GRACE S YAUKEY | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/automobiles-touring-crosscountry-drivers-must-be-alert-to-states.html | AUTOMOBILES TOURING CrossCountry Drivers Must Be Alert To States Diverse Highway Rules | By Bert Pierce | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/aviation-winter-flying-sets-record-airlines-season-is-best-in.html | AVIATION WINTER FLYING SETS RECORD Airlines Season Is Best In History With Peak Not Yet Reached | By Frederick Graham | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/ban-on-mass-exodus-from-city-discussed.html | BAN ON MASS EXODUS FROM CITY DISCUSSED | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/banff-ski-trails-professionals-and-amateurs-alike-find-ideal.html | BANFF SKI TRAILS Professionals and Amateurs Alike Find Ideal Conditions in Canadian Rockies | By Harry W Malm | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/barbara-doyle-wed-to-marine.html | Barbara Doyle Wed to Marine | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/basking-in-the-sun-in-western-florida-happy-fishing.html | BASKING IN THE SUN IN WESTERN FLORIDA Happy Fishing | By C Winn Upchurch | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/bay-state-legislators-taking-oratory-courses.html | Bay State Legislators Taking Oratory Courses | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/becomes-vice-president-of-harwood-corporation.html | Becomes Vice President Of Harwood Corporation | Berger | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/bergen-is-mapping-rapid-transit-line-other-counties-in-jersey-join.html | BERGEN IS MAPPING RAPID TRANSIT LINE Other Counties in Jersey Join in Weighing Plan for Rail Tunnel Under Hudson | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/better-schools-aim-of-aid-group-citizens-commission-at-cleveland.html | BETTER SCHOOLS AIM OF AID GROUP Citizens Commission at Cleveland Conference Asks Formation of Community Groups | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/big-winter-ahead-holiday-crowds-on-floridas-gold-coast-seen-as.html | BIG WINTER AHEAD Holiday Crowds on Floridas Gold Coast Seen as Portents of February Boom | By Arthur L Himbert | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/blueprint-drawn-on-key-manpower-engineers-take-first-steps-to-ease.html | BLUEPRINT DRAWN ON KEY MANPOWER Engineers Take First Steps to Ease Technician Scarcity in Defense Industry COVERED IN 10POINT PLAN Congress Action Also Is Seen Needed to Assure Success of Proposals Projected | By Hartley W Barclay | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/blueprint-for-art-taking-on-reality-opening-of-sculpture-centers.html | BLUEPRINT FOR ART TAKING ON REALITY Opening of Sculpture Centers New Quarters Here Recalls Plans Drawn in War | By Sanka Knox | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/bonn-gets-power-to-give-visas-here-rights-for-west-germanys-new.html | BONN GETS POWER TO GIVE VISAS HERE Rights for West Germanys New York London Consulates Broaden Sovereignly | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/boom-days-are-here-again-on-stock-exchange-inflation-and-lure-of.html | BOOM DAYS ARE HERE AGAIN ON STOCK EXCHANGE Inflation and Lure of Easy Profits Attract Money Into the Market | By John G Forrest | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/bread-loaf-faculty-set-summer-school-of-english-to-hear-noted.html | BREAD LOAF FACULTY SET Summer School of English to Hear Noted Authors | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/bridge-history-is-now-repeating-question.html | BRIDGE HISTORY IS NOW REPEATING QUESTION | By Albert H Morehead | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/britain-holds-out-prize-to-germans-tells-bonn-it-can-control-own.html | BRITAIN HOLDS OUT PRIZE TO GERMANS Tells Bonn It Can Control Own Foreign Policy Within Month by Recognizing Debts | By Drew Middleton Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/brooklyn-college-wins-quintet-beats-newark-branch-of-rutgers-50-to.html | BROOKLYN COLLEGE WINS Quintet Beats Newark Branch of Rutgers 50 to 45 | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/brown-six-triumphs-63-beats-princeton-for-third-loop-victory-in.html | BROWN SIX TRIUMPHS 63 Beats Princeton for Third Loop Victory in RowMalo Stars | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/brownandserve-rolls-brownandserve-rolls.html | BrownandServe Rolls BROWNANDSERVE ROLLS | By Jane Nickerson | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/by-way-of-concerning-some-pictures-in-the-planning-stages.html | BY WAY OF Concerning Some Pictures In the Planning Stages | By Ah Weiler | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/california-scores-in-apparel-sales-market-week-in-los-angeles.html | CALIFORNIA SCORES IN APPAREL SALES Market Week in Los Angeles Promises a Record Year Manufacturers Assert | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/canadians-at-odds-on-military-issues-government-backs-collective.html | CANADIANS AT ODDS ON MILITARY ISSUES Government Backs Collective Defense but Foes Say Forces Are Shockingly Weak | By Pj Philip Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/carol-browning-is-wed-in-tenafly-escorted-by-brotherinlaw-at.html | CAROL BROWNING IS WED IN TENAFLY Escorted by BrotherinLaw at Marriage to Thomas Hughes Knowlton Yale Alumnus | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/cavalleria-rusticana-and-pagliacci-at-metropolitan-in-new-dress.html | CAVALLERIA RUSTICANA AND PAGLIACCI AT METROPOLITAN IN NEW DRESS WEDNESDAY | Sedge Lebiang | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/ccny-swimmers-score.html | CCNY Swimmers Score | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/chamber-music-group.html | CHAMBER MUSIC GROUP | James Abresch | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/charles-to-box-walcott-march-7-pride-hurt-by-oma-bout-criticism.html | Charles to Box Walcott March 7 Pride Hurt by Oma Bout Criticism CHARLES TO FIGHT WALCOTT MARCH 7 | By James P Dawson | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/chicago-vote-runs-to-national-lines-candidate-in-chicago.html | CHICAGO VOTE RUNS TO NATIONAL LINES CANDIDATE IN CHICAGO | By George Eckel Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/church-council-dinner-slated.html | Church Council Dinner Slated | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/cio-to-organize-railway-workers-drive-among-nonoperating-employes.html | CIO TO ORGANIZE RAILWAY WORKERS Drive Among NonOperating Employes Is Scheduled by Newborn Union | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/city-will-receive-broadways-bell-britain-will-present-memento-of.html | CITY WILL RECEIVE BROADWAYS BELL Britain Will Present Memento of the Exchange Destroyer That Aided Her in War | By Kathleen Teltsch Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/coast-guard-auxiliary-set-for-emergency-to-continue-courses-safety.html | Coast Guard Auxiliary Set for Emergency To Continue Courses Safety Inspections | By Commodore Aa Johnson Third Coast Guard District Auxiliary | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/coast-guard-lists-smallcraft-aids-increased-demands-on-service-have.html | COAST GUARD LISTS SMALLCRAFT AIDS Increased Demands on Service Have Been Met by Expansion and Modernized Equipment SAFETY PROJECT OUTLINED Preventive Phase of Program Led to Discovery of 327 Violations Last Year | By Rear Adm Lb Olson Comdr 3d Coast Guard Dist | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/columbia-quintet-routs-yale-9048-unbeaten-lions-winning-19th.html | COLUMBIA QUINTET ROUTS YALE 9048 Unbeaten Lions Winning 19th Straight Tie Penn for Eastern League Lead | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/concerning-the-timeless-world-of-a-play-outside-of-time.html | CONCERNING THE TIMELESS WORLD OF A PLAY Outside of Time | By Tennessee Williams | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/conferees-discuss-cortisone-effects-us-cuban-physicians-review-at.html | CONFEREES DISCUSS CORTISONE EFFECTS US Cuban Physicians Review at Havana Progress Made in Hormone Treatments | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/connecticut-gop-maps-its-program.html | CONNECTICUT GOP MAPS ITS PROGRAM | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/connecticut-idle-fewer-payments-to-jobless-last-year-were-half-1949.html | CONNECTICUT IDLE FEWER Payments to Jobless Last Year Were Half 1949 Total | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/conservation-bodies-in-windfall-dispute.html | CONSERVATION BODIES IN WINDFALL DISPUTE | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/cornell-subdues-dartmouth-5843-ithacans-notch-11th-triumph-and.html | CORNELL SUBDUES DARTMOUTH 5843 Ithacans Notch 11th Triumph and Their Third in 4 Loop Basketball Contests | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/critic-of-stature-hanslick-judgments-were-wellinformed-and-just.html | CRITIC OF STATURE Hanslick Judgments Were WellInformed and Just | By Olin Downes | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/currents-of-today-recent-openings-include-highly-diverse-work.html | CURRENTS OF TODAY Recent Openings Include Highly Diverse Work | By Stuart Preston | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/curtailment-of-domestic-alcohol-output-for-beverage-use-is-called.html | Curtailment of Domestic Alcohol Output For Beverage Use Is Called Certain Soon Curtailment of Domestic Alcohol Output For Beverage Use Is Called Certain Soon | By William M Freeman | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/dalai-lama-seeks-red-chinas-terms-leaves-aides-in-tibet-capital-to.html | DALAI LAMA SEEKS RED CHINAS TERMS Leaves Aides in Tibet Capital to Talk Will Return There if Peiping Is Reasonable | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/dance-will-assist-work-of-spca-animal-kingdom-ball-planned-for-feb.html | DANCE WILL ASSIST WORK OF SPCA Animal Kingdom Ball Planned for Feb 8 at the Ambassador Is Groups First Benefit | Irwin Dribben | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/david-romig-to-wed-victoria-s-thomson.html | DAVID ROMIG TO WED VICTORIA S THOMSON | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/de-gasperi-upheld-on-links-to-west-italian-senate-supports-him-161.html | DE GASPERI UPHELD ON LINKS TO WEST Italian Senate Supports Him 161 to 92 After Fiery Talk on Defense of Freedom | By Arnaldo Cortesi Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/de-luxe-cruising-municipal-style.html | De Luxe Cruising Municipal Style | By Alvin Katz | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/dean-of-cardinals-dies-in-rome-at-79-marchettiselvaggiani-was-the.html | DEAN OF CARDINALS DIES IN ROME AT 79 MarchettiSelvaggiani Was the Secretary of Holy Office College Reduced to 51 | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/defense-needs-for-highoctane-gasoline-will-lower-quality-of.html | Defense Needs for HighOctane Gasoline Will Lower Quality of Automobile Fuel | By Jh Carmical | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/deputy-chief-quits-in-police-inquiry-as-grand-jury-awaits-fiscal.html | Deputy Chief Quits in Police Inquiry As Grand Jury Awaits Fiscal Data HIGH OFFICER QUITS IN POLICE INQUIRY | By Alexander Feinberg | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/designed-in-denmark.html | Designed In Denmark | By Betty Pepis | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/deweys-defense-plan-stirs-a-sharp-debate-governor-explains-that.html | DEWEYS DEFENSE PLAN STIRS A SHARP DEBATE Governor Explains That Wide Powers Sought Would Be Held in Reserve | By Leo Egan Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/doris-shover-affianced-to-be-wed-to-wilber-brucker-jr-michigan.html | DORIS SHOVER AFFIANCED To Be Wed to Wilber Brucker Jr Michigan ExGovernors Son | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/drama-mailbag-reasons-why-modern-productions-must-be-hits-or-quick.html | DRAMA MAILBAG Reasons Why Modern Productions Must Be Hits or Quick FailuresViews | CAROL RUTH HARTMANN | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/dutch-arms-rift-nearing-a-climax-armys-dispute-with-regime-on.html | DUTCH ARMS RIFT NEARING A CLIMAX Armys Dispute With Regime on Extent of Force Intensified After Eisenhower Visit | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/education-in-review-college-presidents-study-effect-of-marshalls.html | EDUCATION IN REVIEW College Presidents Study Effect of Marshalls Draft Proposal on Enrollment and Finances | By Benjamin Fine | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/eisenhower-again-in-british-capital-arrives-as-government-maps.html | EISENHOWER AGAIN IN BRITISH CAPITAL Arrives as Government Maps Expanded Arms Program to Add  750000000 to Cost | By Benjamin Welles Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/eleanor-larsens-troth-radcliffe-alumna-will-be-wed-to-alfred-faxon.html | ELEANOR LARSENS TROTH Radcliffe Alumna Will Be Wed to Alfred Faxon Latimer 2d | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/eleanor-v-rao-to-be-married.html | Eleanor V Rao to Be Married | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/elizabeth-bond-corey-wed.html | Elizabeth Bond Corey Wed | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/evacuations-by-fast-planes-save-many-war-casualties-greater-comfort.html | Evacuations by Fast Planes Save Many War Casualties Greater Comfort Briefer Hospitalization Provided at Lower Cost to Nation | By Howard A Rusk Md | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/excess-profits.html | Excess Profits | Compiled by Tj McInerney | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/expiring-us-bonds-pose-big-problem-treasury-faced-with-decision-on.html | EXPIRING US BONDS POSE BIG PROBLEM Treasury Faced With Decision on Extending Them While Selling New Issues INFLATION A BIG FACTOR If Raises the Question Whether New Debt Policy Is Needed With Dual Protection | By Paul Heffernan | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/family-gathering-in-the-happy-time.html | FAMILY GATHERING IN THE HAPPY TIME | George KargerPix | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/fashion-looks-up.html | Fashion Looks Up | By Virginia Pope | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/fast-nassau-squad-triumphs-by-7057-kearns-and-de-voe-princeton.html | FAST NASSAU SQUAD TRIUMPHS BY 7057 Kearns and De Voe Princeton Stars as Wilson Sets New Navy Scoring Record ARMY VICTOR 62 TO 54 Weaver Leads Cadet Drive Fine Set Shooting Offsets Harvards Zone Defense | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/fight-in-the-snow-un-units-again-move-up-in-delaying-action-in.html | FIGHT IN THE SNOW UN Units Again Move Up in Delaying Action in Central Korea KEY HILL CHANGES HANDS US Division Gives Up Height It Captured South of Wonju Right Flank Threatened | By Lindesay Parrott Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/first-air-raid-test-staged-in-jersey-some-copyright-1922-by-the-new.html | FIRST AIR RAID TEST STAGED IN JERSEY SOME Copyright 1922 by The New York Times CompanyFLAWS FOUND AN AIR RAID TEST IN NEW JERSEY | The New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/fools-for-gold.html | Fools For Gold | By Richard L Neuberger | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/for-a-free-screen-critical-decisions-forced-by-recent-affairs.html | FOR A FREE SCREEN Critical Decisions Forced By Recent Affairs | By Bosley Crowther | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/for-the-public-good.html | For the Public Good | By Jerome Frank | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/formosa-invasion-seen-if-fleet-is-withdrawn-attack-by-communists-is.html | FORMOSA INVASION SEEN IF FLEET IS WITHDRAWN Attack by Communists Is More Likely Than a New Nationalist Offensive | By Henry R Lieberman Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/four-twelves-are-48.html | FOUR TWELVES ARE 48 | TalbotGiles | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/french-court-frees-four-red-journalist-group-acquitted-in-military.html | FRENCH COURT FREES FOUR Red Journalist Group Acquitted in Military Secrets Case | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/from-the-day-of-solomon.html | From the Day Of Solomon | By Alfred Werner | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/from-the-mail-pouch-music-education-must-play-vital-role-to-assure.html | FROM THE MAIL POUCH Music Education Must Play Vital Role To Assure Audiences of Future | JOHN CASTELLINI | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/furniture-orders-top-expectations-over-15000-buyers-on-hand-first.html | FURNITURE ORDERS TOP EXPECTATIONS Over 15000 Buyers on Hand First Week With Record Seen Equaled Next Saturday | By Alfred R Zipser Jr Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/gehrmann-victor-at-tape-in-mile-nips-bengtsson-in-4166-with.html | GEHRMANN VICTOR AT TAPE IN MILE Nips Bengtsson in 4166 With Stirring Finish at Capital Bailey and Wint Win | By Joseph M Sheehan Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/genteelness-and-humbug.html | Genteelness and Humbug | By Isabelle Mallet | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/greenwood-asks-action-new-house-member-opposes-hoovers-defense.html | GREENWOOD ASKS ACTION New House Member Opposes Hoovers Defense Ideas | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/guatemala-junket-circle-tour-to-coban-and-the-rio-dulce-is-a.html | GUATEMALA JUNKET Circle Tour to Coban and the Rio Dulce Is a Different and Exciting Journey | By Eleanor N Knowles | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/guest-conductor.html | GUEST CONDUCTOR | Camera Features | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/guy-irving-burch-analyst-51-dies-head-of-population-reference.html | GUY IRVING BURCH ANALYST 51 DIES Head of Population Reference Bureau for 20 Years Also Wrote on Statistics | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/harold-w-knight-3d-to-wed-nancy-morse.html | HAROLD W KNIGHT 3D TO WED NANCY MORSE | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/harvard-gets-research-grant.html | Harvard Gets Research Grant | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/harvard-unit-names-25-for-alumni-posts.html | HARVARD UNIT NAMES 25 FOR ALUMNI POSTS | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/help-to-formosa-implied-by-soviet-pravda-says-islanders-can-count.html | HELP TO FORMOSA IMPLIED BY SOVIET Pravda Says Islanders Can Count on Powerful Friends for Liberation Drive | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/history-can-be-helpful.html | History Can Be Helpful | By Dumas Malone | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/hollywood-wire-french-and-english-ballet-troupes-to-make-films.html | HOLLYWOOD WIRE French and English Ballet Troupes to Make Films | By Thomas F Brady | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/holy-cross-halts-fordham-by-7563-zone-defense-stops-rams-in-second.html | HOLY CROSS HALTS FORDHAM BY 7563 Zone Defense Stops Rams in Second HalfManhattan Beats Temple 6449 | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/how-to-have-fun-out-of-the-sun.html | HOW TO HAVE FUN OUT OF THE SUN | Richard B Holt Frits Henie FPG | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/if-mao-seeks-conquest-he-has-the-manpower-with-2500000-in-army-and.html | IF MAO SEEKS CONQUEST HE HAS THE MANPOWER With 2500000 in Army and Millions In Militia He Is Poised to Strike | By Hanson W Baldwin Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/imogene-rollins-is-betrothed.html | Imogene Rollins Is Betrothed | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/in-and-out-of-books-berle-or-books.html | IN AND OUT OF BOOKS Berle or Books | By David Dempsey | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/indochina-states-gain-wide-powers-finances-trade-and-exchange-among.html | INDOCHINA STATES GAIN WIDE POWERS Finances Trade and Exchange Among Functions Sorted Out With France at Pau Talks | By Tillman Durdin Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/its-not-all-in-the-telling.html | Its Not All in the Telling | By Al Capp | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/jean-flood-becomes-engaged.html | Jean Flood Becomes Engaged | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/jean-mkennans-troth-poughkeepsie-girl-engaged-to-thomas-marshall-of.html | JEAN MKENNANS TROTH Poughkeepsie Girl Engaged to Thomas Marshall of Princeton | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/jersey-city-split-widens-46-employes-of-the-revenue-department-are.html | JERSEY CITY SPLIT WIDENS 46 Employes of the Revenue Department Are Discharged | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/josephine-herring-engaged-to-marry-junior-at-u-of-p-will-be-wed-to.html | JOSEPHINE HERRING ENGAGED TO MARRY Junior at U of P Will Be Wed to John Peter McDonald a Drexel Graduate Student | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/jules-freund-dies-expert-on-labor-executive-director-of-retail.html | JULES FREUND DIES EXPERT ON LABOR Executive Director of Retail Standards Group Served Department Stores Here | Shelburne | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/l-william-goodman-nancy-gray-to-marry.html | L WILLIAM GOODMAN NANCY GRAY TO MARRY | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/lady-beerbohm-74-former-stage-star.html | LADY BEERBOHM 74 FORMER STAGE STAR | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/latins-are-aloof-to-pacific-crisis-two-inaugurals-and-a-un-meeting.html | LATINS ARE ALOOF TO PACIFIC CRISIS Two Inaugurals and a UN Meeting May Prepare for Change in Public Opinion | By Milton Bracker Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/learning-to-talk.html | Learning to Talk | By Dorothy Barclay | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/letters-sermon.html | Letters SERMON | NATHAN KRASNOFF | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/letters-to-the-times-leading-a-free-world-survival-of-civilization.html | Letters to The Times Leading a Free World Survival of Civilization Said to Depend on Era of Peace | HERBERT PELL | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/lg-goodnough-jr-to-wed-miss-mglynn.html | LG GOODNOUGH JR TO WED MISS MGLYNN | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/li-group-urges-waterways-funds-association-committee-cites-need-for.html | LI GROUP URGES WATERWAYS FUNDS Association Committee Cites Need for Early Action on Authorized Projects REVIEWS FEDERAL POLICY Lists Plans for Jamaica Bay Fire Island Jones Inlet Notes Boating Rise | By Meade C Dobson Director Long Island Association | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/london-transport-on-unified-system-lines-carry-million-persons.html | LONDON TRANSPORT ON UNIFIED SYSTEM Lines Carry Million Persons DailyOnly One Fatality on Tubes in 10 Years | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/long-island-seeks-funds-for-inlets-state-aid-to-be-asked-tuesday-to.html | LONG ISLAND SEEKS FUNDS FOR INLETS State Aid to Be Asked Tuesday to Help Keep Shinnecock and Moriches Navigable | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/love-hate-and-history.html | Love Hate and History | By Tv Smith | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/loyola-gets-rare-books-1000-volumes-many-are-first-editions-given.html | LOYOLA GETS RARE BOOKS 1000 Volumes Many Are First Editions Given by Mandel | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/mahopac-ardsley-advance-curling.html | MAHOPAC ARDSLEY ADVANCE CURLING | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/many-boat-basins-in-citys-waters-commissioner-moses-points-out.html | MANY BOAT BASINS IN CITYS WATERS Commissioner Moses Points Out Improvements Made by the Park System Since 34 GREAT KILLS PARK CITED Called One of Finest Harbors for Small Craft Found on Eastern Seaboard | By Robert Moses Commissioner of Parks | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/many-minds-single-goal.html | Many Minds Single Goal | By James K Feibleman | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/margery-dallwig-prospective-bride-betrothed.html | MARGERY DALLWIG PROSPECTIVE BRIDE BETROTHED | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/marjorie-stearns-troth-wells-college-alumna-to-be-wed-to-richard.html | MARJORIE STEARNS TROTH Wells College Alumna to Be Wed to Richard Walker Jr Feb 3 | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/marriage-in-ohio-for-martha-egan-bride-has-four-attendants-at.html | MARRIAGE IN OHIO FOR MARTHA EGAN Bride Has Four Attendants at Wedding in Maumee Church to Fred P Mollenkopf | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/maureen-e-elkins-is-wed-in-capital-daughter-of-former-senator-from.html | MAUREEN E ELKINS IS WED IN CAPITAL Daughter of Former Senator From West Virginia Married to Alexander T Zirpolo | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/mcboingboing-sounds-off-with-a-bang-bang-footnote-on-a-fabulous-new.html | McBOINGBOING SOUNDS OFF WITH A BANG BANG Footnote on a Fabulous New Cartoon Star And the Animated People Behind Him | By Fred Hift | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/medical-center-planned-three-philadelphia-hospitals-will-form-the.html | MEDICAL CENTER PLANNED Three Philadelphia Hospitals Will Form the Nucleus | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/mencken-a-portrait.html | Mencken A Portrait | By George Jean Nathan | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/metal-output-planned-dow-is-scheduled-to-operate-magnesium-plants.html | METAL OUTPUT PLANNED Dow Is Scheduled to Operate Magnesium Plants in Texas | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-alice-bryson-veterans-fiancee-she-plans-marriage-in-april-to.html | MISS ALICE BRYSON VETERANS FIANCEE She Plans Marriage in April to Marion Woodbury Who Served in Army Engineers | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-b-boushall-engaged-to-wed-princeton-aide-will-be-bride-of-dr.html | MISS B BOUSHALL ENGAGED TO WED Princeton Aide Will Be Bride of Dr Denis G Kelemen Who Is With du Pont Company | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-bean-engaged-to-george-mhugh-senior-at-vassar-will-be-wed-to.html | MISS BEAN ENGAGED TO GEORGE MHUGH Senior at Vassar Will Be Wed to Cornell Alumnus Grandson of Late Dr JG Schurman | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-cecile-mooney-married.html | Miss Cecile Mooney Married | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-de-st-aubin-becomes-a-bride-wed-in-new-rochelle-church-to.html | MISS DE ST AUBIN BECOMES A BRIDE Wed in New Rochelle Church to Edward J Spellman by His Uncle Cardinal Spellman | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-fox-betrothed-to-jb-kaesshaefer.html | MISS FOX BETROTHED TO JB KAESSHAEFER | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-gerry-pattison-becomes-betrothed.html | MISS GERRY PATTISON BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-hawkinson-becomes-fiancee-engagement-of-hartford-girl-to-html | MISS HAWKINSON BECOMES FIANCEE Engagement of Hartford Girl to Marsom Pratt Alumnus of Princeton Announced | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-jane-holland-prospective-bride.html | MISS JANE HOLLAND PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-jw-marston-to-be-spring-bride-graduate-of-nursing-school-here.html | MISS JW MARSTON TO BE SPRING BRIDE Graduate of Nursing School Here Is Engaged to Alan S Glendening Princeton 45 | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-lisa-bigelow-lh-edge-engaged-freshman-at-smith-to-be-wed-to.html | MISS LISA BIGELOW LH EDGE ENGAGED Freshman at Smith to Be Wed to Princeton Senior Son of New Jersey ExGovernor | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-mitchell-fiancee-daughter-of-u-of-p-medical-dean-engaged-to-r.html | MISS MITCHELL FIANCEE Daughter of U of P Medical Dean Engaged to R Huggins | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-nancy-tompkins-is-married-to-ensign.html | MISS NANCY TOMPKINS IS MARRIED TO ENSIGN | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-patterson-engaged-nyu-graduate-student-to-be-bride-of.html | MISS PATTERSON ENGAGED NYU Graduate Student to Be Bride of Johnstone R Law | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-reckus-affianced-marymount-exstudent-will-be-bride-of-thomas-f.html | MISS RECKUS AFFIANCED Marymount ExStudent Will Be Bride of Thomas F Moore Jr | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-sheila-brown-bride-in-stjames-attended-by-9-at-marriage-to.html | MISS SHEILA BROWN BRIDE IN STJAMES Attended by 9 at Marriage to John Courtlandt Maxwell Jr Reception at St Regis | The New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-skinner-to-be-bride-engaged-to-robert-s-spooner-editor-of.html | MISS SKINNER TO BE BRIDE Engaged to Robert S Spooner Editor of Bowdoin Paper | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/miss-stick-fiancee-of-john-clemson-maryland-girl-a-graduate-of.html | MISS STICK FIANCEE OF JOHN CLEMSON Maryland Girl a Graduate of Goucher to Be Married to U of Maryland Dental Student | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/mount-hoods-new-aerial-tramway-hung-from-cables.html | MOUNT HOODS NEW AERIAL TRAMWAY Hung From Cables | By Richard L Neuberger | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/mrs-robert-chambers-has-son.html | Mrs Robert Chambers Has Son | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/myra-hess-packs-hall-for-recital-playing-3-beethoven-sonatas.html | MYRA HESS PACKS HALL FOR RECITAL Playing 3 Beethoven Sonatas Pianist Scores at Carnegie in Only Program of Season | By Olin Downes | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/named-general-chairman-of-joint-defense-appea.html | Named General Chairman Of Joint Defense Appea | Kaufman | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/nancy-grady-betrothed-college-of-new-rochelle-alumna-to-be-wed-to.html | NANCY GRADY BETROTHED College of New Rochelle Alumna to Be Wed to Charles Clune | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/nancy-janssen-to-be-wed-bronxville-girl-is-betrothed-to-dr-roland-a.html | NANCY JANSSEN TO BE WED Bronxville Girl Is Betrothed to Dr Roland A Fletcher | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/nancy-thomas-to-become-bride.html | Nancy Thomas to Become Bride | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/naomi-de-langley-wed-to-robert-torrence-in-the-chapel-of-st.html | Naomi de Langley Wed to Robert Torrence In the Chapel of St Bartholomews Church | The New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/natalie-joan-stolk-becomes-betrothed.html | NATALIE JOAN STOLK BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/new-credit-rules-may-check-work-on-coop-houses-higher-down-payment.html | NEW CREDIT RULES MAY CHECK WORK ON COOP HOUSES Higher Down Payment Makes Financing More Difficult for Buyers Builders COPPER SUPPLY LIMITED Defense Step to Delay Wiring of Some HomesCommercial Building Curbs Debated | By Lee E Cooper | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/new-danger-areas-are-revealed-in-navigation-surveys-of-coast-shoal.html | New Danger Areas Are Revealed In Navigation Surveys of Coast Shoal Sections of False Hook Channel Set Forth on Chart 369WireDraw Finds Safe Depth Over Harbor Wrecks | By Rear Admiral Rfa Studds Director Us Coast and Geodetic Survey | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/new-ideas-on-the-old-practice-of-mulching-gardener-used-sawdust-and.html | NEW IDEAS ON THE OLD PRACTICE OF MULCHING Gardener Used Sawdust and Aluminium Foil Last Year With Good Results | By Ei Farrington | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/new-inroads-made-by-public-power-washington-state-high-court-ruling.html | NEW INROADS MADE BY PUBLIC POWER Washington State High Court Ruling Seen Dooming Private Utilities in Northwest | By John P Callahan | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/new-restrictions-on-exports-loom-international-action-as-well-as.html | NEW RESTRICTIONS ON EXPORTS LOOM International Action as Well as National Planned Aimed at Iron Curtain Trade | By Brendan M Jones | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/new-york-quintet-triumphs-by-9279-after-a-bullet-missed-target.html | NEW YORK QUINTET TRIUMPHS BY 9279 AFTER A BULLET MISSED TARGET | By Louis Effrat | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/news-and-gossip-gathered-on-the-rialto-plans-being-made-here-for.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Plans Being Made Here for Three Plays By Jean AnouilhSundry Items | By Lewis Funke | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/news-of-the-world-of-stamps-house-bill-proposes-a-new-issue-in.html | NEWS OF THE WORLD OF STAMPS House Bill Proposes a New Issue in Honor of the MoundBuilders | By Kent B Stiles | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/news-of-tv-and-radio-principals-in-new-variety-and-interview-shows.html | NEWS OF TV AND RADIO PRINCIPALS IN NEW VARIETY AND INTERVIEW SHOWS | By Sidney Lohman | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/no-billboard-for-cuthman.html | No Billboard For Cuthman | By Richard Gaines | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/north-carolina-college-inaugurates-president.html | North Carolina College Inaugurates President | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/northeasts-boom-snow-brings-crowds-to-resorts-again-after-two-years.html | NORTHEASTS BOOM Snow Brings Crowds to Resorts Again After Two Years of Tough Sledding | By Frank Elkins | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/nuptials-are-held-for-miss-anderson-she-wears-ivory-satin-at-her.html | NUPTIALS ARE HELD FOR MISS ANDERSON She Wears Ivory Satin at Her Marriage in Locust Valley to Dr Henry H Bard Jr | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/nuptials-are-held-for-sarah-du-bois-st-lukes-church-in-montclair.html | NUPTIALS ARE HELD FOR SARAH DU BOIS St Lukes Church in Montclair Setting for Her Marriage to Dr Louis L Seivard | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/ny-boating-unit-will-start-class-new-free-course-in-piloting-and.html | NY BOATING UNIT WILL START CLASS New Free Course in Piloting and Small Craft Handling Will Open on Jan 22 | By Comdr James D Paris New York Power Squadron | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/one-man-stalin-couldnt-purge-titos-independence-says-mr-armstrong.html | ONE MAN STALIN COULDNT PURGE Titos Independence Says Mr Armstrong Is Today an Element in Our Own Security | By Cl Sulzberger | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/our-basic-crisis-is-the-crisis-of-confidence-us-leadership-in.html | OUR BASIC CRISIS IS THE CRISIS OF CONFIDENCE US Leadership in Foreign Policy Is Questioned at Home and Abroad | By James Reston Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/our-latin-neighbors.html | Our Latin Neighbors | By Duncan Aikman | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/patricia-b-blake-is-bride-in-jersey-st-peters-episcopal-church.html | PATRICIA B BLAKE IS BRIDE IN JERSEY St Peters Episcopal Church Essex Fells Scene of Wedding to Percival S Hill 3d | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/peak-peace-budget-is-due-tomorrow-explaining-governments-spending.html | PEAK PEACE BUDGET IS DUE TOMORROW EXPLAINING GOVERNMENTS SPENDING AND TAX PLANS | By John D Morris Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/peiping-wands-u-ns-talks-to-sift-all-issues-jointly-reservation.html | Peiping Wands U Ns Talks To Sift All Issues Jointly Reservation Over the Proposed Timetable Is Reported in Advices to New Delhi From Envoy in Communist Capital | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/playground-on-a-tropical-island-mullet-key-near-tampa-bay-is-being.html | PLAYGROUND ON A TROPICAL ISLAND Mullet Key Near Tampa Bay Is Being Developed As Recreation Site | By Eunice Telfer Juckett | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/portrait-of-ibsen-norwegian-dramatist-was-not-humorless-his.html | PORTRAIT OF IBSEN Norwegian Dramatist Was Not Humorless His GreatGrandson Points Out | By Murray Schumach | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/power-boat-group-to-set-1951-policy-national-meeting-called-for-feb.html | POWER BOAT GROUP TO SET 1951 POLICY National Meeting Called for Feb 4 at Cincinnati as Fine Year Looms CONTROLLED BY MEMBERS Reorganization Plan Success Marks ActivitiesStock Utility Rise Indicated | By Jack Horsley President American Power Boat Association | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/power-squadrons-set-to-assume-important-role-in-us-defense.html | Power Squadrons Set to Assume Important Role in US Defense | By Chief Commander An Clifton United States Power Squadrons | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/power-to-question-state-aides-asked-albany-to-get-bill-tomorrow-to.html | POWER TO QUESTION STATE AIDES ASKED Albany to Get Bill Tomorrow to Permit Legislators to Call Heads of Departments | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/presidential-power-the-issue-analyzed-executive-decisions-to-commit.html | Presidential Power The Issue Analyzed Executive decisions to commit troops outside the nation have many historical precedents | By Henry Steele Commager | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/purcell-dinghy-victor-class-champion-gets-52-points-in-indian.html | PURCELL DINGHY VICTOR Class Champion Gets 52 Points in Indian Harbor Racing | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/rail-notes-service-south-and-west-florida-business-brisk-new.html | RAIL NOTES SERVICE SOUTH AND WEST Florida Business Brisk New Equipment for The Super Chief | By Ward Allan Howe | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/records-requiem-based-on-whitman-barbers-piano-sonata.html | RECORDS REQUIEM BASED ON WHITMAN Barbers Piano Sonata | By Howard Taubman | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/refunds-granted-on-gasoline-tax-entire-amount-covering-use-in-motor.html | REFUNDS GRANTED ON GASOLINE TAX Entire Amount Covering Use in Motor Boats Returned by Many Atlantic States | By Geoffrey G Smith Texaco Waterways Service | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/report-from-the-nation-on-foreign-policy-issue-reaction-in-the.html | REPORT FROM THE NATION ON FOREIGN POLICY ISSUE Reaction in the Various Sections of the Country to the Great Debate | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/republicans-too-have-their-internal-splits-eastern-and-western.html | REPUBLICANS TOO HAVE THEIR INTERNAL SPLITS Eastern and Western Senators Tend To Veer From Taft Leadership | By William S White Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/rl-harrill-fiance-of-miss-macfarlane.html | RL HARRILL FIANCE OF MISS MACFARLANE | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/rolle-signs-42500-tiger-pact-pilots-pay-2d-highest-in-league-red.html | Rolle Signs 42500 Tiger Pact Pilots Pay 2d Highest in League RED ROLFE SIGNED BY TIGERS FOR 1951 | The New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/romano-3-others-signed-by-dodgers-righthanded-pitcher-looms-as-fine.html | ROMANO 3 OTHERS SIGNED BY DODGERS RightHanded Pitcher Looms as Fine ProspectLandrum Baxes Bridges in Fold | By Roscoe McGowen | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/rosemary-pfeil-to-be-bride.html | Rosemary Pfeil to Be Bride | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/saadia-gaon-and-maimonides-forgotten-men.html | Saadia Gaon and Maimonides Forgotten Men | By Louis Finkelstein | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/saigon-new-focus-of-tension-in-asia-under-a-calm-surface-terror-and.html | Saigon New Focus of Tension in Asia Under a calm surface terror and violence reign in French IndoChinas rich capital | By Peggy Durdin | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/sales-brisk-at-motor-boat-show-as-25000-attend-first-full-day.html | Sales Brisk at Motor Boat Show As 25000 Attend First Full Day Flagship of Annual Exhibition Here | By Clarence E Lovejoy | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/sales-tax-looms-in-federal-plans-study-made-by-us-agency-shows-it.html | SALES TAX LOOMS IN FEDERAL PLANS Study Made by US Agency Shows It Contains Principle of Progressive Levying EFFECTS ARE ANALYZED Yield of 10 Billions Possible From 10 Impost Giving Exemption for Food | By Godfrey N Nelson | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/sara-ray-affianced-to-student-at-yale.html | SARA RAY AFFIANCED TO STUDENT AT YALE | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/science-in-review-light-on-the-question-of-the-best-clothing-to.html | SCIENCE IN REVIEW Light on the Question of the Best Clothing To Wear for Comfort in Cold Weather | By Waldemar Kaempffert | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/second-threshold-final-play-from-pen-of-philip-barry-analyzes.html | SECOND THRESHOLD Final Play From Pen of Philip Barry Analyzes Genius of Human Relationships | By Brooks Atkinson | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/service-men-to-be-aided.html | Service Men to Be Aided | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/shaw-fact-and-legend.html | Shaw Fact and Legend | By William McFee | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/ship-carpenters-set-for-job-minus-tools.html | SHIP CARPENTERS SET FOR JOB MINUS TOOLS | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/society-and-stage-backing-anta-ball-event-tomorrow-at-waldorf-to.html | SOCIETY AND STAGE BACKING ANTA BALL Event Tomorrow at Waldorf to Further Campaign Fund of Theatre Organization | Leo Friedman | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/something-fancy-for-the-yachtsman-sailors-and-sightseers-find-fort.html | SOMETHING FANCY FOR THE YACHTSMAN Sailors and SightSeers Find Fort Lauderdales Marina a Revelation | By Theodore Pratt | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/son-to-mrs-william-wolff-jr.html | Son to Mrs William Wolff Jr | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/sousa-day-celebrated-u-of-new-hampshire-program-is-tribute-to-march.html | SOUSA DAY CELEBRATED U of New Hampshire program Is Tribute to March King | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/south-shore-waits-for-doctor-dave-physician-now-74-has-given-up.html | SOUTH SHORE WAITS FOR DOCTOR DAVE Physician Now 74 Has Given Up Horse and Buggy but Still Covers Territory | By Eunice Telfer Juckett Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/spaniards-eager-to-see-eisenhower-eisenhower-aide.html | SPANIARDS EAGER TO SEE EISENHOWER EISENHOWER AIDE | By Sam Pope Brewer Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/sports-of-the-times-balloting-in-the-open.html | Sports of The Times Balloting in the Open | By Arthur Daley | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/st-lawrence-hill-will-open-today-devlin-and-art-tokle-among.html | ST LAWRENCE HILL WILL OPEN TODAY Devlin and Art Tokle Among Competitors Listed in Ski Jump on New Incline | By Frank Elkins Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/st-peters-prep-wins-tourney.html | St Peters Prep Wins Tourney | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/stabilizing-agency-seeks-50000-staff-scope-of-prospective-controls.html | STABILIZING AGENCY SEEKS 50000 STAFF Scope of Prospective Controls Indicated by 18Month Goal 350 Now Employed | By Joseph Aloftus Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/state-of-world-the-atlantic-commander-in-europe-and-three-key.html | State of World THE ATLANTIC COMMANDER IN EUROPE AND THREE KEY FIGURES IN THE POLICY DEBATE | Harris  Ewing | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/steel-mill-likely-for-new-england-federal-grant-of-tax-benefits.html | STEEL MILL LIKELY FOR NEW ENGLAND Federal Grant of Tax Benefits Eases Way for Plant With MillionTon Capacity EARLY CONSTRUCTION SEEN 1600Acre Site on Waterfront Near New London Conn Proposed by Promoters | By Thomas E Mullaney | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/support-of-opera-pledgbd-by-mayor-celebrating-national-opera-day-in.html | SUPPORT OF OPERA PLEDGBD BY MAYOR CELEBRATING NATIONAL OPERA DAY IN NEW YORK | The New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/taft-sees-a-step-to-appeasement-shocked-by-us-acceptance-of-parley.html | TAFT SEES A STEP TO APPEASEMENT Shocked by US Acceptance of Parley With Chinese Reds Prefers Quitting Korea | By Wh Lawrence Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/taking-stock-patrice-munsels-success-follows-selfcriticism.html | TAKING STOCK Patrice Munsels Success Follows SelfCriticism | By Harold C Schonberg | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/talk-with-mr-hall.html | Talk With Mr Hall | By Harvey Breit | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/talks-with-norwegians.html | Talks With Norwegians | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/talks-with-red-china-seem-getting-closer-proposals-at-lake-success.html | TALKS WITH RED CHINA SEEM GETTING CLOSER Proposals at Lake Success and in London Favor Dealing With Mao On Korea and Formosa CEASEFIRE MOVE IS HINGE | By Edwin L James | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/television-in-review-aspirants-on-hollywood-screen-test.html | TELEVISION IN REVIEW ASPIRANTS ON HOLLYWOOD SCREEN TEST | By Jack Gould | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-benefit-the-collector-and-art-the-whys-of-fashion.html | THE BENEFIT THE COLLECTOR AND ART The Whys of Fashion | By Aline Blouchheim | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-dance-out-of-this-world.html | THE DANCE OUT OF THIS WORLD | By John Martin | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-everglads-without-hardship-new-facilities-open-up-wonders-of.html | THE EVERGLADS WITHOUT HARDSHIP New Facilities Open Up Wonders of the Park To More Tourists | By James H McCormick | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-financial-week-financial-markets-reveal-underlying.html | THE FINANCIAL WEEK Financial Markets Reveal Underlying StrengthPresidential Messages Create Mild Reaction | By John G Forrest Financial Editor | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-magic-of-light-elegy-for-a-ruined-door.html | THE MAGIC OF LIGHT ELEGY FOR A RUINED DOOR | By Jacob Deschin | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-middle-ground-in-group-shows-of-american-paintings.html | THE MIDDLE GROUND IN GROUP SHOWS OF AMERICAN PAINTINGS | By Howard Devree | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-season-in-the-suncountry-increasing-seriousness-of-nations-mood.html | THE SEASON IN THE SUNCOUNTRY Increasing Seriousness of Nations Mood Is Reflected in Trend Toward Shorter Holidays and Emphasis on Domestic Resorts | By Paul Jc Friedlander | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-springs-that-bubble-in-florida-clearness-of-water.html | THE SPRINGS THAT BUBBLE IN FLORIDA Clearness of Water | By Chester Enwright | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-telephone-rings-on-friday.html | The Telephone Rings on Friday | By Rl Duffus | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-winter-scene-presence-of-buds-on-trees-and-shrubs-adds-interest.html | THE WINTER SCENE Presence of Buds on Trees and Shrubs Adds Interest to Bleak Landscape | By Morris Kestenbaum | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/the-world-of-music-dallapiccolas-ii-prigionero-is-scheduled-for-us.html | THE WORLD OF MUSIC Dallapiccolas II Prigionero Is Scheduled For US Premiere at Juilliard | By Ross Parmenter | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/tito-says-he-backs-third-force-to-bar-eastwest-strife-yugoslav.html | TITO SAYS HE BACKS THIRD FORCE TO BAR EASTWEST STRIFE Yugoslav Leader Is Prepared to Collaborate With Socialist and Progressive Movements MARSHAL ASKS EQUALITY Tells Italian Reporter He Does Not Oppose Offhand Romes Plans for Rearming | By M S Handler Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/top-rankings-approved-for-savitt-and-miss-rosenquest-in-eastern.html | Top Rankings Approved for Savitt and Miss Rosenquest in Eastern Tennis OFFICIALS ELECTED BY EASTERN TENNIS ASSOCIATION | By Allison Danzig | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/troth-announced-of-patricia-allen-bradford-alumna-will-be-wed-to.html | TROTH ANNOUNCED OF PATRICIA ALLEN Bradford Alumna Will Be Wed to Peter R Bickelhaupt an ExStudent at Virginia | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/troth-made-known-of-maryly-van-leer.html | TROTH MADE KNOWN OF MARYLY VAN LEER | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/troth-of-elizabeth-anderson.html | Troth of Elizabeth Anderson | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/trotter-training-orlandos-harness-racing-tracks-are-now-a-big.html | TROTTER TRAINING Orlandos Harness Racing Tracks Are Now A Big Attraction for Winter Visitors | By Ce Wright | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/trucks-put-paving-to-sixmonth-test-unusual-survey-is-expected-to.html | TRUCKS PUT PAVING TO SIXMONTH TEST Unusual Survey Is Expected to Guide States on Taxes and Weight Limits | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/un-like-league-faces-a-problem-of-prestige-korea-confronts-new.html | UN LIKE LEAGUE FACES A PROBLEM OF PRESTIGE Korea Confronts New Organization With a Test Like That of Ethiopia | By Thomas J Hamilton Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/union-waives-usual-welfare-plea-wins-a-school-to-train-members.html | Union Waives Usual Welfare Plea Wins a School to Train Members STEAMFITTERS WIN A TRAINING SCHOOL | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/unitedgermany-issue-has-a-strong-appeal-bonn-government-will-try-to.html | UNITEDGERMANY ISSUE HAS A STRONG APPEAL Bonn Government Will Try to Meet The Latest Communist Maneuver | By Drew Middleton Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/units-of-11-nations-fighting-in-korea-un-issues-complete-list-of.html | UNITS OF 11 NATIONS FIGHTING IN KOREA UN Issues Complete List of Members Contributions to the War Effort | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/us-calls-in-civic-leaders-to-help-fight-red-ideology-state.html | US Calls In Civic Leaders To Help Fight Red Ideology State Department Confers for Two Days With Group to Find Ways to Apply American Propaganda Abroad | By Walter H Waggoner Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/vast-facilities-for-motor-boats-ideal-setup-for-yachting.html | VAST FACILITIES FOR MOTOR BOATS Ideal SetUp for Yachting Enthusiasts May Be Found in the New York Area JOINT OPERATIONS CITED Engineers Aided in Work by Local GovernmentsFurther Improvements Planned | By Col Edwin P Ketchum District Engineer Us Army | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/vatican-says-rule-bars-rotary-only-officials-deny-decree-affects.html | VATICAN SAYS RULE BARS ROTARY ONLY Officials Deny Decree Affects the Kiwanis Lions or Other Clubs Not Mentioned | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/vermont-farmers-aim-of-union-drive-campaign-stirs-dairy-section.html | VERMONT FARMERS AIM OF UNION DRIVE Campaign Stirs Dairy Section Chosen as Testing Ground by AFL Organizers | North American Newspaper Alliance | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/voting-privileges-target-in-jamaica-british-mp-in-paper-sees-the.html | VOTING PRIVILEGES TARGET IN JAMAICA British MP in Paper Sees the Educated Disenfranchised Colonial Office Assailed | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/wedding-in-virginia-for-patricia-m-davis.html | WEDDING IN VIRGINIA FOR PATRICIA M DAVIS | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/western-ski-country-oranges-and-snow.html | WESTERN SKI COUNTRY Oranges and Snow | By Lester Jay | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/what-it-will-costsample-holiday-trips.html | WHAT IT WILL COSTSAMPLE HOLIDAY TRIPS | By Diana Rice | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/what-truman-program-means-for-us-citizens-long-period-of-regimented.html | WHAT TRUMAN PROGRAM MEANS FOR US CITIZENS Long Period of Regimented Economy Would Change US Way of Life | By Cabell Phillips Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/whats-american-and-whats-british-in-the-modern-novel-modern-novels.html | Whats American and Whats British in the Modern Novel Modern Novels | By Elizabeth Janeway | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/when-the-world-fell-apart.html | When the World Fell Apart | By Granville Hicks | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/where-the-fish-bite-best-in-florida-state-game-commission-lists.html | WHERE THE FISH BITE BEST IN FLORIDA State Game Commission Lists Good Offshore And Inland Areas | WE CHARLES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/white-house-parts-offered-to-public-commission-on-renovation-will.html | WHITE HOUSE PARTS OFFERED TO PUBLIC Commission on Renovation Will Accept Applications to Buy Surplus Memento Items | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/white-housecongress-relations-appraised-armistice-which-marked.html | WHITE HOUSECONGRESS RELATIONS APPRAISED Armistice Which Marked First Days Of the Session Seems to Have Come To an End on Republican Side TRUCE AMONG THE DEMOCRATS | By Arthur Krock | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/wilt-sets-record-in-mile-then-wins-aau-three-miles-up-and-over-at.html | WILT SETS RECORD IN MILE THEN WINS AAU THREE MILES Up and Over at South Field | By Michael Strauss | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/with-homer-on-the-cruise-circuit-itineraries-include-stops-at-sites.html | WITH HOMER ON THE CRUISE CIRCUIT Itineraries Include Stops At Sites of Carthage And Ancient Troy | By Werner Bamberger | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/wood-field-and-stream-battling-bahamas-bonefish-at-walker-cay.html | Wood Field and Stream Battling Bahamas Bonefish at Walker Cay Repays 100Mile Flight From Florida | By Raymond R Camp Special To the New York Times | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/yale-and-dartmouth-tie-play-to-22-hockey-deadlock-in-overtime-at.html | YALE AND DARTMOUTH TIE Play to 22 Hockey Deadlock in Overtime at Hanover | Special to THE NEW YORK TIMES | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/young-man-with-ideas-and-a-camera-angel-bait.html | YOUNG MAN WITH IDEAS AND A CAMERA Angel Bait | By Thomas M Pryor | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-14 | https://www.nytimes.com/1951/01/14/archives/zigzag-style-gives-daytona-more-ocean-front-new-construction.html | ZIGZAG STYLE GIVES DAYTONA MORE OCEAN FRONT New Construction | A Devaney Inc | RE0000023634 | 1979-05-25 | B00000281472 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/24991-homes-built-in-nassau-in-1950-record-building-activity-last.html | 24991 HOMES BUILT IN NASSAU IN 1950 Record Building Activity Last Year Compared With 17048 Dwellings in 1949 | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/4-women-feared-to-leap-off-plane-last-man-to-quit-craft-says-he.html | 4 WOMEN FEARED TO LEAP OFF PLANE Last Man to Quit Craft Says He Urged Them to Jump He Praises Stewardess Afraid to Jump At Naval Hospital Going to Crush Child Was Wonderful Just Sat There | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/aaron-wallace-phone-executive-assistant-vice-president-of-jersey.html | AARON WALLACE PHONE EXECUTIVE Assistant Vice President of Jersey Bell Company Dead Elizabeth Civic Leader | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/abroad-echoes-and-omens-trail-the-great-debate-situation-in-italy.html | Abroad Echoes and Omens Trail the Great Debate Situation in Italy Change in Yugoslavia | By Anne OHare McCormick | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/adenauer-assails-easts-unity-stand-virtually-rejects-bid-to-talks.html | ADENAUER ASSAILS EASTS UNITY STAND Virtually Rejects Bid to Talks Pledges Aid to West but Demands Equal Status ADENAUER ASSAILS EASTS UNITY STAND Terms to Be Reasserted Holds War Can Be Avoided | By Drew Middleton Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/aid-for-landlords-in-state-indicated-mcgoldrick-to-list-changes-in.html | AID FOR LANDLORDS IN STATE INDICATED McGoldrick to List Changes in Rent Controls Today Voluntary Pacts Likely 15 RISE A POSSIBILITY Political Fight Over the Report ImpendsDewey Plans a Careful Examination Dewey To Study Report Question of Legality | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/albany-democrats-hit-defense-bill-call-deweys-setup-arbitrary-and-a.html | ALBANY DEMOCRATS HIT DEFENSE BILL Call Deweys SetUp Arbitrary and a Burden on Localities Ask Bipartisan Measure Partisan Approach Decried ALBANY DEMOCRATS HIT DEFENSE BILL Points of Criticism Outlined Specific Parts of Bill Scored | By Leo Egan Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/allies-draft-plan-in-farben-splitup-competitive-basis-for-german-in.html | ALLIES DRAFT PLAN IN FARBEN SPLITUP Competitive Basis for German Industry SeenBonn and Plant Heads Oppose It Agfa Company Is Issue Chief Points of the Plan | By Jack Raymond Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/amsterdam-stocks-gain-2-to-6-points-american-issues-in-demand-at.html | AMSTERDAM STOCKS GAIN 2 TO 6 POINTS American Issues in Demand at End of Week Are Quoted 6 Above Prices Here | By Paul Catz Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/art-tokle-defeats-devlin-in-ski-jump-triumphs-by-eighttenths-of-a.html | ART TOKLE DEFEATS DEVLIN IN SKI JUMP Triumphs by EightTenths of a Point as St Lawrence Incline Is Dedicated Tokle Soars 182 Feet Harriman Finishes Second | By Frank Elkins Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/atlantic-city-six-downs-rovers-43-hayes-goal-decides-in-last.html | ATLANTIC CITY SIX DOWNS ROVERS 43 Hayes Goal Decides in Last FrameMurphy Red Shirts Badly Cut in Hospital | By William Jbriordy | RE0000023635 | 1979-05-25 | B00000281473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/barber-is-winner-at-bear-mountain-triumphs-in-doerr-memorial-ski.html | BARBER IS WINNER AT BEAR MOUNTAIN Triumphs in Doerr Memorial Ski JumpingKarlsen and Strand Also Victors Makes Determined Bid School Skier is Sixth THE SUMMARIES | By Michael Strauss Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/betrothed.html | BETROTHED | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/books-of-the-times-an-egotistical-womans-way-one-typical-of-a.html | Books of The Times An Egotistical Womans Way One Typical of a Social Stratum | By Orville Prescott | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/britain-again-to-raise-arms-funds-and-force-eisenhower-to-be-told.html | Britain Again to Raise Arms Funds And Force Eisenhower to Be Told BRITAIN TO EXPAND ARMS FUNDS AGAIN Protests Emerge | By Clifton Daniel Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/campbell-best-at-siwanoy.html | Campbell Best at Siwanoy | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/canadian-curlers-score-st-george-rink-takes-douglas-final-as.html | CANADIAN CURLERS SCORE St George Rink Takes Douglas Final as Thistles Also Win | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/club-house-is-dedicated.html | Club House Is Dedicated | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/colombias-1950-food-imports.html | Colombias 1950 Food Imports | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/colombias-exchange-gold-off.html | Colombias Exchange Gold Off | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/conant-will-gear-harvard-to-crisis-plans-are-based-on-a-partly.html | CONANT WILL GEAR HARVARD TO CRISIS Plans Are Based on a Partly Mobilized US to Avoid Hiatus for Education SEES NO WORLD WAR SOON Nead of University Proposes 3Year Degree in Annual Summary to Overseers Points in Proposed SetUp Other Side of the Picture | By John H Fenton Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/congress-veto-on-troops-could-cripple-us-policy-wherry-resolution.html | Congress Veto on Troops Could Cripple US Policy Wherry Resolution Points Up the Problems Such as Filibuster by Isolationists Testimony of Acheson Possibility of Filibuster Could Widen Curbs | By James Reston Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/costa-rica-gets-a-budget-chief.html | Costa Rica Gets a Budget Chief | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archiv es/dc4-crash-kills-7-hostess-saves-10-then-dies-in-flames-scene-of.html | DC4 CRASH KILLS 7 HOSTESS SAVES 10 THEN DIES IN FLAMES SCENE OF FATAL CRASH AND HEROINE WHO DIED DC4 CRASH KILLS 7 HOSTESS A HEROINE | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/decry-lack-of-grammar-dartmouth-teachers-report-many-college-men.html | DECRY LACK OF GRAMMAR Dartmouth Teachers Report Many College Men Faulty in English | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/dockers-on-coast-accept-screening-but-warn-that-port-security-check.html | DOCKERS ON COAST ACCEPT SCREENING But Warn That Port Security Check Must Not Provide a Means of Refusing Jobs | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/douglas-asks-vote-by-senate-to-back-sending-of-troops-illnois.html | DOUGLAS ASKS VOTE BY SENATE TO BACK SENDING OF TROOPS Illnois Democrat Says He Is Ready to Move for Approval of Step to Defend Europe HOLDS TRUMAN HAS POWER But He Points to Division in CountryStassen Denies Taft Speaks for GOP DOUGLAS SUPPORTS SENATE TROOP VOTE Senate Test May Come Today Sees Eisenhower Backed Stassen Cites Main Issue US Isolation Pictured | By Clayton Knowles Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/eca-unit-in-vienna-to-be-revamped-soon.html | ECA UNIT IN VIENNA TO BE REVAMPED SOON | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/economics-and-finance-the-defense-effort-cash-or-credit.html | ECONOMICS AND FINANCE The Defense Effort Cash or Credit | By Edward H Collins | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/eisenhower-faces-strikes-in-italy-communists-urge-workers-in-big.html | EISENHOWER FACES STRIKES IN ITALY Communists Urge Workers in Big Cities to quit Thursday Premier Promises Order | By Arnaldo Cortesi Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/elizabeth-c-ohara-betrothed.html | Elizabeth C OHara Betrothed | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/enemy-of-people-to-quit-broadway-ibsen-revival-called-victim-of.html | ENEMY OF PEOPLE TO QUIT BROADWAY Ibsen Revival Called Victim of High Operating Costs Is Scheduled to End Saturday Re Gordons Next Offering Larger House Sought | By Sam Zolotow | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/financial-times-indexes.html | Financial Times Indexes | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/france-and-canada-reach-close-accord.html | FRANCE AND CANADA REACH CLOSE ACCORD | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/girl-outwits-army-now-soldiers-bride.html | GIRL OUTWITS ARMY NOW SOLDIERS BRIDE | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/hathaway-named-to-direct-the-fox-screen-biography-of-rommel-was.html | HATHAWAY NAMED TO DIRECT THE FOX Screen Biography of Rommel Was Written by Nunnally Johnson Who Is Producer | By Thomas F Brady Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/head-of-school-chemists-to-receive-high-award.html | Head of School Chemists To Receive High Award | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/hebrew-aid-society-sets-budget.html | Hebrew Aid Society Sets Budget | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/in-faculty-changes-at-princeton-university.html | IN FACULTY CHANGES AT PRINCETON UNIVERSITY | Special to THE NEW YORK TIMESRichards | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/influx-from-west-sought-by-israel-failure-of-skilled-technicians.html | INFLUX FROM WEST SOUGHT BY ISRAEL Failure of Skilled Technicians Professional Men to Come to New State Causes Concern Some Bitterness Felt Living Standards Low | By Sydney Gruson Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/israel-orchestra-makes-debut-here-koussevitzky-conducts-group-at.html | ISRAEL ORCHESTRA MAKES DEBUT HERE Koussevitzky Conducts Group at Carnegie Hall Before a Capacity Audience Strings Are Strongest Spaciousness to Symphony Bernstein Conducts Second | By Olin Downes | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/jerome-bradley-long-a-banker-75-head-of-greenburgh-savings-in-dobbs.html | JEROME BRADLEY LONG A BANKER 75 Head of Greenburgh Savings in Dobbs Ferry and of Bronx Refrigerating Co Dies | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/jewelry-chain-president-heads-diamond-council.html | Jewelry Chain President Heads Diamond Council | Weber | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/lard-futures-advance-seasonal-high-follows-lifting-of-hedges.html | LARD FUTURES ADVANCE Seasonal High Follows Lifting of Hedges Against Sales | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/last-of-navys-first-flying-trio-looks-ahead-to-superflattops-a.html | Last of Navys First Flying Trio Looks Ahead to SuperFlattops A PIONEER IN AVIATION REVIEWS PROGRESS MADE EY THE US NAVY | The New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/letters-to-the-times-british-experiences-cited-letting-the-student.html | Letters to The Times British Experiences Cited Letting the Student Choose When to Start Military Service Is Urged Will to Fight Held Lacking Designating Chinese Reds Correct Terminology Is Asked in Referring to Communists in China Need for Backing UN Seen Safeguarding GI Schools Mail Curtailments Protested | LOUIS M HACKERDAVID McCORD WRIGHTTaipei FormosaJOAN HAMLINSAMUEL SSOLENDERML URBAN | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/library-celebration-plans-essay-prizes.html | LIBRARY CELEBRATION PLANS ESSAY PRIZES | Special to TTHE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/list-of-dead-and-injured-in-philadelphia-air-crash-the-dead-the.html | List of Dead and Injured In Philadelphia Air Crash THE DEAD THE SURVIVORS | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/maddenmarkey.html | MaddenMarkey | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/maintenance-show-set-to-open-today.html | MAINTENANCE SHOW SET TO OPEN TODAY | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/man-burns-to-death-service-station-owner-caught-in-fire-after-gas.html | MAN BURNS TO DEATH Service Station Owner Caught in Fire After Gas Blast | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/market-in-london-advances-further-rise-traced-to-wall-st-record.html | MARKET IN LONDON ADVANCES FURTHER Rise Traced to Wall St Record Gain in Gold Dollars Steel Output and Inflation Effect of Adjustment MARKET IN LONDON ADVANCES FURTHER | By Lewis L Nettleton Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/miss-anne-sheridan-to-be-bride-april-7.html | MISS ANNE SHERIDAN TO BE BRIDE APRIL 7 | Bradford Bachrach | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/miss-cecile-parker-prospective-bride-barnard-graduate-betrothed-to.html | MISS CECILE PARKER PROSPECTIVE BRIDE Barnard Graduate Betrothed to John AH Carver Who Is Princeton Alumnus | David Berns | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/motor-boat-show-t0-reopen-today-craft-engines-accessories-of-233.html | MOTOR BOAT SHOW T0 REOPEN TODAY Craft Engines Accessories of 233 Exhibitors at the Grand Central Palace Gulf Honors Fifteen Regatta Drivers Notified | By Clarence E Lovejoy | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/museum-offers-raid-exhibit.html | Museum Offers Raid Exhibit | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/nations-schools-improving-but-crisis-aggravates-ills-school.html | Nations Schools Improving But Crisis Aggravates Ills School Officials Worried CRISIS HEIGHTENS SCHOOL PROBLEMS Inadequate Training a Factor Building Shortage Serious Pressing Needs Are Cited | By Benjamin Fine | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/new-bequests-to-school-cardinal-cites-450000-gifts-in-westchester.html | NEW BEQUESTS TO SCHOOL Cardinal Cites 450000 Gifts in Westchester Appeal | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/new-school-regime-on-building-sought-directors-of-construction-and.html | NEW SCHOOL REGIME ON BUILDING SOUGHT Directors of Construction and Operation Under a Chief of Facilities Urged for City NEW SCHOOL REGIME ON BUILDING ASKED In Reply to Criticism For Implementing Program Division Is Called Inept | By Murray Illson | RE0000023635 | 1979-05-25 | B00000281473 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/new-system-urged-to-make-furniture-pricedesign-links-disputed-at.html | NEW SYSTEM URGED TO MAKE FURNITURE PriceDesign Links Disputed at ChicagoWood Called Bar to Mechanization Yearns for a Henry Ford Influencing Design | By Betty Pepis Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/news-of-food-fish-are-served-in-a-hundred-ways-at-one-of-third.html | News of Food Fish Are Served in a Hundred Ways At One of Third Avenues Restaurants Fish in a Hundred Ways A Pancake Mix at Childs Rose Geranium Leaves in Sugar | By Jane Nickerson | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/officers-are-elevated-by-as-barnes-publisher.html | Officers Are Elevated by AS Barnes Publisher | Tarr | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/parley-in-mexico-held-labor-boon-potofsky-head-of-us-group-deplores.html | PARLEY IN MEXICO HELD LABOR BOON Potofsky Head of US Group Deplores WalkOutState Department Control Denied US Version of Situation ODwyer Request Turned Down | By Louis Stark Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/passengers-from-britain-checked-for-flu-outbreak-there-spreads.html | Passengers From Britain Checked for Flu Outbreak There Spreads Smallpox Kills 8 | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/pattern-of-the-times-chemise-and-duster-dresses-casual-and.html | Pattern of The Times Chemise and Duster Dresses Casual and Practical Qualities Appear in Modish Silhouette Sewing for the Year Ahead ReUse With Varied Fabrics | By Virginia Pope | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/peiping-action-curbs-all-mission-activity.html | PEIPING ACTION CURBS ALL MISSION ACTIVITY | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/peke-fei-jal-son-specialty-victor-a-big-rosette-goes-to-a-little.html | PEKE FEI JAl SON SPECIALTY VICTOR A BIG ROSETTE GOES TO A LITTLE DOG | By John Rendel | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/piyade-to-visit-london-yugoslav-leader-to-head-group-invited-by.html | PIYADE TO VISIT LONDON Yugoslav Leader to Head Group Invited by House of Commons | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/planes-pound-at-reds-forces-as-they-mass-for-onslaught-enemy.html | Planes Pound at Reds Forces As They Mass for Onslaught Enemy Reported Building Up Strength on Road Below Seoul and on Second Divisions FlankMcClure Is Replaced by Ruffner PLANES POUND REDS MASSING IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/plans-of-miss-williams-she-selects-feb-10-for-marriage-in-princeton.html | PLANS OF MISS WILLIAMS She Selects Feb 10 for Marriage in Princeton to David McCall | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/president-urged-to-create-fepc-humphrey-says-bias-limits-defense.html | PRESIDENT URGED TO CREATE FEPC Humphrey Says Bias Limits Defense WorkersTruman Will Submit Budget Today PRESIDENT URGED TO CREATE FEPC Senator Sees Harm to Defense Martin Lists Presidents Powers Watkins Asks DiSalle Be Called | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/profittaking-cuts-prices-for-grains-levels-saturday-below-those-of.html | PROFITTAKING CUTS PRICES FOR GRAINS Levels Saturday Below Those of the Previous Week Despite Early Upturn | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/rangers-turn-back-maple-leafs-in-tense-hockey-battle-play-along-the.html | Rangers Turn Back Maple Leafs in Tense Hockey Battle PLAY ALONG THE BOARDS ON GARDEN ICE LAST NIGHT | By Joseph C Nichols | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/rau-flies-to-london-for-talk-with-nehru.html | RAU FLIES TO LONDON FOR TALK WITH NEHRU | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/rhee-weighs-move-to-island-of-cheju-american-troops-on-wintry.html | RHEE WEIGHS MOVE TO ISLAND OF CHEJU AMERICAN TROOPS ON WINTRY PATROL DUTY IN SOUTH KOREA | By Walter Sullivan Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/roslyn-ratnofsky-is-a-bride.html | Roslyn Ratnofsky Is a Bride | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/rotary-ban-for-study-chicago-archdiocesan-official-thinks-rule.html | ROTARY BAN FOR STUDY Chicago Archdiocesan Official Thinks Rule Applies in US | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/shaw-grew-stingy-his-aide-asserts-secretary-in-book-says-he-was.html | SHAW GREW STINGY HIS AIDE ASSERTS Secretary in Book Says He Was Vain About Eyebrows and Seldom a Great Talker | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/shields-triumphs-in-dinghy-regatta-scores-233-points-in-8-races-at.html | SHIELDS TRIUMPHS IN DINGHY REGATTA Scores 233 Points in 8 Races at LarchmontGeyer Is Victor at Indian Harbor Runs Up 30 Points Hinman Manhasset Leader | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/sports-of-the-times-expanding-an-idea-the-dividing-line-three-outs.html | Sports of The Times Expanding an Idea The Dividing Line Three Outs All Out Signals Off | By Arthur Daley | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/steel-output-due-to-mount-in-soviet-indications-point-to-doubling.html | STEEL OUTPUT DUE TO MOUNT IN SOVIET Indications Point to Doubling of Present Production Rate in the Next Ten Years 25400000 Tons Was Goal Mark for Rolled Steel | By Harrison E Salisbury Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/swiss-national-bank-forced-to-support-dollars-first-time-since.html | Swiss National Bank Forced to Support Dollars First Time Since Lifting Controls | By George H Morison Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/us-is-seen-letting-steel-prices-stand-freeze-now-expected-to-be.html | US IS SEEN LETTING STEEL PRICES STAND Freeze Now Expected to Be Issued for Industry but Without Any Rollback All Stops Pulled Out US IS SEEN LETTING STEEL PRICES STAND | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/va-medical-director-is-ousted-in-clash-over-hospitals-policy-va.html | VA Medical Director Is Ousted In Clash Over Hospitals Policy VA Medical Director Is Ousted In Clash Over Hospitals Policy Comment by Aide to Gray | By Jay Walz Special To the New York Timesthe New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/virginia-brown-engaged-to-be-bride-of-frederic-wells-a-senior-at.html | VIRGINIA BROWN ENGAGED To Be Bride of Frederic Wells a Senior at Princeton | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/walter-r-sweadner-an-entomologist-47.html | WALTER R SWEADNER AN ENTOMOLOGIST 47 | Special to THE NEW YORK TIMES | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/william-s-shipley-industrialst-dies-chairman-of-airconditioning.html | WILLIAM S SHIPLEY INDUSTRIALST DIES Chairman of AirConditioning Equipment Firm Organizer of York Plan in War | Special to THE NEW YORK TIMESBachrach1942 | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-15 | https://www.nytimes.com/1951/01/15/archives/worries-of-western-europe-held-eased-in-last-ten-days-us-support-of.html | Worries of Western Europe Held Eased in Last Ten Days US Support of Truce Plan and Actions of Eisenhower Are Among Assuring Factors Feared War Over Germany Developments Cited Help Allied Unity | By Cl Sulzberger Special To the New York Times | RE0000023635 | 1979-05-25 | B00000281473 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/10918-medical-men-sign-for-service-doctors-signing-up-under.html | 10918 MEDICAL MEN SIGN FOR SERVICE DOCTORS SIGNING UP UNDER REGISTRATION ACT OF 1950 | The New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/11-billion-in-aid-proposed-to-combat-peril-abroad-president-would.html | 11 Billion in Aid Proposed To Combat Peril Abroad President Would Use Most of 7461000000 for Building Allied Defense Force Extension of ECA Is Projected TRUMAN PROPOSES 11 BILLION FOR AID Others Must Cooperate Near East Military Aid | By Felix Belair Jr Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/2-of-race-bets-asked-by-county-westchester-reduces-demand-from-5-at.html | 2 OF RACE BETS ASKED BY COUNTY Westchester Reduces Demand From 5 at Yonkers Track Now Up to Albany | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/27-senators-urge-an-atlantic-union-group-to-introduce-resolution.html | 27 SENATORS URGE AN ATLANTIC UNION Group to Introduce Resolution Calling for a Convention of Signatories to Pact | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/3-face-death-as-spies-greek-courtmartial-sentences-them-as.html | 3 FACE DEATH AS SPIES Greek CourtMartial Sentences Them as Bulgarian Agents | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/99648-for-91day-bills-average-price-for-1002707000-accepted-equal.html | 99648 FOR 91DAY BILLS Average Price for 1002707000 Accepted Equal to 1391 Rate | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/a-peacetime-high-arms-and-foreign-aid-take-69-of-total-fair-deal-in.html | A PEACETIME HIGH Arms and Foreign Aid Take 69 of Total Fair Deal Included IT IS TIED TO DEFENSE Sentiment in Congress Accepts Military Cost Is Cool to Others Gives Revised 1951 Figures Revenue Record Set in 1949 PRESIDENT SUBMITS 71 BILLION BUDGET Free Service Insurance Asked Military Outlay Tentative Atomic Budget Expanded Holds Public Works Necessary Contends US Can Carry Load Also Disability Insurance | By John D Morris Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/acheson-impeachment-asked.html | Acheson Impeachment Asked | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/air-warden-chiefs-take-defense-role-swearing-in-civil-defense.html | AIR WARDEN CHIEFS TAKE DEFENSE ROLE SWEARING IN CIVIL DEFENSE VOLUNTEER ZONE COMMANDERS | The New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/argentine-packing-house-burns.html | Argentine Packing House Burns | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/ballet-draws-throng-sadlers-wells-unit-ends-tour-with-white-plains.html | BALLET DRAWS THRONG Sadlers Wells Unit Ends Tour With White Plains Show | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/bianchi-seating-upheld-senate-committee-at-albany-rejects-voters.html | BIANCHI SEATING UPHELD Senate Committee at Albany Rejects Voters Challenge | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/big-vietminh-drive-fought-by-french-vietminh-attacks-on-approaches.html | BIG VIETMINH DRIVE FOUGHT BY FRENCH VIETMINH ATTACKS ON APPROACHES TO HANOI | By Tillman Durdin Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/bonds-and-shares-on-london-market-firm-tone-maintained-for-full.html | BONDS AND SHARES ON LONDON MARKET Firm Tone Maintained for Full Session but With Easier Tendency Toward Close | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/bonn-is-adamant-on-terms-of-unity-adenauer-asks-unconditional.html | BONN IS ADAMANT ON TERMS OF UNITY Adenauer Asks Unconditional Acceptance of Its Standards for Talks With East Zone BONN IS ADAMANT ON TERMS OF UNITY Assails Goerlitz Treaty | By Drew Middleton Special to the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/books-of-the-times-threading-the-red-labyrinth-diatribes-of-pot-and.html | Books of The Times Threading the Red Labyrinth Diatribes of Pot and Kettle | By Orville Prescott | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/british-to-double-forces-in-europe-eisenhower-is-told-of-plans-for.html | BRITISH TO DOUBLE FORCES IN EUROPE Eisenhower Is Told of Plans for 4 Infantry Divisions on Continent by July | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/budget-message-sends-grains-up-inflationary-interpretation-affects.html | BUDGET MESSAGE SENDS GRAINS UP Inflationary Interpretation Affects Prices in Chicago WithClose at About Top | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/byrnes-to-discuss-nation-in-inaugural.html | BYRNES TO DISCUSS NATION IN INAUGURAL | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/charles-driscoll-columnist-dead-successor-to-oo-mcintyre-in-writing.html | CHARLES DRISCOLL COLUMNIST DEAD Successor to OO McIntyre in Writing New York Day by Day Was Editor Many Years | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/chicago-area-plans-mutual-aid.html | Chicago Area Plans Mutual Aid | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/child-care-plans-in-crisis-studied-officials-favor-state-agencies.html | CHILD CARE PLANS IN CRISIS STUDIED Officials Favor State Agencies as Channels for US Aid to Working Mothers Childrens Agencies Backed Option for President | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/connally-later-may-offer-resolution-to-give-senate-role-in-sending.html | Connally Later May Offer Resolution to Give Senate Role in Sending Men CONCESSION IS SEEN ON SENDING TROOPS Angry Response in Senate Douglas Serves Notice | By William S White Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/deans-ask-draft-clarity-midwest-college-officials-urge-end-of.html | DEANS ASK DRAFT CLARITY Midwest College Officials Urge End of Voluntary Enlisting | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/defense-plan-vast-41-billion-expenditure-is-estimated-for-the-1952.html | DEFENSE PLAN VAST 41 Billion Expenditure Is Estimated for the 1952 Fiscal Year 21 BILLION FOR 1951 Money to Provide Army of 3 Million and Air and Sea Expansion 61 BILLION SOUGHT FOR ARMS BUILDUP Most to Go for Armament 182 Billion Outlay in 2 Years Figures for 10 Years Given | By Austin Stevens Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/delaware-river-plan-offered-to-4-states.html | DELAWARE RIVER PLAN OFFERED TO 4 STATES | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/desperado-seized-called-killer-of-8-exconvict-22-taken-in-mexico.html | DESPERADO SEIZED CALLED KILLER OF 8 ExConvict 22 Taken in Mexico After Flight From Midwest 5 Victims Found in Well Salesmans Body Found Childhood Criminal | By Gladwin Hill Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/dewey-aide-hints-defense-bill-cut-majority-leader-in-assembly.html | DEWEY AIDE HINTS DEFENSE BILL CUT Majority Leader in Assembly Indicates Both Parties Criticism Will Be Heard Reservations Are Outlined Boos Greet Word Change | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/dr-john-miller-60-medical-specialist.html | DR JOHN MILLER 60 MEDICAL SPECIALIST | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/dr-wright-named-to-head-cornell-acting-cornell-head.html | DR WRIGHT NAMED TO HEAD CORNELL ACTING CORNELL HEAD | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/dullesmalik-talk-held-us-aide-advised-russian-of-steps-on-japanese.html | DULLESMALIK TALK HELD US Aide Advised Russian of Steps on Japanese Treaty | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/duo-by-beethoven-played-at-concert-lillian-fuchs-and-leonard-rose.html | DUO BY BEETHOVEN PLAYED AT CONCERT Lillian Fuchs and Leonard Rose Perform in Guild Program Kroll Quartet Is Heard | By Howard Taubman | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/ed-sullivan-honored.html | Ed Sullivan Honored | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/eisenhower-plans-quick-lisbon-trip-general-to-be-there-overnight.html | EISENHOWER PLANS QUICK LISBON TRIP General to Be There Overnight Portuguese Cite Lack of Spain in Defense Pact Lisbon a Key Port | By Sam Pope Brewer Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/eisenhowers-trip-held-a-peace-spur-leader-of-free-unions-states.html | EISENHOWERS TRIP HELD A PEACE SPUR Leader of Free Unions States Europes Will to Fight Is as Strong as Against Nazis | By Louis Stark Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/empire-talks-fail-on-kashmir-accord-informal-meetings-produce-no.html | EMPIRE TALKS FAIL ON KASHMIR ACCORD Informal Meetings Produce No Agreement on Future of the Disputed State | By Clifton Daniel Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/emrichkrutzsch.html | EmrichKrutzsch | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/engineers-stress-equipment-upkeep-industry-spokesmen-discuss-desibn.html | ENGINEERS STRESS EQUIPMENT UPKEEP Industry Spokesmen Discuss Desibn and Care of Machines at Plant Maintenance Show Offers Corrective Program | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/executive-vice-president-of-mutual-benefit-life-co.html | Executive Vice President Of Mutual Benefit Life Co | Fablan Bachrach | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/fire-wrecks-patchogue-hotel.html | Fire Wrecks Patchogue Hotel | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/for-the-home-good-design-is-international-exhibition-at-chicago.html | For the Home Good Design Is International Exhibition at Chicago Shows New Trends of Many Countries Result of Vast Research New American Designs Accessories Are Varied | By Betty Pepis Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/formosa-to-resist-un-parley-plan-chiang-regime-opposes-any-attempt.html | FORMOSA TO RESIST UN PARLEY PLAN Chiang Regime Opposes Any Attempt to Alter Isles Status High Official Quarters Say FORMULA CALLED MUNICH Nationalists Feel US Let Them Down by Endorsing 5Point Project at Lake Success No Automatic Enforcement Modifications Feared Fighting Guerrillas | By Henry R Lieberman Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/franklin-views-a-changed-city-after-his-return-in-madeira-cask-the.html | Franklin Views a Changed City After His Return in Madeira Cask THE GRAND OLD MAN OF THE CONSTITUTIONAL CONVENTION RETURNS HERE | The New York Times by William C Eckenberg | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/frozen-us-deposits-thawed-by-peiping.html | FROZEN US DEPOSITS THAWED BY PEIPING | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/germans-give-ilse-koch-life-term-for-crimes-against-countrymen.html | Germans Give Ilse Koch Life Term For Crimes Against Countrymen GERMANS SENTENCE ILSE KOCH TO LIFE Called Ruthless | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/girl-gets-truman-note-lauding-political-decision.html | Girl Gets Truman Note Lauding Political Decision | By the United Press | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/gop-bid-rebuffed-on-senate-posts-democrats-support-mcfarland.html | GOP BID REBUFFED ON SENATE POSTS Democrats Support McFarland Solidly Against Attempt to Enlarge Key Committee | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/gov-lodge-appoints-bank-commissioner.html | GOV LODGE APPOINTS BANK COMMISSIONER | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/graham-vaughan-in-honduras.html | Graham Vaughan in Honduras | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/great-lakes-ships-move-big-tonnage-cargoes-are-second-greatest-for.html | GREAT LAKES SHIPS MOVE BIG TONNAGE Cargoes Are Second Greatest for Peace YearRecord Set for Limestone | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/high-court-voids-citys-ordinance-requiring-street-preaching-permit.html | High Court Voids Citys Ordinance Requiring Street Preaching Permit HIGH COURT KILLS CITY SPEECH LAW | By Jay Walz Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/in-the-nation-mr-douglas-emphasizes-a-vital-point-the-practical.html | In The Nation Mr Douglas Emphasizes a Vital Point The Practical Values The Absolute No No Concession Legally An Avoidable Risk | By Arthur Krock | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/influenza-outbreak-identified-as-type-a.html | INFLUENZA OUTBREAK IDENTIFIED AS TYPE A | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/irish-priest-gets-vatican-post.html | Irish Priest Gets Vatican Post | By Religious News Service | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/italian-envoy-sees-acheson-on-arming.html | ITALIAN ENVOY SEES ACHESON ON ARMING | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/jersey-bars-to-put-beer-in-paper-cups-as-a-test.html | Jersey Bars to Put Beer In Paper Cups as a Test | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/jersey-dock-leader-escapes-bomb-blast.html | JERSEY DOCK LEADER ESCAPES BOMB BLAST | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/jessup-sees-west-victor-but-says-us-global-strategy-seeks-to.html | JESSUP SEES WEST VICTOR But Says US Global Strategy Seeks to Prevent War | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/kennedysweeney.html | KennedySweeney | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/kramer-acquires-de-hartogs-play-producer-will-make-movie-of-the.html | KRAMER ACQUIRES DE HARTOGS PLAY Producer Will Make Movie of The Four PosterAlso Near Columbia Financing Deal | By Thomas F Brady Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/kramerparker.html | KramerParker | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/letters-to-the-times-isolationist-stand-opposed-political.html | Letters to The Times Isolationist Stand Opposed Political Federation of Atlantic Pact Nations Is Advocated Subway Improvements Suggested Rumanias Fate Shipping Grain to India Plea Made to Fight Starvation in View of Impending Shortage School Repairs Asked | ALFRED M LILIENTHAL New York Jan 10 1951MAX MORDECAI TAMIR New York Jan 8 1951PAMFIL A RIPOSANUARTHUR T MOSHERPERPLEXED TEACHER New York Jan 9 1951 | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/liu-five-to-face-duquesne-tonight-preparing-for-their-game-with.html | LIU FIVE TO FACE DUQUESNE TONIGHT PREPARING FOR THEIR GAME WITH DUQUESNE | By Michael Strauss | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/london-roberts-closing-tyrone-powers-film-commitment-reason-for-end.html | LONDON ROBERTS CLOSING Tyrone Powers Film Commitment Reason for End of Run | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/louise-lamprey-81-an-author-in-maine.html | LOUISE LAMPREY 81 AN AUTHOR IN MAINE | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/mariner-is-class-of-new-cargo-ships.html | MARINER IS CLASS OF NEW CARGO SHIPS | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/marjorie-e-schultze-betrothed.html | Marjorie E Schultze Betrothed | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/mayor-offers-cosmopolitan-new-york-as-inspiration-for-un-diplomats.html | Mayor Offers Cosmopolitan New York As Inspiration for UN Diplomats Aides | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/mayor-to-give-aid-in-hogans-inquiry-says-if-wrong-has-been-done-by.html | MAYOR TO GIVE AID IN HOGANS INQUIRY Says if Wrong Has Been Done by City Employes He Wants the Facts Revealed Expresses Faith in Most Nunez to Be Sworn In | By Charles G Bennett | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/mgoldrick-offers-plan-allowing-rise-in-rents-up-to-15-state.html | MGOLDRICK OFFERS PLAN ALLOWING RISE IN RENTS UP TO 15 State Administrator Submits Changes Providing Seven Grounds for Advances EASES CURB ON EVICTIONS Increases Would Be Provided for Landlords Earning a Return of Less Than 4 Grounds for Increase Listed Eviction Causes Widened McGoldrick Submits a Rent Plan Opening Way for Rises Up to 15 Political Fight Expected Rent Increases in City Lag | By Leo Egan Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/miss-haller-fiancee-of-frank-melroy-jr.html | MISS HALLER FIANCEE OF FRANK MELROY JR | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/miss-mary-gallup-engaged-to-marry-albany-girl-harcum-graduate-to-be.html | MISS MARY GALLUP ENGAGED TO MARRY Albany Girl Harcum Graduate to Be Wed to Edwin Parkhill Who Studied at Cornell | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/municipal-bond-manager-named-by-merrill-lynch.html | Municipal Bond Manager Named by Merrill Lynch | Jean Raeburn | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/nancy-armstrong-to-be-wed-feb-17-brideselect.html | NANCY ARMSTRONG TO BE WED FEB 17 BRIDESELECT | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/new-connecticut-bishop-historic-episcopal-diocese-staff-goes-to.html | NEW CONNECTICUT BISHOP Historic Episcopal Diocese Staff Goes to Right Rev WH Gray | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/new-flour-spells-change-for-mexicans-tortillas.html | New Flour Spells Change For Mexicans Tortillas | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/nondefense-phase-of-budget-assailed-republicans-and-democrats-from.html | NONDEFENSE PHASE OF BUDGET ASSAILED Republicans and Democrats From South Sea Fair Deal Let In by Back Door Called Peak Civilian Outlays Controversial Programs | By Cp Trussell Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/odonnell-shifted-from-orient-post-bomber-command-chief-backs-planes.html | ODONNELL SHIFTED FROM ORIENT POST Bomber Command Chief Backs Planes Effectiveness in KoreaGets US Job Done All Major Damage Growing Criticism | By Michael James Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/ohioan-calls-on-congress-to-reassert-rights-to-pass-on-foreign.html | Ohioan Calls on Congress to Reassert Rights to Pass on Foreign Policy SEES LIBERTY IN PERIL | By Richard H Parkethe New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/oscar-c-nierrill-76-us-power-exaide.html | OSCAR C NIERRILL 76 US POWER EXAIDE | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/paris-cabinet-backs-civil-defense-plan.html | PARIS CABINET BACKS CIVIL DEFENSE PLAN | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/patricia-shull-to-wed-philadelphia-girl-is-betrothed-to-robert.html | PATRICIA SHULL TO WED Philadelphia Girl Is Betrothed to Robert James Meyer | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/polio-fund-appeal-opens-with-parade-opening-the-50000000-polio.html | POLIO FUND APPEAL OPENS WITH PARADE OPENING THE 50000000 POLIO CAMPAIGN HERE | The New York Times by Fred J Sass | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/refusal-to-inform-on-wife-held-legal.html | REFUSAL TO INFORM ON WIFE HELD LEGAL | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/remington-friend-denies-ties-to-reds-magazine-writer-says-he-cant.html | REMINGTON FRIEND DENIES TIES TO REDS Magazine Writer Says He Cant Recall Meeting Defendant With Miss Bentley Denies Discussing the Party Was a Radical in College Visited by Schlesinger Jr | By Kalman Seigel | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/seoul-approached-reconnaissance-in-force-comes-as-invaders-mass-for.html | SEOUL APPROACHED Reconnaissance in Force Comes as Invaders Mass for Drive LINES STRAIGHTENED UN Units Pull Back in Sector After Holding Salient 16 Days UN UNITS MOVE UP IN WESTERN KOREA Chinese Had Been Slow Objective of Some Value | By Lindesay Parrott Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/signal-mistaken-in-airliner-crash-defective-brakes-also-blamed-as.html | SIGNAL MISTAKEN IN AIRLINER CRASH Defective BraKes Also Blamed as Pilot Tells His Story of Philadelphia Tragedy | By William G Weart Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/son-of-us-officer-questioned-in-vienna.html | SON OF US OFFICER QUESTIONED IN VIENNA | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/sports-of-the-times-parttime-worker-out-of-nowhere-lightning.html | Sports of The Times Parttime Worker Out of Nowhere Lightning Strikes Twice Much Too Intense | By Arthur Daley | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/stassen-reports-unrest-in-russia-asserts-trouble-affects-even.html | STASSEN REPORTS UNREST IN RUSSIA Asserts Trouble Affects Even Soviet ArmyUrges a New US Foreign Policy | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/stone-will-direct-mark-twain-story-engaged-by-ls-lawrence-to-stage.html | STONE WILL DIRECT MARK TWAIN STORY Engaged by LS Lawrence to Stage The Man Who Corrupted Hadleyburg McGrath in Small Hours | By Louis Calta | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/talks-of-us-chiefs-in-tokyo-minimized.html | TALKS OF US CHIEFS IN TOKYO MINIMIZED | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/taylor-to-return-from-berlin-post-leaving-berlin.html | TAYLOR TO RETURN FROM BERLIN POST LEAVING BERLIN | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/television-in-review-helen-hayes-seen-as-victoria-regina-on-wnbt.html | TELEVISION IN REVIEW Helen Hayes Seen as Victoria Regina on WNBT Editing and Limitations of Medium Scored | By Jack Gould | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/text-of-president-trumans-message-to-congress-outlining-the.html | Congress Outlining the National Budget BUDGET EXPENDITURES AND AUTHORIZATIONS BY MAJOR FUNCTIONS Executive Declares the Free World Moves With Unity to Repel the Communist Attacks Military Services More Bases Activated Defense Orders Spread Out Scarce Materials Stored For SteppedUp Inductions International Security and Foreign Relations Our Policy in Europe Says We Must Aid Europe Dollars Needed Abroad Help for Other Areas Must Share Our Knowledge Helping Palestine Refugees For Materials Conservation Finance Commerce and Industry Price Controls Inescapable Labor Prompt Handling of Labor Disputes Is Urged to Avoid Slowing of Defense Output Training Efforts Backed Transportation and Communication Again Urges Seaway Plan For Airline Subsidy Change Postal Economies Noted Natural Resources Policy on Water Resources Agriculture and Agricultural Resources Farm Rise Noted Plan on Wheat Pact Cost Farm Loans Stable Housing and Community Development TRANSPORTATION AND COMMUNICATION UNEMPLOYMENT TRUST FUND NATURAL RESOURCES AGRICULTURE AND AGRICULTURAL | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/the-budget-figures-out-to-477-for-each-person.html | The Budget Figures Out To 477 for Each Person | By the United Press | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/three-ancient-churches-found.html | Three Ancient Churches Found | By Religious News Service | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archives/tom-brown-quits-tennis-in-law-practice-wont-try-for-davis-cup-squad.html | TOM BROWN QUITS TENNIS In Law Practice Wont Try for Davis Cup Squad This Year | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/truman-acts-to-kill-land-transfer-law.html | TRUMAN ACTS TO KILL LAND TRANSFER LAW | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/truman-and-court-unite-on-duck-shot-by-douglas.html | Truman and Court Unite On Duck Shot by Douglas | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/truman-names-davis-new-envoy-to-israel.html | TRUMAN NAMES DAVIS NEW ENVOY TO ISRAEL | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/truman-requests-free-gi-insurance-budget-message-asks-10000-for-all.html | TRUMAN REQUESTS FREE GI INSURANCE Budget Message Asks 10000 for All in ServiceFaults of Present System Cited | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/un-body-renews-news-treaty-task-committee-resumes-attempt-to-finish.html | UN BODY RENEWS NEWS TREATY TASK Committee Resumes Attempt to Finish 2YearOld Draft on Freedom of Information Danger of Censorship Officers Elected First | By Kathleen Teltsch Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/us-budget-stirs-british-press-sees-america-spending-16-of-income-on.html | US BUDGET STIRS BRITISH Press Sees America Spending 16 of Income on Defense | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/us-building-curb-hits-hardest-here-halt-of-major-projects-loss-of.html | US BUILDING CURB HITS HARDEST HERE Halt of Major Projects Loss of 20000 Jobs Feared as Order Is Studied Curbs On Housing Feared Parking Garage Believed Safe | By Ah Raskin | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/us-order-forbids-business-building-special-permission-required-for.html | US ORDER FORBIDS BUSINESS BUILDING Special Permission Required for Emergency Cases City Hit by Ban US Bans New Business Building Except in the Case of Emergency Those Not Affected Advises Caution by Builders | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/us-soviet-renew-lendlease-talks-meet-to-discuss-russias-lendlease.html | US SOVIET RENEW LENDLEASE TALKS MEET TO DISCUSS RUSSIAS LENDLEASE ACCOUNT | By Wh Lawrence Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/van-der-meersch-french-novelist-author-of-bodies-and-souls-story.html | VAN DER MEERSCH FRENCH NOVELIST Author of Bodies and Souls Story About Medical Life Is Dead at Age of 43 Complexities of Narrative | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/volunteer-service-is-made-21-months-truman-order-will-let-men-1826.html | VOLUNTEER SERVICE IS MADE 21 MONTHS Truman Order Will Let Men 1826 Sign Up Before Draft for Tour of Army Duty VOLUNTEER TERMS PUT AT 21 MONTHS Johnson Clears Up a Point Overseas Service Taken Up 105000 Students Deferred | By Harold B Hinton Special To the New York Times | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/williams-to-get-3term-year.html | Williams to Get 3Term Year | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/wm-crook-named-boat-groups-head-regatta-circuit-riders-club-also.html | WM CROOK NAMED BOAT GROUPS HEAD Regatta Circuit Riders Club Also Elects Mikkelsen Sales at Show Brisk Civilian Demand to Be Met | By Clarence E Lovejoy | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/wood-field-and-stream-maines-effort-to-raise-silver-salmon-pacific.html | Wood Field and Stream Maines Effort to Raise Silver Salmon Pacific Fish Gives Promise of Success | By Raymond R Camp | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-16 | https://www.nytimes.com/1951/01/16/archiv es/yard-shipwrights-work-minus-tools-coast-carpenters-report-at-4.html | YARD SHIPWRIGHTS WORK MINUS TOOLS Coast Carpenters Report at 4 PlantsOne Refuses Them and They Quit Another | Special to THE NEW YORK TIMES | RE0000023636 | 1979-05-25 | B00000281810 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archiv es/20-disciplined-by-hilliard-in-welfare-staff-cleanup-18-of-group.html | 20 Disciplined by Hilliard In Welfare Staff CleanUp 18 of Group Failed to Sign Civil Defense Form With Loyalty Oath Opposed by CommunistDominated Union Here | By Russell Porter | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archiv es/3-more-in-hawaii-free-in-contempt-judge-cites-rulings-by-supreme.html | 3 MORE IN HAWAII FREE IN CONTEMPT Judge Cites Rulings by Supreme Court on Refusal to Answer Queries on Communism | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archiv es/4-twelves-are-48-has-debut-tonight-anne-revere-returns-to-local.html | 4 TWELVES ARE 48 HAS DEBUT TONIGHT Anne Revere Returns to Local Stage in Joseph Kesselrings Play at 48th Street Theatre | By Sam Zolotow | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archiv es/48hour-week-seen-distant-by-tobin-at-mobilization-hearing-in.html | 48HOUR WEEK SEEN DISTANT BY TOBIN AT MOBILIZATION HEARING IN CAPITAL | By Paul P Kennedy Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archiv es/abroad-crisis-budget-supplements-eisenhowers-mission.html | Abroad Crisis Budget Supplements Eisenhowers Mission | By Anne OHare McCormick | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archiv es/ac-charles-70-retired-lawyer-partner-in-firm-here-for-31-years-dies.html | AC CHARLES 70 RETIRED LAWYER Partner in Firm Here for 31 Years Dies in NorwalkAn Expert on Marine Lnsurance | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archiv es/adenauer-to-confer-on-threat-of-strike.html | ADENAUER TO CONFER ON THREAT OF STRIKE | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archiv es/air-wage-board-named.html | Air Wage Board Named | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/albany-bill-asks-speedier-courts-legislative-inquiry-is-urged-to.html | ALBANY BILL ASKS SPEEDIER COURTS Legislative Inquiry Is Urged to Modernize Procedures on New Jersey Lines | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/allies-push-within-20-miles-of-seoul-capture-suwon-but-withdraw.html | ALLIES PUSH WITHIN 20 MILES OF SEOUL CAPTURE SUWON BUT WITHDRAW LATER CONNALLY REBUKES STATE DEPARTMENT KOREA FRONT FLUID Fighting Spreads Across Peninsula but Main Forces Do Not Clash UN SHIFTS WONJU LINE Pulls Back to Guard Mountain PassesEnemy Drive in East Is Broken Up | By Lindesay Parrott Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/ann-mary-duncan-becomes-fiancee-betrothal-of-wheeler-alumna-to.html | ANN MARY DUNCAN BECOMES FIANCEE Betrothal of Wheeler Alumna to Clarke Freeman Jr Is Announced by Mother | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/appointed-a-michigan-regent.html | Appointed a Michigan Regent | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/army-federalizes-two-guard-divisions.html | ARMY FEDERALIZES TWO GUARD DIVISIONS | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/audubon-artists-in-annual-show-24-awards-will-be-made-at-preview.html | AUDUBON ARTISTS IN ANNUAL SHOW 24 Awards Will Be Made at Preview Tonight at Galleries of the National Academy | By Howard Devree | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/ban-on-munich-publisher-us-orders-the-dissolution-of-company-linked.html | BAN ON MUNICH PUBLISHER US Orders the Dissolution of Company Linked to Nazis | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/bank-meetings-philadelphia.html | BANK MEETINGS PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/bianchi-challenge-loses-at-albany-state-senate-upholds-rejection-of.html | BIANCHI CHALLENGE LOSES AT ALBANY State Senate Upholds Rejection of Plea for Ouster of Member Elected With ALP Aid | By Douglas Dales Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/bill-asks-highway-in-fairfield-county.html | BILL ASKS HIGHWAY IN FAIRFIELD COUNTY | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/blackbirds-annex-12th-in-row-8452-white-gets-29-points-smith-scores.html | BLACKBIRDS ANNEX 12TH IN ROW 8452 White Gets 29 Points Smith Scores 20 as LIU Rolls Over Duquesne Quintet MANHATTAN VICTOR 6259 Jennerich Sinking All His 8 Field Goal Attempts Paces Rally Against De Paul | By Louis Effrat | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/bonds-and-shares-on-london-market-bookkeeping-account-ends-on-firm.html | BONDS AND SHARES ON LONDON MARKET Bookkeeping Account Ends on Firm NoteSmall Gains in British Funds | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/bonn-curbs-seen-on-free-economy-british-high-commissioner-predicts.html | BONN CURBS SEEN ON FREE ECONOMY British High Commissioner Predicts Control of Raw Materials to Aid Arming | By Kathleen McLaughlin Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/books-of-the-times-vivid-accounts-of-remarkable-man.html | Books of The Times Vivid Accounts of Remarkable Man | By Orville Prescott | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/boston-u-head-named-dr-harold-c-case-of-pasadena-will-succeed-dr.html | BOSTON U HEAD NAMED Dr Harold C Case of Pasadena Will Succeed Dr Marsh | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/british-carrier-nearly-ready.html | British Carrier Nearly Ready | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/british-turn-here-in-jet-shortage-ask-sabre-engines-from-us-and.html | BRITISH TURN HERE IN JET SHORTAGE Ask Sabre Engines From US and Frames From Canada to Tide Over 18 Months | By Benjamin Welles Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/byrnes-advocates-blockade-of-china-new-governor-being-congratulated.html | BYRNES ADVOCATES BLOCKADE OF CHINA NEW GOVERNOR BEING CONGRATULATED | By Lewis Wood Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/byrnes-takes-an-oath-he-will-do-no-dueling.html | Byrnes Takes an Oath He Will Do No Dueling | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/canning-industry-hard-hit-in-britain-housewives-to-suffer-from.html | CANNING INDUSTRY HARD HIT IN BRITAIN Housewives to Suffer From Slash in TinplateLayoffs Follow Sheet Steel Cut | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/child-to-the-ej-crummeys-jr.html | Child to the EJ Crummeys Jr | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/commodity-index-rises-bls-reports-advance-from-3743-jan-5-to-3858.html | COMMODITY INDEX RISES BLS Reports Advance From 3743 Jan 5 to 3858 Jan 12 | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/cooperamy.html | CooperAmy | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/davidsonshowe.html | DavidsonShowe | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/days-strike-threatened-180-workers-for-passaic-valley-sewerage.html | DAYS STRIKE THREATENED 180 Workers for Passaic Valley Sewerage System Involved | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/democrats-start-war-on-rent-rises-quinn-and-steingut-condemn-state.html | DEMOCRATS START WAR ON RENT RISES Quinn and Steingut Condemn State Increases as Inflation Extent of Rule Debated | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/dewey-asks-power-to-clean-up-woods-reports-serious-fire-hazard-from.html | DEWEY ASKS POWER TO CLEAN UP WOODS Reports Serious Fire Hazard From StormFelled Logs Some Groups Opposed | By Warren Weaver Jr Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/dewey-sees-peril-in-truman-budget-proposals-for-brannan-farm-and.html | DEWEY SEES PERIL IN TRUMAN BUDGET Proposals for Brannan Farm and Swing Medical Plans Are Called Threat to US Unity | By Leo Egan Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/dockers-to-fight-for-hiring-halls-west-coast-union-implies-that-it.html | DOCKERS TO FIGHT FOR HIRING HALLS West Coast Union Implies That It Will Strike to Prevent Any Change in System | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/dr-william-shanley.html | DR WILLIAM SHANLEY | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/dutch-fliers-in-north-ireland.html | Dutch Fliers in North Ireland | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/dutch-party-in-snarl-labor-resignations-are-set-off-by-new-guinea.html | DUTCH PARTY IN SNARL Labor Resignations Are Set Off by New Guinea Problem | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/edward-f-harrington.html | EDWARD F HARRINGTON | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/eisenhower-hails-free-world-unity-a-light-moment-during-meeting-in.html | EISENHOWER HAILS FREE WORLD UNITY A LIGHT MOMENT DURING MEETING IN LONDON | By Raymond Daniell Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/engineering-jobs-beckon-to-women-illinois-institutes-placement-head.html | ENGINEERING JOBS BECKON TO WOMEN Illinois Institutes Placement Head Says Need Is Forcing Industry to Shift Policy | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/fine-inaugurated-in-pennsylyania-swearing-in-the-governor-of.html | FINE INAUGURATED IN PENNSYLYANIA SWEARING IN THE GOVERNOR OF PENNSYLVANIA | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/fire-damages-church-3alarm-blaze-in-the-park-hill-first-reformed-in.html | FIRE DAMAGES CHURCH 3Alarm Blaze in the Park Hill First Reformed in Yonkers | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/first-rabbi-inducted-in-present-emergency.html | FIRST RABBI INDUCTED IN PRESENT EMERGENCY | The New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/five-and-twenty-group-of-curb-elects-president.html | Five and Twenty Group Of Curb Elects President | Conway | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/food-prices-reach-new-record-level-index-rises-12-per-cent-in-18.html | FOOD PRICES REACH NEW RECORD LEVEL Index Rises 12 Per Cent in 18 DaysMeat Fish Dairy Products and Fats Up | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/freight-rate-rise-of-6-to-be-asked-railroads-to-file-motion-this.html | FREIGHT RATE RISE OF 6 TO BE ASKED Railroads to File Motion This Week Seeking Increase on Interim Basis SOARING COSTS ARE CITED Proposed Schedules Estimated to Add 470000000 to Revenue This Year | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |

| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/french-vietminh-contest-key-road-seesaw-fighting-marks-battle-for.html | FRENCH VIETMINH CONTEST KEY ROAD Seesaw Fighting Marks Battle for Control of Highway to Vital Hanoi Outpost | By Tillman Durdin Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
|---|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/gen-swinton-dies-proponent-of-tank-developed-idea-for-armored.html | GEN SWINTON DIES PROPONENT OF TANK Developed Idea for Armored Vehicle in First World War and Saw It Go Into Action | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/george-j-heckman.html | GEORGE J HECKMAN | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/government-beaten-in-arms-fraud-suit.html | GOVERNMENT BEATEN IN ARMS FRAUD SUIT | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/grains-nervous-on-peace-rumors-early-break-in-chicago-follows.html | GRAINS NERVOUS ON PEACE RUMORS Early Break in Chicago Follows Reports China May Negotiate Close Near Bottom | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/hague-subpoena-upheld-court-says-exmayor-can-be-questioned-on.html | HAGUE SUBPOENA UPHELD Court Says ExMayor Can Be Questioned on Personal Life | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/harriman-praises-us-for-role-in-un-tells-youth-forum-it-led-to.html | HARRIMAN PRAISES US FOR ROLE IN UN Tells Youth Forum It Led to Talks by Big and Small Nations on Equal Status | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/harvard-defeats-dartmouth-6852-smith-leads-crimson-five-to-eastern.html | HARVARD DEFEATS DARTMOUTH 6852 Smith Leads Crimson Five to Eastern League Victory Fordham Tops Yeshiva | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/heath-is-summoned-to-us.html | Heath Is Summoned to US | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/honor-dutch-sergeant-netherlands-government-gives-him-medal-in.html | HONOR DUTCH SERGEANT Netherlands Government Gives Him Medal in Washington | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/house-unit-favors-insuring-gis-free-votes-bill-proposed-in-budget.html | HOUSE UNIT FAVORS INSURING GIS FREE Votes Bill Proposed in Budget MessageMost Fair Deal Measures Appear Doomed | By John D Morris Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/hudson-river-tolls-rise-state-bridge-authority-reports-record.html | HUDSON RIVER TOLLS RISE State Bridge Authority Reports Record Crossings of 5428802 | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/incentive-wage-held-best-in-maintenance.html | INCENTIVE WAGE HELD BEST IN MAINTENANCE | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/infantry-may-get-more-small-arms-need-for-a-greater-quantity-of.html | INFANTRY MAY GET MORE SMALL ARMS Need for a Greater Quantity of Portable Automatic Guns Is Demonstrated in Korea | By Wh Lawrence Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/inquiry-demanded-on-hanley-letter-legislative-investigation-asked.html | INQUIRY DEMANDED ON HANLEY LETTER Legislative Investigation Asked With Dewey Testifying and Covering Whole Election | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/inquiry-on-education-overspends-budget.html | INQUIRY ON EDUCATION OVERSPENDS BUDGET | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/italians-awaiting-eisenhower-today-battle-of-posters-between-red.html | ITALIANS AWAITING EISENHOWER TODAY Battle of Posters Between Red and Government Forces Is Revived on Eve of Visit | By Arnaldo Cortesi Special to the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/lawyer-on-banks-board.html | Lawyer on Banks Board | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/liaquat-bids-un-push-kashmir-step-pakistani-leader-proposes-3-men.html | LIAQUAT BIDS UN PUSH KASHMIR STEP Pakistani Leader Proposes 3 Men Be Named to Hold Fair Plebiscite in Region | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/lisbon-stay-to-be-brief.html | Lisbon Stay to Be Brief | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/los-angeles-names-defense-head.html | Los Angeles Names Defense Head | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/margin-on-stocks-increased-to-75-as-inflation-curb-rise-from-50-is.html | MARGIN ON STOCKS INCREASED TO 75 AS INFLATION CURB Rise From 50 Is Effective Today Under Order Issued by Federal Reserve Board WIDE BANK LIMIT WEIGHED New Plea to Congress in View to Permit Requirement of 25 Special Reserves | By Felix Belair Jr Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/marina-forum-listed-for-today-to-emphasize-national-defense-jelley.html | Marina Forum Listed for Today To Emphasize National Defense Jelley Navy Chief of Bureau of Yards and Docks Will Be Main SpeakerSales of Boats at Show Continue to Mount | By Clarence E Lovejoy | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/maygermcclelland.html | MaygerMcClelland | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/merits-of-new-drugs-debated-at-parley.html | MERITS OF NEW DRUGS DEBATED AT PARLEY | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/mexican-suggests-news-pact-change-proposes-un-group-replace.html | MEXICAN SUGGESTS NEWS PACT CHANGE Proposes UN Group Replace Controversial Article With More General One | By Kathleen Teltsch Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/miss-judith-eckart-fiancee-of-sl-salas-gossclark.html | MISS JUDITH ECKART FIANCEE OF SL SALAS GossClark | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/miss-mary-kenney-to-be-wed-in-april-television-writer-is-engaged-to.html | MISS MARY KENNEY TO BE WED IN APRIL Television Writer Is Engaged to David Wolcott Alumnus of Fordham Law School | Harry Day | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/more-grain-cargo-urged-for-boston.html | MORE GRAIN CARGO URGED FOR BOSTON | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/mortality-termed-low.html | Mortality Termed Low | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/moscow-assails-ceasefire-plan-calls-un-proposals-for-korea-clumsy.html | MOSCOW ASSAILS CEASEFIRE PLAN Calls UN Proposals for Korea Clumsy Maneuvers of US and British Diplomacy | By Harrison E Salisbury Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/mrs-daniel-b-mneil.html | MRS DANIEL B MNEIL | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/mrs-th-baskerville.html | MRS TH BASKERVILLE | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/mrs-vera-c-taylor.html | MRS VERA C TAYLOR | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/msgr-peter-t-werne.html | MSGR PETER T WERNE | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/music-circus-begins-song-of-norway-is-given-under-tent-on-island.html | MUSIC CIRCUS BEGINS Song of Norway Is Given Under Tent on Island Near Miami | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/named-chapel-dean-at-hamilton.html | Named Chapel Dean at Hamilton | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/nehru-is-not-informed.html | Nehru Is Not Informed | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/new-bill-doubles-trust-fund-limit-state-superintendent-of-banks.html | NEW BILL DOUBLES TRUST FUND LIMIT State Superintendent of Banks Sponsors Albany Measures to Liberalize Investments | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/new-windsor-ny-ballot-set.html | New Windsor NY Ballot Set | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/newcombe-signs-dodger-contract-righthander-accepts-terms-bringing.html | NEWCOMBE SIGNS DODGER CONTRACT RightHander Accepts Terms Bringing to 14 Number of Brook Players in Fold | By Roscoe McGowen | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/news-of-food-welfare-bureau-gives-menus-for-week-for-family-of-four.html | News of Food Welfare Bureau Gives Menus for Week for Family of Four at Cost of 1812 | By Jane Nickerson | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/nine-casino-workers-testify.html | Nine Casino Workers Testify | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/norway-plans-bigger-budget.html | Norway Plans Bigger Budget | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/paper-shows-new-plant-baltimore-sun-formally-opens.html | PAPER SHOWS NEW PLANT Baltimore Sun Formally Opens BuildingOfficials Attend | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |

| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/paray-impresses-as-podium-guest-with-one-arm-in-sling-due-to.html | PARAY IMPRESSES AS PODIUM GUEST With One Arm in Sling Due to Accident Conductor Scores in Leading Philadelphians | By Olin Downes | RE0000031770 | 1979-07-10 | B00000282402 |
|---|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/paris-looks-to-soviet-concessions-from-expected-big-four-parley.html | Paris Looks to Soviet Concessions From Expected Big Four Parley French Count on Talks on Germany and on Ending Korean WarSchuman and Lie Open Discussions on UN Issues | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/pay-rises-in-jersey-city-police-firemen-and-others-get-250-and-200.html | PAY RISES IN JERSEY CITY Police Firemen and Others Get 250 and 200 Increases | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/peron-replaces-transport-chief.html | Peron Replaces Transport Chief | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/plainfield-nj.html | PLAINFIELD NJ | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/plans-for-arms-funds-112-billions-will-help-provide-18-army.html | Plans for Arms Funds 112 Billions Will Help Provide 18 Army Divisions 95 Air Wings and Larger Navy | By Hanson W Baldwin | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/popkin-plans-suit-to-protect-movie-independent-producer-will-file.html | POPKIN PLANS SUIT TO PROTECT MOVIE Independent Producer Will File Action to Restrain UA From Releasing Second Woman | By Thomas F Brady Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/public-national-bank-adds-3-directors.html | PUBLIC NATIONAL BANK ADDS 3 DIRECTORS | Blank  Stoller | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/raid-siren-tests-to-begin-on-jan-27-civil-defense-demonstration-in.html | RAID SIREN TESTS TO BEGIN ON JAN 27 CIVIL DEFENSE DEMONSTRATION IN BROOKLYN YESTERDAY | The New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/rebecca-ashtons-troth-senior-at-u-of-pennsylvania-to-be-bride-of.html | REBECCA ASHTONS TROTH Senior at U of Pennsylvania to Be Bride of Edwin English 3d | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/recruit-rank-abandoned-by-army-to-lift-morale.html | Recruit Rank Abandoned By Army to Lift Morale | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/remington-no-red-father-testifies-parent-80-quotes-car-record-to.html | REMINGTON NO RED FATHER TESTIFIES Parent 80 Quotes Car Record to Establish Date of Sons Return From TVA Job | By Kalman Seigel | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/role-of-free-labor-cited-president-told-unions-are-the-bulwark.html | ROLE OF FREE LABOR CITED President Told Unions Are the Bulwark Against Reds | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/rollcall-in-state-senate-on-the-bianchi-challenge.html | RollCall in State Senate On the Bianchi Challenge | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |

| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/rooms-refreshed-by-use-of-colors-bloomingdales-display-shows-how.html | ROOMS REFRESHED BY USE OF COLORS Bloomingdales Display Shows How Soft and Shocking Tones May Be Blended | By Betty Pepis | RE0000031770 | 1979-07-10 | B00000282402 |
|---|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/sarah-hutchinson-prospective-bride-judges-daughter-to-be-married-to.html | SARAH HUTCHINSON PROSPECTIVE BRIDE Judges Daughter to Be Married to Michael Guarino Who Served in the AAF | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/says-schools-slight-physical-education.html | SAYS SCHOOLS SLIGHT PHYSICAL EDUCATION | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/senate-troop-voice-set-by-democrats-they-would-allow-chamber-to.html | SENATE TROOP VOICE SET BY DEMOCRATS They Would Allow Chamber to Advise the President It Is Desirable to Send Forces | By William S White Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/senate-unit-to-push-again-today-for-its-own-unamerican-inquiry.html | Senate Unit to Push Again Today For Its Own UnAmerican Inquiry Fields of Investigation | By Cp Trussell Special to the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/senator-protests-connally-complains-he-was-not-consulted-on.html | SENATOR PROTESTS Connally Complains He Was Not Consulted on CeaseFire Vote QUESTIONS ACHESON AIDES 2 Deny US Approval of UN Resolution Was Surrender to Communist China | By James Reston Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/senators-oppose-defense-housing-foley-asks-quick-enactment-but.html | SENATORS OPPOSE DEFENSE HOUSING Foley Asks Quick Enactment but Spectra of Inflation Stalks Through Inquiry | By Clayton Knowles Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/soviet-reports-on-opium-reply-to-un-states-these-is-no-drug.html | SOVIET REPORTS ON OPIUM Reply to UN States These Is No Drug Addiction in Nation | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/sports-of-the-times-the-faded-phenom.html | Sports of The Times The Faded Phenom | By Arthur Daley | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/st-laurent-comforted-canadian-head-seems-cautious-upon-return-from.html | ST LAURENT COMFORTED Canadian Head Seems Cautious Upon Return From London | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/state-department-aids-crime-inquiry-senate-unit-asks-aid-in-hunt.html | STATE DEPARTMENT AIDS CRIME INQUIRY Senate Unit Asks Aid in Hunt for 3 Believed in Mexico Cleveland Hearing Today | By Harold B Hinton Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/straddle-by-reds-on-truce-expected-peiping-is-held-likely-to-be.html | STRADDLE BY REDS ON TRUCE EXPECTED Peiping Is Held Likely to Be Evasive in Reply to UN New Concession Sought | By Walter Sullivan Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/student-prank-misfires-as-brinks-calls-police.html | Student Prank Misfires As Brinks Calls Police | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/talks-with-bonn-on-arms-speeded-germans-are-found-better-prepared.html | TALKS WITH BONN ON ARMS SPEEDED Germans Are Found Better Prepared and More Direct at 2d Defense Session | By Drew Middleton Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/to-head-1951-polio-drive-for-ny-stock-exchange.html | To Head 1951 Polio Drive For NY Stock Exchange | Conway | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/troth-made-known.html | TROTH MADE KNOWN | Tagakl | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/truman-promotes-generals-in-korea-gruenther-nomination-as-chief-of.html | TRUMAN PROMOTES GENERALS IN KOREA Gruenther Nomination as Chief of Staff to Eisenhower Is Also Sent to Senate | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/truman-slated-to-speak-scheduled-to-appear-at-chapel-of-the-four.html | TRUMAN SLATED TO SPEAK Scheduled to Appear at Chapel of the Four Chaplains | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/tuition-fees-increased-head-of-washington-university-cites-rising.html | TUITION FEES INCREASED Head of Washington University Cites Rising Costs of Services | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/un-session-in-chile-to-sift-issues-on-aid.html | UN SESSION IN CHILE TO SIFT ISSUES ON AID | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/us-warns-of-action-in-new-rail-strike.html | US WARNS OF ACTION IN NEW RAIL STRIKE | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/valois-spring-hats-accent-envelope-paris-designer-shows-new.html | VALOIS SPRING HATS ACCENT ENVELOPE Paris Designer Shows New PlateauxBrim and Crown Are All in One Flat Piece | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/vandenberg-finds-air-force-strong-un-forces-preparing-fire-bombs-in.html | VANDENBERG FINDS AIR FORCE STRONG UN FORCES PREPARING FIRE BOMBS IN SOUTH KOREA | By Greg MacGregor Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/vatican-hits-czech-trial-papal-newspaper-denounces-conviction-of-3.html | VATICAN HITS CZECH TRIAL Papal Newspaper Denounces Conviction of 3 Bishops | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/vice-president-is-elected-for-hearst-comic-weekly.html | Vice President Is Elected For Hearst Comic Weekly | Collings | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/vienna-ousts-steel-men-top-officials-of-goering-plant-linked-to.html | VIENNA OUSTS STEEL MEN Top Officials of Goering Plant Linked to Corrupt Acts | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/west-shore-wreck-kills-2.html | West Shore Wreck Kills 2 | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/wilson-to-discuss-controls-tonight-expected-to-promise-quick.html | WILSON TO DISCUSS CONTROLS TONIGHT Expected to Promise Quick ActionMandatory Price Lids Believed Near | By Joseph A Loftus Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/wood-field-and-stream-plugs-preferred-by-striped-bass-cruising.html | Wood Field and Stream Plugs Preferred by Striped Bass Cruising Along North Carolinas Outer Banks | By Raymond R Camp | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/yonkers-police-accuse-superiors-of-oppression-and-undermanning.html | Yonkers Police Accuse Superiors Of Oppression and Undermanning LEADERS ATTACKED BY YONKERS POLICE | By Emanuel Perlmutter Special To the New York Times | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-17 | https://www.nytimes.com/1951/01/17/archives/youth-in-big-role-in-clubs-contest-womens-federation-reveals-the.html | YOUTH IN BIG ROLE IN CLUBS CONTEST Womens Federation Reveals the Details of Community Project Competition | Special to THE NEW YORK TIMES | RE0000031770 | 1979-07-10 | B00000282402 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/20c-pay-rise-offer-by-coal-operators-is-expected-today-lewis-calls.html | 20C PAY RISE OFFER BY COAL OPERATORS IS EXPECTED TODAY Lewis Calls Policy Committee as Northern Group Acts Quickly in War Crisis PRICE INCREASE DEBATED Industry Insists It Cannot Absorb Cost After Taking Similar One in March Pace Mirrors Crisis COAL WAGE OFFER IS EXPECTED TODAY Increases Last March A Quick Contract | By Louis Stark Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/245-over-45-rush-to-get-34-job-fear-of-inflation-employer-asks.html | 245 Over 45 Rush to Get 34 Job Fear of Inflation Employer Asks Former Executives Retired Men Veterans DPs and Even Those in 30s Answer Ad And Position Can Go to Only One From All Walks of Life Perhaps Scared to Death | By Laurie Johnston | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/250000-gift-offered-rockefeller-ready-to-help-buy-tarrytown-school.html | 250000 GIFT OFFERED Rockefeller Ready to Help Buy Tarrytown School Site Get 25000000 Yule Cards | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/3year-pact-signed-by-service-union-12000-workers-in-1000-loft.html | 3YEAR PACT SIGNED BY SERVICE UNION 12000 Workers in 1000 Loft Buildings Get 10Cent Rise Formula for Peace Seen Has Set Way in Past 3YEAR PACT SIGNED BY SERVICE UNION | By Stanley Levey | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/4-soviet-divisions-reported-in-china-intelligence-data-at-taipei.html | 4 SOVIET DIVISIONS REPORTED IN CHINA Intelligence Data at Taipei Put 3 Units in Manchuria and One Near Tsingtao | By Henry R Lieberman Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/5-detectives-quit-after-jury-call-were-an-squad-disbanded-in-graft.html | 5 DETECTIVES QUIT AFTER JURY CALL Were an Squad Disbanded in Graft Inquiry and Headed by Frank Bals ODwyers Friend | By Milton Honig | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/9hour-strike-in-jersey-passaic-valley-sewerage-unit-rescinds.html | 9HOUR STRIKE IN JERSEY Passaic Valley Sewerage Unit Rescinds Dismissal of 52 | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/acheson-rejects-counterproposal-by-peiping-in-strong-denunciation.html | Acheson Rejects CounterProposal By Peiping in Strong Denunciation ACHESON REJECTS REDS COUNTERBID US Stand Explained UN Plan Turned Down | By Walter A Waggoner Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/advertising-ban-of-bbc-upheld-government-committee-finds-no-case.html | ADVERTISING BAN OF BBC UPHELD Government Committee Finds No Case for Relaxing Rule in Radio and Television | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/air-chief-says-foe-can-sift-through-gen-vandenberg-asserts-20-to-30.html | AIR CHIEF SAYS FOE CAN SIFT THROUGH Gen Vandenberg Asserts 20 to 30 Toll in Interception Would Be Extraordinary Generals Off to US | By Michael James Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/all-men-trust-us-spains-envoy-says.html | ALL MEN TRUST US SPAINS ENVOY SAYS | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/army-subdues-williams-unbeaten-cadet-quintet-gains-sixth-victory-60.html | ARMY SUBDUES WILLIAMS Unbeaten Cadet Quintet Gains Sixth Victory 60 to 55 | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/arutuniansmollen.html | ArutunianSmollen | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/at-the-theatre-joseph-kesselrings-four-twelves-are-48-put-on-under.html | AT THE THEATRE Joseph Kesselrings Four Twelves Are 48 Put On Under Otto Premingers Direction The Cast | By Brooks Atkinson | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/atomic-aide-quits-to-join-ship-firm-leaving-aec-post.html | ATOMIC AIDE QUITS TO JOIN SHIP FIRM LEAVING AEC POST | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/aversahanrahan.html | AversaHanrahan | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/barbara-barker-becomes-fiancee-betrothal-of-wellesley-alumna-to.html | BARBARA BARKER BECOMES FIANCEE Betrothal of Wellesley Alumna to Donald Kendig Potts Is Announced by Parents LaurentGoldblum | Bradford Bachrach | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/bay-state-catholics-plan-for-war-relief.html | BAY STATE CATHOLICS PLAN FOR WAR RELIEF | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/bergdorf-has-shopwithinashop-that-includes-a-section-for-men.html | Bergdorf Has ShopWithinaShop That Includes a Section for Men | By Virginia Pope | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/bessemerblair.html | BessemerBlair | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/bevan-leftwinger-gets-key-post-as-attlee-shuffles-three-ministers.html | Bevan LeftWinger Gets Key Post As Attlee Shuffles Three Ministers IN NEW CABINET POST | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/boatmen-urged-to-help-keep-us-as-flagship-of-the-free-world-admiral.html | Boatmen Urged to Help Keep US As Flagship of the Free World Admiral Jelley Speaks Owens Cruisers Sold | By Clarence E Lovejoy | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/bonds-and-shares-on-london-market-gains-in-all-sections-mark.html | BONDS AND SHARES ON LONDON MARKET Gains in All Sections Mark Opening of New Account British Funds Rise | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/bonn-seeks-to-ease-ruhr-strike-threat.html | BONN SEEKS TO EASE RUHR STRIKE THREAT | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/books-of-the-times-lots-of-things-we-didnt-know-quotation-marks.html | Books of The Times Lots of Things We Didnt Know Quotation Marks | By Charles Poore | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/britain-will-engage-italian-coal-miners.html | BRITAIN WILL ENGAGE ITALIAN COAL MINERS | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/british-again-face-sharp-meat-slash-price-parleys-with-argentines.html | BRITISH AGAIN FACE SHARP MEAT SLASH Price Parleys With Argentines Fail AnewRation Would Fall From 12 Cents a Week | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/caldwell-will-continue-as-coach-of-princeton-eleven-indefinitely.html | Caldwell Will Continue as Coach Of Princeton Eleven Indefinitely New Agreement Supplants Contract Ending in June1950 Team Was Undefeated Other Offers Rejected by Mentor Tiger Mentor Since 1945 4th Straight Big Three Title | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/canada-lee-has-operation.html | Canada Lee Has Operation | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/capt-rw-berry-to-retire-feb1.html | Capt RW Berry to Retire Feb1 | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/carrier-recommissioned-nimitz-is-speaker-as-antietam-reenters.html | CARRIER RECOMMISSIONED Nimitz Is Speaker as Antietam Reenters Active Service | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/changes-in-albany-bank.html | Changes in Albany Bank | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/china-lags-in-un-payments.html | China Lags in UN Payments | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/colombia-paying-off-trade-debt.html | Colombia Paying Off Trade Debt | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/controller-of-us-steel-elected-a-vice-president.html | Controller of US Steel Elected a Vice President | The New York Times Studio | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/county-trust-company-elects-a-vice-president.html | County Trust Company Elects a Vice President | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/danny-kaye-signs-for-role-at-metro-will-appear-with-gene-kelly-in.html | DANNY KAYE SIGNS FOR ROLE AT METRO Will Appear With Gene Kelly in Musical Version of Huckleberry Finn | By Thomas F Brady Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/daredawes.html | DareDawes | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/double-bill-sung-at-metropolitan-to-costar-in-revival.html | DOUBLE BILL SUNG AT METROPOLITAN TO COSTAR IN REVIVAL | By Olin Downes | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/dualpurpose-shelters-backed.html | DualPurpose Shelters Backed | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/dulles-departure-set-he-leaves-for-tokyo-next-week-to-discuss-peace.html | DULLES DEPARTURE SET He Leaves for Tokyo Next Week to Discuss Peace Treaty | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/effect-of-hormones-on-children-debated.html | EFFECT OF HORMONES ON CHILDREN DEBATED | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/elsa-l-hutzler-married-in-home-a-bride-of-yesterday-and-three.html | ELSA L HUTZLER MARRIED IN HOME A BRIDE OF YESTERDAY AND THREE ENGAGED GIRLS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/exred-supports-remingtons-case-saypol-on-crossexamination-brings.html | EXRED SUPPORTS REMINGTONS CASE Saypol on CrossExamination Brings Out Discrepancies in Defense Witness Testimony Identifies Party Card Cites Arrests in Arkansas | By Kalman Seigel | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/favorites-score-in-inaugural-dash-thundering-down-the-stretch-in.html | FAVORITES SCORE IN INAUGURAL DASH THUNDERING DOWN THE STRETCH IN FIRST RACE AT HIALEAH | By James Roach Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/finns-widen-government-by-addition-of-socialists.html | Finns Widen Government By Addition of Socialists | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/flagpole-tells-li-neighborhood-in-code-what-the-weathers-to-be-long.html | Flagpole Tells LI Neighborhood In Code What the Weathers to Be LONG ISLAND WEATHERMEN WHO TALK ABOUT THE WEATHER | Special to THE NEW YORK TIMESTha New York Times by William C Eckenberg | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/football-owner-denies-gang-link-broke-no-laws-mbride-tells-senate.html | FOOTBALL OWNER DENIES GANG LINK Broke No Laws MBride Tells Senate InquiryLausche Asks Race News Curb Form New Racing Service Capone Gang Held Envious | By Harold B Hinton Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/french-name-gen-juin-to-eisenhowers-staff.html | French Name Gen Juin To Eisenhowers Staff | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/french-sector-farm-is-seized-by-russians.html | FRENCH SECTOR FARM IS SEIZED BY RUSSIANS | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/gamblers-target-of-2-albany-bills-brooklyn-prosecutor-backs.html | GAMBLERS TARGET OF 2 ALBANY BILLS Brooklyn Prosecutor Backs MovesLoyalty Oaths by Jurors Sought Reports Flouting of Law Asks Teaching Inquiry Wants Farm Group Kept | By Warren Weaver Jr Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/general-in-call-for-peace.html | General in Call for Peace | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/giuliana-cinelli-engaged-to-wed-rosemary-hall-exstudent-to-become.html | GIULIANA CINELLI ENGAGED TO WED Rosemary Hall ExStudent to Become Bride Next Month of William Morgan Goadby | Special to THE NEW YORK TIMESFennar Studio | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/gop-acts-to-bar-citystate-tickets-separate-election-of-mayor-of-new.html | GOP ACTS TO BAR CITYSTATE TICKETS Separate Election of Mayor of New York Would Prevent Sweep for Governor Started With ODwyer Some 1950 Ifs | By Leo Egan Special to the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/governments-dried-eggs-found-lacking-by-army.html | Governments Dried Eggs Found Lacking by Army | By the United Press | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/grains-stage-rise-on-chinese-action-rejection-of-ceasefire-plan.html | GRAINS STAGE RISE ON CHINESE ACTION Rejection of CeaseFire Plan Sends Markets Back Up After Early Losses | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/guatemala-mayan-study-ended.html | Guatemala Mayan Study Ended | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/home-furnishings-up-more-buying-activity-reported-at-chicago.html | HOME FURNISHINGS UP More Buying Activity Reported at Chicago Wholesale Show | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/honoring-the-memory-of-a-great-american.html | HONORING THE MEMORY OF A GREAT AMERICAN | The New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/house-3650-votes-2billion-navy-bill-includes-supercarrier-that.html | HOUSE 3650 VOTES 2BILLION NAVY BILL Includes SuperCarrier That Launches AtomBomb Plane Prohibits Ship Transfers Navy Vs Air Force Matter of Ship Transfer Others Not Obsolete | By John D Morris Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/in-the-nation-the-spirit-of-concession-tiptoes-in-the-new.html | In The Nation The Spirit of Concession Tiptoes In The New Circumstances Mr Acheson Explains | By Arthur Krock | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/industry-tells-government-production-rate-is-hit-by-shortage-of.html | Industry Tells Government Production Rate Is Hit by Shortage of Materials AUTO OUTPUT CUT MATERIALS SHORT No Cutback by GM of Canada | By Joseph A Loftus Special to the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/iran-seen-as-easy-prey-indian-envoy-says-russia-could-walk-in-if.html | IRAN SEEN AS EASY PREY Indian Envoy Says Russia Could Walk in if War Erupted | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |

| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/israeli-note-urges-indemnity-for-jews.html | ISRAELI NOTE URGES INDEMNITY FOR JEWS | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
|---|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/japanese-ship-uses-canal.html | Japanese Ship Uses Canal | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/jersey-man-82-asphyxiated.html | Jersey Man 82 Asphyxiated | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/joan-p-kennedy-is-betrothed.html | Joan P Kennedy Is Betrothed | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/job-as-chief-aide-to-wilson-looming-for-eric-johnston-may-get.html | Job as Chief Aide to Wilson Looming for Eric Johnston MAY GET ECONOMIC POST | By Thomas M Pryorthe New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/job-control-ahead-will-be-used-to-extent-needed-for-success-of.html | JOB CONTROL AHEAD Will Be Used to Extent Needed for Success of Mobilization Drive MILITARY GETS PRIORITY Maximum Use of Skills Is Aim for It and IndustryUS to Guide Worker to Task MANPOWER POLICY IS SET BY TRUMAN | By Anthony Leviero Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/jordan-joins-un-special-unit.html | Jordan Joins UN Special Unit | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/kathryn-jane-vorbach-fiancee.html | Kathryn Jane Vorbach Fiancee | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/laprade-injured-as-rangers-draw-center-receives-a-fractured-leg-in.html | LAPRADE INJURED AS RANGERS DRAW Center Receives a Fractured Leg in 33 Tie With Bruins Lost at Least 6 Weeks Leswick Scores Unassisted Wings Beat Hawks 42 | By Joseph C Nichols | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/lendlease-talks-go-on.html | LendLease Talks Go On | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/letters-to-the-times-the-ceasefire-appraised-proposal-viewed-as.html | Letters to The Times The CeaseFire Appraised Proposal Viewed as Consequence of Errors in Far East Policy Queens Terminal Opposed Disadvantages Seen in Transferring of Long Island Road Unesco in Haiti | ALEXANDER SACHSPETER A LEAVENSJACQUES BALINCE | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/liaquat-ali-wins-round-from-nehru-pakistani-chief-scores-telling.html | LIAQUAT ALI WINS ROUND FROM NEHRU Pakistani Chief Scores Telling Points in Press Talks by Both on Kashmir Issue Nehru Criticizes Liaquat Ali | By Clifton Daniel Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archiv es/lions-win-by-6850-for-20th-straight-during-first-half-at.html | LIONS WIN BY 6850 FOR 20TH STRAIGHT DURING FIRST HALF AT MORNINGSIDE HEIGHTS | By Louis Effrat | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/loans-to-business-are-up-65000000-us-government-deposits-off-by.html | LOANS TO BUSINESS ARE UP 65000000 US Government Deposits Off by 105000000 in Member Bank Report for Week | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/lost-jewels-returned-pullman-porter-recovers-case-with-18000-in.html | LOST JEWELS RETURNED Pullman Porter Recovers Case With 18000 in Gems | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/machinists-quit-coast-navy-work-35-cio-men-leave-jobs-on-3.html | MACHINISTS QUIT COAST NAVY WORK 35 CIO Men Leave Jobs on 3 Transports in Jurisdiction Row With the Service | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/margins-too-low-on-commodities-rates-fostered-speculation-and-price.html | MARGINS TOO LOW ON COMMODITIES Rates Fostered Speculation and Price Rises Since Korean War Began Says CEA | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/marshall-pledges-no-recruit-combat-endorses-the-drafting-of.html | MARSHALL PLEDGES NO RECRUIT COMBAT ENDORSES THE DRAFTING OF 18YEAROLDS | By Paul P Kennedy Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/mary-e-dey-engaged-caldwell-girl-will-become-the-bride-of-henry.html | MARY E DEY ENGAGED Caldwell Girl Will Become the Bride of Henry Bassett Holt | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/miss-myree-blue-prospective-bride-daughter-of-retired-colonel-is.html | MISS MYREE BLUE PROSPECTIVE BRIDE Daughter of Retired Colonel Is Engaged to Lieut Ragnwald Muller of the Navy FeldmanRothenberg | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/more-unity-urged-on-foreign-policy-senator-wiley-in-speech-here.html | MORE UNITY URGED ON FOREIGN POLICY Senator Wiley in Speech Here Says Congress Should Play a Broader Role Recommendations Offered | By Russell Porter | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/mount-vernon-ny.html | MOUNT VERNON NY | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/named-to-jersey-defense-post.html | Named to Jersey Defense Post | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/nehru-asks-west-to-keep-peace-aim-in-paris-he-advises-against-un.html | NEHRU ASKS WEST TO KEEP PEACE AIM In Paris He Advises Against UN Now Branding Red China an Aggressor | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/new-bills-seek-aid-for-small-plants-substantial-bipartisan-support.html | NEW BILLS SEEK AID FOR SMALL PLANTS Substantial Bipartisan Support Assured Measures Offered to Spread Defense Work NEW CORPORATION SET UP Sponsors Say Delay in Efforts in 1942 Will Be Avoided in Current Crisis To Aid Small Plants Refer to 1942 Action | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/new-issue-of-bills-offered.html | New Issue of Bills Offered | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/new-policy-outdated-peipings-reply-wipes-out-bid-by-commonwealth.html | NEW POLICY OUTDATED Peipings Reply Wipes Out Bid by Commonwealth Chiefs | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/newcomen-medal-awarded.html | Newcomen Medal Awarded | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/news-of-food-how-to-make-a-duck-go-a-long-way-bird-is-cheap-now-but.html | News of Food How to Make a Duck Go a Long Way Bird Is Cheap Now but Not if Its Prepared Without Extender DUCK WITH BEANS TT DUCK SPANISH STYLE TT DUCK WITH RICE TT | By Jane Nickerson | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/niagaras-power-urged-for-defense-lehman-and-roosevelt-press-project.html | NIAGARAS POWER URGED FOR DEFENSE Lehman and Roosevelt Press Project in CongressTruman Calls Seaway Urgent Need Mandate to Congress Truman Again Urges Seaway | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/nisei-under-21-win-citizenship-appeal.html | NISEI UNDER 21 WIN CITIZENSHIP APPEAL | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/no-clemency-for-mgee-governor-of-mississippi-bars-hearing-for.html | NO CLEMENCY FOR MGEE Governor of Mississippi Bars Hearing for NonResidents | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/oscawana-hotel-burned.html | Oscawana Hotel Burned | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/outoftown-banks-bridgeport-conn.html | OUTOFTOWN BANKS BRIDGEPORT CONN | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/palica-of-dodgers-accepts-contract-signing-announced-as-hurler.html | PALICA OF DODGERS ACCEPTS CONTRACT Signing Announced as Hurler Faces Army TestsMapes Rejects Yankee Terms Receives Boost of 4000 Mapes Rise Not Big Enough | By Roscoe McGowen | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/paris-presses-asian-role.html | Paris Presses Asian Role | By Harold Callender Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/parking-body-asks-wide-new-powers-albany-gets-bill-to-give-agency.html | PARKING BODY ASKS WIDE NEW POWERS Albany Gets Bill to Give Agency Control of Meters Right to Build Manhattan Link MIDTOWN BORE OR ROAD No Aim to Construct It Now Legislation Is the Enabling Measure for Moses Plan Garage Construction Planned Next Most Important Change Enabling Act for Moses Plan Wastepaper Saving Urged | By Douglas Dales Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/patrols-skirmish-in-lull-in-korea-un-forces-in-west-withdraw-near.html | PATROLS SKIRMISH IN LULL IN KOREA UN Forces in West Withdraw Near OsanUnit Enters Deserted Wonju Briefly PATROLS SKIRMISH IN LULL IN KOREA Enemy Regiment Loses 500 Yongwol Front Active New Line Indicated | By Lindesay Parrott Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/pearson-is-disappointed-canada-member-of-un-truce-team-surprised-at.html | PEARSON IS DISAPPOINTED Canada Member of UN Truce Team Surprised at Rejection | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/philadelphia-gets-2000000-in-art-arensberg-collection-of-1000-items.html | PHILADELPHIA GETS 2000000 IN ART Arensberg Collection of 1000 Items Will Be Presented to Museum in That City | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/plan-education-clinic-nuns-will-conduct-institution-in-boston.html | PLAN EDUCATION CLINIC Nuns Will Conduct Institution in Boston Archbishop Says | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/pleven-will-visit-truman-on-jan-29-french-premier-to-discuss-at-his.html | PLEVEN WILL VISIT TRUMAN ON JAN 29 French Premier to Discuss at His Request Main Problems of Mutual Interest | By Wh Lawrence Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/portugal-pledges-aid-to-eisenhower-general-is-gratified-by-lisbon.html | PORTUGAL PLEDGES AID TO EISENHOWER General Is Gratified by Lisbon Visit and AssurancesIs Welcomed in Rome | By Sam Pope Brewer Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/president-hails-coxe-truman-approves-retirement-praises-service-on.html | PRESIDENT HAILS COXE Truman Approves Retirement Praises Service on Bench | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/priscilla-storms-will-be-bride.html | Priscilla Storms Will Be Bride | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/profits-bill-aimed-at-5-per-centers-house-group-backs-measure-to.html | PROFITS BILL AIMED AT 5 PER CENTERS House Group Backs Measure to Renegotiate Contracts in Defense Program Asks Inquiry on Magnuson Case | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/public-psychiatry-urged-upon-nation-one-expert-to-every-20000.html | PUBLIC PSYCHIATRY URGED UPON NATION One Expert to Every 20000 Persons Is Called For in Proposed US Agency WOULD AID COMMUNITIES Executive of National Society Says People Ignore Problem Calls It Dangerous Threat State Hospitals Undermanned Gives National Statistics | By Lucy Freeman | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/red-china-accuses-says-us-seeks-time-for-korea-breathing-spell-asks.html | RED CHINA ACCUSES Says US Seeks Time for Korea Breathing Spell Asks a Backdown DEMANDS ENTRY INTO UN Also Wants Parley Held in the Communist Country Before Order to Cease Fire India Opposes Action Wants Formosa Abandoned RED CHINA REJECTS UN CEASEFIRE AIM | By Am Rosenthal Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/red-chinas-reply-to-un-on-truce-plan.html | Red Chinas Reply to UN on Truce Plan | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/regents-to-consider-miracle-ban-today-globe-players-to-do-ibsen.html | REGENTS TO CONSIDER MIRACLE BAN TODAY Globe Players to Do Ibsen | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/retired-general-heads-catholic-scouting-work.html | Retired General Heads Catholic Scouting Work | The New York Times Studio | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/returned-greek-children-well.html | Returned Greek Children Well | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/rev-dr-fs-niles-princeton-pastor-presbyterian-preacher-since-1913.html | REV DR FS NILES PRINCETON PASTOR Presbyterian Preacher Since 1913 DiesFifth Generation of Family of Missionaries | Special to THE NEW YORK TIMESAlan Richards | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/seek-ruling-on-2-reds-in-federal-housing.html | SEEK RULING ON 2 REDS IN FEDERAL HOUSING | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/seton-hall-victor-7459-routs-kings-college-quintet-for-5th-league.html | SETON HALL VICTOR 7459 Routs Kings College Quintet for 5th League Triumph | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/shiffrin-comedy-to-open-tonight-angel-in-pawnshop-arrives-at-the.html | SHIFFRIN COMEDY TO OPEN TONIGHT Angel in Pawnshop Arrives at the BoothDowling and McCracken Top Cast Musical Booked for St James | By Louis Calta | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/short-funds-hold-down-rea-phone-service-aid.html | Short Funds Hold Down REA Phone Service Aid | By the United Press | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/sports-of-the-times-say-it-aint-so-joe-a-gleam-of-hope-the-point.html | Sports of The Times Say It Aint So Joe A Gleam of Hope The Point Spread A Touch of Irony | By Arthur Daley | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/stalin-chooses-leningrad-for-his-russian-candidacy.html | Stalin Chooses Leningrad For His Russian Candidacy | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/stay-away-schools-ask-jersey-board-urges-town-ban-on-largescale.html | STAY AWAY SCHOOLS ASK Jersey Board Urges Town Ban on LargeScale Housing | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/steelman-will-meet-railway-union-heads.html | STEELMAN WILL MEET RAILWAY UNION HEADS | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/surprise-to-french.html | Surprise to French | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/sweden-promotes-exprince.html | Sweden Promotes ExPrince | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/tactics-for-ouster-of-desapio-studied-sampson-and-tammany-bloc.html | TACTICS FOR OUSTER OF DESAPIO STUDIED Sampson and Tammany Bloc Backing Mayor Lay Plans for a Reorganization Seven Attend Meeting City Hall to Send Name | By James A Hagerty | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/teaneck-pastor-named-to-be-lutheran-editor.html | Teaneck Pastor Named To Be Lutheran Editor | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/text-of-wilsons-speech-calling-for-imposition-of-controls-by-us.html | Text of Wilsons Speech Calling for Imposition of Controls by US MOBILIZATION CHIEF GETS AWARD | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/there-is-no-substitute-for-controls-mobilizing-chief-asserts-in.html | There Is No Substitute for Controls Mobilizing Chief Asserts in Philadelphia IMMEDIATE CURBS URGED BY WILSON | By William G Weart Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/to-train-defense-workers.html | To Train Defense Workers | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/troop-compromise-is-seen-by-acheson-he-is-sure-congress-truman-can.html | TROOP COMPROMISE IS SEEN BY ACHESON He Is Sure Congress Truman Can Settle Differences on More Men for Europe PRESIDENTIAL STEP HINTED April Statement US Was Not Expected to Supply Big Force Is Explained by Secretary Not Required to Send A Lot Since Then | By James Reston Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/troth-of-miss-bingham-smith-college-alumna-fiancee-of-harold-d.html | TROTH OF MISS BINGHAM Smith College Alumna Fiancee of Harold D Disco Veteran | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/truman-attends-lunch-missouri-democrats-gather-in-speakers-dining.html | TRUMAN ATTENDS LUNCH Missouri Democrats Gather in Speakers Dining Room | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/two-exstars-held-in-basketball-fix-at-2000-a-game-bares-sport-bribe.html | TWO EXSTARS HELD IN BASKETBALL FIX AT 2000 A GAME BARES SPORT BRIBE TWO EXSTARS HELD IN BASKETBALL FIX Kellogg a War Veteran One Talks for Two Hours | By Meyer Bergerthe New York Timesthe New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/un-meeting-private-committees-session-on-korea-will-not-be-open-to.html | UN MEETING PRIVATE Committees Session on Korea Will Not Be Open to Public | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/us-agencies-back-defense-housing-services-and-fsa-endorse.html | US AGENCIES BACK DEFENSE HOUSING Services and FSA Endorse BillSenators Demand Facts to Justify Need | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/us-in-un-fights-news-compromise-warns-draft-unit-of-pressure-to.html | US IN UN FIGHTS NEWS COMPROMISE Warns Draft Unit of Pressure to Dilute Information Pact New Work Basis Set | By Kathleen Teltsch Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/us-leads-in-accepting-dps.html | US Leads in Accepting DPs | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/us-moves-to-name-peiping-aggressor-plans-to-ask-un-group-today-to.html | US MOVES TO NAME PEIPING AGGRESSOR Plans to Ask UN Group Today to Brand Red ChinaSome Nations Due to Balk BIG MAJORITY HOPED FOR Collective Measures Unit May Get Request for Action Colombian Sees Clear Case Some Would Study Reply No Concessions Seen | By Walter Sullivan Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/us-war-material-held-sent-to-reds-oconor-tells-senate-sawyer-let.html | US WAR MATERIAL HELD SENT TO REDS OConor Tells Senate Sawyer Let Shipments Go Until Stopped by Committee Shipments of Copper | By Cp Trussell Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/vietminh-relaxes-drive-in-tongking-french-units-repel-all-attacks.html | VIETMINH RELAXES DRIVE IN TONGKING French Units Repel All Attacks on Vinhyen Key Fortress Northwest of Hanoi Slowly Pushed Back We Shall Win | By Tillman Durdin Special To the New York Times | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/vote-reform-unit-set-up-proportional-representation-is-assailed-in.html | VOTE REFORM UNIT SET UP Proportional Representation Is Assailed in Cincinnati | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/wagner-downs-stevens-tech.html | Wagner Downs Stevens Tech | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/will-help-fund-drive-of-protestant-group.html | Will Help Fund Drive Of Protestant Group | Rappaport Studios | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/wood-field-and-stream-local-ordinances-will-hamper-hunters-during.html | Wood Field and Stream Local Ordinances Will Hamper Hunters During Special Jersey Deer Season | By Raymond R Camp | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-18 | https://www.nytimes.com/1951/01/18/archives/yale-quintet-tops-dartmouth-6659-webers-18-points-set-pace-for-elis.html | YALE QUINTET TOPS DARTMOUTH 6659 Webers 18 Points Set Pace for Elis Sixth Victory Hedberg Indian Star | Special to THE NEW YORK TIMES | RE0000023637 | 1979-05-25 | B00000282403 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/3-seized-in-newark-raid-on-state-communist-office.html | 3 Seized in Newark Raid On State Communist Office | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/34-must-stand-trial-in-hawaii-contempt.html | 34 MUST STAND TRIAL IN HAWAII CONTEMPT | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/4-twelves-are-2-after-bad-notices-at-broadhurst-feb-5.html | 4 TWELVES ARE 2 AFTER BAD NOTICES AT BROADHURST FEB 5 | By Sam Zolotow | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/6500-are-delayed-taking-new-homes-long-island-buyers-held-up-in.html | 6500 ARE DELAYED TAKING NEW HOMES Long Island Buyers Held Up in Occupancy by NPA Cut in Utility Installations | By John P Callahan | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/8-bills-at-albany-ask-narcotics-war-greater-penalties-for-peddlers.html | 8 BILLS AT ALBANY ASK NARCOTICS WAR Greater Penalties for Peddlers and Provisions for Victims Care Sought by Halpern | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/91-seats-in-house-won-by-5-margin-final-election-figures-show-54.html | 91 SEATS IN HOUSE WON BY 5 MARGIN Final Election Figures Show 54 Republicans 37 Democrats in Doubtful Column | By Wh Lawrence Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/air-force-alerts-158000-for-duty-calls-up-active-reserve-wings.html | AIR FORCE ALERTS 158000 FOR DUTY Calls Up Active Reserve Wings 80000 of Volunteer Pool and 12 Guard Units | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/army-head-silent-on-continuing-war-collins-wont-tell-whether-un.html | ARMY HEAD SILENT ON CONTINUING WAR Collins Wont Tell Whether UN Units May Leave Korea Praises Troops Spirit | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/at-the-theatre-eddie-dowling-and-joan-mccracken-appear-in-ab.html | AT THE THEATRE Eddie Dowling and Joan McCracken Appear in AB Shiffrins Angel in the Pawnshop | By Brooks Atkinson | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/atom-unit-backs-defense-housing-board-says-it-wants-no-more.html | ATOM UNIT BACKS DEFENSE HOUSING Board Says It Wants No More Government TownsSenate Recesses Its Hearings | By Clayton Knowles Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/attlee-strategy-on-bevan-sensed-cabinet-shift-of-leftwinger-is-seen.html | ATTLEE STRATEGY ON BEVAN SENSED Cabinet Shift of LeftWinger Is Seen as Aiding Arms Bill and Easing Welfare Drive | By Raymond Daniell Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/avianca-airline-shows-gains.html | Avianca Airline Shows Gains | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/back-to-interstate-chain-as-its-new-president.html | Back to Interstate Chain As Its New President | Abresch | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/bank-adds-three-to-board.html | Bank Adds Three to Board | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/beran-may-face-trial-reports-from-prague-say-step-against.html | BERAN MAY FACE TRIAL Reports From Prague Say Step Against Archbishop Is Due | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/best-nearby-skiing-to-be-found-at-livingston-manor-austerlitz-5.html | Best NearBy Skiing to Be Found At Livingston Manor Austerlitz 5 Inches of Snow Reported at Both Points Good Conditions Available at Stowe Adirondacks and the Laurentians | By Frank Elkins | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/bill-would-let-city-swap-river-bottom.html | BILL WOULD LET CITY SWAP RIVER BOTTOM | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/bonds-and-shares-on-london-market-chinese-reds-rejection-of-un.html | BONDS AND SHARES ON LONDON MARKET Chinese Reds Rejection of UN CeaseFire Proposal Depresses TradingBritish Funds Firm | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/books-of-the-times-prevalent-sensing-of-india.html | Books of The Times Prevalent Sensing of India | By Orville Prescott | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/brazil-and-us-plan-for-capital-awaited.html | BRAZIL AND US PLAN FOR CAPITAL AWAITED | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/bridge-site-defended-dewey-says-rockland-location-is-safe-from-atom.html | BRIDGE SITE DEFENDED Dewey Says Rockland Location Is Safe From Atom Bomb | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/britain-appoints-aide-for-raw-materials-study.html | Britain Appoints Aide For Raw Materials Study | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/britons-shun-belligerence.html | Britons Shun Belligerence | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/canada-advises-prudence.html | Canada Advises Prudence | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/canada-ships-arms-for-dutch-division-gift-is-called-example-of-what.html | CANADA SHIPS ARMS FOR DUTCH DIVISION Gift Is Called Example of What Allies Can Do in Mutual Aid Independently of US | By Benjamin Welles Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/chicago-trade-fair-canceled.html | Chicago Trade Fair Canceled | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/chrysler-to-build-a-new-supertank-99000000-order-awarded-with.html | CHRYSLER TO BUILD A NEW SUPERTANK 99000000 Order Awarded With 100000000 Contract for Engine Production | By Elie Abel Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/city-officials-inspecting-new-sanitation-equipment.html | CITY OFFICIALS INSPECTING NEW SANITATION EQUIPMENT | The New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archiv es/clark-gable-gets-metro-movie-lead-he-replaces-spencer-tracy-as-star.html | CLARK GABLE GETS METRO MOVIE LEAD He Replaces Spencer Tracy as Star of Angels in Outfield Story About Baseball Team | By Thomas F Brady Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/coal-pact-signed-price-rise-likely-signing-new-coal-wage-agreement.html | COAL PACT SIGNED PRICE RISE LIKELY SIGNING NEW COAL WAGE AGREEMENT | By Louis Stark Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/coast-guard-beach-patrol-finis-radar-loran-and-duck-take-over-two.html | Coast Guard Beach Patrol Finis Radar Loran and Duck Take Over TWO OF LONG ISLANDS REMAINING COAST GUARD LIFEBOAT STATIONS | By Charles Grutzner | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/coast-guard-chief-cites-rising-toll-admiral-oneill-in-a-speech-read.html | COAST GUARD CHIEF CITES RISING TOLL Admiral ONeill in a Speech Read at Parley Lists 203 Boating Deaths in 1950 | By Clarence E Lovejoy | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/colleges-warned-on-paring-faculty-dropping-enrollments-forcing.html | COLLEGES WARNED ON PARING FACULTY Dropping Enrollments Forcing Dismissals of Professors Educators Session Told | By Benjamin Fine Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/cominform-to-take-over-satellites-partisan-units.html | Cominform to Take Over Satellites Partisan Units | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/decision-held-near-on-cartels-in-pool-german-and-other-western-coal.html | DECISION HELD NEAR ON CARTELS IN POOL German and Other Western Coal and Steel Leaders Still Shy at Merger Plan Curb | By Harold Callender Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/defense-fund-plea-made-by-gov-lodge.html | DEFENSE FUND PLEA MADE BY GOV LODGE | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/delaware-nuptials-for-alison-kimball.html | DELAWARE NUPTIALS FOR ALISON KIMBALL | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/democrats-renew-school-help-drive-quinn-and-steingut-offer-bills.html | DEMOCRATS RENEW SCHOOL HELP DRIVE Quinn and Steingut Offer Bills for 200 Million State Bonds to Aid Construction | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/dewey-repeats-he-favors-eisenhower-for-president.html | Dewey Repeats He Favors Eisenhower for President | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/draws-vandenberg-rebuke.html | Draws Vandenberg Rebuke | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/dufy-visits-show-of-his-work-here-french-artist-73-in-us-for.html | DUFY VISITS SHOW OF HIS WORK HERE French Artist 73 in US for Treatment Delights Guests at Arthritis Fund Benefit | By Aline B Louchheim | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/eisenhower-sifts-rome-arms-effort-an-antieisenhower-demonstration.html | EISENHOWER SIFTS ROME ARMS EFFORT AN ANTIEISENHOWER DEMONSTRATION | By Arnaldo Cortesi Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/flower-chignons-toques-make-bow-maud-et-nanoa-bowlers-hide.html | FLOWER CHIGNONS TOQUES MAKE BOW Maud et Nanoa Bowlers Hide HairlinesScottish Line Feature at Maude Roser | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/for-the-home-new-furniture-strikes-casual-note-ranch-house-designs.html | For the Home New Furniture Strikes Casual Note Ranch House Designs in 4 Versions to Be Shown at Macys | By Betty Pepis | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/freight-loadings-jump-182-in-week-increase-over-same-period-in-1950.html | FREIGHT LOADINGS JUMP 182 IN WEEK Increase Over Same Period in 1950 Is 244Shipments of All Commodities Gain | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/gamblers-tax-expert-reveals-corporate-tricks-to-defeat-suits.html | Gamblers Tax Expert Reveals Corporate Tricks to Defeat Suits ExFederal Employe Tells Senate Group How Clubs Were Legally Organized to Prevent Court Attachments | By Harold B Hinton Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/georgia-utility-elects-president-is-named-to-replace-recent-us.html | GEORGIA UTILITY ELECTS President Is Named to Replace Recent US Power Appointee | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/german-arming-held-a-way-for-soviet-to-sell-new-war-possible.html | German Arming Held a Way For Soviet to Sell New War Possible Russian Use of Step to Get People to Back Preventive Conflict Weighed | By Drew Middleton Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/german-radio-says-eisenhower-humiliated-nation-helped-russia-radio.html | German Radio Says Eisenhower Humiliated Nation Helped Russia RADIO IN GERMANY RAPS EISENHOWER | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/giants-and-yanks-sign-4-men-each-jensen-and-collins-agree-to-bomber.html | GIANTS AND YANKS SIGN 4 MEN EACH Jensen and Collins Agree to Bomber TermsRizzuto Gets Player Award From Mayor | By Roscoe McGowen | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/grains-unsettled-in-chicago-trading-wheat-weak-feed-cereals-up-may.html | GRAINS UNSETTLED IN CHICAGO TRADING Wheat Weak Feed Cereals Up May and July Soybeans Sell at New Highs | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/gross-bail-upheld-by-appeals-court-250000-bond-for-gambler-held.html | GROSS BAIL UPHELD BY APPEALS COURT 250000 Bond for Gambler Held Justified on Basis of Bribery Charges | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/half-of-city-land-held-taxexempt-study-by-wagner-shows-total-valued.html | HALF OF CITY LAND HELD TAXEXEMPT Study by Wagner Shows Total Valued at 5582146439 Was Off Rolls at YearEnd SOURCES OF REVENUE CUT Borough Head Acts to Point Up Serious Situation to the Mayors Committee | By Charles G Bennett | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/hershey-stresses-need-for-men-of-18-asks-for-indefinite-extension.html | HERSHEY STRESSES NEED FOR MEN OF 18 ASKS FOR INDEFINITE EXTENSION OF DRAFT LAW | By Paul P Kennedy Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/heweskichline.html | HewesKichline | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/in-the-nation-the-presidential-press-conference-of-jan-11.html | In The Nation The Presidential Press Conference of Jan 11 | By Arthur Krock | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/jersey-city-stirs-to-mystery-blast-rattling-of-windowpanes-came.html | JERSEY CITY STIRS TO MYSTERY BLAST Rattling of Windowpanes Came From Routine Tests on TurboJet Engines | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/joins-pacific-gas-board.html | Joins Pacific Gas Board | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/judges-who-were-sworn-in-here-yesterday.html | JUDGES WHO WERE SWORN IN HERE YESTERDAY | The New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/knicks-topple-lakers-from-league-lead-with-easy-victory-on-garden.html | Knicks Topple Lakers from League Lead With Easy Victory on Garden court MINNEAPOLIS ACE STRIVING FOR A FIELD GOAL | By Louis Effrat | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/lama-to-speed-un-plea-tibetan-ruler-directs-cabinet-to-act-on.html | LAMA TO SPEED UN PLEA Tibetan Ruler Directs Cabinet to Act on Peiping Invasion | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/letters-to-the-times-aiding-youthful-prisoners-the-inadequacy-of.html | Letters to The Times Aiding Youthful Prisoners The Inadequacy of New York States Provisions Is Discussed | AUSTIN H MACCORMICK | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/londons-assurance-given-to-jewish-body.html | LONDONS ASSURANCE GIVEN TO JEWISH BODY | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/manager-rebukes-police-in-yonkers.html | MANAGER REBUKES POLICE IN YONKERS | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/mcloy-asks-equality-for-german-soldiers.html | MCLOY ASKS EQUALITY FOR GERMAN SOLDIERS | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/mediation-board-set-for-rail-pay-parleys.html | MEDIATION BOARD SET FOR RAIL PAY PARLEYS | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/medical-aid-is-seen-in-steroid-hormones.html | MEDICAL AID IS SEEN IN STEROID HORMONES | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/mexican-gulf-oil-co-is-acquired-by-pemex.html | MEXICAN GULF OIL CO IS ACQUIRED BY PEMEX | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miracle-decision-today.html | Miracle Decision Today | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miss-brunsdale-fiancee-minneapolis-girl-will-become-bride-of-john.html | MISS BRUNSDALE FIANCEE Minneapolis Girl Will Become Bride of John Wilson Pitts | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miss-de-maleissye-married-to-count-principals-at-wedding-and-two.html | MISS DE MALEISSYE MARRIED TO COUNT PRINCIPALS AT WEDDING AND TWO BRIDESTOBE | The New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miss-gates-is-fiancee-of-a-british-veteran.html | MISS GATES IS FIANCEE OF A BRITISH VETERAN | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/miss-kate-schweppe-a-prospective-bride.html | MISS KATE SCHWEPPE A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/money-in-circulation-drops-215000000-reserve-bank-credit-gains.html | Money in Circulation Drops 215000000 Reserve Bank Credit Gains 688000000 | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/navy-shifts-work-left-by-unionists-2-transports-will-quit-private.html | NAVY SHIFTS WORK LEFT BY UNIONISTS 2 Transports Will Quit Private YardMachinists on Coast Claim Jobs Done by Sailors | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/negroes-defamer-loses-illinois-supreme-court-upholds-white-circle.html | NEGROES DEFAMER LOSES Illinois Supreme Court Upholds White Circle Conviction | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/nehru-comments-in-paris.html | Nehru Comments in Paris | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/nevin-in-medical-society-post.html | Nevin in Medical Society Post | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/new-policy-urged-on-us-child-care-advisory-conference-asks-aid-to.html | NEW POLICY URGED ON US CHILD CARE Advisory Conference Asks Aid to Mothers in War Work Go Through State Units | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/new-truck-taxes-eyed-by-governor-dewey-is-reported-interested-in.html | NEW TRUCK TAXES EYED BY GOVERNOR Dewey Is Reported Interested in Raising 20 to 30 Million More Revenue by Imposts HE URGES SPEEDED STUDY Hearing WednesdayOregon Plan Basing Levy on Weight and Mileage Considered | By Douglas Dales Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/nurse-from-korea-front-seeks-3000-for-the-corps.html | Nurse From Korea Front Seeks 3000 for the Corps | The New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/odonnell-favors-using-all-weapons-bomber-head-in-korea-implies.html | ODONNELL FAVORS USING ALL WEAPONS Bomber Head in Korea Implies Backing Atom Bomb Against Chinese Communists | By Gladwin Hill Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/officer-rotation-agreed-upon.html | Officer Rotation Agreed Upon | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/paris-london-urge-caution-on-peiping-but-french-would-reluctantly.html | PARIS LONDON URGE CAUTION ON PEIPING But French Would Reluctantly Back US Move to Condemn Red China as Aggressor | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/peiping-rejection-disappoints-india-but-us-is-considered-the-more.html | PEIPING REJECTION DISAPPOINTS INDIA But US Is Considered the More Intransigent Party in the Dispute in Korea | By Robert Trumbull Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/peruvian-cruisers-salute-canal.html | Peruvian Cruisers Salute Canal | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/pittsburgh-business-off-declines-from-2076-to-2058-of-193539.html | PITTSBURGH BUSINESS OFF Declines From 2076 to 2058 of 193539 Average in Week | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/po-box-still-issue-in-remington-case-defense-demand-for-records-of.html | PO BOX STILL ISSUE IN REMINGTON CASE Defense Demand for Records of the Knoxville Post Office Brings Clash With Saypol | By Kalman Seigel | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/president-accuses-press-of-omissions-holds-not-one-paper-quoted-his.html | PRESIDENT ACCUSES PRESS OF OMISSIONS Holds Not One Paper Quoted His Saying He Would Consult Congress on Troop Use REPORTERS DISPUTE HIM Truman Also Asserts That His Views on the Atomic Bomb Were Badly Garbled | By Anthony Leviero Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/president-furthers-japan-treaty-steps.html | PRESIDENT FURTHERS JAPAN TREATY STEPS | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/pricing-plot-laid-to-twine-makers-cordage-companies-are-among-12.html | PRICING PLOT LAID TO TWINE MAKERS Cordage Companies Are Among 12 Concerns Named by FTC in Conspiracy Complaints | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/priscilla-cook-engaged-rydal-pa-girl-to-become-bride-of-gregory.html | PRISCILLA COOK ENGAGED Rydal Pa Girl to Become Bride of Gregory Gibson | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/raymond-a-volz-jr-to-wed-miss-hayden.html | RAYMOND A VOLZ JR TO WED MISS HAYDEN | Phyfe | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/red-foes-organize-in-mediterranean-strongarm-vigilance-groups-to.html | RED FOES ORGANIZE IN MEDITERRANEAN StrongArm Vigilance Groups to Fight Sabotage in Ports and on Board Ships | By Henry Giniger Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/refugee-plans-in-korea-spurred-masses-kept-out-of-pusan-area.html | Refugee Plans in Korea Spurred Masses Kept Out of Pusan Area Barriers Set Up Around a Wide Perimeter in Southeast Sector While Exodus to NearBy Islands Is Speeded | By George Barrett Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/request-for-tax-advice-gets-a-jail-term-instead.html | Request for Tax Advice Gets a Jail Term Instead | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/sea-cooks-sought-by-afl-unit-also-sailors-union-enters-campaign-to.html | SEA COOKS SOUGHT BY AFL UNIT ALSO Sailors Union Enters Campaign to Recruit Members Against Curran Maritime Group | By Lawrence E Davies Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/senators-appointed-for-security-study.html | SENATORS APPOINTED FOR SECURITY STUDY | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/sports-of-the-times-the-intricacies-of-the-fix.html | Sports of The Times The Intricacies of the Fix | By Arthur Daley | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/state-bids-us-list-construction-bans-dewey-says-clue-to-priorities.html | STATE BIDS US LIST CONSTRUCTION BANS Dewey Says Clue to Priorities Is Needed for New Budget Calls Thruway Vital | By Leo Egan Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/store-sales-show-31-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 31 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 20 | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/sweden-asked-to-draft-70000.html | Sweden Asked to Draft 70000 | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/tarrytown-shift-on-zoning-upheld-court-of-appeals-rules-district.html | TARRYTOWN SHIFT ON ZONING UPHELD Court of Appeals Rules District Laws Are Not Static May Change for Apartments | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/teachers-warn-yonkers-see-serious-shortage-by-1956-unless-pay-is.html | TEACHERS WARN YONKERS See Serious Shortage by 1956 Unless Pay Is Raised | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/text-of-austin-speech-asking-un-action-on-peiping-calling-communist.html | Text of Austin Speech Asking UN Action on Peiping CALLING COMMUNIST CHINA AN AGGRESSOR | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/tobin-sees-farms-400000-men-short-secretary-speaks-at-meeting-on.html | TOBIN SEES FARMS 400000 MEN SHORT Secretary Speaks at Meeting on Labor Pinch Resulting From Cotton Increase | By Bess Furman Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/traffic-draws-ire-in-garment-area-huge-trucks-in-garment-area-after.html | TRAFFIC DRAWS IRE IN GARMENT AREA HUGE TRUCKS IN GARMENT AREA AFTER DEADLINE | By Joseph C Ingraham | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/truman-revives-rights-program-plans-a-commission-legally-not.html | TRUMAN REVIVES RIGHTS PROGRAM Plans a Commission Legally Not Illegally He Declares Bill Up in the Senate | By Cp Trussell Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/truman-skirts-sales-tax-says-it-is-not-one-of-his-ideas-but-does.html | TRUMAN SKIRTS SALES TAX Says It Is Not One of His Ideas but Does Not Bar Possibility | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/truman-welcomes-senate-troop-view-declares-backing-would-make-him.html | TRUMAN WELCOMES SENATE TROOP VIEW Declares Backing Would Make Him HappyTaft Modifies Stand to Limit Size Only | By William S White Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/un-palestine-unit-sets-talks.html | UN Palestine Unit Sets Talks | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/un-patrols-strike-in-korea-reds-said-to-mass-in-east-supplies-for.html | UN Patrols Strike in Korea Reds Said to Mass in East SUPPLIES FOR UN FORCES IN KOREA | By Lindesay Parrott Special to the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/un-to-ease-ticket-lack-efforts-under-way-to-set-aside-some-general.html | UN TO EASE TICKET LACK Efforts Under Way to Set Aside Some General Admissions | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/unit-on-news-draft-adjourns.html | Unit on News Draft Adjourns | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/us-urges-new-action-by-un-to-brand-peiping-aggressor-offers.html | US URGES NEW ACTION BY UN TO BRAND PEIPING AGGRESSOR OFFERS LOOPHOLE FOR TALKS AUSTIN GIVES PLAN 5Point Program Would Call Upon Red China to Leave Korea ASKS COLLECTIVE MOVE Would Reaffirm Determination of World Body to Fight On Six Nations Back View | By Walter Sullivan Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/us-will-extend-e-bonds-10-years-with-29-interest-secretary-of-the.html | US Will Extend E Bonds 10 Years With 29 Interest SECRETARY OF THE TREASURY SPEAKS HERE | By George A Mooney | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/us-will-press-vigorously.html | US Will Press Vigorously | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/vargas-proclaimed-president-of-brazil.html | VARGAS PROCLAIMED PRESIDENT OF BRAZIL | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/vatican-ambassador-doubted-in-capital.html | VATICAN AMBASSADOR DOUBTED IN CAPITAL | By Reilgious News Service | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/vote-ret-ains-reuter-as-mayor-of-berlin.html | VOTE RET AINS REUTER AS MAYOR OF BERLIN | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/walter-launches-his-brahms-cycle-he-conducts-philharmonic-in.html | WALTER LAUNCHES HIS BRAHMS CYCLE He Conducts Philharmonic in Concert of Masters Works Francescatti Soloist | By Olin Downes | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/william-l-de-bost-banker-80-is-dead-chairman-of-union-dime-was.html | WILLIAM L DE BOST BANKER 80 IS DEAD Chairman of Union Dime Was Formerly President of State Chamber of Commerce | The New York Times Studio 1940 | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/wilson-sees-hope-to-avoid-rationing-in-near-future-mobilization.html | WILSON SEES HOPE TO AVOID RATIONING IN NEAR FUTURE Mobilization Head Tells Senate Body Sufficient Production May Delay It Indefinitely PRICEWAGE CURBS LOOM Defense Official Stresses Need for Controls and Truman Says Aides Are Pushing Plans | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/wilt-set-for-duel-against-gehrmann-stars-head-field-of-seven-in.html | WILT SET FOR DUEL AGAINST GEHRMANN Stars Head Field of Seven in Inquirer Mile Tonight Wint Maiocco in 600 | By Joseph M Sheehan | RE0000023638 | 1979-05-25 | B00000282788 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/wood-field-and-stream-proposed-dams-threaten-us-dinosaur-monument.html | Wood Field and Stream Proposed Dams Threaten US Dinosaur Monument Development in Utah | By Raymond R Camp | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/woodhouse-completes-triple-with-versify-in-hialeah-feature-race.html | Woodhouse Completes Triple With Versify in Hialeah Feature Race MLEOD FILLY WINS DASH BY 4 LENGTHS Versify Beats Miss Highbrow at Miami and Pays 1330 Marta Third at Wire 3 IN ROW FOR WOODHOUSE He Scores Astride WhiskOff and Blue Speed Then Takes Main Race Before 14266 | By James Roach Special To the New York Times | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-19 | https://www.nytimes.com/1951/01/19/archives/world-bank-issues-new-loan-in-brazil-15000000-added-aid-given-to.html | WORLD BANK ISSUES NEW LOAN IN BRAZIL 15000000 Added Aid Given to Canadian Utility to Expand Hydroelectric Systems | Special to THE NEW YORK TIMES | RE0000023638 | 1979-05-25 | B00000282788 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/03-rise-in-week-in-primary-prices-allcommodities-index-1787-of-1926.html | 03 RISE IN WEEK IN PRIMARY PRICES AllCommodities Index 1787 of 1926 Average New High Foods Down Fractionally | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/11000000-being-paid-for-houston-offices.html | 11000000 BEING PAID FOR HOUSTON OFFICES | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/112991566-budget-adding-1622-police-is-asked-by-murphy-5152-fund-up.html | 112991566 BUDGET ADDING 1622 POLICE IS ASKED BY MURPHY 5152 Fund Up 6822000 Is Necessary for Minimum Protection He Contends TREND IS BACK TO BEAT Higher Ferry Fare in Year or Two Is HintedPlanning Agency Maps Expansion TwoMan Patrols in Manhattan Ferry Fare Rise Hinted 1622 POLICE ADDED IN MURPHY BUDGET McDonald Points to Rackets | By Charles G Bennett | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/18-foot-big-mo-model-ready-shows-ship-at-japanese-surrender-copy.html | 18 Foot Big Mo Model Ready Shows Ship at Japanese Surrender Copy Reproduces Even Tables and Pens Used in CeremonyCraftsmen Busy in Workshop Here More Than a Year | By Joseph J Ryan | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/3-barge-lines-charge-railroad-rate-bias.html | 3 BARGE LINES CHARGE RAILROAD RATE BIAS | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/3-welfare-needs-cited-for-forces-weil-head-of-outgoing-group.html | 3 WELFARE NEEDS CITED FOR FORCES Weil Head of Outgoing Group Thanked by Truman Calls Housing Key to Morale | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/34-in-hawaii-cleared-of-contempt-charge.html | 34 IN HAWAII CLEARED OF CONTEMPT CHARGE | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/40-student-loss-seen-hildreth-says-continuous-training-of-best.html | 40 STUDENT LOSS SEEN Hildreth Says Continuous Training of Best Brains Is Essential | By Benjamin Fine Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/6-rail-rate-rise-at-once-is-asked-petition-to-icc-urges-interim.html | 6 RAIL RATE RISE AT ONCE IS ASKED Petition to ICC Urges Interim Increase in Freights Pending Final Commission Action | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/abroad-edging-back-toward-unity-and-reality-more-light-than-heat-no.html | Abroad Edging Back Toward Unity and Reality More Light Than Heat No Isolationists | By Anne OHare McCormick | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/active-gop-pictured-illinois-party-women-are-told-of-move-to.html | ACTIVE GOP PICTURED Illinois Party Women Are Told of Move to Precinct Level | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/air-force-calls-odonnell-on-his-bombing-remarks.html | Air Force Calls ODonnell On His Bombing Remarks | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/air-force-plans-drive-for-waf-members-soon.html | Air Force Plans Drive For Waf Members Soon | The New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/attlee-party-firm-against-coalition-stand-defies-rising-pressure-to.html | ATTLEE PARTY FIRM AGAINST COALITION Stand Defies Rising Pressure to Broaden Regimes Base Steel Issue Held Factor National Regime Suggested Party Secretary Adamant | By Raymond Daniell Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/big-3-still-undecided-on-answer-to-soviet.html | BIG 3 STILL UNDECIDED ON ANSWER TO SOVIET | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/bonds-and-shares-on-london-market-prices-rally-after-early-drop-on.html | BONDS AND SHARES ON LONDON MARKET Prices Rally After Early Drop on Rumors Chinese Troops Are Quitting Korea | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/books-of-the-times-of-the-apocryphally-spontaneous-synthetic-gems.html | Books of The Times Of the Apocryphally Spontaneous Synthetic Gems From the Critics | By Charles Poore | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/british-doubt-gain-in-judging-peiping-fear-us-condemnation-plan.html | BRITISH DOUBT GAIN IN JUDGING PEIPING Fear US Condemnation Plan Would Impair AntiRed Unity and Also Prove Ineffective Reaction in US Weighed Reasons for Doubting Effect French Reaffirm Caution Swedes Oppose Sanctions Norwegian Bars Risking War | By Clifton Daniel Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/british-exports-rise-21-over-1949-level.html | BRITISH EXPORTS RISE 21 OVER 1949 LEVEL | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/chiangs-son-spurs-morale-campaign-heads-a-drive-to-indoctrinate.html | CHIANGS SON SPURS MORALE CAMPAIGN Heads a Drive to Indoctrinate Army on Formosa and Effort to Make It SelfSufficient | By Henry R Lieberman Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/church-buys-booth-home-salvationist-leaders-estate-will-have.html | CHURCH BUYS BOOTH HOME Salvationist Leaders Estate Will Have Religious Use | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/churches-to-hear-polio-fund-appeal-special-sermons-offerings-and.html | CHURCHES TO HEAR POLIO FUND APPEAL Special Sermons Offerings and Announcements Slated to Aid March of Dimes Israeli Aide to Speak Missions Film to Be Shown Newman Clubs to Convene Communion Breakfast Planned Resistance Movement Is Topic Biblical Sunday Program Celebrate Youth Sunday Christian Science Topic Service of Thanksgiving Plaques to Honor Founders Lutheran Installation Service Appeal Raises 3113503 Young Peoples Rally Church Councils Magazine Mortgage to Be Burned To Discuss Biblical Mss | By Preston King Sheldon | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/clothier-retiring-as-rutgers-head-president-19-years-now-66-tells.html | CLOTHIER RETIRING AS RUTGERS HEAD President 19 Years Now 66 Tells Trustees Younger Man Should Take Over Post HE EXPANDED UNIVERSITY Served State and Nation While Roll Rose From 2900 to 21000 Group to Pick Successor Tribute of the Trustees Growth of the University Driscoll Would Not Accept | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/combat-pay-bill-is-filed-in-house-limited-to-korea-it-would-give.html | COMBAT PAY BILL IS FILED IN HOUSE Limited to Korea It Would Give Fighting Enlisted Men 50 More Officers 100 Definition of Combat Duty Other Estimates Given | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/court-extends-strike-order.html | Court Extends Strike Order | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/defense-witness-trips-remington-admits-telling-civil-service-latter.html | DEFENSE WITNESS TRIPS REMINGTON Admits Telling Civil Service Latter Was a Communist Tries to Explain Reversal Confronting with Document Dartmouth Classmates Heard | By Kalman Seigel | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/dies-after-year-in-coma-physician-25-had-been-hurt-in-car-crash-on.html | DIES AFTER YEAR IN COMA Physician 25 Had Been Hurt in Car Crash on Icy Roads | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |

| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/educators-favor-draft-proposals-see-many-safeguards-asked-by.html | EDUCATORS FAVOR DRAFT PROPOSALS See Many Safeguards Asked by Colleges in Training Bill Deferment Plan Asked PLEA FOR THOSE IN SCHOOL Delay Till Present Study Ends SoughtKeyserling Warns of Higher Arms Spending Impact on Draft Discounted Keyserling Sees Long Buildup | By Bess Furman Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/eisenhower-gratified-by-efforts-of-atlantic-pact-bloc-in-defense.html | Eisenhower Gratified by Efforts Of Atlantic Pact Bloc in Defense EISENHOWER FINDS WEST DETERMINED Visit Impressed Italy German Visit Begins Today | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/elizabeth-howell-engaged-to-marry-exstudent-at-hewlett-school-to-be.html | ELIZABETH HOWELL ENGAGED TO MARRY ExStudent at Hewlett School to Be Bride of Fergus Reid Buckley Who Is at Yale AbramsRubin WilliamsWiederspahn | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/faculty-names-couple-karl-n-llewellyn-and-wife-to-teach-law-at.html | FACULTY NAMES COUPLE Karl N Llewellyn and Wife to Teach Law at Chicago | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/fordham-in-front-6844-christ-carlson-excel-against-the-kings-point.html | FORDHAM IN FRONT 6844 Christ Carlson Excel Against the Kings Point Quintet | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/four-girls-whose-engagements-are-announced.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | Alfred E DahlheimJohn Warren Wright | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/france-applies-conditions-for-un-session-in-paris.html | France Applies Conditions For UN Session in Paris | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/furniture-market-registered-23976-two-weeks-winter-exhibition-in.html | FURNITURE MARKET REGISTERED 23976 Two Weeks Winter Exhibition in Chicago Found Retailers Mobilizing Inventories | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/gehrmann-beats-wilt-by-seven-yards-in-winning-mile-run-at.html | Gehrmann Beats Wilt by Seven Yards in Winning Mile Run at Philadelphia EXWISCONSIN ACE TRIUMPHS IN 4124 Gehrmanns Spurt in Last Lap Beats Wilt in MileTruex Next Bengtsson Fourth WINT SETS RECORD IN 600 Scores in 1136 at Inquirer MeetRichards Laz Tie in VaultPearman Victor Wilts Strategy Fails Maiocco Runs Fourth THE SUMMARIES | By Joseph M Sheehan Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/giants-will-try-lockman-at-first-irvin-will-shift-to-outfield-if.html | GIANTS WILL TRY LOCKMAN AT FIRST Irvin Will Shift to Outfield if Experiment Succeeds at Spring Training Camp Lockman Agrees to Plan Gettel Expected to Help | By Roscoe McGowen | RE0000023640 | 1979-05-25 | B00000283476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/gop-maps-attack-on-tariff-powers-party-will-propose-measure-to.html | GOP MAPS ATTACK ON TARIFF POWERS Party Will Propose Measure to Limit Presidents Authority in Lowering Rates | By John D Morris Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/halt-to-sale-of-dutchowned-us-securities-sought-in.html | Halt to Sale of DutchOwned US Securities Sought in WashingtonNetherlands Memo | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/held-in-numbers-case-2-moriarty-brothers-free-in-6000-bail-each.html | HELD IN NUMBERS CASE 2 Moriarty Brothers Free in 6000 Bail Each Until Friday | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/help-for-training-of-doctors-pushed-committee-of-senate-drafts.html | HELP FOR TRAINING OF DOCTORS PUSHED Committee of Senate Drafts Measure to Provide Funds Urged by President | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/home-comes-first-mothers-adjured-let-them-care-for-children-and-put.html | HOME COMES FIRST MOTHERS ADJURED Let Them Care for Children and Put Grandma in Defense Work 2 Groups Argue How to Keep Mothers Home | By Dorothy Barclay | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/house-bids-un-find-peiping-aggressor-us-will-act-today-a-twoparty.html | HOUSE BIDS UN FIND PEIPING AGGRESSOR US WILL ACT TODAY A TWOPARTY REBUKE TO RED CHINA House Asks UN to Act at Once To Brand Peiping an Aggressor | By William S White Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/icc-seeks-control-over-leasing-of-rolling-stock-by-railroads.html | ICC Seeks Control Over Leasing Of Rolling Stock by Railroads | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/incometax-record-expected-by-state.html | INCOMETAX RECORD EXPECTED BY STATE | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/investment-counselor-elected-bank-trustee.html | Investment Counselor Elected Bank Trustee | Bachrach | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/iraqis-fix-deadline-for-jewish-exodus.html | IRAQIS FIX DEADLINE FOR JEWISH EXODUS | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/irish-sun-and-mighty-quest-triumph-in-hialeah-sprint-features-plock.html | Irish Sun and Mighty Quest Triumph in Hialeah Sprint Features PLOCK SPEEDSTER BEATS BABY COMET Irish Sun With Strong Finish Under Jockey Church Wins at 1760 for Each 2 MIGHTY QUEST PAYS 1910 Ridden by Woodhouse Hudson Valley Racer Leads Favored Algasir by Two Lengths Atkinson Rides Hash Night Three Rings Tops Field of 8 | By James Roach Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/irving-allen-plans-six-western-films-independent-producer-to-make.html | IRVING ALLEN PLANS SIX WESTERN FILMS Independent Producer to Make Movies in Cinecolor Release Them Through EagleLion Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/it-was-like-june-in-january-in-the-city-yesterday.html | IT WAS LIKE JUNE IN JANUARY IN THE CITY YESTERDAY | The New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/jane-appleton-fiancee-to-be-bride-of-sgt-lawrence-h-w-schain-of.html | JANE APPLETON FIANCEE To Be Bride of Sgt Lawrence H W Schain of Marine Corps | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/jewish-fund-box-hailed-at-jubilee-national-organization-marks-its.html | JEWISH FUND BOX HAILED AT JUBILEE National Organization Marks Its Contribution in 50 Years to Building of Israel Planted First Palestine Forests Large Giving By Jews Here | By Irving Spiegel Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/johnston-is-named-stabilizing-chief-valentine-resigns-introducing.html | JOHNSTON IS NAMED STABILIZING CHIEF VALENTINE RESIGNS INTRODUCING NEW GOVERNMENT AGENCY HEAD | By Joseph A Loftus Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/joins-rental-staff.html | JOINS RENTAL STAFF | KaldenKazanjian | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/kettering-voices-hope-for-boating-inventor-of-selfstarter-sees.html | KETTERING VOICES HOPE FOR BOATING Inventor of SelfStarter Sees Bright Future With Better Engines Enough Fuel Prepared to Convert Show Closes Today | By Clarence E Lovejoy | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/lear-extended-for-a-fortnight-sudden-upswing-in-boxoffice-activity.html | LEAR EXTENDED FOR A FORTNIGHT Sudden Upswing in BoxOffice Activity Prompts Reprieve for Revival at National Funds Delegates Confer Blackfriars Branch Out | By Louis Calta | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/legislature-bans-masks-in-georgia-bill-directed-at-klan-is-sent-to.html | LEGISLATURE BANS MASKS IN GEORGIA Bill Directed at Klan Is Sent to TalmadgeSchool Measure Compels Segregation Klan Warned by Byrnes | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/letters-to-the-times-controls-opposed-for-present-working-out-of-a.html | Letters to The Times Controls Opposed for Present Working Out of a Drastic Fiscal Policy Considered Prior Step Against Draft of 18YearOlds Our Military Output Mr Nehrus Stand Praised Efforts for Peace Said to Make Him Leader of NonCommunist World Observing Street Markings | SEYMOUR E HARRISLEWIS MUMFORDAL HEWETTJOHN O CRANEA LOOKERON | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/lincoln-supper-slated-gop-will-hold-1boxmeal-party-on-feb-5-this.html | LINCOLN SUPPER SLATED GOP Will Hold 1BoxMeal Party on Feb 5 This Year | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/macarthur-in-korea-says-we-wont-be-driven-into-sea-u-n-troops-on.html | MacArthur in Korea Says We Wont Be Driven Into Sea U N Troops on Attack MARTHUR IS FIRM ON VISIT TO KOREA | By Lindesay Parrott Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/macedonia-bolstered-by-us-help-to-curb-cominform-drive-on-tito.html | Macedonia Bolstered by US Help To Curb Cominform Drive on Tito TribalRiven Villages of the Balkan Cockpit Shielded by Yugoslav Federal Efforts From SovietBulgarian Attacks Tribal Arrogance Assailed Efforts at Modernization | By Ms Handler Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/maryalice-branch-betrothed.html | MaryAlice Branch Betrothed | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/mayor-of-garfield-shakes-up-police-sends-detective-bureau-back-to.html | MAYOR OF GARFIELD SHAKES UP POLICE Sends Detective Bureau Back to Uniform and Demands CleanUp of Gambling Found No Signs of Gambling 14 Policemen Return Forms | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-balmain-hats-use-wood-fabrics-spring-collection-is-displayed-by.html | NEW BALMAIN HATS USE WOOD FABRICS Spring Collection Is Displayed by ItselfMink Trimmings Flowers Are Shown | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-brazilian-president-to-try-to-cut-costs-vargas-backs-us-aim-on.html | New Brazilian President to Try to Cut Costs Vargas Backs US Aim on Reds in Americas | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/new-jersey-sculptor-displays-his-work.html | NEW JERSEY SCULPTOR DISPLAYS HIS WORK | The New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/news-of-food-nebraska-university-slimming-program-meets-all-of-diet.html | News of Food Nebraska University Slimming Program Meets All of Diet NeedsExcept Calories Menus Are Prescribed Dried Eggs and Thrift | By Jane Nickerson | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/patricia-m-grant-married-in-greenwich-to-shaw-mudge-yale-44-navy.html | Patricia M Grant Married in Greenwich To Shaw Mudge Yale 44 Navy Veteran | Special to THE NEW YORK TIMESForrest K Saville | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/patrols-confirm-viepminh-retreat-french-reconnaissance-notes.html | PATROLS CONFIRM VIEPMINH RETREAT French Reconnaissance Notes Withdrawal of Enemy Another Brief Lull Seen | By Tillman Durdin Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/paula-c-ahner-to-be-married.html | Paula C Ahner to Be Married | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/philippine-congress-fails-to-fill-tax-needs-new-session-monday-must.html | Philippine Congress Fails to Fill Tax Needs New Session Monday Must Tackle Job Anew US Responsibility Affirmed | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/pig-iron-from-brazil-first-shipment-arrives-here-with-second-on-way.html | PIG IRON FROM BRAZIL First Shipment Arrives Here With Second on Way | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |

| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/plant-has-bomb-shelter-new-rice-warehouse-in-houston-to-have-first.html | PLANT HAS BOMB SHELTER New Rice Warehouse in Houston to Have First Such Facility | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
|---|---|---|---|---|---|---|
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/police-charge-reprisals-yonkers-association-says-move-is-result-of.html | POLICE CHARGE REPRISALS Yonkers Association Says Move Is Result of Criticism | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/preparing-coney-island-steeds-for-central-park.html | PREPARING CONEY ISLAND STEEDS FOR CENTRAL PARK | The New York Times by Larry Morris | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/president-pushes-for-senate-amity-hails-patriotism-of-members-lists.html | PRESIDENT PUSHES FOR SENATE AMITY Hails Patriotism of Members Lists Stalin With Ruthless Tyrants of History Denounces Stalin by Name PRESIDENT PUSHES FOR SENATE AMITY Allusion to Taft Seen Criticizes Hoover Position Dictators All Alike Kindness I Never Forget | By Anthony Leviero Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/quads-father-is-saved-from-loss-of-his-home.html | Quads Father Is Saved From Loss of His Home | By the United Press | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/rail-wage-parley-closes-in-failure-services-of-mediation-board-are.html | RAIL WAGE PARLEY CLOSES IN FAILURE Services of Mediation Board Are Promptly Invoked by NonOperating Unions Action Required by Law Point to Precedent | By Louis Stark Special to the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/red-china-problem-on-arabs-agenda-political-body-meeting-today-to.html | RED CHINA PROBLEM ON ARABS AGENDA Political Body Meeting Today to Consider Policy Toward Peiping and Security Plans Syrians Proposals | By Michael Clark Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/reds-charge-frameup-newark-party-leader-scores-raid-and-arrest-of-3.html | REDS CHARGE FRAMEUP Newark Party Leader Scores Raid and Arrest of 3 | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/regents-to-review-miracle-three-find-it-sacrilegious-finding-of.html | Regents to Review Miracle Three Find It Sacrilegious Finding of Group Viewing Film REGENTS TO REVIEW FIGHT ON MIRACLE A Pivotal Legal Point Liberties Group Shocked Holtzmann Explains Situation | By Douglas Dales Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/reservoirs-need-colder-weather-with-citys-system-958-full-freezing.html | RESERVOIRS NEED COLDER WEATHER With Citys System 958 Full Freezing Is Now Preferred to Avert Spilling Over SNOW WOULD BE A BOON Its Blanket Is Relied Upon to Augment the RunOffs From Thaws in Spring | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/satterfield-wins-by-knockout-in-2d-fight-stopped-in-056-after.html | SATTERFIELD WINS BY KNOCKOUT IN 2D Fight Stopped in 056 After Brothers Is Floored Third Time at St Nicks Dropped by Left Hook Rises to Face Foe | By James P Dawson | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/sculptor-satisfies-nature-and-art-with-bovine-and-equine-ceramics.html | Sculptor Satisfies Nature and Art With Bovine and Equine Ceramics Childhood Ambition Realized | By Sanka Knox | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/senate-crime-unit-turns-east-again-subpoenas-sent-to-witnesses-in.html | SENATE CRIME UNIT TURNS EAST AGAIN Subpoenas Sent to Witnesses in Saratoga Springs to Appear Here in February Contents Not Evidence Pleads Incrimination | By Harold B Hinton Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/senate-inquiry-set-after-va-ouster-labor-group-will-investigate.html | SENATE INQUIRY SET AFTER VA OUSTER Labor Group Will Investigate PoliciesAction Follows Magnuson Displacement Medical School Deans Protest | By Cp Trussell Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/ships-moved-in-labor-row.html | Ships Moved in Labor Row | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/south-africa-regime-is-firm-with-west.html | SOUTH AFRICA REGIME IS FIRM WITH WEST | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/soviet-in-un-hits-us-news-services-russian-raps-warmongering-of.html | SOVIET IN UN HITS US NEWS SERVICES Russian Raps Warmongering of Press MonopoliesUS Retorts on Moscow System Tsarapkin Charges Dictation US View Presented | By Kathleen Teltsch Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/soviet-jews-keep-religion-in-secret-reports-show-hardy-few-carry-on.html | SOVIET JEWS KEEP RELIGION IN SECRET Reports Show Hardy Few Carry On Orthodox Practices in Underground Manner Techniques Are Evolved Sabbath Kept by Stealth | By Harry Schwartz | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/soybean-advance-leads-grain-rise-all-deliveries-at-new-seasonal.html | SOYBEAN ADVANCE LEADS GRAIN RISE All Deliveries at New Seasonal HighsWheat Corn Rye Up Oats Lard Mixed | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/stassen-hails-taft-view-he-says-senator-has-modified-stand-on.html | STASSEN HAILS TAFT VIEW He Says Senator Has Modified Stand on Troops in Europe | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/states-rights-aide-booms-eisenhower-declares-general-could-carry.html | STATES RIGHTS AIDE BOOMS EISENHOWER Declares General Could Carry Many Southern States in 52 Even as Republican PARTY POWER UNCERTAIN Its Vice Chairman Offering His Views on Next Campaign Vague on Its Strength Party Label Held No Factor Silence as Question Party Strength Uncertain | By Wh Lawrence Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/study-club-program-head-for-catholic-womens-unit.html | Study Club Program Head For Catholic Womens Unit | Hawthorne Studio | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/surgeons-approve-609-cancer-clinics-151-detection-centers-listed-in.html | SURGEONS APPROVE 609 CANCER CLINICS 151 Detection Centers Listed in Network of Hospitals in US and Canada | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/technical-aid-group-adjourns.html | Technical Aid Group Adjourns | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/the-last-knockdown-in-st-nicholas-arena-battle.html | THE LAST KNOCKDOWN IN ST NICHOLAS ARENA BATTLE | The New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/to-direct-eastern-sales-of-electrographic-corp.html | To Direct Eastern Sales Of Electrographic Corp | The New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/troth-announced-of-miss-crawford-u-of-texas-faculty-member-will-be.html | TROTH ANNOUNCED OF MISS CRAWFORD U of Texas Faculty Member Will Be Wed to Donald F Shaughnessy ExEnsign EnglerRatshin LeedsNackenson | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/un-mission-seeks-bigger-korean-job-chilean-member-suggests-that.html | UN MISSION SEEKS BIGGER KOREAN JOB Chilean Member Suggests That World Group Confer More Political Power on It | By George Barrett Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/us-again-to-try-rubber-growing-agriculture-department-to-take-up.html | US AGAIN TO TRY RUBBER GROWING Agriculture Department to Take Up Experiments Begun to Ease World War II Pinch Synthetic Allowances Cut | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/us-gives-americas-check-250000-advanced-on-pledge-to-help-technical.html | US GIVES AMERICAS CHECK 250000 Advanced on Pledge to Help Technical Program | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/us-moves-to-stop-panic-enlistments-by-college-youths-armed-services.html | US MOVES TO STOP PANIC ENLISTMENTS BY COLLEGE YOUTHS ARMED SERVICES HEADS IN THE CAPITAL YESTERDAY | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000023640 | 1979-05-25 | B00000283476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/us-to-press-move-on-red-china-today-washington-to-push-untactic.html | US TO PRESS MOVE ON RED CHINA TODAY Washington to Push UNTactic Despite Opposition From the Arab and Asian Lands FIRM STAND ON ISSUE DUE Polish Delegate Takes Sides With Peiping as Egyptian Recommends Prudence US to Confer With Latins | By Am Rosenthal Special To the New York Times | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/vatican-prohibition-on-rotary-explained.html | VATICAN PROHIBITION ON ROTARY EXPLAINED | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/virginia-barton-engaged-bryn-mawr-pa-girl-will-be-bride-of-hunter.html | VIRGINIA BARTON ENGAGED Bryn Mawr Pa Girl Will Be Bride of Hunter Brownback | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/waldo-t-tupper-circus-agent-68-traffic-director-of-ringling.html | WALDO T TUPPER CIRCUS AGENT 68 Traffic Director of Ringling Brothers Veteran Promoter Dies on Train on Coast Started on Stage at 12 | The New York Times 1950 | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/water-fluorination-set-for-westchester-area.html | Water Fluorination Set For Westchester Area | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/wood-field-and-stream-record-for-deer-seen-set-in-1950-with.html | Wood Field and Stream Record for Deer Seen Set in 1950 With Wisconsins Estimated 200000 Leading | By Raymond R Camp | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-20 | https://www.nytimes.com/1951/01/20/archives/world-fund-names-ten-candidates-from-abroad-to-get-training-in.html | WORLD FUND NAMES TEN Candidates From Abroad to Get Training in Washington | Special to THE NEW YORK TIMES | RE0000023640 | 1979-05-25 | B00000283476 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/5year-land-plan-sought-for-israel-250000000-program-seeks-50000.html | 5YEAR LAND PLAN SOUGHT FOR ISRAEL 250000000 Program Seeks 50000 Farms 500 Villages and Wide Reclamation | By Irving Spiegel Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/60-on-river-ferry-stranded-8-hours-mudbank-holds-hudson-vessel.html | 60 ON RIVER FERRY STRANDED 8 HOURS Mudbank Holds Hudson Vessel Through Night Near Beacon on OneMile Voyage | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/629-sets-record-but-cold-is-on-way-enjoying-the-springlike-weather.html | 629 SETS RECORD BUT COLD IS ON WAY ENJOYING THE SPRINGLIKE WEATHER | The New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/67500000-plan-full-divorcement-from-pennsylvania-tax-and-debt.html | 67500000 PLAN Full Divorcement From Pennsylvania Tax and Debt Relief Asked END OF MULTIPLE CONTROL Agency Would Have Free Hand on Rates and Issue Bonds Up to 100000000 | By Alexander Feinberg | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/7500-more-doctors-needed-in-armed-services-by-july-1-advisory.html | 7500 More Doctors Needed In Armed Services by July 1 Advisory Groups Urge Early Enlistments Civilian Health Guards Planned | By Howard A Rusk Md | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-gallery-of-friendly-faces.html | A Gallery of Friendly Faces | By Hi Brock | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-guide-to-distinctive-shrub-groupings-striking-effects-are.html | A GUIDE TO DISTINCTIVE SHRUB GROUPINGS Striking Effects Are Achieved by Using The Less Common but Handsome Types | By Marian C Walker | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-literary-letter-about-italy-a-letter-about-italy.html | A Literary Letter About Italy A Letter About Italy | By Paolo Milano | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-selection-of-basic-books-for-gardeners-well-chosen-howto-volumes.html | A SELECTION OF BASIC BOOKS FOR GARDENERS Well Chosen HowTo Volumes Prove As Necessary to Amateur as His Tools | By Harriet K Morse | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/a-visitor-returns-to-world-of-light-south-african-who-regained.html | A VISITOR RETURNS TO WORLD OF LIGHT South African Who Regained Sight Here Sails for Home to Family Hes Never Seen | By Meyer Berger | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/action-by-catholics-urged.html | Action by Catholics Urged | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/african-violets-in-the-lead-one-kind-of-flower-gives-a-varied.html | AFRICAN VIOLETS IN THE LEAD ONE KIND OF FLOWER GIVES A VARIED DISPLAY | By Norma P Vautrin | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/after-the-dark-ages-a-miracle-of-form-and-color-art-of-the.html | After the Dark Ages a Miracle of Form and Color ART OF THE RENAISSANCE | By Guy Pene du Bois | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/aiding-plans-for-charity-show-in-garden-young-women-back-ice-revue.html | AIDING PLANS FOR CHARITY SHOW IN GARDEN Young Women Back Ice Revue Benefit On Jan 29 to Aid the Grenfell Mission | Irwin Dribben | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/alessandro-cagiati-mrs-joy-wilson-wed.html | ALESSANDRO CAGIATI MRS JOY WILSON WED | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/along-the-highways-and-byways-of-finance-dual-ideas.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Dual Ideas | By Robert H Fetridge | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/army-chiefs-promise-to-stand-behind-tito.html | ARMY CHIEFS PROMISE TO STAND BEHIND TITO | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/army-triumphs-over-manhattan-in-dual-track-meet-by-taking-9-first.html | Army Triumphs Over Manhattan in Dual Track Meet by Taking 9 First Places SHEA PACES SQUAD WITH 2 VICTORIES Scores Easily in Mile 2Mile Runs as Army Vanquishes Manhattan by 64 44 DARTMOUTH MERMEN WIN Cadets Lose to Boston U Six by 50 but Take Rifle and Squash Racquets Tests | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/around-the-garden-a-modern-form-of-ivy.html | AROUND THE GARDEN A Modern Form of Ivy | By Dorothy H Jenkins | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/as-time-ran-out.html | As Time Ran Out | By James Kelly | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/atom-to-help-yale-date-the-long-ago-research-center-to-measure-age.html | ATOM TO HELP YALE DATE THE LONG AGO Research Center to Measure Age of Ancient Objects With Geiger Counter | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/attlee-is-pressed-to-replace-bevin-labor-papers-join-campaign-to.html | ATTLEE IS PRESSED TO REPLACE BEVIN Labor Papers Join Campaign to Drop Ailing Secretary in Favor of Younger Man | By Raymond Daniell Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/austin-acts-alone-resolution-asks-mao-regime-be-branded-as.html | AUSTIN ACTS ALONE Resolution Asks Mao Regime Be Branded as Aggressor in Korea COSPONSORSHIP LACKING Britain and France Do Not Join in Offering Motion but Their Backing Is Expected | By Am Rosenthal Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/automobiles-corrosion-cars-require-frequent-washing-to-halt-damage.html | AUTOMOBILES CORROSION Cars Require Frequent Washing to Halt Damage From Salt Used on Icy Roads | By Bert Pierce | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/aviation-rearmament-airlines-wonder-how-air-force-plans-will-affect.html | AVIATION REARMAMENT Airlines Wonder How Air Force Plans Will Affect Supply of New Planes | By Frederick Graham | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bankhead-and-erskine-accept-dodger-terms-for-total-of-seventeen-in.html | Bankhead and Erskine Accept Dodger Terms for Total of Seventeen in Fold CONTRACTS SIGNED BY BROOK HURLERS Bankhead Who Starred in a Relief Role Last Season Agrees to 1951 Terms EFFECTIVE IN LATE DRIVE Erskine Also a RightHander Won Seven Lost Six Games for Dodgers in 1950 | By Roscoe McGowen | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/barbara-lasser-wed-to-lee-gray-couple-attended-by-twelve-at.html | BARBARA LASSER WED TO LEE GRAY Couple Attended by Twelve at Marriage at the Plaza Justice Botein Officiates | Raymond K Martin | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/beer-follows-gi-here-after-trip-to-korea.html | Beer Follows GI Here After Trip to Korea | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/blancharddonohue.html | BlanchardDonohue | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/blocked-voices-why-such-appalling-american-linguists.html | Blocked Voices Why such appalling American linguists | By Richard Plant | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bond-retirement-brings-gains-levy-circuit-court-reverses-tax.html | BOND RETIREMENT BRINGS GAINS LEVY Circuit Court Reverses Tax Tribunal on Liability on Profit So Realized BUT DISTINCTIONS ARE FINE Shrinkage in Assets Deficits and Solvency Also Factors in Interpreting the Law | By Godfrey N Nelson | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/bridge-notrump-or-suit-bid-question.html | BRIDGE NOTRUMP OR SUIT BID QUESTION | By Albert H Morehead | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/buchanantrunz.html | BuchananTrunz | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/canal-zone-milestone-old-panama-tourist-center.html | CANAL ZONE MILESTONE OLD PANAMA TOURIST CENTER | By Ch Calhoun | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/capital-confident-of-victory-in-un-feels-resolution-to-label-red.html | CAPITAL CONFIDENT OF VICTORY IN UN Feels Resolution to Label Red China as Aggressor Will Be Upheld by Large Majority | By Walter H Waggoner Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/carol-b-conover-bride-in-stamford-wears-ivorysatin-gown-for-wedding.html | CAROL B CONOVER BRIDE IN STAMFORD Wears IvorySatin Gown for Wedding to Walter Laurence Maguire Yale Alumnus | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/caroline-green-wed-in-norwalk-she-is-escorted-by-father-at-her.html | CAROLINE GREEN WED IN NORWALK She Is Escorted by Father at Her Marriage in St Pauls to David Hugh Ward | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/chiefly-modern-three-abstract-painters-kleedrawings.html | CHIEFLY MODERN Three Abstract Painters KleeDrawings | By Stuart Preston | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/chilean-held-in-india-former-diplomat-is-arrested-in-smuggling-of.html | CHILEAN HELD IN INDIA Former Diplomat Is Arrested in Smuggling of Gold Bullion | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/chill-winds-in-yorkshire.html | Chill Winds In Yorkshire | By John Barkham | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cinderella-boy-late-starters-in-the-radiotv-season.html | CINDERELLA BOY LATE STARTERS IN THE RADIOTV SEASON | By Jack Gould | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/city-parking-bill-draws-state-fire-fiscal-officials-are-reported-to.html | CITY PARKING BILL DRAWS STATE FIRE Fiscal Officials Are Reported to Say It Gives to Authority Virtually Unlimited Powers | By Warren Weaver Jr Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/closer-guidance-of-salesmen-asked-tobacco-association-draws-up.html | CLOSER GUIDANCE OF SALESMEN ASKED Tobacco Association Draws Up EightPoint Program to Attain Objective | By James J Nagle | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/collins-says-line-in-korea-is-strong-chief-of-staff-bluntly-warns.html | COLLINS SAYS LINE IN KOREA IS STRONG Chief of Staff Bluntly Warns Reds a Big Attack Would Be Severely Punished | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/colored-nurse-group-to-disband-activities.html | COLORED NURSE GROUP TO DISBAND ACTIVITIES | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/columbia-downs-dartmouth-7649-for-21st-straight-lions-lift.html | COLUMBIA DOWNS DARTMOUTH 7649 FOR 21ST STRAIGHT Lions Lift Basketball Streak to Record High Breaking a 40YearOld Mark FIFTH TRIUMPH IN LEAGUE Reiss Gets 16 Points Molinas 11 for Ivy Pacesetters Lead at Half Is 4221 | By Louis Effrat | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/comet-yachtsmen-vote-to-retain-threerace-title-regatta-plan-keep.html | Comet Yachtsmen Vote to Retain ThreeRace Title Regatta Plan Keep System for International Series but Defer Action on 1951 DatesReelect Haines Honor Kingston at Meeting | By John Rendel | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/congress-is-yielding-on-executive-powers-dispute-over-dispatch-of.html | CONGRESS IS YIELDING ON EXECUTIVE POWERS Dispute Over Dispatch of US Troops To Europe Is Following the Course Of Similar Disputes in the Past TRUMAN SOFTENS APPROACH | By Arthur Krock | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/congress-to-scan-price-curb-plans-senatehouse-group-to-hear.html | CONGRESS TO SCAN PRICE CURB PLANS SenateHouse Group to Hear Stabilization Mobilization Officials This Week | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/connally-rejects-a-limit-on-troops-going-to-europe-bars-tafts-plan.html | CONNALLY REJECTS A LIMIT ON TROOPS GOING TO EUROPE Bars Tafts Plan for Senate to Authorize the Sending of a Reasonable Number WONT TIE TRUMANS HAND George Differs Urges a Curb Floor Test Due Tuesday in Vote on Wherry Proposal | By John D Morris Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/controls-now-in-view-will-affect-everybody-when-prices-and-wages.html | CONTROLS NOW IN VIEW WILL AFFECT EVERYBODY When Prices and Wages Are Fixed Then Will Come the Real Test | By Joseph A Loftus Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cornelia-schwab-bride-in-brooklyn-she-is-wed-in-bedfordcentral.html | CORNELIA SCHWAB BRIDE IN BROOKLYN She Is Wed in BedfordCentral Presbyterian Church to Miles Joseph Stanford | Jay Te Winburn | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/cranford-site-taken-buyers-plan-new-stores-on-property-in-jersey.html | CRANFORD SITE TAKEN Buyers Plan New Stores on Property in Jersey | Special to The New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/customs-revision-is-seen-under-way-hopes-of-importers-are-fired.html | CUSTOMS REVISION IS SEEN UNDER WAY Hopes of Importers Are Fired Anew by Truman Request for Congress Action | By Brendan M Jones | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dark-days-for-independents-war-drama-and-a-mystery.html | DARK DAYS FOR INDEPENDENTS WAR DRAMA AND A MYSTERY | By Thomas F Brady | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/darkness-at-noon-sidney-kingsley-makes-a-drama-from-the-novel-by.html | DARKNESS AT NOON Sidney Kingsley Makes a Drama From The Novel by Arthur Koestler | By Brooks Atkinson | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/deep-in-the-mind-of-texas.html | Deep in the Mind of Texas | By Hoffman Birney | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/defense-governs-housing-boom-is-ended-except-for-possible-big.html | DEFENSE GOVERNS HOUSING Boom Is Ended Except for Possible Big Government Program in Certain Areas | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/defense-sets-task-for-souths-cotton-record-increase-in-acreage-and.html | DEFENSE SETS TASK FOR SOUTHS COTTON Record Increase in Acreage and Yield to Be Necessary for 16MillionBale Goal | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dewey-delays-comment-on-long-island-report.html | Dewey Delays Comment On Long Island Report | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/diana-bradley-fiancee-engaged-to-dr-cw-clarke-jr-of-st-lukes.html | DIANA BRADLEY FIANCEE Engaged to Dr CW Clarke Jr of St Lukes Hospital Here | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/distillers-making-synthetic-plasma-schenley-and-others-helping-to.html | DISTILLERS MAKING SYNTHETIC PLASMA Schenley and Others Helping to Solve Critical Problem Defense Officials Face FIRST TESTS ENCOURAGING Laboratories Seeking Means for Mass Production and Stockpiling of Substitute | By John Stuart | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dorothy-cullen-wed-in-rockville-centre.html | DOROTHY CULLEN WED IN ROCKVILLE CENTRE | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dorothy-daggett-a-bride-married-to-william-paul-siebert-at-home-in.html | DOROTHY DAGGETT A BRIDE Married to William Paul Siebert at Home in Larchmont | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/douglassjolley.html | DouglassJolley | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/downeysprunk.html | DowneySprunk | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/drama-mailbag-writers-views-on-darkness-at-noon-king-lear-and-other.html | DRAMA MAILBAG Writers Views on Darkness at Noon King Lear and Other Subjects | NAOMI R KNAUSS | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/dwight-d-wiman-producer-55-dies-brought-56-plays-and-musicals-to.html | DWIGHT D WIMAN PRODUCER 55 DIES Brought 56 Plays and Musicals to Broadway During Career Sponsor of Country Girl | Phyfe | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/education-in-review-public-school-systems-all-over-the-country-face.html | EDUCATION IN REVIEW Public School Systems All Over the Country Face Emergency Because of Mobilization | By Benjamin Fine | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/eisenhower-moderate-toward-the-germans-general-now-hopes-bonn-will.html | EISENHOWER MODERATE TOWARD THE GERMANS General Now Hopes Bonn Will Take Part in Defense of Freedoms of All Western Europe MATTER OF THEIR OWN WILL | By Edwin L James | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/elizabeth-donald-married-in-jersey-st-james-rectory-red-bank.html | ELIZABETH DONALD MARRIED IN JERSEY St James Rectory Red Bank Setting for Wedding to John Dunigan Villanova Alumnus | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/elizabeth-peelor-becomes-fiancee-skidmore-graduate-will-be-the.html | ELIZABETH PEELOR BECOMES FIANCEE Skidmore Graduate Will Be the Bride of Robert Van De Water a Poughkeepsie Attorney | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ellen-krieger-to-be-wed-today.html | Ellen Krieger to Be Wed Today | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/end-of-second-pair-of-trousers-cuffs-vests-forecast-in-trade-to.html | End of Second Pair of Trousers Cuffs Vests Forecast in Trade to Spread Cloth Supplies | By George Auerbach | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/engaged-to-be-wed.html | ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/esther-urquhart-becomes-engaged-granddaughter-of-late-wr-george.html | ESTHER URQUHART BECOMES ENGAGED Granddaughter of Late WR George Will Be Married to Victor Powell of Columbia | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fair-deals-chance-is-slight-at-best-only-if-truman-should-decide-to.html | FAIR DEALS CHANCE IS SLIGHT AT BEST Only if Truman Should Decide to Run Again Would Program Be Revived as an Issue | By Wh Lawrence Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/famous-skipper-heads-alumni-unit-maritime-alumni-head.html | FAMOUS SKIPPER HEADS ALUMNI UNIT MARITIME ALUMNI HEAD | By George Cable Wright | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/fighting-stiffens-on-korean-fronts-resistance-rises-against-reds.html | FIGHTING STIFFENS ON KOREAN FRONTS Resistance Rises Against Reds Near Wonju and to East MacArthur Hits Loose Talk | By Lindesay Parrott Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/finehoutmason.html | FinehoutMason | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/food-chinese-pork-dishes.html | FOOD Chinese Pork Dishes | By Jane Nickerson | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/formosa-looms-as-key-to-far-east-struggle-island-has-become-vitally.html | FORMOSA LOOMS AS KEY TO FAR EAST STRUGGLE Island Has Become Vitally Important To Communists and Pacific Defense | By Henry R Lieberman Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/formula-for-making-a-hit-at-a-party-music.html | Formula for Making A Hit at a Party MUSIC | By Mary Adele Morris | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/forum-on-photography-first-prize-winner.html | FORUM ON PHOTOGRAPHY FIRST PRIZE WINNER | By Jacob Deschin | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/freeze-hits-camellias-to-be-displayed-at-midwinter-exhibits.html | FREEZE HITS CAMELLIAS TO BE DISPLAYED AT MIDWINTER EXHIBITS | Roche | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/friendly-bid-made-eisenhower-greeted-in-frankfort.html | FRIENDLY BID MADE EISENHOWER GREETED IN FRANKFORT | By Drew Middleton Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/from-the-mail-pouch-koussevitzky-appeals-for-new-approach-to.html | FROM THE MAIL POUCH Koussevitzky Appeals for New Approach to Musical Fare on the Radio | SERGE KOUSSEVITZKY | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/furniture-market-opens-tomorrow-attendance-record-may-be-set.html | FURNITURE MARKET OPENS TOMORROW Attendance Record May Be Set Here500 Exhibitors to Display Lines | By Alfred R Zipser Jr | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/garment-outlook-for-spring-cloudy-woolen-import-deliveries-60-to-90.html | GARMENT OUTLOOK FOR SPRING CLOUDY Woolen Import Deliveries 60 to 90 Days Late May Throw Manufacturing Out of Gear | By Herbert Koshetz | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/gehrmann-beats-wilt-by-10-yards-in-mile-at-boston-wins-in-4115-for.html | GEHRMANN BEATS WILT BY 10 YARDS IN MILE AT BOSTON Wins in 4115 for His 35th Straight 8Furlong Victory at K of C Track Meet RHODEN NIPS WINT IN 600 Upsets Fellow Jamaican in 1125Bengtsson Annexes 1000Richards First | By Joseph M Sheehan Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/gen-radford-dies-long-in-marines-82-retired-quartermaster-general.html | GEN RADFORD DIES LONG IN MARINES 82 Retired Quartermaster General Designed Corps UniformsA Founder of Farragut School | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/german-bob-teams-barred-by-france-fear-of-demonstrations-by-the.html | GERMAN BOB TEAMS BARRED BY FRANCE Fear of Demonstrations by the People of LAlpe dHuez Causes Visa Refusal | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/goodwin-captures-downhill-race-in-constant-memorial-competition-at.html | Goodwin Captures Downhill Race in Constant Memorial Competition at Stowe SKIING SCENE AT VERMONT WINTER SPORTS RESORT | By Frank Elkins Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/governments-face-purchasing-crisis-state-county-and-city-agents.html | GOVERNMENTS FACE PURCHASING CRISIS State County and City Agents Unable to Fill Needs Because of Lack of Priorities SUPPLIERS REFUSE TO BID Condition Is So Serious Many Communities May Be Forced to Curtail Public Services | By Hartley W Barclay | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/harriet-willcox-to-become-bride-sweet-briar-alumna-engaged-to-david.html | HARRIET WILLCOX TO BECOME BRIDE Sweet Briar Alumna Engaged to David Gearharf Student at General Seminary | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/helmet-is-passed-hero-to-get-wish-air-base-pays-to-fly-mother-and.html | HELMET IS PASSED HERO TO GET WISH Air Base Pays to Fly Mother and Yule Tree to Marine Who May Lose Sight | By John N Popham Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/holyoke-wedding-for-miss-madory-she-is-married-to-robert-s-kilborne.html | HOLYOKE WEDDING FOR MISS MADORY She Is Married to Robert S Kilborne 3d Navy Veteran in Congregational Church | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/humor-and-pathos-a-molnar-blend.html | Humor and Pathos A Molnar Blend | By Rene FueloepMiller | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/if-the-supply-of-waters-short-wheres-the-blame.html | If the Supply of Waters Short Wheres the Blame | By Rl Duffus | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/in-and-out-of-books-lewis.html | IN AND OUT OF BOOKS Lewis | By David Dempsey | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/israel-held-facing-labor-showdown-strikes-in-metal-industry-for.html | ISRAEL HELD FACING LABOR SHOWDOWN Strikes in Metal Industry for Higher Wages May End Last Years Freeze | By Sydney Gruson Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/israels-sterling-released.html | Israels Sterling Released | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ivan-in-manhattan.html | Ivan in Manhattan | By Marc Slonim | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/jordans-fate-tied-to-foreign-capital-saddled-with-arab-refugees.html | JORDANS FATE TIED TO FOREIGN CAPITAL Saddled With Arab Refugees Nation Lacks Resources to Overcome Difficulties | By Michael Clark Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/just-one-more.html | Just One More | By Frank G Slaughter | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/kreyershenk.html | KreyerShenk | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/letters-scared-new-yorkers.html | Letters SCARED NEW YORKERS | ERNEST R BARRA | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/letters-to-the-editor-the-human-community.html | Letters to the Editor The Human Community | BAKER BROWNELL | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/letters-to-the-times-interamerican-unity-hemispheric.html | Letters to The Times InterAmerican Unity Hemispheric SelfSufficiency Seen In Economic Integration | CARLOS DAVILA | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/lie-talks-with-bevin-leaves-for-new-york.html | LIE TALKS WITH BEVIN LEAVES FOR NEW YORK | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/macedonia-shows-no-sign-of-famine-people-in-remotest-villages-seem.html | MACEDONIA SHOWS NO SIGN OF FAMINE People in Remotest Villages Seem Healthy Vigorous Americans Are Welcomed | By Ms Handler Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/malik-seriously-ill-misses-un-session.html | Malik Seriously Ill Misses UN Session | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/margaret-turner-engaged-to-marry-betrothal-of-virginia-girl-to.html | MARGARET TURNER ENGAGED TO MARRY Betrothal of Virginia Girl to Francis Wilson Lee Naval Cadet Is Announced | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/margin-increase-held-unrealistic-while-action-is-seen-aimed-at.html | MARGIN INCREASE HELD UNREALISTIC While Action Is Seen Aimed at Inflation Stock Loans Are Held Not Excessive | By Je McMahon | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/marilyn-leander-wed-married-in-charlottesville-to-frank-ix-3d.html | MARILYN LEANDER WED Married in Charlottesville to Frank Ix 3d Clemson Alumnus | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/marion-j-benson-ministers-bride-married-in-new-haven-to-rev.html | MARION J BENSON MINISTERS BRIDE Married in New Haven to Rev Frederick K Wentz Former Pastor in Culver City Calif | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mary-s-mkechnie-will-become-bride.html | MARY S MKECHNIE WILL BECOME BRIDE | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/maustmccartney.html | MaustMcCartney | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/military-pushing-argentine-output-chemical-and-arms-production-has.html | MILITARY PUSHING ARGENTINE OUTPUT Chemical and Arms Production Has Jumped Under Control System Installed in 43 | By Milton Bracker Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-anne-lpierce-married-in-jersey-escorted-by-uncle-at-wedding-in.html | MISS ANNE LPIERCE MARRIED IN JERSEY Escorted by Uncle at Wedding in Tenafly Church to Lieut John D Rogers USNR | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-bradley-bride-of-rp-vanderbilt.html | MISS BRADLEY BRIDE OF RP VANDERBILT | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-chatman-wed-to-ws-goedecke-bride-in-suburbs.html | MISS CHATMAN WED TO WS GOEDECKE BRIDE IN SUBURBS | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-clara-corell-becomes-betrothed.html | MISS CLARA CORELL BECOMES BETROTHED | Bradford Bachrach | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-hanny-is-bride-of-arthur-a-bottie.html | MISS HANNY IS BRIDE OF ARTHUR A BOTTIE | Rudy Larsen | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-hooppaw-to-be-wed-leesburg-va-girl-is-engaged-to-norman-fs.html | MISS HOOPPAW TO BE WED Leesburg Va Girl Is Engaged to Norman FS Russell Jr | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-mary-hooker-wed-in-hartford-becomes-the-bride-of-joseph-n.html | MISS MARY HOOKER WED IN HARTFORD Becomes the Bride of Joseph N Crary Princeton Alumnus Reception Held at Home | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-s-foerderer-veterans-fiancee-former-student-at-u-of-oslo-to.html | MISS S FOERDERER VETERANS FIANCEE Former Student at U of Oslo to Be Bride of Charles O Ames Navy Man 2 Years | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-sabra-a-ely-engaged-to-cadet-senior-at-greenwich-academy-will.html | MISS SABRA A ELY ENGAGED TO CADET Senior at Greenwich Academy Will Be Wed to David Giles Carter of West Point | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-schoellkopf-bride-in-buffalo-gowned-in-candlelight-satin-at.html | MISS SCHOELLKOPF BRIDE IN BUFFALO Gowned in Candlelight Satin at Marriage in Trinity Church to Edmund R T Kelley | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/miss-wadsworth-is-wed-in-pelham-has-6-attendants-at-marriage-to.html | MISS WADSWORTH IS WED IN PELHAM Has 6 Attendants at Marriage to George DeP Washburne in Christ Episcopal Church | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/modernization-of-peer-gynt-dramatist-who-wrote-american-version-of.html | MODERNIZATION OF PEER GYNT Dramatist Who Wrote American Version of Classic by Ibsen Describes How He Brought the Play Up to Date | By Paul Green | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/moscow-repeats-german-warning-britain-and-france-get-new-and.html | MOSCOW REPEATS GERMAN WARNING Britain and France Get New and Stronger Notes Terming Arming Plan a Threat | By Harrison E Salisbury Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-della-stufa-wed-to-lc-thaw-former-miss-elizabeth-francis.html | MRS DELLA STUFA WED TO LC THAW Former Miss Elizabeth Francis Married to an Explorer at New Milford Ceremony | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-m-edmondson-married-in-chapel-former-margaret-loud-wed-at.html | MRS M EDMONDSON MARRIED IN CHAPEL Former Margaret Loud Wed at Princeton U to John Gray Faron Architect | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-morris-n-kertzer-has-son.html | | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| | | Mrs Morris N Kertzer Has Son | | | | |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-pn-oneill-married-widow-of-captain-in-marines-is-the-bride-of.html | MRS PN ONEILL MARRIED Widow of Captain in Marines is the Bride of Bertrand Fox | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mrs-vh-warren-is-wed-former-virginia-hoskins-bride-of-james-porteus.html | MRS VH WARREN IS WED Former Virginia Hoskins Bride of James Porteus Joice Jr | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/munch-conducts-berlioz-symphony-directs-boston-orchestra-in.html | MUNCH CONDUCTS BERLIOZ SYMPHONY Directs Boston Orchestra in Fantastique and Works by Ravel and Haydn | By Olin Downes | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/mysterious-paralyzing-disease-doctors-have-learned-much-about-the.html | Mysterious Paralyzing Disease Doctors have learned much about the causes and treatment of poliomyelitis but prevention has proved a baffling quest | By John R Paul | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nancy-jane-ross-wed-bride-of-donald-adams-kling-in-garden-city.html | NANCY JANE ROSS WED Bride of Donald Adams Kling in Garden City Cathedral | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nancy-ober-betrothed-chatham-hall-alumna-to-be-wed-to-fielding.html | NANCY OBER BETROTHED Chatham Hall Alumna to Be Wed to Fielding Lewis Bowman | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nathalie-winslow-connecticut-bride-attended-by-2-sisters-for-her.html | NATHALIE WINSLOW CONNECTICUT BRIDE Attended by 2 Sisters for Her Marriage in West Hartford Home to Henry M Horn | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/navy-quintet-beats-catholic-u-61-to-50.html | NAVY QUINTET BEATS CATHOLIC U 61 TO 50 | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-american-liner-takes-to-the-sea.html | NEW AMERICAN LINER TAKES TO THE SEA | The New York Times by Sam Falk | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-unit-at-virginia-u-medical-school-is-setting-up-microbiology.html | NEW UNIT AT VIRGINIA U Medical School Is Setting Up Microbiology Department | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/new-york-ac-trio-tops-winged-foot-wins-98-to-gain-undisputed-lead.html | NEW YORK AC TRIO TOPS WINGED FOOT Wins 98 to Gain Undisputed Lead in Polo LeagueNew York Team Victor 98 | By William J Briordy | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/newark-nuptials-for-miss-sulzbach-manhattanville-alumna-bride-of.html | NEWARK NUPTIALS FOR MISS SULZBACH Manhattanville Alumna Bride of Lieut HR Carpenter Jr Air Force in St Columbas | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/news-and-gossip-gathered-on-the-rialto-thurber-and-nugent-to.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Thurber and Nugent to Collaborate on Comedy About MagazineItems | By Jp Shanley | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/news-and-notes-from-the-studios-student-recital-series-on.html | NEWS AND NOTES FROM THE STUDIOS Student Recital Series On WQXRWriting HintsItems | By Sidney Lohman | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/news-from-the-world-of-stamps-new-congressional-bills-request-a.html | NEWS FROM THE WORLD OF STAMPS New Congressional Bills Request a Variety of Special Issues | By Kent B Stiles | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/news-notes-from-the-field-of-travel-around-florida.html | NEWS NOTES FROM THE FIELD OF TRAVEL AROUND FLORIDA | By Diana Rice | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ng-symonds-exaide-of-westinghouse-72.html | NG SYMONDS EXAIDE OF WESTINGHOUSE 72 | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nisei-facing-delay-in-citizenship-test-court-gives-us-time-to-show.html | NISEI FACING DELAY IN CITIZENSHIP TEST Court Gives US Time to Show 2200 Acted Voluntarily in Renouncing Status | By Lawrence E Davies Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/no-spring-hats-lilli-palmer-elevates-the-chitchat-program.html | NO SPRING HATS Lilli Palmer Elevates the Chitchat Program | By Murray Schumach | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nuptials-are-held-for-miss-bradley-a-bridal-couple-and-the-fiancee.html | NUPTIALS ARE HELD FOR MISS BRADLEY A BRIDAL COUPLE AND THE FIANCEE OF CADET | The New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/nuptials-are-held-for-miss-larigan-she-is-married-in-great-neck.html | NUPTIALS ARE HELD FOR MISS LARIGAN She Is Married in Great Neck Community Church to John Mott Michigan Alumnus | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/official-reports-describing-the-days-operations-in-korea-communists.html | Official Reports Describing the Days Operations in Korea COMMUNISTS INTENSIFY BLOWS IN MAIN KOREAN SECTORS United Nations | The New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/one-war-and-lessons-for-another.html | One War and Lessons for Another | By Joseph I Greene | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/our-stake-in-equality.html | Our Stake In Equality | By Oscar Handlin | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/parent-and-child-beyond-rewards-and-punishment.html | PARENT AND CHILD Beyond Rewards and Punishment | By Dorothy Barclay | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/patricia-crosbys-troth-mt-holyoke-graduate-will-be-wed-to-david.html | PATRICIA CROSBYS TROTH Mt Holyoke Graduate Will Be Wed to David William Carter | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/patty-is-dropped-from-us-ranking-tennis-officers-elected-at-meeting.html | PATTY IS DROPPED FROM US RANKING TENNIS OFFICERS ELECTED AT MEETING HERE YESTERDAY | By Allison Danzig | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/payasyougo-taxation-ralses-many-questions-proposed-as-best-curb-on.html | PAYASYOUGO TAXATION RALSES MANY QUESTIONS Proposed as Best Curb on Inflation It Puts a Huge Burden on All | By John D Morris Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/player-limit-raised-to-33-men-for-national-football-loop-teams-pro.html | Player Limit Raised to 33 Men For National Football Loop Teams PRO FOOTBALL SETS A LIMIT OF 33 MEN | By the United Press | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/players-in-the-country-girl.html | PLAYERS IN THE COUNTRY GIRL | John Bennewitz | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/practicing-the-art-of-camouflage.html | PRACTICING THE ART OF CAMOUFLAGE | Department of Defense | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/providence-bank-held-first-in-east-to-offer-free-life-insurance-to.html | Providence Bank Held First in East to Offer Free Life Insurance to Savings Depositors | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/purcell-regatta-winner-gains-sailing-honors-at-indian-harbor.html | PURCELL REGATTA WINNER Gains Sailing Honors at Indian Harbor YCWatson Next | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/raft-riding-in-jamaica-bathing-suits-prescribed-for-novel-river.html | RAFT RIDING IN JAMAICA Bathing Suits Prescribed For Novel River Trips | By Lillian Erdwurm | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/railroaders-fear-effect-of-freeze-price-and-wage-controls-may.html | RAILROADERS FEAR EFFECT OF FREEZE Price and Wage Controls May Nullify 6 Rate Rise Plea and Union Negotiations | By Jh Carmical | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/random-notes-concerning-people-and-pictures-bad-men-on-loose-in.html | RANDOM NOTES CONCERNING PEOPLE AND PICTURES BAD MEN ON LOOSE IN WEST | By Ah Weiler | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/ration-cuts-held-aid-to-india-reds-growing-up.html | RATION CUTS HELD AID TO INDIA REDS GROWING UP | By Robert Trumbull Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/realty-men-still-face-uncertainty-on-building-plans-lobby-shows.html | REALTY MEN STILL FACE UNCERTAINTY ON BUILDING PLANS LOBBY SHOWS INFLUENCE OF CLASSIC STYLE | By Lee E Cooper | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rebuke-discerned-in-us-money-move-snyders-financing-program-at-odds.html | REBUKE DISCERNED IN US MONEY MOVE Snyders Financing Program at Odds With Top Opinion in the Banking World SLAP AT RESERVE IS SEEN Considered to Be in Retaliation for Causing Failure Last Fall of Treasury Issue | By Paul Heffernan | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/records-a-complete-version-of-salome-vocalists.html | RECORDS A COMPLETE VERSION OF SALOME Vocalists | By Howard Taubman | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/reds-said-to-plan-german-sabotage-bonn-hears-peace-congress-will-to.html | REDS SAID TO PLAN GERMAN SABOTAGE Bonn Hears Peace Congress Will Touch Off RiotsSays Police Program Lags | By Jack Raymond Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/reid-plans-24hour-parking-in-quiet-residential-streets-traffic-head.html | Reid Plans 24Hour Parking In Quiet Residential Streets Traffic Head Wants Code Revised to Make It Reasonable and EnforceableTighter Control on Main Arteries Urged | By Joseph C Ingraham | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/reuther-asks-us-aid-idle-workers-those-laid-off-by-conversion.html | REUTHER ASKS US AID IDLE WORKERS Those Laid Off by Conversion Should Get Regular Pay He Writes Truman | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rhee-urges-un-action-says-failure-to-indict-peiping-will-be-bowing.html | RHEE URGES UN ACTION Says Failure to Indict Peiping Will Be Bowing to Terrorism | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/richard-c-curtis-56-a-lawyer-in-boston.html | RICHARD C CURTIS 56 A LAWYER IN BOSTON | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/roberta-ressler-to-wed-russell-sage-alumna-fiancee-of-dr-sander.html | ROBERTA RESSLER TO WED Russell Sage Alumna Fiancee of Dr Sander Paul Klein | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rooms-for-mardi-gras-landmark.html | ROOMS FOR MARDI GRAS LANDMARK | By Robert Meyer Jr | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/rotterdam-trade-mart-near-transportation.html | ROTTERDAM TRADE MART Near Transportation | By George H Copeland | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/russia-and-china-have-choice-of-many-targets-germany-yugoslavia.html | RUSSIA AND CHINA HAVE CHOICE OF MANY TARGETS Germany Yugoslavia Southeast Asia Offer Objectives for the Politburo | By Cl Sulzberger Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/safeway-adds-stores-plans-retail-units-in-springfield-and-linden-nj.html | SAFEWAY ADDS STORES Plans Retail Units in Springfield and Linden NJ | Special to The New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sales-estimated-at-50000000-bring-joy-to-boat-show-exhibitors.html | Sales Estimated at 50000000 Bring Joy to Boat Show Exhibitors Likely Cutbacks for Defense Are Believed Responsible for Buying Spree Among the 200000 Visitors to Fixture | By Clarence E Lovejoy | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/salvationist-and-crapshooter.html | SALVATIONIST AND CRAPSHOOTER | Elleen DarbyGraphic House | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sand-blood-and-general-rommel-a-british-soldier-draws-a-fulllength.html | SAND BLOOD AND GENERAL ROMMEL A British Soldier Draws a FullLength Portrait of the Canny Desert Fighter | By Drew Middleton | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/schools-help-asked-to-put-down-fear.html | SCHOOLS HELP ASKED TO PUT DOWN FEAR | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/science-in-review-atomic-laboratory-illustrates-the-perils-that.html | SCIENCE IN REVIEW Atomic Laboratory Illustrates the Perils That Must Be Faced in a Reactor Plant | By Waldemar Kaempffert | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/seeing-and-believing-illusion-and-reality-in-two-new-films.html | SEEING AND BELIEVING Illusion and Reality in Two New Films | By Bosley Crowther | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/she-floats-through-the-air-melodrama-and-a-pair-of-comedies-due.html | SHE FLOATS THROUGH THE AIR MELODRAMA AND A PAIR OF COMEDIES DUE THIS WEEK | By Gladwin Hill | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/six-abstractionists-defend-their-art-it-is-described-by-exhibitors.html | Six Abstractionists Defend Their Art It is described by exhibitors at the Modern Museum as the natural idiom of present times | By Aline B Louchheim | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/skirmolive.html | SkirmOlive | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/snitz-pies-and-fat-barns.html | Snitz Pies and Fat Barns | By Charles Lee | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/soldiers-masquerade.html | Soldiers Masquerade | By Richard Sullivan | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/son-to-the-brendan-raffertys.html | Son to the Brendan Raffertys | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/source-of-a-citys-musical-lifecreativity-isoldes-return.html | SOURCE OF A CITYS MUSICAL LIFECREATIVITY ISOLDES RETURN | By Max Graf | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/soviet-steel-data-puzzling-experts-two-sets-of-figures-for-1950.html | SOVIET STEEL DATA PUZZLING EXPERTS Two Sets of Figures for 1950 Give Results Differing by 2000000 Tons | By Harry Schwartz | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sports-of-the-times-traffic-cop.html | Sports of the Times Traffic Cop | By Akthur Daley | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/st-augustine-counts-its-visitors-old-controversies.html | ST AUGUSTINE COUNTS ITS VISITORS Old Controversies | By Ce Wright | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/st-johns-checks-kingsmen-by-6337-a-redman-goes-up-and-comes-down.html | ST JOHNS CHECKS KINGSMEN BY 6337 A Redman Goes Up and Comes Down With Ball | By Michael Strauss | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/stan-keck-53-dies-princeton-exstar-former-football-captain-was.html | STAN KECK 53 DIES PRINCETON EXSTAR Former Football Captain Was AllAmerica Tackle in 1920 Coach at Waynesburg | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/steel-mills-turn-to-canada-for-ore-bethlehem-youngstown-sheet.html | STEEL MILLS TURN TO CANADA FOR ORE Bethlehem Youngstown Sheet Interlake Corp to Explore Steep Rock Properties | By Thomas E Mullaney | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/style-in-suits.html | Style in Suits | By Virginia Pope | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/sullivanbonaventura.html | SullivanBonaventura | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/susie-campbell-a-bride-wed-to-william-walley-drake-in-wytheville-va.html | SUSIE CAMPBELL A BRIDE Wed to William Walley Drake in Wytheville Va Ceremony | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/talk-with-mr-ullman.html | Talk With Mr Ullman | By Harvey Breit | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/tax-diversion-protested-afl-in-jersey-says-cigarette-levy-is.html | TAX DIVERSION PROTESTED AFL in Jersey Says Cigarette Levy Is Sidetracked | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/tevisbalke.html | TevisBalke | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/text-of-indian-delegates-speech-in-un-regarding-formosa.html | Text of Indian Delegates Speech in UN Regarding Formosa | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-ageless-gentleman-from-illinois-sabath-84yearold-dean-of-the.html | The Ageless Gentleman From Illinois Sabath 84yearold dean of the Mouse carries on battles he began in Teddy Roosevelts day | By Milton Lehman | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-composer-wrote-letters-too.html | The Composer Wrote Letters Too | By Howard Taubman | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-conflicts-within-us.html | The Conflicts Within Us | By Stuart Chase | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-dance-wigman-merce-cunningham.html | THE DANCE WIGMAN MERCE CUNNINGHAM | By John Martin | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-financial-week-stock-market-higher-after-the-budget-message-and.html | THE FINANCIAL WEEK Stock Market Higher After the Budget Message And Boost in MarginsControls Nearer | By John G Forrest Financial Editor | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-godflame-in-dh-lawrence.html | The GodFlame in DH Lawrence | By Charles Rolo | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-man-and-his-country.html | THE MAN AND HIS COUNTRY | From the portrait by Jan Juta | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-ordeal-no-president-can-share-after-all-the-advice-is-in-he.html | The Ordeal No President Can Share After all the advice is in he stands alone in the hour of decision on a great crisis | By Herbert Feis | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-public-speaks-readers-letters-show-variety-of-opinion-on.html | THE PUBLIC SPEAKS Readers Letters Show Variety of Opinion On Critics Query For a Free Screen | MILDRED ANGELE KAZAN | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-real-issue-is-after-condemnation-what-spiked.html | THE REAL ISSUE IS AFTER CONDEMNATION WHAT SPIKED | By James Reston Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-skipping-king-returns-to-the-stage-same-trimmings.html | THE SKIPPING KING RETURNS TO THE STAGE Same Trimmings | By Arthur Gelb | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-teacher-is-education.html | The Teacher Is Education | By Nancy Lenkeith | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-top-of-africa-shrine.html | THE TOP OF AFRICA SHRINE | By Eleanor Darnton | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/the-world-of-music-new-opera-daikeong-lee-and-payne-write-open-the.html | THE WORLD OF MUSIC NEW OPERA DaiKeong Lee and Payne Write Open the Gates For Blackfriars | By Ross Parmenter | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/then-came-the-nazis.html | Then Came The Nazis | By Justin OBrien | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/three-rings-takes-11950-royal-palm-third-year-in-row-the-1949-and.html | THREE RINGS TAKES 11950 ROYAL PALM THIRD YEAR IN ROW THE 1949 AND 1950 WINNER REPEATING IN THE 1951 ROYAL PALM HANDICAP | By James Roach Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/to-face-danger-without-hysteria-we-must-not-let-our-foreign-policy.html | To Face Danger Without Hysteria We must not let our foreign policy be based on unreasoning fear Bertrand Russell warns | By Bertrand Russell | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/to-him-the-moon-was-a-frying-egg.html | To Him the Moon Was a Frying Egg | By Delmore Schwartz | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/travel-conference-officials-of-15-countries-to-meet-here-this-week.html | TRAVEL CONFERENCE Officials of 15 Countries To Meet Here This Week | By Jay Walz | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/tributes-to-verdi-homage-being-paid-50-years-after-his-death.html | TRIBUTES TO VERDI Homage Being Paid 50 Years After His Death | By Olin Downes | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/troth-announced-of-jean-sherrill-former-newark-nurses-aide-will-be.html | TROTH ANNOUNCED OF JEAN SHERRILL Former Newark Nurses Aide Will Be Wed to Charles Roe Hardin Jr of Law Firm | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/truman-to-open-parley-of-american-republics.html | Truman to Open Parley Of American Republics | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/two-big-annuals-outstanding-paintings-in-a-big-annual.html | TWO BIG ANNUALS OUTSTANDING PAINTINGS IN A BIG ANNUAL | By Howard Devree | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/two-clergymen-take-posts-today.html | TWO CLERGYMEN TAKE POSTS TODAY | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/umt-is-backed-by-gov-driscoll-at-u-of-pennsylvania-he-says-last.html | UMT IS BACKED BY GOV DRISCOLL At U of Pennsylvania He Says Last Year Could Be Dropped by Youths at Colleges | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/unique-gallery-fifteen-years-old-the-artists-looks-back-on-many-who.html | UNIQUE GALLERY FIFTEEN YEARS OLD The Artists Looks Back On Many Who Showed There First | By Aline B Louchheim | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/upkeep-worrying-cab-truck-fleets-output-curtailment-scarcity-of.html | UPKEEP WORRYING CAB TRUCK FLEETS Output Curtailment Scarcity of Replacement Parts Pose a Serious Problem | By William M Freeman | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/us-crime-mapped-senators-believe-inquiry-record-shows-chicago-and.html | US CRIME MAPPED SENATORS BELIEVE Inquiry Record Shows Chicago and New York Gangsters Control National Net | By Harold B Hinton Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/us-debate-is-big-news-in-the-russian-papers-foreign-policy.html | US DEBATE IS BIG NEWS IN THE RUSSIAN PAPERS Foreign Policy Arguments Are Turned To the Uses of Soviet Propaganda | By Harrison E Salisbury Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/us-proposal.html | US Proposal | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/usedcar-capital-teneriffe-boasts-a-rare-collection-of-old-models.html | USEDCAR CAPITAL Teneriffe Boasts a Rare Collection of Old Models | By Arthur R Pastore Jr | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/utilities-alerted-on-air-raid-danger-e-e-i-blueprint-is-distributed.html | UTILITIES ALERTED ON AIR RAID DANGER E E I Blueprint Is Distributed to Members Listing Security Measures to Be Taken WORKERS TO BE SCREENED FBI Available for Fast Action Fingerprinting Badges and Photos Among Steps Urged | By John P Callahan | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/vardaman-urges-general-controls-federal-reserves-selective-credit.html | VARDAMAN URGES GENERAL CONTROLS Federal Reserves Selective Credit Rules Regulations W T and X Held Ineffective | By George A Mooney | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/variety-in-lighting.html | Variety In Lighting | By Betty Pepis | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/vietminh-casualties-heavy-americans-visit-front.html | Vietminh Casualties Heavy Americans Visit Front | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/virginia-m-epes-engaged-to-wed-mount-st-vincent-alumna-the-fiancee.html | VIRGINIA M EPES ENGAGED TO WED Mount St Vincent Alumna the Fiancee of William Dwyer Jr a Graduate of Manhattan | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wage-board-charts-control-rules-labor-and-employers-present-two.html | WAGE BOARD CHARTS CONTROL RULES Labor and Employers Present Two Sides Of Many Issues | By Louis Stark Special To the New York Times | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/william-d-andrus-surgeon-54-dead-clinical-professor-at-cornell-u.html | WILLIAM D ANDRUS SURGEON 54 DEAD Clinical Professor at Cornell U Medical College Was Noted for Operations on Chest | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wilmerhoon.html | WilmerHoon | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/winter-and-roses-mulch-may-be-placed-now-to-protect-plantings.html | WINTER AND ROSES Mulch May Be Placed Now To Protect Plantings | By Robert W Eisenbrown | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wood-field-and-stream-muzzleloader-shooting-is-seen-popular-sport.html | Wood Field and Stream MuzzleLoader Shooting Is Seen Popular Sport on Basis of Information Sought | By Raymond R Camp | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/wyvilleprindiville.html | WyvillePrindiville | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-21 | https://www.nytimes.com/1951/01/21/archives/youths-get-choice-after-draft-tests-pentagon-clarifies-new-plan-for.html | YOUTHS GET CHOICE AFTER DRAFT TESTS Pentagon Clarifies New Plan for CollegesEnlistment Time Is Extended | Special to THE NEW YORK TIMES | RE0000023639 | 1979-05-25 | B00000282789 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/abroad-interaction-of-the-military-program-and-foreign-policy-state.html | Abroad Interaction of the Military Program and Foreign Policy State Department Problems No Yielding on Principles | By Anne OHare McCormick | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/adenauer-cabinet-may-face-a-crisis-american-army-nurse-assists.html | ADENAUER CABINET MAY FACE A CRISIS AMERICAN ARMY NURSE ASSISTS FRENCH HERO | By Jack Raymond Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/alliance-against-soviet-alleged-talks-on-4Power-meeting.html | Alliance Against Soviet Alleged Talks on 4Power Meeting | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/amsterdam-stocks-score-10point-rise-wall-st-inflation-labor-crisis.html | AMSTERDAM STOCKS SCORE 10POINT RISE Wall St Inflation Labor Crisis Cause UpswingUS Issues Still Command Premium | By Paul Catz Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/ann-c-greenwald-has-seven-attendants-at-her-marriage-here-to-edward.html | Ann C Greenwald Has Seven Attendants At Her Marriage Here to Edward Sickles | TuriLarkin | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/arms-seized-in-milan-cache-is-one-of-biggest-found-since-end-of-the.html | ARMS SEIZED IN MILAN Cache Is One of Biggest Found Since End of the War | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/army-group-visits-big-city-hotel-to-get-ideas-on-perking-up-meals-a.html | Army Group Visits Big City Hotel To Get Ideas on Perking Up Meals A GRADUATE COURSE IN THE CULINARY ARTS FOR ARMY COOKS | The New York Times by Patrick Burns | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/barbara-hogan-engaged-manhattanville-alumna-will-be-bride-of-agnew.html | BARBARA HOGAN ENGAGED Manhattanville Alumna Will Be Bride of Agnew Fisher | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/barbara-hyman-married-becomes-bride-of-dr-richard-h-granger-in-new.html | BARBARA HYMAN MARRIED Becomes Bride of Dr Richard H Granger in New Haven | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/base-named-for-gen-lucas.html | Base Named for Gen Lucas | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/belgrade-honors-lenin-hits-stalin-croat-communist-newspaper-voices.html | BELGRADE HONORS LENIN HITS STALIN Croat Communist Newspaper Voices Yugoslavias Viewpoint on Bolshevik Leaders | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/betsy-jane-abert-affianced.html | Betsy Jane Abert Affianced | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/big-radio-net-airs-china-propaganda-manchuria-and-northern-area.html | BIG RADIO NET AIRS CHINA PROPAGANDA Manchuria and Northern Area Hear Voice of PeipingAim Is to Cover Entire Country Special Training Newscasts Copied | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/blikstad-triumphs-over-solvang-as-wind-spills-six-on-icy-jump-leaps.html | Blikstad Triumphs Over Solvang As Wind Spills Six on Icy Jump Leaps 144 and 146 Feet to Top Tourney of Swedish SC at Bear MountainHonors Also Annexed by Tyler Kyrre Tokle Icy Coating on Jump Tyler Shows Promise | By Michael Strauss Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/books-of-the-times-spawn-of-a-total-surrender-two-notable-character.html | Books of The Times Spawn of a Total Surrender Two Notable Character Depictions | By Orville Prescott | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/britons-lack-data-on-cost-of-arming-public-gets-vague-intimations.html | BRITONS LACK DATA ON COST OF ARMING Public Gets Vague Intimations of Sacrifices AheadFrank Statements Are Sought Higher Taxes in Prospect Called Horrid Necessity Faces Test of Confidence | By Clifton Daniel Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/burnedout-church-services.html | BurnedOut Church Services | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/case-shows-way-in-dinghy-sailing-scores-in-opening-of-spring-series.html | CASE SHOWS WAY IN DINGHY SAILING Scores in Opening of Spring Series at GreenwichWind Cancels Larchmont Races | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/casualties-in-the-korean-fighting-dead-wounded-missing-in-action.html | Casualties in the Korean Fighting DEAD WOUNDED MISSING IN ACTION RETURNED TO DUTY VICTIMS OF THE FIGHTING IN KOREA | The New York Times by Michael James | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/condemning-of-boy-arouses-germans-18yearold-who-defied-court-in.html | CONDEMNING OF BOY AROUSES GERMANS 18YearOld Who Defied Court in East Zone Has Become Hero of Whole Country Students Issue Proclamation | By Kathleen McLaughlin Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/daleylawlor.html | DaleyLawlor | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/de-sapio-defeated-in-court-job-fight-city-justices-give-chief-clerk.html | DE SAPIO DEFEATED IN COURT JOB FIGHT City Justices Give Chief Clerk Post to a Friend of Mayor Rejecting Tammany Aide Brooklyn Helps Mayor Leadership War Continues | By James A Hagerty | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/detroiters-buying-meat-in-canada-and-saving-20-to-30-cents-a-pound.html | Detroiters Buying Meat in Canada And Saving 20 to 30 Cents a Pound | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/development-plan-for-israel-backed-jewish-national-fund-adopts.html | DEVELOPMENT PLAN FOR ISRAEL BACKED Jewish National Fund Adopts 5Year Reclamation Project To Seek Funds Here Barkley Confident on Aid Linked to Strengthening Forces | By Irving Spiegel Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/dewey-and-aides-debate-finances-state-pay-rises-civil-defense-and.html | DEWEY AND AIDES DEBATE FINANCES State Pay Rises Civil Defense and Rent Control Believed Among Conference Topics Rent Control Likely Topic Amounts of Teacher Increases | By Leo Egan Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/dollar-sags-in-colombia.html | Dollar Sags in Colombia | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/dr-hs-magill-honored-gets-colgate-award-for-service-to-christian.html | DR HS MAGILL HONORED Gets Colgate Award for Service to Christian Education | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/eastman-leader-at-siwanoy.html | Eastman Leader at Siwanoy | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/economics-and-finance-mr-snyder-outdoes-himself.html | ECONOMICS AND FINANCE Mr Snyder Outdoes Himself | By Edward H Collins | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/edgar-rickard-77-engineer-is-dead-associate-of-herbert-hoover-on.html | EDGAR RICKARD 77 ENGINEER IS DEAD Associate of Herbert Hoover on Belgian Relief Commission Well Known in Mining Father Also an Engineer Manufacturing Firms Officer | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/eisenhower-sells-urgency-of-arming-western-europe-accepts-his.html | EISENHOWER SELLS URGENCY OF ARMING Western Europe Accepts His Dictum That Defense Plans Must Be Speeded Up STRESS IS PUT ON MORALE General Holds Fulfillment of Military Program Will Solve That Problem Also British to Send 2 Divisions Other Aid Promised | By Drew Middleton Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/enemy-of-people-to-continue-run-but-stars-fredric-march-and.html | ENEMY OF PEOPLE TO CONTINUE RUN But Stars Fredric March and Florence Eldridge Leave Cast for Roles in Hellman Play King Lear Jammed Wiman Shows Going On Wilson Play to Be Done LEADING ACTORS IN TWO REPRIEVED REVIVALS | By Sam Zolotow | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/ethel-barrymore-will-leave-metro-star-gets-release-in-order-to-work.html | ETHEL BARRYMORE WILL LEAVE METRO Star Gets Release in Order to Work as She Sees Fit Makes Deal With Fox Universal Acquires Novel Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/farm-pool-pushed-for-west-europe-french-project-to-complete-schuman.html | FARM POOL PUSHED FOR WEST EUROPE French Project to Complete Schuman Plan Based on Free Trade No Duties or Quotas | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/federal-job-rise-set-at-1000-a-day-byrd-committee-asks-security.html | FEDERAL JOB RISE SET AT 1000 A DAY Byrd Committee Asks Security Resources Body Pass on Need for Employment Increases More Effective Check Is Seen | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/flying-saucer-restudy-urged.html | Flying Saucer Restudy Urged | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/francis-s-mason.html | FRANCIS S MASON | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/frankfort-red-rally-honors-lenin-memory.html | FRANKFORT RED RALLY HONORS LENIN MEMORY | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/french-see-threat-in-soviet-protest-on-german-arming-language-in.html | FRENCH SEE THREAT IN SOVIET PROTEST ON GERMAN ARMING Language in Note Is Called Unrestrained and Virulent Paris Is Chief Target BRITAIN ALSO IS ACCUSED Moscow Repeats Theme That Atlantic Treaty Is Directed Solely Against Russians Gross Violation Charged FRENCH SEE THREAT IN MOSCOWS NOTE | By Lansing Warren Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/gehrmann-set-to-beat-wilt-again-in-wanamaker-mile-on-saturday.html | Gehrmann Set to Beat Wilt Again In Wanamaker Mile on Saturday Wisconsin Star a Standout in Victories Over FBI Rival at Philadelphia and BostonBengtsson Also in Race 35 Victories in String Sheppard 600 in Limelight | By Joseph M Sheehan | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/goodwin-takes-constant-trophy-weather-cancels-the-slalom-race.html | Goodwin Takes Constant Trophy Weather Cancels the Slalom Race | By Frank Elkins Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/gop-would-curb-truman-on-tariff-seeks-peril-point-amendment-to.html | GOP WOULD CURB TRUMAN ON TARIFF Seeks Peril Point Amendment to Prevent CutsDraft of Men 18 Gains in Senate | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/healthdefense-parley-coordination-is-discussed-by-delegates-of-five.html | HEALTHDEFENSE PARLEY Coordination Is Discussed by Delegates of Five States | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |

| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/india-said-to-seek-new-peiping-views-korea-parley-is-aim-but-us.html | INDIA SAID TO SEEK NEW PEIPING VIEWS Korea Parley Is Aim but US Presses AccusationEurope Less WarFearful Lie Says INDIA SAID TO SEEK NEW PEIPING VIEWS Gross Defines US Position | By Walter Sullivan Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
|---|---|---|---|---|---|---|
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/italian-reds-celebrate.html | Italian Reds Celebrate | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/joan-m-ritterbeck-engaged-to-marry.html | JOAN M RITTERBECK ENGAGED TO MARRY | Special to THE NEW YORK TIMESUnderwood  Underwood | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/killed-by-falling-tree.html | Killed by Falling Tree | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/letters-to-the-times-program-for-mutual-defense-commitment-of.html | Letters to The Times Program for Mutual Defense Commitment of Troops and Arms Work Behind Iron Curtain Proposed American Example Penetrating Iron Curtain Tribute to Ridgely Torrence Taft Statements Queried Professor Commager Replies to Criticism of Recent Article Hope of the Samoans | JOHN P CAMPBELLROBERTA CHALMERSHENRY STEELS COMMAGERPETER TALI COLEMAN | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/line-starts-service-to-europe.html | Line Starts Service to Europe | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/london-undaunted-by-world-events-stock-market-there-continues.html | LONDON UNDAUNTED BY WORLD EVENTS Stock Market There Continues Upswing With Inflation Main Force in Bull Movement US BUDGET AIDS ADVANCE Nearly All Issues Participate in Rise With Demand Mainly Centered on Industrials US Budget Spurs Rise Views on Revaluation | By Lewis L Nettleton Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/macedonians-held-content-under-tito-slavs-regard-federated-state-as.html | MACEDONIANS HELD CONTENT UNDER TITO Slavs Regard Federated State as Political Realization of Hope of Independence No More Satraps Industrialization Pushed | By Ms Handler Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/marjorie-s-austin-to-be-bride-feb-14-daughter-of-a-rear-admiral.html | MARJORIE S AUSTIN TO BE BRIDE FEB 14 Daughter of a Rear Admiral Engaged to Dr John McLean Morris Fellowship Winner | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/model-rooms-give-tips-for-blending-modern-furniture-with-period.html | MODEL ROOMS GIVE TIPS FOR BLENDING MODERN FURNITURE WITH PERIOD FABRICS | By Betty Pepis | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/nathalie-french-becomes-fiancee-vassar-graduate-is-betrothed-to.html | NATHALIE FRENCH BECOMES FIANCEE Vassar Graduate Is Betrothed to Arnold T Olena Partner in a Buffalo Law Firm | Delar | RE0000023641 | 1979-05-25 | B00000283477 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/nehru-speaks-in-bombay.html Nehru Speaks in Bombay | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/new-hospital-aids-civilian-disabled-new-hospital-to-be-dedicated.html | NEW HOSPITAL AIDS CIVILIAN DISABLED NEW HOSPITAL TO BE DEDICATED HERE ON WEDNESDAY | The New York Times by Arthur Brower | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/news-of-food-salad-dressing-bases-now-packaged-kasha-a-sturdy-food.html | News of Food Salad Dressing Bases Now Packaged Kasha a Sturdy Food for Cold Weather Buckwheat Groats for Winter Buckwheat Widely Grown Homogenized Shortening | By June Owen | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/on-memorial-centers-board-of-managers.html | ON MEMORIAL CENTERS BOARD OF MANAGERS | Harris  Ewing | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/outlook-for-steel-is-more-confused-forecast-based-on-big-influx-on.html | OUTLOOK FOR STEEL IS MORE CONFUSED Forecast Based on Big Influx on Direct and Indirect Orders for Defense PRIORITIES JUNKING SEEN Substitution of Old Controlled Materials Plan Expected in Next Few Months No Break in Output Seen | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/pastor-church-aide-both-die-at-service.html | PASTOR CHURCH AIDE BOTH DIE AT SERVICE | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/patterns-of-the-times-house-dress-or-casual-frock-quickly-donned.html | Patterns of The Times House Dress or Casual Frock Quickly Donned Attire Made Attractive for Driving or Dining Variation for Shoulders Wide Choice of Fabrics | By Virginia Pope | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/plan-to-stabilize-building-drafted-afl-and-contractors-would-set-up.html | PLAN TO STABILIZE BUILDING DRAFTED AFL and Contractors Would Set Up Board to Bar Strikes Spur Defense Construction Rulings Could Be Reviewed Plan Originated in Capital | By Louis Stark Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/plaque-dedicated-to-honor-stimson-president-and-wife-high-us-aides.html | PLAQUE DEDICATED TO HONOR STIMSON President and Wife High US Aides and Diplomats Hear Gen Marshall in Eulogy | By Jay Walz Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/prefabricated-units-show-sales-increase.html | PREFABRICATED UNITS SHOW SALES INCREASE | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/price-limits-seen-on-all-new-homes-builders-expect-early-action.html | PRICE LIMITS SEEN ON ALL NEW HOMES Builders Expect Early Action Variations in Cost and Design Held Troublous PRICE FREEZE SEEN ON ALL NEW HOMES To Check Inflation | By Lee E Cooper Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/printers-in-capital-get-525-pay-rise.html | PRINTERS IN CAPITAL GET 525 PAY RISE | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/progress-of-air-rearming-keyed-to-capitals-planning-plane-makers.html | Progress of Air Rearming Keyed to Capitals Planning Plane Makers Holding Industry Is in a Pretty Good Shape ask Material Tool and Scheduling Policies AIR REARMAMENT KEYED TO PLANNING Engineer Pool a Question | By Frederick Graham | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/radio-and-tv-in-review-faith-baldwin-program-makes-debut-on-abc.html | RADIO AND TV IN REVIEW Faith Baldwin Program Makes Debut on ABC Cary Grant Plays Mr Blandings on Air Mr Blandings on the Air | By Jack Gould | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/rally-overcomes-rochester-8883-a-knickerbocker-goes-high-for-a.html | RALLY OVERCOMES ROCHESTER 8883 A KNICKERBOCKER GOES HIGH FOR A REBOUND | By William J Briordy | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/russian-declares-us-courts-defeat-stalin-hears-denunciation-of.html | RUSSIAN DECLARES US COURTS DEFEAT Stalin Hears Denunciation of America as Enemy of Soviet at Lenin Ceremony RUSSIAN DECLARES US COURTS DEFEAT | By Harrison E Salisbury Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/savings-soar-in-jersey.html | Savings Soar in Jersey | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/schumacher-rejects-unity-talk.html | Schumacher Rejects Unity Talk | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/soviet-zone-is-reported-set-to-start-conscription.html | Soviet Zone Is Reported Set to Start Conscription | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/soybeans-run-up-to-seasonal-highs-wide-swings-mark-cereals-early-in.html | SOYBEANS RUN UP TO SEASONAL HIGHS Wide Swings Mark Cereals Early in Week but Turn Strong Toward Its Close | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/spain-would-sell-tungsten-to-us-two-american-experts-study-chances.html | SPAIN WOULD SELL TUNGSTEN TO US Two American Experts Study Chances of Getting Wolfram Ore Containing the Metal | By Sam Pope Brewer Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/speediest-us-merchant-vessel-on-way-here-for-debut-today-liner.html | Speediest US Merchant Vessel On Way Here for Debut Today Liner Independence of American Export Is Due at Quarantine at 9 AMUsual day Welcome 30 Minutes Later American Living Stressed Beds Fold into Walls | By George Horne Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/sports-of-the-times-red-herring-it-just-aint-so-innocent-victim.html | Sports of The Times Red Herring It Just Aint So Innocent Victim When Brill Ran Wild | By Arthur Daley | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/stress-native-films-olivier-tells-british.html | STRESS NATIVE FILMS OLIVIER TELLS BRITISH | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/study-adjustments-set-unit-at-dartmouth-to-oversee-program-changes.html | STUDY ADJUSTMENTS SET Unit at Dartmouth to Oversee Program Changes in Crisis | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/super-thief-dies-poor-and-penitent-british-parsons-son-former-yale.html | SUPER THIEF DIES POOR AND PENITENT British Parsons Son Former Yale Man 84 Chalked Up Feats on Turning to Crime | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/swissgerman-pact-finally-approved-allied-high-commission-action.html | SWISSGERMAN PACT FINALLY APPROVED Allied High Commission Action Comes SuddenlyBoth Sides Satisfied by Trade Terms | By George H Morison Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/taft-disavows-aim-to-desert-europe-would-limit-aid-in-troops-he.html | TAFT DISAVOWS AIM TO DESERT EUROPE Would Limit Aid in Troops He Says in Favor of SeaAir Power to Assure Victory Where to Fight Held Issue Lehman Urges Strength | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/taxicab-bill-asks-doubled-liability-albany-chances-are-viewed-as.html | TAXICAB BILL ASKS DOUBLED LIABILITY Albany Chances Are Viewed as Improved for Proposal Beaten in Recent Years | By Warren Weaver Jr Special To the New York Times | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/texan-named-president-of-notre-dame-alumni.html | Texan Named President Of Notre Dame Alumni | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/tibet-an-wool-soars-on-american-demand.html | TIBET AN WOOL SOARS ON AMERICAN DEMAND | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/troth-announced-of-miss-benkhart-porter-school-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF MISS BENKHART Porter School Alumna to Be Wed to McKean Thompson Former Yale Student | Special to THE NEW YORK TIMESMaurice Sameroff | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/two-ohio-rabbis-honored.html | Two Ohio Rabbis Honored | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/un-studies-5-sites-for-assembly-session.html | UN STUDIES 5 SITES FOR ASSEMBLY SESSION | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/un-troops-yield-ichon-as-lull-ends-on-korean-fronts-12hour-attack.html | UN TROOPS YIELD ICHON AS LULL ENDS ON KOREAN FRONTS 12Hour Attack by Communists Forces Withdrawal in West Action in Wonju Area US THUNDERJETS SCORE Down MIG Hit Another for 1st Victory as Foe Puts Biggest Number of Planes in Air Largest Force of Planes Unable to Drop Bomb THE UN SECRETARY GENERAL RETURNS UN TROOPS YIELD ICHON LULL ENDED | By Lindesay Parrott Special To the New York Timesthe New York Times BY GEORGE ALEXANDERSON | RE0000023641 | 1979-05-25 | B00000283477 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/us-help-proposed-for-cotton-grower-cannon-on-eve-of-councils-parley.html | US HELP PROPOSED FOR COTTON GROWER Cannon on Eve of Councils Parley Asks Aid to Assure 16000000Bale Crop EMERGENCY ACTION URGED Adequate Return Protection of Foreign Market Supply of Machinery Labor Listed | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/wallace-asks-for-peace-through-world-pwa.html | Wallace Asks for Peace Through World PWA | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/wedding-of-caroline-ketchum.html | Wedding of Caroline Ketchum | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-22 | https://www.nytimes.com/1951/01/22/archives/wilson-grandson-named-capital-cathedral-dean.html | Wilson Grandson Named Capital Cathedral Dean | Special to THE NEW YORK TIMES | RE0000023641 | 1979-05-25 | B00000283477 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/12-fighters-pass-mass-examination-young-gavilan-set-for-main-bout.html | 12 FIGHTERS PASS MASS EXAMINATION Young Gavilan Set for Main Bout All Others on Card at Garden Friday Fit | By James P Dawson | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/125-bus-men-quit-return-today.html | 125 Bus Men Quit Return Today | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/138000-ticket-sale-theft-laid-to-city-firemens-aide-fireman.html | 138000 Ticket Sale Theft Laid to City Firemens Aide FIREMAN ARRESTED | By Alfred E Clarkthe New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/1389-for-91day-bills-price-99649-for-1003199000-acceptedhigh-bid.html | 1389 FOR 91DAY BILLS Price 99649 for 1003199000 AcceptedHigh Bid 99658 | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/2-needed-to-carry-gross-ice-money-bookmakers-exaide-tells-of.html | 2 NEEDED TO CARRY GROSS ICE MONEY Bookmakers ExAide Tells of Protection Payments and 40000 Football Loss PayOffs Twice a Month | By Milton Honig | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/4000-casualties-reported-in-new-guinea-eruption.html | 4000 Casualties Reported In New Guinea Eruption | By the United Press | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/a-bridetobe.html | A BRIDETOBE | Special to THE NEW YORK TIMESArthur Avedon | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/a-special-session-on-districts-seen-dewey-indicates-move-as-he.html | A SPECIAL SESSION ON DISTRICTS SEEN Dewey Indicates Move as He Tells Legislature State Will Lose 2 US House Seats Figures Unavailable Each Party May Lose One | By Leo Egan Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/acheson-stresses-trade-pact-value-a-witness-in-capital-peril-point.html | ACHESON STRESSES TRADE PACT VALUE A WITNESS IN CAPITAL Peril Point Plan Opposed | By Felix Belair Jr Special To the New York Timesthe New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/afl-teachers-set-federal-aid-parley.html | AFL TEACHERS SET FEDERAL AID PARLEY | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/albany-gop-split-on-rent-plan-move.html | ALBANY GOP SPLIT ON RENT PLAN MOVE | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/arab-league-debates-policy-toward-west.html | ARAB LEAGUE DEBATES POLICY TOWARD WEST | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/artist-with-90foot-living-room-now-paints-where-commuters-ran-an.html | Artist With 90Foot Living Room Now Paints Where Commuters Ran AN OLD RAILROAD STATION IS CONVERTED INTO A COMFORTABLE HOME IN NEW ROCHELLE | By Merrill Folsom Special To the New York Timesthe New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/balanchine-signs-for-film-ballets-he-will-create-numbers-for.html | BALANCHINE SIGNS FOR FILM BALLETS He Will Create Numbers for Goldwyn Movie Dealing With Andersens Fairy Tales | By Thomas F Brady Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/betty-sue-barnes-married.html | Betty Sue Barnes Married | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bigelowsanford-carpet-fills-new-defense-post.html | BigelowSanford Carpet Fills New Defense Post | Bachrach | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bollingen-award-to-john-c-ransom-editor-of-kenyon-review-cited-by.html | BOLLINGEN AWARD TO JOHN C RANSOM Editor of Kenyon Review Cited by Yale for Contribution to American Poetry TOTAL WORK CONSIDERED Professor Wrote Last Volume in 1945Two Are Named for Cervantes Medal Based on OverAll Work Poet Is Surprised Cervantes Medals Awarded | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bomber-contract-signed-kaiserfrazer-will-fabricate-sections-of.html | BOMBER CONTRACT SIGNED KaiserFrazer Will Fabricate Sections of Lockheed P2V | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bonds-and-shares-on-london-market-irregular-trading-results-from.html | BONDS AND SHARES ON LONDON MARKET Irregular Trading Results From Hesitancy of Investors British Funds Weak | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/books-of-the-times-youthful-adventures-romantic-his-views-on.html | Books of The Times Youthful Adventures Romantic His Views on Marriage | By Orville Prescott | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bradley-calls-himself-a-frustrated-fisherman.html | Bradley Calls Himself A Frustrated Fisherman | By the United Press | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/bradley-says-us-can-bar-invasion-but-bombers-can-get-through-he.html | BRADLEY SAYS US CAN BAR INVASION But Bombers Can Get Through He Tells SenatorsDepends on Strong Retaliation BRADLEY SAYS US CAN HALT INVADER An Age of Restlessness Legion Heads Stand | By Harold B Hinton Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/brand-names-foundation-elects-a-vice-president.html | Brand Names Foundation Elects a Vice President | Maurey Garber | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/britain-receptive-to-peipings-terms-conferring-at-lake-success.html | BRITAIN RECEPTIVE TO PEIPINGS TERMS CONFERRING AT LAKE SUCCESS YESTERDAY | By Clifton Daniel Special To the New York Timesthe New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/call-set-for-air-carrier-unit.html | Call Set for Air Carrier Unit | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/congress-to-talk-with-eisenhower-he-will-report-on-europeans-arms.html | CONGRESS TO TALK WITH EISENHOWER He Will Report on Europeans Arms StatusWherry Acts to Delay Troop Curb Test Validity of Orders Challenged Watkins Sees Grasp for Power | By William S White Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/court-relief-plan-backed-at-albany-senate-group-vote-judiciary.html | COURT RELIEF PLAN BACKED AT ALBANY Senate Group Vote Judiciary TransfersDefense Pay Rise Bill Threeyear Delays Cited Schedule for Pay Rises State Already Gets Tax | By Douglas Dales Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/danes-give-hospital-ship-liner-jutlandia-converted-for-service-in.html | DANES GIVE HOSPITAL SHIP Liner Jutlandia Converted for Service in Korea | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/de-havilland-bows-as-juliet-in-detroit.html | DE HAVILLAND BOWS AS JULIET IN DETROIT | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/deborah-durfee-becomes-fiancee-bronxville-girl-who-studied-at.html | DEBORAH DURFEE BECOMES FIANCEE Bronxville Girl Who Studied at Tulane to Be Wed to Minor C Bond Cornell Alumnus | Special to THE NEW YORK TIMESRobert Browning Baker | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/defense-head-chosen-lodge-appoints-gen-hesketh-as-connecticut.html | DEFENSE HEAD CHOSEN Lodge Appoints Gen Hesketh as Connecticut Director | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/defense-housing-faces-opposition-senator-dirksen-tells-builders-he.html | DEFENSE HOUSING FACES OPPOSITION Senator Dirksen Tells Builders He Will Fight Proposed Bill Calls It Inflationary Danger of Inflation Is Seen Uniform Plumbing Code Urged | By Lee E Cooper Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/deluge-and-the-poet-win-sections-of-7furlong-sprint-feature-at.html | Deluge and The Poet Win Sections of 7Furlong Sprint Feature at Hialeah BOHN RACER 2350 TENLENGTH VICTOR Deluge Gallops to Impressive Triumph Over Full Measure the Choice at Hialeah THE POET RETURNS 1670 Favored Mr Trouble Making 1951 Debut Finishes Sixth to Maine Chance Entry Third Victory of Career Jet Pilot Offspring Wins | By James Roach Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/dr-j-loofbourow-physicist-48-dies-official-at-the-massachusetts.html | DR J LOOFBOUROW PHYSICIST 48 DIES Official at the Massachusetts Institute of Technology Was Adviser on Atomic Energy | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/dulles-to-sound-japan-on-treaty-us-envoy-leaves-for-tokyo-feels.html | DULLES TO SOUND JAPAN ON TREATY US Envoy Leaves for Tokyo Feels Need to Blend Hope and Responsibilities | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/eisenhower-to-back-juin-supreme-commander-returning-to-paris-today.html | EISENHOWER TO BACK JUIN Supreme Commander Returning to Paris Today From Tour | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/elizabeth-leeds-to-be-bride-feb-3-chooses-four-attendants-for.html | ELIZABETH LEEDS TO BE BRIDE FEB 3 Chooses Four Attendants for Wedding in Southport Conn to Samuel B Haines | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/exchange-budget-is-set-400000000-estimated-in-1951-for-colombia.html | EXCHANGE BUDGET IS SET 400000000 Estimated in 1951 for Colombia | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/expulsion-of-reds-pledged-by-cio-first-business-for-defense-haywood.html | EXPULSION OF REDS PLEDGED BY CIO First Business for Defense Haywood Tells Ship Union Grogan to Head Group | By John H Fenton Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fabray-gets-lead-in-make-a-wish-star-to-play-a-french-orphan-in.html | FABRAY GETS LEAD IN MAKE A WISH Star to Play a French Orphan in Musical Comedy Version of Molnars Good Fairy Wiman Office Drops Revival Of Plays and Players | By Louis Calta | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fashion-millinery-designers-stress-forward-look-collection-shown-by.html | Fashion Millinery Designers Stress Forward Look Collection Shown by Braagaard Sardinas Covers Full Range By Way of Contrast | By Dorothy ONeill | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fc-mgrath-to-wed-miss-joan-mdermott.html | FC MGRATH TO WED MISS JOAN MDERMOTT | Special to THE NEW YORK TIMESLasser | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/fire-makes-10-homeless.html | Fire Makes 10 Homeless | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/flagstad-returns-to-metropolitan-singing-familiar-role-of-isolde.html | Flagstad Returns to Metropolitan Singing Familiar Role of Isolde Has a Great Voice | By Olin Downes | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/formosa-expects-more-us-support-chinese-nationalists-pleased-with.html | FORMOSA EXPECTS MORE US SUPPORT Chinese Nationalists Pleased With Gross Definition of US Position on Regime | By Henry R Lieberman Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/grains-in-chicago-turn-irregular-early-upturn-carries-all.html | GRAINS IN CHICAGO TURN IRREGULAR Early Upturn Carries All Deliveries of Soybeans July Corn to New Highs | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/hot-air-curtain-for-windows-seen-philadelphia-ventilating-show.html | HOT AIR CURTAIN FOR WINDOWS SEEN Philadelphia Ventilating Show Stages Perimeter Heating Among Demonstrations Perimeter Heating Shown | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/hotels-statler-co-advances-executives.html | HOTELS STATLER CO ADVANCES EXECUTIVES | The New York Times Studio | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/how-stupid-do-they-think-we-are-washington-asks-officials-hold-red.html | How Stupid Do They Think We Are Washington Asks Officials Hold Red Chinas Stand Amounts to Asking a Reward for Agreeing to Call Off Her Troops in the Korean War US ASSAILS OFFER BY PEIPING REGIME | By James Reston Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/hunter-to-set-up-4year-coed-unit-in-bronx-this-fall-liberal-arts.html | HUNTER TO SET UP 4YEAR COED UNIT IN BRONX THIS FALL Liberal Arts Course at City College Opened to Women in Another Board Ruling LIMIT ON NUMBERS IS SET Decisions Leave Hunters Main Center Only City Institution Maintaining Sex Barrier Student Balance Is Aim HUNTER TO SET UP COLLEGE IN BRONX Bronx Civic Groups in Favor Gains for Bronx Seen | By Leonard Buder | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/in-the-nation-basic-problem-of-loyalty-review-board-effect-of-the.html | In The Nation Basic Problem of Loyalty Review Board Effect of the Executive Order Broader Standards of 1942 Approved by the Attorney General | By Arthur Krock | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/increased-output-of-cotton-urged-industry-is-told-it-must-get.html | INCREASED OUTPUT OF COTTON URGED Industry Is Told It Must Get 16000000Bale Crop or Lose Ground to Rivals SMALL CARRYOVER SEEN Farm Bureau Leader Opposes Price and Wage Controls and Calls for Economy Price and Wage Rule Opposed | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/korean-protestants-form-unit.html | Korean Protestants Form Unit | By Religious News Service | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/la-scala-offers-menottis-consul-with-2-members-of-original-cast.html | La Scala Offers Menottis Consul With 2 Members of Original Cast | By Arnaldo Cortesi Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/lafayette-life-trustee-named.html | Lafayette Life Trustee Named | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/lawsuit-curb-near-for-men-in-service-assembly-votes-bill-that-also.html | LAWSUIT CURB NEAR FOR MEN IN SERVICE Assembly Votes Bill That Also Provides Regaining of Jobs After Discharge | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/lawyer-here-appointed-american-samoa-head.html | Lawyer Here Appointed American Samoa Head | The New York Times StudioSpecial to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/letters-to-the-times-taxation-and-controls-withdrawal-of-escalator.html | Letters to The Times Taxation and Controls Withdrawal of Escalator Protection Is Advocated With Sharing of Sacrifice Civil Service Salaries Draft Needs Versus Colleges Delay on Kashmir Hope Expressed Security Council Will Act on Question Rent Increases Opposed | RICHARD A LESTERJESSE B McFARLANDGEORGE GIBIANAHMED S BOKHARISAMUEL KLEIN | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/londons-fashions-accent-sleekness-dark-colors-mark-first-four.html | LONDONS FASHIONS ACCENT SLEEKNESS Dark Colors Mark First Four Collections of the Big Ten for Festival Year Evening Designs For Garden Parties | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/machine-for-tortillas-invented.html | Machine for Tortillas Invented | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/medical-policy-unit-set-marshall-swears-in-3-civilians-on-armed.html | MEDICAL POLICY UNIT SET Marshall Swears In 3 Civilians on Armed Forces Council | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/mercy-pleas-made-for-german-youth.html | MERCY PLEAS MADE FOR GERMAN YOUTH | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/michigan-u-promotes-official.html | Michigan U Promotes Official | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/miss-greenaway-engaged-to-wed-exstudent-at-edgewood-park-fiancee-of.html | MISS GREENAWAY ENGAGED TO WED ExStudent at Edgewood Park Fiancee of Luis Argueso Jr a 49 Yale Graduate | Special to THE NEW YORK TIMESHenry M Blatner | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/named-sterling-professor-of-medical-history-at-yale.html | Named Sterling Professor Of Medical History at Yale | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/new-stand-is-cited-red-china-said-to-assert-a-limited-ceasefire-can.html | NEW STAND IS CITED Red China Said to Assert a Limited CeaseFire Can Be Arranged PARLEY WOULD FOLLOW Previous Demands Repeated Vote for 2Day Delay Spikes US Bid on Own Resolution Britain for Adjournment Support for Compromise PEIPING TRUCE PLAN PRESENTED BY INDIA ArabAsian Group in Meeting Egyptian Seeks Adjournment | By Walter Sullivan Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/news-of-food-let-guests-make-their-own-appetizers-meatcase-buying.html | News of Food Let Guests Make Their Own Appetizers MeatCase Buying Advised for Thrift What When Where to Buy | By Jane Nickerson | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/newspapers-hold-lead-as-ad-media-naea-head-tells-conference-its-our.html | NEWSPAPERS HOLD LEAD AS AD MEDIA NAEA Head Tells Conference Its Our Job to Stay on Top in Citing 1950 Showing Tough Competition Ahead | By George Eckel Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/note-refinancing-sought-by-utility-sec-authorization-for-extension.html | NOTE REFINANCING SOUGHT BY UTILITY SEC Authorization for Extension Applied For by Consolidated Natural Gas Morris Plan Corporation Managed Funds Inc Group Securities Inc | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/office-space-pinch-hits-government-byrd-committee-asks-control-of-a.html | OFFICE SPACE PINCH HITS GOVERNMENT Byrd Committee Asks Control of Allocations Be Put in a Single Agency | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/pay-bonus-is-voted-for-city-workers-higher-taxes-seen-estimate.html | PAY BONUS IS VOTED FOR CITY WORKERS HIGHER TAXES SEEN Estimate Board Provides for a 250 CostofLiving Payment for 120000 Employes STATE HELP TO BE SOUGHT Increased Sales and Utility Levies and Auto Stock and Check Taxes Proposed Package Deal With State Effect on City Finances PAY BONUS VOTED FOR CITY WORKERS Rise in Sales Tax Prior Proposals Withdrawn Unity in Adjustments | By Charles G Bennett | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/period-furnishing-is-reported-on-gain.html | PERIOD FURNISHING IS REPORTED ON GAIN | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/prof-harald-bohr-mathematician-63-brother-of-nobel-prize-winner.html | PROF HARALD BOHR MATHEMATICIAN 63 Brother of Nobel Prize Winner Dies in DenmarkLectured Before Scientists Here Began Teaching in 1911 | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/proposal-is-aimed-at-defense-buying-draft-chambers-of-commerce-to.html | PROPOSAL IS AIMED AT DEFENSE BUYING Draft Chambers of Commerce to Balk Ten Percenters Congress Is Urged Five Percenters Now Ten Draft Chambers of Commerce | By Cp Trussell Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/protestant-group-will-seek-285235-at-luncheon-of-protestant-council.html | PROTESTANT GROUP WILL SEEK 285235 AT LUNCHEON OF PROTESTANT COUNCIL HERE YESTERDAY | The New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/quits-college-for-utility-briggs-vice-president-of-michigan-joins.html | QUITS COLLEGE FOR UTILITY Briggs Vice President of Michigan Joins Consumer Power | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/record-bermuda-imports-8208376-reported-for-1950-increase-of.html | RECORD BERMUDA IMPORTS 8208376 Reported for 1950 Increase of 1026198 | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/remington-on-stand-denies-joining-the-communist-party-remington.html | Remington on Stand Denies Joining the Communist Party REMINGTON DENIES HE WAS COMMUNIST Expressed Beliefs Loudly Tells of Work as Laborer Explains Answers to Queries | By Kalman Seigel | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ridgway-tells-soldiers-in-korea-they-fight-for-their-homelands.html | Ridgway Tells Soldiers in Korea They Fight for Their Homelands | By George Barrett Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/roar-of-port-hails-newest-us-american-luxury-liner.html | ROAR OF PORT HAILS NEWEST US LINER NEW AMERICAN LUXURY LINER ARRIVING IN NEW YORK | By George Hornethe New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ruth-eddy-is-betrothed-daughter-of-state-commissioner-to-be-wed-to.html | RUTH EDDY IS BETROTHED Daughter of State Commissioner to Be Wed to WA Robbins | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/sea-engine-union-set-to-oust-communists.html | SEA ENGINE UNION SET TO OUST COMMUNISTS | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/simone-canges-hats-show-forward-thrust-toques-in-variety-of-color.html | Simone Canges Hats Show Forward Thrust Toques in Variety of Color Conceal Hairline | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/ski-slopes-and-trails-ski-touring-advantages-an-excellent.html | SKI SLOPES AND TRAILS Ski Touring Advantages An Excellent Opportunity CrossCountry Trips | By Frank Elkins Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/southern-paper-puts-all-hands-to-work-to-wind-up-yankee-challenge.html | Southern Paper Puts All Hands to Work To Wind Up Yankee Challenge on Old Clock | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/soviet-delays-parley-lendlease-talks-postponed-again-in-washington.html | SOVIET DELAYS PARLEY LendLease Talks Postponed Again in Washington | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/soviet-is-rebuffed-on-news-pact-plan-un-delegates-defeat-111-effort.html | SOVIET IS REBUFFED ON NEWS PACT PLAN UN Delegates Defeat 111 Effort to Condemn Private Publishing Monopolies Sees Camouflage of Truth | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/sports-of-the-times-barking-up-a-wrong-tree-can-he-do-it-the-big.html | Sports of The Times Barking Up a Wrong Tree Can He Do It The Big Play Involved Machinations | By Arthur Daley | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/stanley-p-chase-of-bowdoin-staff-english-literature-professor-for.html | STANLEY P CHASE OF BOWDOIN STAFF English Literature Professor for Quarter Century Is Dead Translated The Pearl | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/stassen-pictures-peaceful-victory-longrange-us-goal-must-be-defeat.html | STASSEN PICTURES PEACEFUL VICTORY LongRange US Goal Must Be Defeat of Kremlin Without a World War He Declares | By William G Weart Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/statement-held-overemphasized.html | Statement Held Overemphasized | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/statements-by-rau-and-austin-in-un-reports-on-truce.html | Statements by Rau and Austin in UN REPORTS ON TRUCE | Special to THE NEW YORK TIMESThe New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/telling-of-our-mobilization-needs.html | TELLING OF OUR MOBILIZATION NEEDS | The New York Times Washington Bureau | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/terramycin-curbs-epidemic-typhus.html | TERRAMYCIN CURBS EPIDEMIC TYPHUS | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/tibetan-wool-cleared-india-exempts-from-30-duty-contracts-predating.html | TIBETAN WOOL CLEARED India Exempts From 30 Duty Contracts Predating Nov 8 | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/truman-names-5-to-study-supplies-heads-material-study-used-in-jet.html | TRUMAN NAMES 5 TO STUDY SUPPLIES HEADS MATERIAL STUDY Used in Jet Engines | Special to THE NEW YORK TIMESThe New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/trumans-at-luncheon-kem-busy-assailing-president-as-other.html | TRUMANS AT LUNCHEON Kem Busy Assailing President as Other Missourians Gather | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/un-units-reenter-4-key-korea-towns-off-for-an-attack-on-chinese.html | UN UNITS REENTER 4 KEY KOREA TOWNS OFF FOR AN ATTACK ON CHINESE COMMUNISTS IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/us-asks-return-of-2-motion-picture-films-diverted-in-the-soviet-for.html | US Asks Return of 2 Motion Picture Films Diverted in the Soviet for Propaganda Ends | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/us-must-speed-aid-eisenhower-hears-adenauer-and-aides-tell-him-of.html | US MUST SPEED AID EISENHOWER HEARS Adenauer and Aides Tell Him of Need for Troops Arms to Bolster German Morale CHANCELLOR IS IMPRESSED Bonn Leader Meets General at McCloys Residence Is Won Over by His Personality Schedule Is Rigorous Impressed by Personality | By Drew Middleton Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/us-team-seeking-150000-for-trip-olympic-group-hopes-to-send-full.html | US TEAM SEEKING 150000 FOR TRIP Olympic Group Hopes to Send Full Squad of 112 Athletes to PanAmerican Games State Department Support Bengtsson to Carry On Barry May Go in Mile | By Joseph M Sheehan | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/venezuela-maps-election-statute.html | Venezuela Maps Election Statute | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/warplane-makers-study-production-materials-and-machine-tools-held.html | WARPLANE MAKERS STUDY PRODUCTION Materials and Machine Tools Held Likely to Lead Critical List in the US Factories LAG IN SUPPLIES IS CITED Year Needed for Fabrication of Special DevicesAid Is Seen in Subcontracting Substitute Materials | By Frederick Graham | RE0000023642 | 1979-05-25 | B00000283478 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/wedding-on-march-2-for-miss-youngman.html | WEDDING ON MARCH 2 FOR MISS YOUNGMAN | Special to THE NEW YORK TIMES | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/wider-rent-rule-is-urged-by-afl-executive-council-votes-plea.html | WIDER RENT RULE IS URGED BY AFL Executive Council Votes Plea Covering Defense Housing Elects Petrillo to Seat | By Louis Stark Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/wood-field-and-stream-spurges-pointer-tops-barbieris-griffon-in.html | Wood Field and Stream Spurges Pointer Tops Barbieris Griffon in Field Trials on Pheasants 32 | By Raymond R Camp | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-23 | https://www.nytimes.com/1951/01/23/archives/zealots-in-israel-reviving-struggle-religious-group-burns-cars-in.html | ZEALOTS IN ISRAEL REVIVING STRUGGLE Religious Group Burns Cars in Jerusalem in Its Fight for Sabbath Observance | By Sydney Gruson Special To the New York Times | RE0000023642 | 1979-05-25 | B00000283478 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/21-meat-groups-warn-of-controls-send-identical-telegrams-to-wilson.html | 21 MEAT GROUPS WARN OF CONTROLS Send Identical Telegrams to Wilson Johnston DiSalle on Gravity of Situation | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/a-diplomatic-mystery-peiping-message-to-rau-is-said-to-have-gone-to.html | A DIPLOMATIC MYSTERY Peiping Message to Rau Is Said to Have Gone to London First | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/abroad-the-stake-of-the-western-world-in-unity-mr-attlees-speech.html | Abroad The Stake of the Western World in Unity Mr Attlees Speech European Sentiment The Soviet Strategy Healing the Breach | By Anne OHare McCormick | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/action-unanimous-but-resolution-seeking-allout-sanctions-is.html | ACTION UNANIMOUS But Resolution Seeking AllOut Sanctions Is Sidetracked by Body WHERRY MOVE PUT ASIDE Administration Is Victorious on Issue of Commitment of Troops in Europe Action on Troop Issue Aim Was Direct Vote SENATE ASKS UN TO BAR RED CHINA Eisenhower to Be Heard | By William S White Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/adonis-indicted-in-jersey-he-and-4-aides-among-7-named-in-gambling.html | ADONIS INDICTED IN JERSEY He and 4 Aides Among 7 Named in Gambling Investigation | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/agrarian-reform-in-korea-spurred-eca-puts-pressure-on-rhee-regime.html | AGRARIAN REFORM IN KOREA SPURRED ECA Puts Pressure on Rhee Regime to Enforce Decrees and Counter Red Promises Eager to Tell People Old Regime Hurt Farmers | By George Barrett Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/allies-push-deep-in-central-korea-us-eighth-army-commander-visits.html | ALLIES PUSH DEEP IN CENTRAL KOREA US EIGHTH ARMY COMMANDER VISITS FRENCH FORCES | By Lindesay Parrott Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/antireds-organize-in-quito.html | AntiReds Organize in Quito | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/appointed-to-the-cab-washington-state-air-chief-is-selected-by.html | APPOINTED TO THE CAB Washington State Air Chief Is Selected by Truman | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/arming-still-lags-in-west-germany-eisenhower-before-leaving-for.html | ARMING STILL LAGS IN WEST GERMANY Eisenhower Before Leaving for Paris Speaks of ExFoes as Honorable Comrades Concern Over German Honor Promises to Germans Cited | By Drew Middleton Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/army-again-extends-foreign-duty-tours.html | ARMY AGAIN EXTENDS FOREIGN DUTY TOURS | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/arriving-for-basketball-fix-hearing.html | ARRIVING FOR BASKETBALL FIX HEARING | The New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/asianarab-bloc-seeks-way-to-clarify-peiping-proposal-twelve-nations.html | AsianArab Bloc Seeks Way To Clarify Peiping Proposal Twelve Nations of Middle and Far East Would Call Preliminary ParleyOne Aim Is to Bar Aggressor Charge ASIANARAB GROUP SEEKS MIDDLE PLAN Sanctions Move Opposed | By Am Rosenthal Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/at-annual-meeting-of-the-girl-scout-council-here.html | AT ANNUAL MEETING OF THE GIRL SCOUT COUNCIL HERE | The New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/auto-union-to-seek-assured-yearly-pay.html | AUTO UNION TO SEEK ASSURED YEARLY PAY | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/bank-meetings-elizabeth-nj-newark-nj-paterson-nj-philadelphia.html | BANK MEETINGS ELIZABETH NJ NEWARK NJ PATERSON NJ PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/bonds-and-shares-on-london-market-chinas-new-offer-to-negotiate-on.html | BONDS AND SHARES ON LONDON MARKET Chinas New Offer to Negotiate on Korea Helps Industrials Insurance and Oil Issues | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/books-of-the-times-his-wife-has-his-number-theyre-joiners-and-love.html | Books of The Times His Wife Has His Number Theyre Joiners and Love to Talk | By Orville Prescott | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/british-ship-figures-330-merchant-vessels-under-construction-at-end.html | BRITISH SHIP FIGURES 330 Merchant Vessels Under Construction at End of 50 | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/briton-asks-peace-prime-minister-wont-go-beyond-branding-peiping-as.html | BRITON ASKS PEACE Prime Minister Wont Go Beyond Branding Peiping as Aggressor HE CALLS FOR PATIENCE Tells Commons Any Move to Punish Chinese Would End Hope of Settlement ATTLEE RULES OUT USE OF SANCTIONS Attlees Purpose Discussed BritishUS Rift Emphasized Recognition by China Seen | By Raymond Daniell Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/brooklyn-skaters-on-top.html | Brooklyn Skaters on Top | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/builders-discuss-housing-outlook-experts-differ-on-production.html | BUILDERS DISCUSS HOUSING OUTLOOK Experts Differ on Production Estimates but NPA Aide Sees Supplies Cut 25 | By Lee E Cooper Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/bus-strike-on-feb1-is-voted-in-jersey.html | BUS STRIKE ON FEB1 IS VOTED IN JERSEY | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/campanella-signs-with-dodgers-palica-faces-draft-call-new-yankee.html | Campanella Signs With Dodgers Palica Faces Draft Call NEW YANKEE COACH HONORED BY CATHOLIC WAR VETERANS | By Roscoe McGowenthe New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/carmen-given-in-philadelphia.html | Carmen Given in Philadelphia | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/china-truce-note-unsettles-grains-selling-pressure-developed-by.html | CHINA TRUCE NOTE UNSETTLES GRAINS Selling Pressure Developed by Uncertainty Wipes Out Opening Gains | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/city-to-distribute-defense-booklet-the-philharmonic-symphony.html | CITY TO DISTRIBUTE DEFENSE BOOKLET THE PHILHARMONIC SYMPHONY STRIKES A DEFENSE NOTE | The New York Times by Patrick Burns | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/colombia-fights-yellow-fever.html | Colombia Fights Yellow Fever | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/commodity-index-rises-bls-reports-advance-from-3853-jan-12-to-3881.html | COMMODITY INDEX RISES BLS Reports Advance From 3853 Jan 12 to 3881 Jan 19 | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/costa-rica-revenue-sets-mark.html | Costa Rica Revenue Sets Mark | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cotten-gets-lead-in-wallis-picture-actor-signs-for-role-in-peking.html | COTTEN GETS LEAD IN WALLIS PICTURE Actor Signs for Role in Peking ExpressProducer in Deal With Daniel Mann Director | By Thomas F Brady Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/cotton-stockpile-urged-by-council-purchase-at-market-of-any-excess.html | COTTON STOCKPILE URGED BY COUNCIL Purchase at Market of Any Excess in Output Plus Fair Carryover Is Backed Would Facilitate Collection COTTON STOCKPILE URGED BY COUNCIL Hopes for Heavy Crop | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/danish-ship-sails-for-korea.html | Danish Ship Sails for Korea | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/de-lattre-credits-us-aid-in-tongking-french-chief-says-american.html | DE LATTRE CREDITS US AID IN TONGKING French Chief Says American Supplies Played Big Part in Successful Defense | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/decorated-by-air-force-for-computer-gunsight.html | Decorated by Air Force For Computer Gunsight | Special to THE NEW YORK TIMESFabian Bachrach | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/democrats-urge-veto-of-rent-plan-resolutions-at-albany-by-them-and.html | DEMOCRATS URGE VETO OF RENT PLAN Resolutions at Albany by Them and Bianchi Bid Legislature Kill McGoldrick Proposal | By Leo Egan Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/dr-francis-h-green-retired-educator-90.html | DR FRANCIS H GREEN RETIRED EDUCATOR 90 | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/dutch-army-chief-ousted-in-quarrel-loses-army-post.html | DUTCH ARMY CHIEF OUSTED IN QUARREL LOSES ARMY POST | Special to THE NEW YORK TIMESThe New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/dutch-cabinet-crisis-due-on-new-guinea-question.html | Dutch Cabinet Crisis Due On New Guinea Question | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/engineers-scarce-in-plane-industry-us-plants-also-have-serious.html | ENGINEERS SCARCE IN PLANE INDUSTRY US Plants Also Have Serious Shortage of Technicians and of Skilled Labor MANY ARE IN OTHER FIELDS Aircraft Companies See Hope of Recruiting Thousands Now in TV Service Business Many in Civilian Fields Not So Many Women Now | By Frederick Graham | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/evans-richard-ii-arriving-tonight-final-offering-in-city-center.html | EVANS RICHARD II ARRIVING TONIGHT Final Offering in City Center Winter Series Is Directed by Margaret Webster | By Sam Zolotow | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/ewing-names-2-experts-to-gear-skilled-aged-to-defense-effort.html | Ewing Names 2 Experts to Gear Skilled Aged to Defense Effort | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/for-the-home-elegance-keynotes-french-exhibit-international.html | For the Home Elegance Keynotes French Exhibit International Interest in Decorative Art Strongly Shown An Elegant Card Table Ceramic Collection | By Betty Pepis Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/general-defends-press-data-order-parks-explains-confidential.html | GENERAL DEFENDS PRESS DATA ORDER Parks Explains Confidential Message to Officers After Criticism in House | By Austin Stevens Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/gis-held-better-than-korean-reds-superiority-in-wonju-fighting-laid.html | GIS HELD BETTER THAN KOREAN REDS Superiority in Wonju Fighting Laid by Observers to Rise in Morale and Seasoning | By Greg MacGregor Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/gov-lodge-renames-four-to-major-posts.html | GOV LODGE RENAMES FOUR TO MAJOR POSTS | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/granobeck.html | GranoBeck | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/greeks-discuss-trade-parley-with-yugoslavs-indicates-resumption-of.html | GREEKS DISCUSS TRADE Parley With Yugoslavs Indicates Resumption of Accord | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/gross-guilty-plea-cuts-trial-short-girl-breaks-case-boss-gambler.html | GROSS GUILTY PLEA CUTS TRIAL SHORT GIRL BREAKS CASE Boss Gambler Gives Up as His Former Phone Operator Testifies Against Him COUNSEL ASKS FOR MERCY Cheif Aide Says Defendant Had Police PapersPrison Term of 68 Years Possible | By Milton Honig | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/guatemala-left-unites-red-announces-formation-of-a-national-front.html | GUATEMALA LEFT UNITES Red Announces Formation of a National Front of 4 Parties | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/horse-survives-2-shots-he-will-race-despite-wounds-inflicted-during.html | HORSE SURVIVES 2 SHOTS He Will Race Despite Wounds Inflicted During Plane Ride | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/house-votes-curb-on-defense-profit-bill-to-permit-renegotiation-of.html | HOUSE VOTES CURB ON DEFENSE PROFIT Bill to Permit Renegotiation of Government Contracts Is Sent to Senate | By John D Morris Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/israel-about-to-sign-point-four-aid-pact.html | ISRAEL ABOUT TO SIGN POINT FOUR AID PACT | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/jackson-dinner-april-14.html | Jackson Dinner April 14 | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/jersey-city-to-vote-on-municipal-study.html | JERSEY CITY TO VOTE ON MUNICIPAL STUDY | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/jet-power-to-be-doubled-expert-says-engine-of-tomorrow-will-surpass.html | JET POWER TO BE DOUBLED Expert Says Engine of Tomorrow Will Surpass Bell X1 | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/key-changes-face-dewey-crisis-bill-limit-on-conscription-power.html | KEY CHANGES FACE DEWEY CRISIS BILL Limit on Conscription Power Scheduled as Communities Offer Views at Albany | By Warren Weaver Jr Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/korea-troop-need-is-15000-monthly-marshall-asserts-he-doubts-reds.html | KOREA TROOP NEED IS 15000 MONTHLY MARSHALL ASSERTS He Doubts Reds Would Have Attacked There if U S Had Had Youth Training Plan 4F ATHLETES OPPOSED Secretary Tells House Group They Probably Will Be Drafted For NonFighting Duty | By Paul P Kennedy Special To the New York Timesthe New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/letters-to-the-times-german-rearmament-queried-our-government.html | Letters to The Times German Rearmament Queried Our Government Should Reconsider Decision It Is Felt Taxing Bondholders Redemption at Present Currency Level Viewed as Capital Levy The Landlords Expenses Exemptions Behind Iron Curtain Conditions in Portugal Stability of Economy Discussed Aid to Country Praised PolicyMaking on Troops | HANS KOHNERICH M SOELLINGLANDLORDAVRAHM YARMOLINSKYMYRON WEISSEDWARD S CORWIN | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/mamaroneck-names-mayor.html | Mamaroneck Names Mayor | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/marriage-in-home-for-miss-hamilton-her-sisters-honor-attendants-at.html | MARRIAGE IN HOME FOR MISS HAMILTON Her Sisters Honor Attendants at Wedding in Bronxville to Robert Arthur Collett | Special to THE NEW YORK TIMESBarbara Barrie | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/milliner-adapts-pointed-balinese-crown-for-pillboxes-cloches.html | Milliner Adapts Pointed Balinese Crown For Pillboxes Cloches Bretons and Caps | By Dorothy ONeill | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/miss-helen-c-walker-student-at-stanford-betrothed-to-donald-wallace.html | Miss Helen C Walker Student at Stanford Betrothed to Donald Wallace Paisley Jr | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/miss-kellems-suit-has-a-day-in-court.html | MISS KELLEMS SUIT HAS A DAY IN COURT | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/miss-marino-gives-town-hall-recital-uruguayan-pianist-at-her-best.html | MISS MARINO GIVES TOWN HALL RECITAL Uruguayan Pianist at Her Best in Busoni Version of Bachs Toccata and Fugue in C | By Howard Taubman | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/modern-museum-opening-exhibition-today-of-abstract-painting-and.html | Modern Museum Opening Exhibition Today Of Abstract Painting and Sculpture Since 13 | By Howard Devree | RE0000023643 | 1979-05-25 | B00000283810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/monitors-criticize-seven-tv-stations-they-inform-the-fcc-10-of.html | MONITORS CRITICIZE SEVEN TV STATIONS They Inform the FCC 10 of Programs in This Area Are Adult Crime Drama STUDIES COVERED A WEEK Two Researchers Ask Agency to Set Aside Video Bands for Educational Shows Educational Space Urged The Obvious Is Mentioned | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-drive-on-huks-heartens-manila-defense-secretarys-actions-to.html | NEW DRIVE ON HUKS HEARTENS MANILA Defense Secretarys Actions to Spark Campaign Induce Cautious Optimism | By Ford Wilkins Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-insurance-president-pb-mchaney-succeeds-ww-head-in-general.html | NEW INSURANCE PRESIDENT PB McHaney Succeeds WW Head in General American Life | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-laboratory-set-yale-to-build-5000000-plant-for-nuclear-physics.html | NEW LABORATORY SET Yale to Build 5000000 Plant for Nuclear Physics Work | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-railway-strike-outlawed-by-peron.html | NEW RAILWAY STRIKE OUTLAWED BY PERON | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/new-tax-proposal-by-mayor-assailed-some-civic-groups-back-plan-but.html | NEW TAX PROPOSAL BY MAYOR ASSAILED Some Civic Groups Back Plan but General Attitude Here and in Albany Is Adverse NEW TAX PROPOSAL BY MAYOR ASSAILED Bonus Plan Called Inadequate Tax Rise Held Unnecessary | By Charles G Bennett | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/pact-preamble-voted-un-freedom-of-information-treaty-introduction.html | PACT PREAMBLE VOTED UN Freedom of Information Treaty Introduction Wins 102 | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/pilot-dies-in-plane-crash.html | Pilot Dies in Plane Crash | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/plane-suits-pact-set-in-un-parley-agreement-regulating-awards-for.html | PLANE SUITS PACT SET IN UN PARLEY Agreement Regulating Awards for Injuries or Damage Is Drawn in Mexico City | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/protestant-union-mapped-at-parley-united-church-of-christ-would.html | PROTESTANT UNION MAPPED AT PARLEY United Church of Christ Would Include Ten Groups With Membership of 17000000 Bishop Warns of Long Delay Would Elect Presiding Officer Hail Blueprint as an Advance | By George Dugan Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/racing-plans-set-by-new-york-yc-newport-to-annapolis-ocean-test.html | RACING PLANS SET BY NEW YORK YC Newport to Annapolis Ocean Test June 17Cruise Start Moved to Fishers Island Other Races on Slate Cruise to End Aug 14 | By John Rendel | RE0000023643 | 1979-05-25 | B00000283810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rainmaking-curb-asked-farmers-also-urge-on-dewey-uncolored.html | RAINMAKING CURB ASKED Farmers Also Urge on Dewey Uncolored Oleomargarine | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/realistic-budget-asked-by-senator-bridges-says-truman-figures-err.html | REALISTIC BUDGET ASKED BY SENATOR Bridges Says Truman Figures Err Billions on Spending Plan Invites Disaster | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/remington-denies-exwifes-account-says-repeatedly-he-was-not.html | REMINGTON DENIES EXWIFES ACCOUNT Says Repeatedly He Was Not Communist Party Member Tells of Foreign Views Used Knoxville PO Box | By Kalman Seigel | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/reports-aid-to-koreans-catholic-war-relief-head-lists-2-million.html | REPORTS AID TO KOREANS Catholic War Relief Head Lists 2 Million Pounds of Clothing | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rossbacheller.html | RossBacheller | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/rotary-aim-reaffirmed-organizations-president-holds-it-violates-no.html | ROTARY AIM REAFFIRMED Organizations President Holds It Violates No Religion | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/seagrave-case-studied-washington-to-get-transcript-appeal-heard-in.html | SEAGRAVE CASE STUDIED Washington to Get Transcript Appeal Heard in Burma | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/senate-cites-eight-including-adonis-procedure-stirs-up-debate-but.html | SENATE CITES EIGHT INCLUDING ADONIS Procedure Stirs Up Debate but Final Voice Vote Holds Men Defied Its Crime Inquiry Delay Feared by Kefauver Grave Legal Question Seen | By Harold B Hinton Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/senate-unit-balks-at-truman-powers-pleas-by-3-cabinet-members-for.html | SENATE UNIT BALKS AT TRUMAN POWERS Pleas by 3 Cabinet Members for Authority to Reorganize Departments Appear Futile Provisions of Measure Snyder and Sawyer Send Letters | By Cp Trussell Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/shaneswackhamer.html | ShaneSwackhamer | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/ship-lines-seek-rate-rise.html | Ship Lines Seek Rate Rise | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/shipyard-workers-ask-cargo-armada-union-for-scrapping-of-1000.html | SHIPYARD WORKERS ASK CARGO ARMADA Union for Scrapping of 1000 Liberty Ships for Steel for New Swift Fleet Pirating of Labor Charged Carey Holds Labor Ignored Red Union Tie Alleged | By John H Fenton Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/sir-walter-r-paying-190-takes-dash-at-hialeah-park-outsider-defeats.html | Sir Walter R Paying 190 Takes Dash at Hialeah Park OUTSIDER DEFEATS QUEENZAC BY NECK Sir Walter R Overhauls 1271 Shot Near EndRunnerUp Returns 113 to Place FEATURE GOES TO VERSIFY 4to5 Choice Becomes First Winner of Two Races at Hialeah Park Meet Favored Major Kay Fourth Mrs Impellitteri a Visitor | By James Roach Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/soviet-bomb-belittled-science-writer-terms-russian-atom-weapon.html | SOVIET BOMB BELITTLED Science Writer Terms Russian Atom Weapon Jalopy | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/split-between-us-and-west-on-asia-held-at-critical-point-washington.html | Split Between US and West On Asia Held at Critical Point Washington Is Being Seriously Challenged Over Events of Last Few Days Differ on Peipings Stand Moral Sanctions Backed British Concede Some Points Criticism of Policy | By James Reston Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/sports-of-the-times-no-dour-scot-was-he-the-mysterious-stranger-on.html | Sports of The Times No Dour Scot Was He The Mysterious Stranger On Guard Stark Drama | By Arthur Daley | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/state-bars-us-rule-of-natural-assets.html | STATE BARS US RULE OF NATURAL ASSETS | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/state-senate-unanimously-confirms-baar-for-interim-post-as-supreme.html | State Senate Unanimously Confirms Baar For Interim Post as Supreme Court Justice | Special to THE NEW YORK TIMESFabian Bachrach | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/target-ship-in-atom-blast-to-be-sunk-in-secret-test.html | Target Ship in Atom Blast To Be Sunk in Secret Test | By the United Press | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/text-of-truman-order-and-statement-on-security-and-rights-board.html | Text of Truman Order and Statement on Security and Rights Board Ready to Protect Freedom Hopes for Wide Guide Lines A Special Responsibility | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/theft-suspect-back-in-newark.html | Theft Suspect Back in Newark | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/their-regime-legal-libyans-tell-egypt.html | THEIR REGIME LEGAL LIBYANS TELL EGYPT | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/tighter-price-lids-demanded-by-afl-policy-council-puts-issue-up-to.html | TIGHTER PRICE LIDS DEMANDED BY AFL Policy Council Puts Issue Up to CongressTeamwork in Crisis Is Sought Confusion Seen in Controls Teamwork Held Needed | By Louis Stark Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/troth-announced-of-joan-kelleher-librairie-de-france-exaide-engaged.html | TROTH ANNOUNCED OF JOAN KELLEHER Librairie de France ExAide Engaged to Charles Wilson Lacaille of Montreal | Special to THE NEW YORK TIMESLasser | RE0000023643 | 1979-05-25 | B00000283810 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/troth-of-barbara-grigg-she-plans-marriage-on-feb-3-in-mount-vernon.html | TROTH OF BARBARA GRIGG She Plans Marriage on Feb 3 in Mount Vernon to JO Welsh | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/truckers-girding-for-tax-rise-fight-senator-manning-asserts-any.html | TRUCKERS GIRDING FOR TAX RISE FIGHT Senator Manning Asserts Any Increase Will Be Only on Heavier Freighters | By Douglas Dales Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/truman-creates-commission-to-guard-security-and-rights-nimitz-heads.html | Truman Creates Commission To Guard Security and Rights Nimitz Heads 9Man Board Nonpartisan Group Will Examine Loyalty Fight PRESIDENT SETS UP NEW SECURITY UNIT | By Anthony Leviero Special To the New York Timesthe New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/wageprice-freeze-tomorrow-is-seen-some-experts-expect-johnston.html | WAGEPRICE FREEZE TOMORROW IS SEEN Some Experts Expect Johnston Statement on Radio Then Commodity Control Shaped WAGEPRICE FREEZE TOMORROW IS SEEN | By Charles E Egan Special To the New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/williams-to-rebuild-dormitory.html | Williams to Rebuild Dormitory | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/woman-here-man-in-miami-seized-with-619346-diamonds-in-shoes-woman.html | Woman Here Man in Miami Seized With 619346 Diamonds in Shoes Woman Here From Antwerp Seized With 500000 Diamonds in Shoes | The New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/wood-field-and-stream-important-information-collected-despite-low.html | Wood Field and Stream Important Information Collected Despite Low Kill During Antlerless Season | By Raymond R Camp | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/work-of-clearing-windfalls-in-state-forests-to-prevent-fires-due-to.html | Work of Clearing Windfalls in State Forests To Prevent Fires Due to Start Within Week | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/working-on-an-american-battle-monument.html | WORKING ON AN AMERICAN BATTLE MONUMENT | The New York Times | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/world-bank-and-us-group-give-south-africa-80000000-loans-world-bank.html | World Bank and US Group Give South Africa 80000000 Loans WORLD BANK GIVES SOUTH AFRICA LOAN South Africa Is Gratified | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-24 | https://www.nytimes.com/1951/01/24/archives/would-cut-un-flag-use-albany-resolution-seeks-a-ban-on-continuous.html | WOULD CUT UN FLAG USE Albany Resolution Seeks a Ban on Continuous Display | Special to THE NEW YORK TIMES | RE0000023643 | 1979-05-25 | B00000283810 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/1000000-picture-t0-aid-stage-units-council-of-living-theatre-and.html | 1000000 PICTURE T0 AID STAGE UNITS Council of Living Theatre and Movie Exhibitors to Produce Lavish Film in Summer To Receive 40 of Earnings Aim to Protect Tours | By Louis Calta | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/14-in-state-qualify-for-west-point-test.html | 14 IN STATE QUALIFY FOR WEST POINT TEST | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/20000-guerrillas-checked-in-korea-time-out-for-a-rest-in-korea.html | 20000 GUERRILLAS CHECKED IN KOREA TIME OUT FOR A REST IN KOREA | By George Barrett Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/4-rail-unions-deny-agreement-exists.html | 4 RAIL UNIONS DENY AGREEMENT EXISTS | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/40000-for-newark-defense.html | 40000 for Newark Defense | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/98-in-congress-ask-big-marine-corps-bills-propose-400000-quota-and.html | 98 IN CONGRESS ASK BIG MARINE CORPS Bills Propose 400000 Quota and Representation on Joint Chiefs of Staff | By Cp Trussell Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/acheson-is-guarded-in-discussing-stands-by-britain-india-on-peiping.html | Acheson Is Guarded in Discussing Stands by Britain India on Peiping Declines to Discuss Statements by Attlee and NehruEisenhower Will Address a Joint Session of Congress Febl Comment Held Not Helpful Senate Support Expected | By William S White Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/afl-lays-plans-for-52-vote-drive-fund-campaign-to-be-begun.html | AFL LAYS PLANS FOR 52 VOTE DRIVE Fund Campaign to Be Begun EarlyStreamlined Plea to Electorate Projected Report on Political Spending | By Louis Stark Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/afl-pledges-to-help-eisenhower-combat-reds.html | AFL Pledges to Help Eisenhower Combat Reds | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/american-glory-81-wins-palm-beach-handicap-winning-the-feature-race.html | American Glory 81 Wins Palm Beach Handicap WINNING THE FEATURE RACE AT HIALEAH YESTERDAY | By James Roach Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/arabasian-proposal-the-general-assembly.html | ArabAsian Proposal THE GENERAL ASSEMBLY | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/art-in-big-demand-in-hospital-wards-brightening-the-lives-of.html | ART IN BIG DEMAND IN HOSPITAL WARDS BRIGHTENING THE LIVES OF HOSPITAL PATIENTS HERE | The New York Times by Patrick Burns | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/at-the-theatre-the-cast.html | AT THE THEATRE The Cast | By Brooks Atkinson | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/austin-firm-polite-tells-nations-they-would-want-support-if-they.html | AUSTIN FIRM POLITE Tells Nations They Would Want Support if They Were Attacked ASIANARAB PLAN OFFERED Asks Parley but Not CeaseFire Peiping Note to Nehru Said to Urge Exploratory Talks Unofficial CeaseFire Talked Of Plan Called Vague US BIDS THE UN FACE AGGRESSION Says Each Expects Aid Arabs to Abstain on US Plan New Zealand to Back US | By Am Rosenthal Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bank-meetings-bridgeport-conn-roselle-nj.html | BANK MEETINGS BRIDGEPORT CONN ROSELLE NJ | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/big-clock-hunt-is-wound-up-by-1911-model-that-wont-wind-and-a-1951.html | Big Clock Hunt Is Wound Up By 1911 Model That Wont Wind and a 1951 One That Will | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bill-asks-increase-in-job-insurance-raised-benefits-in-workmens.html | BILL ASKS INCREASE IN JOB INSURANCE Raised Benefits in Workmens Compensation Also Sought In Albany Measures CONDON ACT REPEAL URGED Democratic Proposals Counter Dewey PoliciesChances of Passage Are Slight Posts for Labor Asked Building Code Bill Offered | By Warren Weaver Jr Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bill-would-give-life-insurance-companies-of-state-right-to-buy.html | Bill Would Give Life Insurance Companies Of State Right to Buy Common Stocks | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bloomfield-college-adds-courses.html | Bloomfield College Adds Courses | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bonds-and-shares-on-london-market-trading-unsettled-with-prices.html | BONDS AND SHARES ON LONDON MARKET Trading Unsettled With Prices Tending Mostly Lower British Funds Off | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/books-of-the-times-first-bomb-caused-worry-japanese-radio-carried.html | Books of The Times First Bomb Caused Worry Japanese Radio Carried Story | By Charles Poore | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/bromley-may-get-post-reported-under-consideration-as-feinberg-law.html | BROMLEY MAY GET POST Reported Under Consideration as Feinberg Law Aide | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/builders-oppose-new-housing-act-receives-plaque.html | BUILDERS OPPOSE NEW HOUSING ACT RECEIVES PLAQUE | By Lee E Cooper Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/cabinet-in-france-seeks-conciliation-instructs-delegate-in-un-on.html | CABINET IN FRANCE SEEKS CONCILIATION Instructs Delegate in UN on ChinaSets Conference on a European Army | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/chairman-seeking-rules-group-curb-sabath-measure-would-strip-body.html | CHAIRMAN SEEKING RULES GROUP CURB Sabath Measure Would Strip Body Again of Its Powers to Block Legislation Petitions Usually Fail Opposes Restored Powers | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/children-collect-polio-drive-coins-showing-their-gratitude-by.html | CHILDREN COLLECT POLIO DRIVE COINS SHOWING THEIR GRATITUDE BY DONATING TO POLIO CAMPAIGN | The New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/colombia-to-press-for-loan.html | Colombia to Press for Loan | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/con-edison-plans-financing.html | Con Edison Plans Financing | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/cynthia-ellis-betrothed-sweet-briar-graduate-will-be-wed-to-capt.html | CYNTHIA ELLIS BETROTHED Sweet Briar Graduate Will Be Wed to Capt George Dunn 3d | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/daughter-to-frank-crawfords.html | Daughter to Frank Crawfords | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/death-silences-phone.html | Death Silences Phone | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/defense-aid-planned-real-estate-management-group-to-help-civil.html | DEFENSE AID PLANNED Real Estate Management Group to Help Civil Authorities | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dever-asks-more-taxes-massachusetts-governor-lists-ten-new-or.html | DEVER ASKS MORE TAXES Massachusetts Governor Lists Ten New or Higher Levies | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dewey-hits-listing-taxes-for-roads-he-tells-agricultural-society.html | DEWEY HITS LISTING TAXES FOR ROADS He Tells Agricultural Society Proposal Would Put State in a StraightJacket Will Be Around for Four Years Says Spending Exceeds Revenues | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/douglas-suggests-talks-with-soviet-at-luncheon-meeting-of-pilgrims.html | DOUGLAS SUGGESTS TALKS WITH SOVIET AT LUNCHEON MEETING OF PILGRIMS OF UNITED STATES | THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dr-luther-bernard-sociologist-was-69.html | DR LUTHER BERNARD SOCIOLOGIST WAS 69 | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/dutch-cabinet-out-as-stikker-resigns-quits-as-premier.html | DUTCH CABINET OUT AS STIKKER RESIGNS QUITS AS PREMIER | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/educator-at-dinner-honoring-chase-bids-colleges-ease-fears-of-war.html | Educator at Dinner Honoring Chase Bids Colleges Ease Fears of War RETIRING CHANCELLOR OF NYU HONORED | The New York Times | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/educator-finds-tv-fails-to-serve-city-sociologist-upon-study-makes.html | EDUCATOR FINDS TV FAILS TO SERVE CITY Sociologist Upon Study Makes Dismal Report to Federal Communications Body SEES EDUCATION IGNORED News Art Culture and Music Are Declared Neglected Survey Called Unfair Lists Features Lacking Warings Status | By Bess Furman Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/eintrachtsmith.html | EintrachtSmith | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/elected-to-presidency-of-ohio-rubber-company.html | Elected to Presidency Of Ohio Rubber Company | Moffett Studio | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/elizabeth-j-stack-prospective-bride-u-of-georgia-alumna-engaged-to.html | ELIZABETH J STACK PROSPECTIVE BRIDE U of Georgia Alumna Engaged to Cadet James A Keeley West Point Class of 51 | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/frances-deficit-in-trade-reduced-1950-customs-figures-show-50.html | FRANCES DEFICIT IN TRADE REDUCED 1950 Customs Figures Show 50 Increase in Exports 15 Rise in Imports Favorable Balance Overseas | By Lansing Warren Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/french-gold-deals-bring-us-protest-britain-also-eyeing-closely.html | FRENCH GOLD DEALS BRING US PROTEST Britain Also Eyeing Closely Purchases Here at 35 and Free Market Sales at 42 DOLLAR SEEN UNDERMINED Monetary Fund Held Unlikely to Remain Neutral in View of Scope of Effects Dollar Seen Undermined Not Before Board FRENCH GOLD DEALS BRING US PROTEST | By Felix Belair Jr Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/full-house-hears-recital-by-heifetz-enthusiasts-jam-carnegie-hall.html | FULL HOUSE HEARS RECITAL BY HEIFETZ Enthusiasts Jam Carnegie Hall and Violinist Plays With All of His Old Mastery | By Olin Downes | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/gen-hesketh-sworn-in-connecticut-civil-defense-head-warns-of-new.html | GEN HESKETH SWORN IN Connecticut Civil Defense Head Warns of New Perils | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/gifford-urges-attlee-reveal-british-arms-plan-speedily-the-un.html | Gifford Urges Attlee Reveal British Arms Plan Speedily The UN COMMANDER VISITS THE FRONT | By Raymond Daniell Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/golden-gate-to-be-rid-of-mercy-ship-wreck.html | GOLDEN GATE TO BE RID OF MERCY SHIP WRECK | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/hardcoal-owners-near-lewis-terms-meet-to-discuss-a-new-hardcoal.html | HARDCOAL OWNERS NEAR LEWIS TERMS MEET TO DISCUSS A NEW HARDCOAL CONTRACT | By William G Weart Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/hopes-on-defense-of-near-east-rise-israel-cheered-by-us-british.html | HOPES ON DEFENSE OF NEAR EAST RISE Israel Cheered by US British AssurancesGen Robertson to Visit Tel Aviv Soon | By Sydney Gruson Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/house-3900-votes-free-gi-insurance-measure-for-10000-policies-for.html | HOUSE 3900 VOTES FREE GI INSURANCE Measure for 10000 Policies for Service Men Retroactive to June 27 Goes to Senate | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/housewife-to-tell-where-money-goes-us-starts-survey-today-of-living.html | HOUSEWIFE TO TELL WHERE MONEY GOES US Starts Survey Today of Living Costs Testing 17000 Families in 91 Cities 625 GROUPS HERE PICKED Study of Buying Habits Will Provide the Basis for a New Consumer Price Index How Housewife Can Help Study of Buying Habits | By Will Lissner | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/in-the-nation-from-the-deadly-imposition-of-conformity-defining-the.html | In The Nation From the Deadly Imposition of Conformity Defining the Problem The McCarthy Dispute The Tydings Inquiry Issue of Personnel | By Arthur Krock | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/indian-gives-view-convinced-the-chinese-are-eager-to-discuss-peace.html | INDIAN GIVES VIEW Convinced the Chinese Are Eager to Discuss Peace Settlement FEARS DOOR MAY CLOSE Calls for an Immediate Parley After Declaring That Blame Must Be Shared by All Reported Eager for Talks NEHRU WONT CALL PEIPING AGGRESSOR | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/israeli-minister-of-religions-greeted-here.html | ISRAELI MINISTER OF RELIGIONS GREETED HERE | The New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/jersey-skaters-triumph-2624.html | Jersey Skaters Triumph 2624 | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/johnston-speeds-wageprice-curbs-due-by-weeks-end-tell-of-price-and.html | JOHNSTON SPEEDS WAGEPRICE CURBS DUE BY WEEKS END TELL OF PRICE AND WAGE PLAN WAGEPRICE CURBS DUE BY WEEKS END Wide Controls Are Planned Offices to Open Monday | By Charles Eegan Special To the New York Timesthe New York Timesthe New York Times BY BRUCE HOERTEL WASHINGTON BUREAU | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/julius-h-amberg-michigan-lawyer-special-assistant-to-the-war.html | JULIUS H AMBERG MICHIGAN LAWYER Special Assistant to the War Secretary in Recent Conflict DiesOnce With FTC | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/knick-rally-beats-tricities-95-to-85-simmons-paces-drive-after-new.html | KNICK RALLY BEATS TRICITIES 95 TO 85 Simmons Paces Drive After New York Five Trails by 4340 at HalfTime Rally in Third Period Passing Game Clicks | By Lincoln A Werden | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/letters-to-the-times-need-for-economic-controls-general-ceiling-on.html | Letters to The Times Need for Economic Controls General Ceiling on Prices and Incomes Advocated Now Salaries of Court Reporters Why India Needs Grain Quake Drought Said to Delay Goal of SelfSufficiency Filling Bench Vacancies | CYRIL A ZEBOTELIZABETH M FROTHINGHAMJJ SINGHROSCOE H HUPPER | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/lie-meets-un-study-group.html | Lie Meets UN Study Group | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/linden-nj-paper-is-sold.html | Linden NJ Paper Is Sold | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/london-butchers-protest-to-attlee-letter-deplores-critical-meat.html | LONDON BUTCHERS PROTEST TO ATTLEE Letter Deplores Critical Meat Shortage Caused by Long AngloArgentine Impasse | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/london-collections-feature-tailormades-of-hourglass-silhouette-and.html | London Collections Feature Tailormades Of Hourglass Silhouette and Chiffon Wear | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/longshoremens-trustee-quits.html | Longshoremens Trustee Quits | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/lost-sales-data-given-to-ad-men-stores-lose-up-to-45-of-possible.html | LOST SALES DATA GIVEN TO AD MEN Stores Lose Up to 45 of Possible Buyers Newspaper Executives Are Informed Getting More CoOp Ads | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/man-on-rampage-in-un-smashes-chairs-amid-screams-for-peace-and.html | MAN ON RAMPAGE IN UN Smashes Chairs Amid Screams for Peace and Justice | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/maryland-woman-leader-gets-civil-defense-post.html | Maryland Woman Leader Gets Civil Defense Post | The New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mayor-opposes-bills-for-4-justices-here.html | MAYOR OPPOSES BILLS FOR 4 JUSTICES HERE | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mccormacklamb.html | McCormackLamb | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/merck-marketing-chief-is-made-vice-president.html | Merck Marketing Chief Is Made Vice President | Fabian Bachrach | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mexicans-ponder-paris-air-permit-un-civil-aviation-body-hears-air.html | MEXICANS PONDER PARIS AIR PERMIT UN Civil Aviation Body Hears Air France Bid for Direct InterCapital Service | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/miss-kellems-wins-us-court-suit-over-defiance-on-withholding-tax.html | Miss Kellems Wins US Court Suit Over Defiance on Withholding Tax GETS JURYS VOTE | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/miss-suzanne-rapp-becomes-affianced.html | MISS SUZANNE RAPP BECOMES AFFIANCED | JP Condon | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mrs-laura-carr-married-member-of-de-rham-family-wed-to-william-van.html | MRS LAURA CARR MARRIED Member of de Rham Family Wed to William Van Cleef | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/mrs-nammack-engaged-former-dorothea-lotsch-to-be-bride-of-re.html | MRS NAMMACK ENGAGED Former Dorothea Lotsch to Be Bride of RE Vickerman 2d | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/news-of-food-new-ways-to-cook-with-molasses-inexpensive-sweetener.html | News of Food New Ways to Cook with Molasses Inexpensive Sweetener Gives Waffles Cakes Pies Novel Taste | By Jane Nickerson | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/nickel-curbs-set-cars-suffer-most-metal-barred-from-civilian-use-in.html | NICKEL CURBS SET CARS SUFFER MOST Metal Barred From Civilian Use in 2 MonthsNeeded for Jet Plane Engines | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/oxenbergrosengarten.html | OxenbergRosengarten | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/pansinilahaye.html | PansiniLaHaye | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/paris-balks-reds-over-eisenhower-protest-rally-despite-official-ban.html | PARIS BALKS REDS OVER EISENHOWER Protest Rally Despite Official Ban Is Blocked by Police  2500 Are Arrested PARIS BALKS REDS OVER EISENHOWER British Achievements Confers With Pleven | By Welles Hangen Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/paris-is-dropped-as-assembly-site-lie-says-1951-un-meeting-cannot.html | PARIS IS DROPPED AS ASSEMBLY SITE Lie Says 1951 UN Meeting Cannot Be Held There Session Here Planned | By Walter Sullivan Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/patricia-a-rowe-engaged-to-wed-ogontz-junior-college-alumna-to-be.html | PATRICIA A ROWE ENGAGED TO WED Ogontz Junior College Alumna to Be Bride of Carlton M Badger Yale Graduate | Special to THE NEW YORK TIMESPreim | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/peiping-mystery-clears-british-say-indian-used-their-spot-to-send.html | PEIPING MYSTERY CLEARS British Say Indian Used Their Spot to Send Radio Message | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/peron-may-order-draft-believed-ready-to-invoke-1948-law-against.html | PERON MAY ORDER DRAFT Believed Ready to Invoke 1948 Law Against Rail Strikers | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/petitions-to-be-ignored-jersey-city-official-rules-on-plea-for.html | PETITIONS TO BE IGNORED Jersey City Official Rules on Plea for Referendum | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/pickford-chaplin-get-offer-for-ua-syndicate-makes-3500000-bid-in.html | PICKFORD CHAPLIN GET OFFER FOR UA Syndicate Makes 3500000 Bid in Working Capital for Distributing Firms Control Conrad Story for Mason | By Thomas F Brady Special to the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/polio-vicim-opens-medical-institute-dedicating-a-new-hospital-for.html | POLIO VICIM OPENS MEDICAL INSTITUTE DEDICATING A NEW HOSPITAL FOR THE DISABLED | The New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/professor-to-study-greenland.html | Professor to Study Greenland | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/promoted-to-senior-vice-presidents.html | PROMOTED TO SENIOR VICE PRESIDENTS | Pach Bros | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/protestants-bar-unity-proposals-convocation-refers-drafted-plan-to.html | PROTESTANTS BAR UNITY PROPOSALS convocation Refers Drafted Plan to Group for Revision With Eye to Federal Union Federal Union Plan Urged Further Objections Raised | By George Dugan Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/reds-bar-american-now-hes-disgusted.html | REDS BAR AMERICAN NOW HES DISGUSTED | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/remington-denies-he-spied-for-reds-contradicts-bentley-version-and.html | REMINGTON DENIES HE SPIED FOR REDS Contradicts Bentley Version and Says He Backed Effort to Defeat Communism | By Kalman Seigel | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/reserve-chief-to-retire-maj-gen-cress-will-quit-jan31-hm-milton.html | RESERVE CHIEF TO RETIRE Maj Gen Cress Will Quit Jan31 HM Milton Successor | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/reserve-holdings-of-us-issues-drop-412000000-lower-on-jan-17-than.html | RESERVE HOLDINGS OF US ISSUES DROP 412000000 Lower on Jan 17 Than Week Before but Farm and Trade Loans Rise | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/right-to-film-securities-extended-by-treasury.html | Right to Film Securities Extended by Treasury | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/rotary-board-backs-head-presidents-statement-denying-masonic-tie-is.html | ROTARY BOARD BACKS HEAD Presidents Statement Denying Masonic Tie Is Ratified | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/rules-on-control-of-tv-goldstein-says-state-regulation-applies-only.html | RULES ON CONTROL OF TV Goldstein Says State Regulation Applies Only to Theatre Use | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/school-group-fears-danger-to-us-future-in-draft-at-18-no-action-on.html | School Group Fears Danger To US Future in Draft at 18 No Action on Athletes DRAFT AT 18 SEEN AS DANGER TO US Specialist Training Urged | By Harold B Hinton Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/selling-general-in-grain-markets-liquidation-in-chicago-due-to.html | SELLING GENERAL IN GRAIN MARKETS Liquidation in Chicago Due to Prediction of Early Price Controls Including Meat | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/senate-red-study-wins-funds-test-rules-group-urges-85000-congress.html | SENATE RED STUDY WINS FUNDS TEST Rules Group Urges 85000 Congress Speculates on Relations to Nimitz Board | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/ship-workers-vote-uniform-pay-drive-cio-unions-will-demand.html | SHIP WORKERS VOTE UNIFORM PAY DRIVE CIO Unions Will Demand Reopening of Contracts in Yards on Both Coasts | By John H Fenton Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/short-prospectus-proposed-by-sec-revision-of-form-s1-required-under.html | SHORT PROSPECTUS PROPOSED BY SEC Revision of Form S1 Required Under Securities Act of 1933 Seen of Benefit to Investor | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/social-case-work-in-us-commended-american-methods-praised-by.html | SOCIAL CASE WORK IN US COMMENDED American Methods Praised by Director of UN Survey at Toronto Conference | By Lucy Freeman Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/somerset-hospital-approved.html | Somerset Hospital Approved | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/sports-of-the-times-in-search-of-loopholes-out-of-fashion-back-in.html | Sports of The Times In Search of Loopholes Out of Fashion Back in Circulation Lo The Poor Indian | By Arthur Daley | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/state-goppraises-dewey-defense-acts.html | STATE GOPPRAISES DEWEY DEFENSE ACTS | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/state-roads-cost-91-million-in-1950-579-miles-built-27-of-them-in.html | STATE ROADS COST 91 MILLION IN 1950 579 Miles Built 27 of Them in New York CityLargest Project the Thruway | By Leo Egan Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/tests-offer-hope-for-polio-control-by-keeping-adrenal-gland-balance.html | Tests Offer Hope for Polio Control By Keeping Adrenal Gland Balance TESTS OFFER HOPE FOR POLIO CONTROL New Avenue of Approach Seen Cortisone Acceleration Noted Supporting Evidence Found | By William Llaurence | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/thruway-span-seen-bomb-target-project-held-invitation-to-disaster.html | Thruway Span Seen Bomb Target Project Held Invitation to Disaster | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/treaty-article-approved-un-unit-adopts-first-section-of-free.html | TREATY ARTICLE APPROVED UN Unit Adopts First Section of Free Information Pact | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/truckers-tell-legislative-hearing-they-cant-afford-proposed-levy.html | Truckers Tell Legislative Hearing They Cant Afford Proposed Levy DistanceWeight Tax Also Opposed by State Labor Federation but Mayors Railroad and Taxpayer Groups Support It Revenue Diversion Charged Further Study Urged | By Douglas Dales Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archiv es/trumans-budget-called-padded-reed-tells-house-it-can-well-be-pared.html | TRUMANS BUDGET CALLED PADDED Reed Tells House It Can Well Be Pared and 16 Billion Tax Plea Halved Delayed Action Seen Budget and Taxes | By John D Morris Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/un-column-stabs-12-miles-in-korea-toward-parallel-korean-refugees.html | UN COLUMN STABS 12 MILES IN KOREA TOWARD PARALLEL KOREAN REFUGEES FLEEING THE CHINESE COMMUNISTS | By Lindesay Parrott Special To the New York Timesdepartment of Defense | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/un-still-delays-on-kashmir.html | UN Still Delays on Kashmir | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/union-wage-scales-up-nearly-7-in-50.html | UNION WAGE SCALES UP NEARLY 7 IN 50 | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/us-reactivating-the-12th-air-force-units-in-germany-and-austria.html | US REACTIVATING THE 12TH AIR FORCE Units in Germany and Austria Reassembled to Coordinate European Defenses | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/us-to-join-ceylon-talks-on-asia-aid-development.html | US to Join Ceylon Talks On Asia Aid Development | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/valentine-tea-dance-will-be-given-on-feb9-by-womens-auxillary-of.html | Valentine Tea Dance Will Be Given on Feb9 By Womens Auxillary of Union Settlement AIDING BENEFIT OF UNION SETTLEMENT | Irwin Dribben | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/venable-quits-gop-job-secretary-of-congressional-campaign-body-for.html | VENABLE QUITS GOP JOB Secretary of Congressional Campaign Body for 30 Years | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/war-on-liberals-charged-jewish-congress-head-asks-us-to-investigate.html | WAR ON LIBERALS CHARGED Jewish Congress Head Asks US to Investigate Intimidation | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/welfare-plan-is-opposed-bay-state-lawyers-seek-to-kill-wider-old.html | WELFARE PLAN IS OPPOSED Bay State Lawyers Seek to Kill Wider Old Age Aid Law | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/west-again-offers-soviet-peace-talk-joint-note-proposes-a-parley-in.html | WEST AGAIN OFFERS SOVIET PEACE TALK Joint Note Proposes a Parley in Paris to List Big Issues for a Ministers Meeting WEST AGAIN OFFERS SOVIET PEACE TALK | By Walter H Waggoner Special To the New York Times | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/wholesalers-seek-to-assure-status-heads-trade-group.html | WHOLESALERS SEEK TO ASSURE STATUS HEADS TRADE GROUP | Stelner Studio | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/wins-anderson-medal-samuel-r-lewis-is-honored-by-heating-engineers.html | WINS ANDERSON MEDAL Samuel R Lewis Is Honored by Heating Engineers Society | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/women-spur-un-clothing-drive.html | Women Spur UN Clothing Drive | Special to THE NEW YORK TIMES | RE0000023644 | 1979-05-25 | B00000283811 |
| 1951-01-25 | https://www.nytimes.com/1951/01/25/archives/wood-field-and-stream-chuck-hunters-cant-help-experimenting-with.html | Wood Field and Stream Chuck Hunters Cant Help Experimenting With Ultra High Velocity Rifles | By Raymond R Camp | RE0000023644 | 1979-05-25 | B00000283811 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/150000-4fs-facing-draft-under-cutting-of-standards-800000-deferment.html | 150000 4Fs Facing Draft Under Cutting of Standards 800000 Deferment Cases Being Reviewed Mrs Rosenberg Tells House Group Student Enlisting Plan Clarified | By Harold B Hinton Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/3-antihistamines-fail-in-cold-test-doctors-in-boston-survey-say.html | 3 ANTIHISTAMINES FAIL IN COLD TEST Doctors in Boston Survey Say Sugar Pill Paralleled Effect of Drug Treatments | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/5-killed-4-injured-in-arsenal-blaze-civilian-employes-are-victims.html | 5 KILLED 4 INJURED IN ARSENAL BLAZE Civilian Employes Are Victims of a Flash Fire in Powder Plant at Picatinny | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/850000-units-set-as-housing-goal-heads-home-builders.html | 850000 UNITS SET AS HOUSING GOAL HEADS HOME BUILDERS | By Lee E Cooper Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/arab-state-is-proposed-to-fight-zionist-threat.html | Arab State Is Proposed To Fight Zionist Threat | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/armed-forces-march-of-dimes-painting-presented-here.html | ARMED FORCES MARCH OF DIMES PAINTING PRESENTED HERE | The New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bill-asks-schools-in-public-housing-6-other-albany-measures-are.html | BILL ASKS SCHOOLS IN PUBLIC HOUSING 6 Other Albany Measures Are Aimed at Traffic Deaths Seven Affect Pensions | By Douglas Dales Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bishop-is-consecrated-dr-rh-baker-new-coadjutor-for-north-carolina.html | BISHOP IS CONSECRATED Dr RH Baker New Coadjutor for North Carolina | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/bonds-and-shares-on-london-market-prices-hold-up-fairly-well.html | BONDS AND SHARES ON LONDON MARKET Prices Hold Up Fairly Well British Governments Dull as German Stocks Rise | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/books-of-the-times-woven-of-a-gossamer-texture.html | Books of The Times Woven of a Gossamer Texture | By Orville Prescott | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/brannan-plan-a-must-president-again-stresses-his-support-of-farm.html | BRANNAN PLAN A MUST President Again Stresses His Support of Farm Program | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/britain-to-release-arms-aims-monday.html | BRITAIN TO RELEASE ARMS AIMS MONDAY | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/british-sentiment-cool-to-new-war-veterans-note-protesting-use-of.html | BRITISH SENTIMENT COOL TO NEW WAR Veterans Note Protesting Use of Same Generation Twice in Army Has Deep Echo | By Clifton Daniel Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/care-will-feed-yugoslavs-with-35000000-of-us-rations-care-to-allot.html | CARE Will Feed Yugoslavs With 35000000 of US Rations CARE TO ALLOT VAST YUGOSLAV AID | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/catholic-missions-peipings-target-the-commander-in-chief-lends-a.html | CATHOLIC MISSIONS PEIPINGS TARGET THE COMMANDER IN CHIEF LENDS A HAND | By Henry R Lieberman Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cattle-hide-price-is-rolled-back-15-highest-figure-that-prevailed.html | CATTLE HIDE PRICE IS ROLLED BACK 15 Highest Figure That Prevailed in November Is Basis Metal Curbs Debated | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cbs-dismisses-a-girl-office-employe-for-refusal-to-sign-its-loyalty.html | CBS Dismisses a Girl Office Employe For refusal to Sign Its Loyalty Statement | By Jack Gould | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/charles-hart-dies-once-head-of-elks-advertising-aide-and-author.html | CHARLES HART DIES ONCE HEAD OF ELKS Advertising Aide and Author Made Propaganda Movies for US in World War I | Moffett | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/chattanooga-picks-negr0-as-a-soloist-soprano-worked-in-garment.html | CHATTANOOGA PICKS NEGR0 AS A SOLOIST Soprano Worked in Garment Factory Here for Expenses To Sing at Pops Concert | By John N Popham Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/chile-takes-over-us-ships.html | Chile Takes Over US Ships | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cinder-spreaders-for-ice.html | Cinder Spreaders for Ice | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/clara-ferguson-engaged-hunter-college-alumna-will-be-wed-to-joseph.html | CLARA FERGUSON ENGAGED Hunter College Alumna Will Be Wed to Joseph Bornstein | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/consumers-costs-climb-to-record-federal-price-index-goes-up-16-in.html | CONSUMERS COSTS CLIMB TO RECORD Federal Price Index Goes Up 16 in 30Day Period Food Leads the Rise | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/cooks-repudiate-union-call-officers-followers-of-reds-seek-to-join.html | COOKS REPUDIATE UNION Call Officers Followers of Reds Seek to Join the CIO | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/court-may-reopen-timken-cartel-suit.html | COURT MAY REOPEN TIMKEN CARTEL SUIT | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/curzon-is-soloist-for-philharmonic-pianist-heard-with-walter-in.html | CURZON IS SOLOIST FOR PHILHARMONIC Pianist Heard With Walter in Second of Brahms Concerts Given at Carnegie Hall | By Olin Downes | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/de-lattre-to-prod-bao-dai-on-cabinet-french-commander-sees-chief-of.html | DE LATTRE TO PROD BAO DAI ON CABINET French Commander Sees Chief of State as Snags Develop in Vietnamese Revision | By Tillman Durdin Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/decided-gain-noted-in-bevins-condition.html | DECIDED GAIN NOTED IN BEVINS CONDITION | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/decorated-by-ecuador-kemper-is-named-commander-of-the-order-of.html | DECORATED BY ECUADOR Kemper Is Named Commander of the Order of Merit | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/defense-tax-plan-proposed-by-afl-federal-sales-levy-opposed-higher.html | DEFENSE TAX PLAN PROPOSED BY AFL Federal Sales Levy Opposed Higher Rate Asked on Profits and Income Over 4000 | By Louis Stark Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/dulles-in-tokyo-surveys-mission-he-goes-over-with-macarthur-after.html | DULLES IN TOKYO SURVEYS MISSION He Goes Over With MacArthur After Greeting Plans to See Japanese on the Treaty | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/east-germans-to-review-protested-death-sentence.html | East Germans to Review Protested Death Sentence | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/eccles-for-curb-on-pay-not-prices-asks-44hour-week-and-tax-rise.html | Eccles for Curb on Pay Not Prices Asks 44Hour Week and Tax Rise Reserve Board Member Tells Congress Group That OverAll Cost Control Is Unneeded | By John D Morris Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/educators-called-failure-in-radio-research-director-of-national.html | EDUCATORS CALLED FAILURE IN RADIO Research Director of National Association of Broadcasters Labels Results Dismal FEW STRIKING EXCEPTIONS Another Witness at a Hearing on Spectrum Reservation Tells of Success With Teachers | By Bess Furman Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/eisenhower-maps-six-major-reports-truman-announces-general-will.html | EISENHOWER MAPS SIX MAJOR REPORTS Truman Announces General Will Address Nation Feb 2 on Mission in Europe | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/elected-to-presidency-of-law-alumni-of-nyu.html | Elected to Presidency Of Law Alumni of NYU | Willis | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/elmsford-fears-thruway.html | Elmsford Fears Thruway | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/enemy-of-people-closes-tomorrow-miller-adaptation-of-play-by-ibsen.html | ENEMY OF PEOPLE CLOSES TOMORROW Miller Adaptation of Play by Ibsen Leaving Broadhurst After Weeks Reprieve | By Sam Zolotow | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/feb-19-icc-hearing-set-on-rail-ship-freight-rise.html | Feb 19 ICC Hearing Set On Rail Ship Freight Rise | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/fl-wrights-work-seen-exhibition-of-noted-architects-creations-held.html | FL WRIGHTS WORK SEEN Exhibition of Noted Architects Creations Held in Philadelphia | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/freight-loadings-slip-04-in-week-total-of-779816-cars-259-above.html | FREIGHT LOADINGS SLIP 04 IN WEEK Total of 779816 Cars 259 Above Year AgoLargest Decrease Is in Coal | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/furniture-display-has-new-designs-versatile-storage-cabinet-for-any.html | FURNITURE DISPLAY HAS NEW DESIGNS VERSATILE STORAGE CABINET FOR ANY ROOM IN THE HOUSE | By Betty Pepis | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/gamblers-offered-to-bribe-ninister-pastor-tells-senate-committee.html | GAMBLERS OFFERED TO BRIBE NINISTER Pastor Tells Senate Committee Sunday School Building Was Used as Bait | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/gen-charles-kutz-army-exengineer.html | GEN CHARLES KUTZ ARMY EXENGINEER | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/german-unions-get-corule-in-plants-bonn-will-draft-law-affecting.html | GERMAN UNIONS GET CORULE IN PLANTS Bonn Will Draft Law Affecting Coal and SteelStrike for Feb 1 Due to Be Canceled | By Jack Raymond Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/gold-speculation-denied-in-france-bank-and-ministry-of-finance-say.html | GOLD SPECULATION DENIED IN FRANCE Bank and Ministry of Finance Say Sales of Precious Metal Were Stabilizing Measure | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/group-acts-to-aid-children-in-crisis-wants-manpower-commission-to.html | GROUP ACTS TO AID CHILDREN IN CRISIS Wants Manpower Commission to Rule on What Services Are Deemed Essential | By Dorothy Barclay | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/he-babcock-fund-at-cornell.html | HE Babcock Fund at Cornell | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/heating-engineers-elect-new-hampshire-college-dean-installed-as.html | HEATING ENGINEERS ELECT New Hampshire College Dean Installed as President | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/heineman-in-line-for-new-film-post-eagle-lion-official-may-head-new.html | HEINEMAN IN LINE FOR NEW FILM POST Eagle Lion Official May Head New United Artists SetUp After 3500000 Deal | By Thomas F Brady Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hempstead-opens-homes-5-families-move-into-lowrent-project-aided-by.html | HEMPSTEAD OPENS HOMES 5 Families Move Into LowRent Project Aided by State Funds | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hf-whitney-jr-divorced-former-gretchen-laird-gets-reno-decree-on.html | HF WHITNEY JR DIVORCED Former Gretchen Laird Gets Reno Decree on Cruelty | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/hudson-signs-pact-for-escalator-wage.html | HUDSON SIGNS PACT FOR ESCALATOR WAGE | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/in-the-nation-not-only-from-missouri-but-a-mule.html | In The Nation Not Only From Missouri but a Mule | By Arthur Krock | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/indian-holds-lull-in-war-significant-urges-arabasian-proposal-in-un.html | INDIAN HOLDS LULL IN WAR SIGNIFICANT Urges ArabAsian Proposal in UN as TimelyNew Zealand for Branding Aggressor | By Walter Sullivan Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/inquiry-is-proposed-on-government-jobs.html | INQUIRY IS PROPOSED ON GOVERNMENT JOBS | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/jersey-skaters-take-series.html | Jersey Skaters Take Series | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/jersey-town-penalizes-owning-above-two-cats.html | Jersey Town Penalizes Owning Above Two Cats | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/jo-anne-dean-affianced-syracuse-u-graduate-will-be-bride-of-dr-john.html | JO ANNE DEAN AFFIANCED Syracuse U Graduate Will Be Bride of Dr John S Sieger | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/kaiser-aluminum-gets-private-funds-115000000-mortgage-bonds-and.html | KAISER ALUMINUM GETS PRIVATE FUNDS 115000000 Mortgage Bonds and Bank Loans to Aid Expansion for Defense | By Paul Heffernan | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/labor-unrest-laid-to-navy-by-union-shipbuilders-hold-that-policy-of.html | LABOR UNREST LAID TO NAVY BY UNION Shipbuilders Hold That Policy of Repair in the Fleet Yards Causes Crisis Elsewhere | By John H Fenton Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/late-grain-rally-follows-sharp-dip-general-selling-due-to-peace.html | LATE GRAIN RALLY FOLLOWS SHARP DIP General Selling Due to Peace Talk Price Freeze Rumor Gives Way to Buying | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/laurentian-points-offer-best-skiing-some-areas-in-new-hampshire.html | LAURENTIAN POINTS OFFER BEST SKIING Some Areas in New Hampshire Vermont and Upstate Have Suitable Conditions | By Frank Elkins | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/letters-to-the-times-definition-of-aims-urged-lack-of-stress-on-our.html | Letters to The Times Definition of Aims Urged Lack of Stress on Our Faith in Democracy and Peace Criticized | LEWIS EINSTEIN | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/lindbergflint.html | LindbergFlint | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/lodge-names-kelley-motor-vehicles-chief.html | LODGE NAMES KELLEY MOTOR VEHICLES CHIEF | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mcalpin-manager-heads-hotel-executives-group.html | McAlpin Manager Heads Hotel Executives Group | Boris | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/mead-warns-ftc-over-exploiters-says-it-must-protect-public-from.html | MEAD WARNS FTC OVER EXPLOITERS Says It Must Protect Public From Opportunists Taking Advantage of Emergency MONOPOLY GROWTH CITED Rearming Puts Heavy Strain on Free Enterprise System He Cautions Staff | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/member-bank-reserve-balances-are-off-327000000-for-the-week-ended.html | Member Bank Reserve Balances Are Off 327000000 for the Week Ended Jan 24 | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/miss-disner-fiancee-of-edmund-r-biddle.html | MISS DISNER FIANCEE OF EDMUND R BIDDLE | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/monaghan-shifts-45-to-fire-fighting-in-third-shakeup-tells-of.html | MONAGHAN SHIFTS 45 TO FIRE FIGHTING IN THIRD SHAKEUP TELLS OF SHAKEUP | By Charles G Bennett | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/more-curbs-seen-on-new-building-credit-restrictions-will-be.html | MORE CURBS SEEN ON NEW BUILDING Credit Restrictions Will Be Extended to Commercial Jobs Mortgage Bankers Hear | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/nancy-betteridge-engaged-to-marry.html | NANCY BETTERIDGE ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/news-of-food-public-fails-to-take-advantage-now-of-lower-fish.html | News of Food Public Fails to Take Advantage Now of Lower Fish Prices | By Jane Nickerson | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/octanerating-cut-on-gas-held-near-order-due-within-six-months.html | OCTANERATING CUT ON GAS HELD NEAR Order Due Within Six Months Interior Aide SaysIndustry Agreeable to Ceilings | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/old-rowley-starting-for-first-time-is-victor-at-hialeah-72-chance.html | Old Rowley Starting for First Time Is Victor at Hialeah 72 CHANCE BEATS ASH TRAY IN DASH Old Rowley Carries Cain Hoy Silks to Triumph in Test for 3YearOld Racers WHITE RAGE ALSO SCORES Returning 2530 Mill River Entry Defeats Chanceling by Neck at Hialeah | By James Roach Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/parliament-rules-cut-off-important-food-statement.html | Parliament Rules Cut Off Important Food Statement | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/pay-freeze-waits-as-labor-on-board-hesitates-to-sign-agency.html | PAY FREEZE WAITS AS LABOR ON BOARD HESITATES TO SIGN Agency Unanimous on Policy but Union Men Are Wary on Indicating Authorship ALL AFRAID OF SPLIT VOTE Prices of Hides Rolled Back to High November Level Wilson Names Aides | By Joseph A Loftus Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/peron-drafts-workers-to-end-rail-walkout.html | Peron Drafts Workers To End Rail Walkout | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/pilgrims-at-canterbury-1500-pray-for-delivery-from-false-leftist.html | PILGRIMS AT CANTERBURY 1500 Pray for Delivery From False Leftist Teaching | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/pittsburgh-business-up-activity-in-week-in-record-rise-due-mainly.html | PITTSBURGH BUSINESS UP Activity in Week in Record Rise Due Mainly to Retail Sales | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/president-and-a-director-of-labor-bank.html | PRESIDENT AND A DIRECTOR OF LABOR BANK | Chase | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/proclaiming-childrens-dental-health-week-at-city-hall.html | PROCLAIMING CHILDRENS DENTAL HEALTH WEEK AT CITY HALL | The New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/railroad-to-suspend-chicago-aurora-elgin-acts-in-threat-of-a-strike.html | RAILROAD TO SUSPEND Chicago Aurora Elgin Acts in Threat of a Strike | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/rare-power-given-to-french-general-juin-obtains-extraordinary.html | RARE POWER GIVEN TO FRENCH GENERAL Juin Obtains Extraordinary Peacetime Army RoleWill Accompany Pleven to US | By Lansing Warren Special to the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/red-china-seated-on-un-postal-unit-victory-at-cairo-over-chiang.html | RED CHINA SEATED ON UN POSTAL UNIT Victory at Cairo Over Chiang Group Is Marked by Clashes Between US Soviet Aides | By Michael Clark Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/republicans-snub-gabrielson-plans-congressional-groups-beat-off.html | REPUBLICANS SNUB GABRIELSON PLANS Congressional Groups Beat Off Proposal to Curtail Some of Their Functions | By Wh Lawrence Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/revision-is-sought-in-job-benefit-law-employes-want-payment-rise.html | REVISION IS SOUGHT IN JOB BENEFIT LAW Employes Want Payment Rise Employers Seek Increased Tax CreditParley On | By Leo Egan Special to the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/rheingold-back-at-metropolitan-wagners-opera-revived-after-absence.html | RHEINGOLD BACK AT METROPOLITAN Wagners Opera Revived After Absence of Season With 10 in Cast Taking New Roles | By Noel Straus | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/ruth-taylor-awards-15000-fund-honors-exhead-of-westchester-welfare.html | RUTH TAYLOR AWARDS 15000 Fund Honors ExHead of Westchester Welfare | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/saypol-attempts-to-trip-remington-brings-out-discrepancies-but.html | SAYPOL ATTEMPTS TO TRIP REMINGTON Brings Out Discrepancies but Defendant Sticks to Story That He Never Was a Red | By Kalman Seigel | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/services-speeding-construction-jobs-aircraft-carrier-independence.html | SERVICES SPEEDING CONSTRUCTION JOBS AIRCRAFT CARRIER INDEPENDENCE READY FOR LAST TRIP | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/smuggler-yields-new-store-of-gems-diamonds-worth-320000-are-found.html | SMUGGLER YIELDS NEW STORE OF GEMS Diamonds Worth 320000 Are Found on Austrian Held Since Arrest Sunday | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/social-work-schools-are-gaining-students.html | SOCIAL WORK SCHOOLS ARE GAINING STUDENTS | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/south-african-premier-supports-us-stand-in-condemning-red-china-as.html | South African Premier Supports US Stand In Condemning Red China as an Aggressor | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/southpaw-pitcher-koslo-tops-list-as-giants-sign-two-players-yanks.html | Southpaw Pitcher Koslo Tops List as Giants Sign Two Players Yanks Three STAR RUNNER HONORED AT CITY HALL | By Roscoe McGowen | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/soviet-withholds-grain-for-czechs-retaliates-for-failure-to-ship.html | SOVIET WITHHOLDS GRAIN FOR CZECHS Retaliates for Failure to Ship Machinery in 1950Prague Sent Godds to West | By John MacCormac Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/sports-of-the-times-no-need-to-hurry.html | Sports of The Times No Need to Hurry | By Arthur Daley | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/st-pauls-celebrates-restoration-to-prerevolutionary-appearance-a.html | St Pauls Celebrates Restoration To PreRevolutionary Appearance A BEACON OF FAITH IN THE FINANCIAL DISTRICT | The New York Times by Edward Hausner | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/swiss-post-to-patterson-us-ambassadorial-nominee-is-exenvoy-to.html | SWISS POST TO PATTERSON US Ambassadorial Nominee Is ExEnvoy to Guatemala | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/talk-held-on-news-pact-un-delegates-seek-accord-on-controversial.html | TALK HELD ON NEWS PACT UN Delegates Seek Accord on Controversial Article | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tallamy-sees-road-weakness.html | Tallamy Sees Road Weakness | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/telephone-rate-rise-asked.html | Telephone Rate Rise Asked | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/ticket-sales-study-extended-by-hogan-files-of-4-unions-in.html | TICKET SALES STUDY EXTENDED BY HOGAN Files of 4 Unions in Sanitation Department Subpoenaed on Complaints of Abuses | By Alfred E Clark | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tiffany-winners-exhibit-art-work-display-at-americanbritish-center.html | TIFFANY WINNERS EXHIBIT ART WORK Display at AmericanBritish Center in Traditional Style Gross WaterColors Seen | By Aline B Louchheim | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tito-vows-support-to-un-in-attack-tells-rep-kennedy-yugoslavia-will.html | TITO VOWS SUPPORT TO UN IN ATTACK Tells Rep Kennedy Yugoslavia Will Follow Other Members in Supporting Charter | By Ms Handler Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/to-head-rochester-bank-group.html | To Head Rochester Bank Group | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/transportation-troops-on-inspection-tour.html | TRANSPORTATION TROOPS ON INSPECTION TOUR | The New York Times | RE0000023645 | 1979-05-25 | B00000283812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/troth-announced-of-miss-mcubbin-mt-vernon-seminary-alumna-to-be-wed.html | TROTH ANNOUNCED OF MISS MCUBBIN Mt Vernon Seminary Alumna to Be Wed to WS Watson Jr of George Washington U | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/truman-declares-nation-backs-him-in-view-on-peiping-president-in.html | TRUMAN DECLARES NATION BACKS HIM IN VIEW ON PEIPING President in Formal Statement Says He Believes in Calling Aggressor an Aggressor NEHRU ATTLEE ANSWERED Chief Executive Also Cautions Against Rash ActionStand of India Irks Congress | By Anthony Leviero Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/truman-fills-out-his-security-unit-he-appoints-8-to-commission-and.html | TRUMAN FILLS OUT HIS SECURITY UNIT He Appoints 8 to Commission and Denies It Was Formed to ByPass Congress MCARRAN GROUP BLOCKED Ellender Cites Soaring Costs of Investigations by Senate and Asks Further Check | By Cp Trussell Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/truman-institutes-program.html | Truman Institutes Program | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/tv-color-appeal-granted-judge-permits-rca-to-take-case-to-supreme.html | TV COLOR APPEAL GRANTED Judge Permits RCA to Take Case to Supreme Court | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/un-ships-bombard-inchon-as-patrols-search-for-enemy-naval-action.html | UN SHIPS BOMBARD INCHON AS PATROLS SEARCH FOR ENEMY Naval Action May Be Designed to Prevent Red Attempt to Repair Damaged Port LITTLE CONTACT ON LAND Allied Scouts Push Back Into HoengsongBuildUp of Foe in East Reported | By Lindesay Parrott Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/unesco-appoints-woman-deputy-director-for-technical-aid-named-by-un.html | UNESCO APPOINTS WOMAN Deputy Director for Technical Aid Named by UN Agency | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/us-bars-veto-use-on-red-china-in-un-united-nations-forces-seeking.html | US BARS VETO USE ON RED CHINA IN UN UNITED NATIONS FORCES SEEKING OUT THE ENEMY IN KOREA | By Am Rosenthal Special To the New York Times | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/us-shelter-plan-attacked.html | US Shelter Plan Attacked | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/utility-planning-12000000-issue-new-england-power-co-files-program.html | UTILITY PLANNING 12000000 ISSUE New England Power Co Files Program to Retire Loans and Push Expansion | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/van-doren-plea-ignored-author-vainly-asks-hearing-on-jersey.html | VAN DOREN PLEA IGNORED Author Vainly Asks Hearing on Jersey Colleges Book Ban | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/water-overflows-croton-reser-voir-it-was-water-over-the-dam-for.html | WATER OVERFLOWS CROTON RESERVOIR IT WAS WATER OVER THE DAM FOR FIRST TIME SINCE 1949 | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |

| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wedding-gowns-with-lace-and-in-color-are-teamed-with-southern.html | Wedding Gowns With Lace and in Color Are Teamed With Southern Trousseaux WEDDING COSTUME OF WHITE MINK AND PIQUE | By Dorothy ONeill | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wellesley-club-to-give-luncheon-on-feb-3-mary-e-chase-to-speak-at.html | Wellesley Club to Give Luncheon on Feb 3 Mary E Chase to Speak at 59th Annual Fete | Mollet | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wftu-breakup-ordered-by-france.html | WFTU BreakUp Ordered by France | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/wood-field-and-stream-sailfishing-improves-with-a-total-of-216.html | Wood Field and Stream Sailfishing Improves With a Total of 216 Taken in 12 Days of Silver Derby | By Raymond R Camp | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-26 | https://www.nytimes.com/1951/01/26/archives/yale-students-get-million-in-aid.html | Yale Students Get Million in Aid | Special to THE NEW YORK TIMES | RE0000023645 | 1979-05-25 | B00000283812 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/19-get-foreign-service-posts.html | 19 Get Foreign Service Posts | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/2-group-displays-in-art-galleries-irclude-work-of-five-centuries.html | 2 Group Displays in Art Galleries Irclude Work of Five Centuries | By Aline B Louchheim | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/64-pupils-forego-weeks-vacation-for-intensive-disaster-aid-course.html | 64 Pupils Forego Weeks Vacation For Intensive Disaster Aid Course NEW YORK YOUNGSTERS LEARNING THE WAYS OF THE JUNIOR RED CROSS | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/abroad-german-labor-as-a-factor-in-western-defense-victory-for.html | Abroad German Labor as a Factor in Western Defense Victory for Labor Backdoor Approach Question of Workability From Recovery to War | By Anne OHare McCormick | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/adenauer-balked-on-union-corule-cabinet-is-split-on-voice-for-labor.html | Adenauer Balked on Union CoRule Cabinet Is Split on Voice for Labor 2 Parties in Conservative Coalition Oppose CoDetermination in Steel and Coal PlantsWorkers See Gains Secured Cabinet Approval Lacking Unions See Gains Secured | By Jack Raymond Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/adonis-pleads-innocent-arraigned-with-three-alleged-gambling.html | ADONIS PLEADS INNOCENT Arraigned With Three Alleged Gambling Associates in Jersey | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/airlift-is-granted-permanent-status-cargo-command-reorganized-into.html | AIRLIFT IS GRANTED PERMANENT STATUS Cargo Command Reorganized Into Division of Air Force as Result of Role in Korea Briefs Successor Opposed by Other Air Commands | By Michael James Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/army-defends-gi-combat-ratio-says-russia-uses-forced-labor-replies.html | Army Defends GI Combat Ratio Says Russia Uses Forced Labor Replies to Criticism of ServiceTroop Total and Reports Division Firepower Up 50 Soviet Economy Is Discounted | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/arsenal-fire-toll-now-7-2-more-civilian-workers-die-2-in-critical.html | ARSENAL FIRE TOLL NOW 7 2 More Civilian Workers Die 2 in Critical Condition | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/asians-arabs-seek-quick-korea-truce-bloc-reported-ready-now-to.html | ASIANS ARABS SEEK QUICK KOREA TRUCE Bloc Reported Ready Now to Revise UN Resolution for Clarification Parley ASIANS ARABS SEEK QUICK KOREA TRUCE New Approaches Suggested | By Am Rosenthal Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/attlee-bids-nation-accept-arms-load-informs-britons-that-burden.html | ATTLEE BIDS NATION ACCEPT ARMS LOAD Informs Britons That Burden Will Not Be EasyGoal of 5000000000 Indicated | By Raymond Daniell Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/bachauer-is-heard-in-2d-recital-here-pianist-draws-throng-for-her.html | BACHAUER IS HEARD IN 2D RECITAL HERE Pianist Draws Throng for Her Town Hall ProgramPlays Vivaldi Mozart Works | By Olin Downes | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/bible-readings-to-russia-radio-boston-starts-shortwave-programs.html | BIBLE READINGS TO RUSSIA Radio Boston Starts ShortWave Programs Tomorrow | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/bill-in-connecticut-seeks-thruway-link.html | BILL IN CONNECTICUT SEEKS THRUWAY LINK | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/bonds-and-shares-on-london-market-foreign-home-news-depress.html | BONDS AND SHARES ON LONDON MARKET Foreign Home News Depress TradingBritish Funds Still RecedeForeign Issues Firm | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/books-of-the-times-impulsion-of-an-inner-force-quotation-marks.html | Books of The Times Impulsion of an Inner Force Quotation Marks | By Charles Poore | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/british-flu-death-toll-seen-at-peak-in-epidemic.html | British Flu Death Toll Seen at Peak in Epidemic | BY Reuter | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/britons-meat-ration-is-cut-20-for-total-of-60-in-two-months-meat.html | Britons Meat Ration Is Cut 20 For Total of 60 in Two Months MEAT RATION CUT IN BRITAIN BY 20 Cost of Living Index Cited | By Tania Long Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/buick-to-turn-out-army-tank-parts-65000000-contract-to-build.html | BUICK TO TURN OUT ARMY TANK PARTS 65000000 Contract to Build 3000Pound Transmissions Is Announced in Detroit TOOLING TO START AT ONCE Flint Plant Will Employ 5000 on ProjectTwin Coach Co Gets 21450000 Order FOOD NEEDS ESTIMATED Armed Forces 51 Canned Goods to Exceed a Billion Pounds COMBINATION BUSTRUCKS Twin Coach Company Receives 21450000 Military Order OTHER DEFENSE PROJECTS Cleveland Dayton Ohio Rome NY BUICK TO TURN OUT ARMY TANK PARTS Joliet Ill Philco Gets Equipment Order | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/building-dispute-settled.html | Building Dispute Settled | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/call-over-and-grand-egyptian-decisive-victors-in-feature-races-at.html | Call Over and Grand Egyptian Decisive Victors in Feature Races at Hialeah RECORDBREAKING GEORGETOWN RELAY TEAM HERE TONIGHT | By James Roach Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/censorship-protested-school-curb-on-two-magazines-studied-by.html | CENSORSHIP PROTESTED School Curb on Two Magazines Studied by Liberties Union | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/coast-oil-rehearing-asked-by-louisiana.html | COAST OIL REHEARING ASKED BY LOUISIANA | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/colombia-gets-world-bank-loan.html | Colombia Gets World Bank Loan | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/connecticut-gets-bid-to-establish-shakespeare-theatre-in-westport.html | Connecticut Gets Bid to Establish Shakespeare Theatre in Westport | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/costa-rican-escapes-bomb.html | Costa Rican Escapes Bomb | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/cough-machine-aids-polio-device-helps-patient-to-ease-difficulties.html | COUGH MACHINE AIDS POLIO Device Helps Patient to Ease Difficulties in Breathing | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/daughter-to-the-df-barrows.html | Daughter to the DF Barrows | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/dewey-demands-river-power.html | Dewey Demands River Power | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/eisenhower-sees-canadian-cabinet-encouraged-by-his-european-visithe.html | EISENHOWER SEES CANADIAN CABINET Encouraged by His European VisitHe Will Leave for West Point Today | By Pj Philip Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/elected-to-the-presidency-of-savings-and-loan-bank.html | Elected to the Presidency Of Savings and Loan Bank | GreystoneStoller | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/elizabeth-taylor-gets-metro-lead-named-to-star-role-in-remake-of.html | ELIZABETH TAYLOR GETS METRO LEAD Named to Star Role in Remake of ScaramoucheBriskin Quits Paramount Post | By Thomas F Brady Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/exdeportee-asks-right-to-join-army-native-of-india-tells-court-he.html | EXDEPORTEE ASKS RIGHT TO JOIN ARMY Native of India Tells Court He Wants to Fight Reds Wrecking His Country | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/field-of-65-skiers-set-at-franconia-college-club-stars-seek-new.html | FIELD OF 65 SKIERS SET AT FRANCONIA College Club Stars Seek New Hampshire CrossCountry Championship Today Frozen Granular Snow Dartmouth Stars Entered | By Frank Elkins Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/french-seek-understanding.html | French Seek Understanding | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/french-woo-bonn-on-european-army-tell-germans-that-taking-part-in.html | FRENCH WOO BONN ON EUROPEAN ARMY Tell Germans That Taking Part in Force Would Not Be Held Provocative by Soviet | By Drew Middleton Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/friederellis.html | FriederEllis | Special to THE NEW YORK TIMESCarlson | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gas-line-smashed-by-ships-anchor-branch-from-texas-pipe-hit-under.html | GAS LINE SMASHED BY SHIPS ANCHOR Branch From Texas Pipe Hit Under Delaware38000 in South Jersey Affected | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gavilan-takes-decision-over-young-in-exciting-10round-contest-at.html | Gavilan Takes Decision Over Young in Exciting 10Round Contest at Garden THE WINNER BLOCKING A BLOW IN LAST NIGHTS BOUT | By James P Dawson | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gehrmann-choice-in-millrose-mile-favored-to-beat-wilt-again-in.html | GEHRMANN CHOICE IN MILLROSE MILE Favored to Beat Wilt Again in Wanamaker Feature of Garden Games Tonight Seeks 36th in Row Vault Duel Looms | By Joseph M Sheehan | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/gop-spurs-drive-to-bar-third-term-committee-decides-to-press-for.html | GOP SPURS DRIVE TO BAR THIRD TERM Committee Decides to Press for Ratification of Amendment Within Thirty Days | By Wh Lawrence Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/governors-oppose-raid-shelter-plan.html | GOVERNORS OPPOSE RAID SHELTER PLAN | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/grains-unsettled-by-korean-doubts-undertone-in-chicago-heavy-but.html | GRAINS UNSETTLED BY KOREAN DOUBTS Undertone in Chicago Heavy but Late Rally Wipes Out Part of Early Loss | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/guinea-volcano-emits-steam.html | Guinea Volcano Emits Steam | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/heads-state-highway-group.html | Heads State Highway Group | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/heads-swedish-forces-youngest-general-in-army-will-be-new.html | HEADS SWEDISH FORCES Youngest General in Army Will Be New CommanderinChief | Dispatch of The Times London | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/health-insurance-gains-ama-head-says-70-million-are-covered-by.html | HEALTH INSURANCE GAINS AMA Head Says 70 Million Are Covered by Plans | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/heavy-bay-state-outlay-75000000-total-spent-in-1950-to-expand.html | HEAVY BAY STATE OUTLAY 75000000 Total Spent in 1950 to Expand Modernize Plants | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/indias-food-aid-plea-left-up-to-congress.html | INDIAS FOOD AID PLEA LEFT UP TO CONGRESS | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/italy-forced-to-cut-defense-force-plan.html | ITALY FORCED TO CUT DEFENSE FORCE PLAN | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/janice-m-peck-engaged-wells-college-graduate-is-the-fiancee-of.html | JANICE M PECK ENGAGED Wells College Graduate Is the Fiancee of Roswell Patterson | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/johnson-at-white-house-former-secretary-of-defense-gets-gift-of.html | JOHNSON AT WHITE HOUSE Former Secretary of Defense Gets Gift of Cabinet Chair | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/judith-lustgarten-engaged-to-lawyer.html | JUDITH LUSTGARTEN ENGAGED TO LAWYER | Special to THE NEW YORK TIMESMax Reichmann | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/letters-to-the-times-restricting-press-freedom-danger-seen-of.html | Letters to The Times Restricting Press Freedom Danger Seen of Limiting Writers to Those From Accredited Schools Police Retirement Age Queried Chinas Seat in the UN To Remain in Korea Our Military Position There Considered Stronger Than It Seems Subway Battle at Fourteenth Street Help for India Opposed | PI REEDJB MILGRAMMASON TROWBRIDGEROBERT T OLIVERDONN SYLVESTERADOLPH REISNER | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/losquadrorathjen.html | LosQuadroRathjen | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/mcabe-advocates-stricter-controls-would-mobilize-us-financial.html | MCABE ADVOCATES STRICTER CONTROLS Would Mobilize US Financial Resources by Tax Rise Cut in Credit and Spending SEES ECONOMY AT STAKE Balanced Budget and Sound Fiscal Program Held Vital to Check Inflation Points Up Problem MCABE ADVOCATES STRICTER CONTROLS | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archiv es/mexican-labor-discussed-revision-of-1941-accord-on-migratory.html | MEXICAN LABOR DISCUSSED Revision of 1941 Accord on Migratory Workers Sought | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/military-has-need-of-social-worker-us-army-officer-cites-new-tasks.html | MILITARY HAS NEED OF SOCIAL WORKER US Army Officer Cites New Tasks for Trained Personnel at Toronto Conference | By Lucy Freeman Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/miss-catherine-hurley.html | MISS CATHERINE HURLEY | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/miss-louise-riggs-to-be-bride-feb-3-will-be-wed-in-washington-to-dr.html | MISS LOUISE RIGGS TO BE BRIDE FEB 3 Will Be Wed in Washington to Dr Roman Smoluchowski of Carnegie Tech Faculty | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/more-meat-production-urged.html | More Meat Production Urged | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/mrs-ann-diss-ridgway-wed.html | Mrs Ann Diss Ridgway Wed | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/newark-transit-parley-fails.html | Newark Transit Parley Fails | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/no-primary-for-chicago-mayoral-nominating-vote-wont-be-held1st-time.html | NO PRIMARY FOR CHICAGO Mayoral Nominating Vote Wont Be Held1st Time Since 08 | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/no-us-policy-shift-due-in-pleven-visit-acheson-tells-congressional.html | NO US POLICY SHIFT DUE IN PLEVEN VISIT Acheson Tells Congressional Leaders Talks Will Cover Asia and Atlantic Pact Connally Gives Similar Report | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/offerings-sought-to-aid-seminaries-protestant-episcopal-pleas-to.html | OFFERINGS SOUGHT TO AID SEMINARIES Protestant Episcopal Pleas to Cite High Cost of Educating Theological Students YOUTH CAMPAIGN MAPPED Brooklyn Diocese to Open Its Charities Appeal Monday Lutheran Unit to Meet TwoDay Workshop Planned Auxiliary to Hear Bishop To Enlist 1000000 Youths Missions Council Meeting To Weigh Lutheran Funds Japanese Association Backed Christian Science Topic Diocesan Campaigns to Open Protestant Council Meetings Centennial Mass Today | By Preston King Sheldon | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/old-suns-site-sold-for-erection-of-a-40000000-skyscraper.html | Old Suns Site Sold for Erection of a 40000000 Skyscraper AirConditioned Structure of 40 Stories Will Replace Historic Building on Broadway Government Tenancy Sought | By John A Bradley | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/one-world-resolution-loses.html | One World Resolution Loses | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/only-600-at-hearing-sprague-praises-plan-of-dewey-commission-for.html | ONLY 600 AT HEARING Sprague Praises Plan of Dewey Commission for Authority | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/ott-foxx-named-to-hall-of-fame-by-baseball-writers-association.html | Ott Foxx Named to Hall of Fame By Baseball Writers Association ExGiant Outfielder and Pilot Gets Niche at Cooperstown on 197 VotesFormer Athletics Red Sox Slugger Draws 179 Now Pilot at Oakland Amassed 2876 Hits | By Roscoe McGowen | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/patou-hats-accent-long-outward-jut.html | PATOU HATS ACCENT LONG OUTWARD JUT | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/pay-talks-halted-mine-increase-of-160-a-day-set-for-feb-1-blocked.html | PAY TALKS HALTED Mine Increase of 160 a Day Set for Feb 1 Blocked by Order RELIEF IN INEQUITIES Stabilization Policy Due Next Week to Provide Wage Flexibility Basic Provision of Order Freeze Halts Union Bargaining Provides Relief in Pay Inequities | By Joseph A Loftus Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/peer-gynt-opens-its-run-tomorrow-john-garfield-star-in-greens.html | PEER GYNT OPENS ITS RUN TOMORROW John Garfield Star in Greens Version of Ibsen Classic Fifth Play in Anta Series Broadhurst for TiCoq Peter Pan Closes Tonight | By Louis Calta | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/peiping-gives-korea-priority-over-tibet.html | PEIPING GIVES KOREA PRIORITY OVER TIBET | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/political-ousters-forbidden-by-afl-reds-excepted-in-ruling-asked-by.html | POLITICAL OUSTERS FORBIDDEN BY AFL Reds Excepted in Ruling Asked by DubinskyCandidates Protected in Elections Investigation Is Continued Challenges Eccles on Overtime | By Louis Stark Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/price-enforcer-resigns-as-freeze-is-ordered.html | Price Enforcer Resigns As Freeze Is Ordered | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/price-index-moves-up-to-new-record-allcommodities-figure-rises-07.html | PRICE INDEX MOVES UP TO NEW RECORD AllCommodities Figure Rises 07 in Week to 1799 of the Average for 1926 | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/pricepay-curbs-opposed-farm-bureau-official-hits-them-as-a-snare.html | PRICEPAY CURBS OPPOSED Farm Bureau Official Hits Them as a Snare and a Delusion | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/ratify-rejection-on-pay-newark-teachers-oppose-400-increase-as.html | RATIFY REJECTION ON PAY Newark Teachers Oppose 400 Increase as Insufficient | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/remington-gives-fbi-red-estimate-says-agent-told-him-20-to-25-of.html | REMINGTON GIVES FBI RED ESTIMATE Says Agent Told Him 20 to 25 of Government Employes in Capital Were Communists Questioned About Apology Senate Testimony Read | By Kalman Seigel | RE0000023646 | 1979-05-25 | B00000286166 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/retirements-curb-on-police-softened-offers-to-testify.html | RETIREMENTS CURB ON POLICE SOFTENED OFFERS TO TESTIFY | By Charles G Bennett | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/rev-dr-gc-cress-baptist-leader-77-exofficial-of-the-missionaries.html | REV DR GC CRESS BAPTIST LEADER 77 ExOfficial of the Missionaries Benefit Board Here Dies Had Preached in West | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/scandinavians-issue-10point-peace-plan.html | SCANDINAVIANS ISSUE 10POINT PEACE PLAN | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/secret-british-jet-soon-may-fly-nonstop-to-us.html | Secret British Jet Soon May Fly NonStop to US | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/senate-group-bars-power-for-truman-vote-is-unanimous-against-any.html | SENATE GROUP BARS POWER FOR TRUMAN Vote Is Unanimous Against Any Blanket Presidential Authority for War Organization COMMITTEE VETOES WIDE WAR POWERS Would End in 1952 | By Cp Trussell Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/senate-study-slated-on-air-base-health.html | SENATE STUDY SLATED ON AIR BASE HEALTH | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/shipworkers-elect-jj-grogan-hoboken-labor-and-civic-leader.html | Shipworkers Elect JJ Grogan Hoboken Labor and Civic Leader President Succeeds John Green as Annual Union Convention Closes in Boston | By John H Fenton Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/situation-held-serious.html | Situation Held Serious | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/somervell-warns-us-tells-rpi-class-only-strength-means-peace-with.html | SOMERVELL WARNS US Tells RPI Class Only Strength Means Peace With Russia | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/spain-decorates-new-yorker.html | Spain Decorates New Yorker | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/state-fails-to-block-rise-on-new-haven-state-fails-to-bar-rise-on.html | State Fails to Block Rise on New Haven STATE FAILS TO BAR RISE ON NEW HAVEN Vouchers to Be Issued State Overruled | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/state-official-quits-for-us-armsaid-job.html | STATE OFFICIAL QUITS FOR US ARMSAID JOB | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/sun-tube-promotes-three.html | Sun Tube Promotes Three | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/syrian-clears-up-plan-premier-says-arab-union-idea-concerns-all-in.html | SYRIAN CLEARS UP PLAN Premier Says Arab Union Idea Concerns All in League | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/taft-speaks-in-chicago-ohio-senator-opposes-sending-more-troops-to.html | TAFT SPEAKS IN CHICAGO Ohio Senator Opposes Sending More Troops to Europe | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/temporary-curbs-are-johnston-goal-they-can-be-limited-he-asserts-if.html | TEMPORARY CURBS ARE JOHNSTON GOAL They Can Be Limited He Asserts if Public Cooperates and if Inflation Is Halted TEMPORARY CURBS ARE JOHNSTON AIM Plant Authority Urged | By John D Morris Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/threats-spur-rise-in-truman-guards-but-white-house-aide-denies.html | THREATS SPUR RISE IN TRUMAN GUARDS But White House Aide Denies Security Detail Is Larger Than Congress Voted | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/to-discuss-trenton-trial-both-sides-will-act-to-shorten-second.html | TO DISCUSS TRENTON TRIAL Both Sides Will Act to Shorten Second Murder Hearing | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/truman-demands-action-on-seaway-calls-for-navigation-and-power.html | TRUMAN DEMANDS ACTION ON SEAWAY Calls for Navigation and Power Project as Security Measure and IronOre Channel Two Points Stressed Hearings Coming Soon | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/tv-bands-opposed-for-education-use-miller-qualifies-stand-change-in.html | TV BANDS OPPOSED FOR EDUCATION USE Miller Qualifies Stand Change in Law Held Needed | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/two-retired-generals-recalled-fo-active-duty.html | Two Retired Generals Recalled fo Active Duty | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/un-body-nearing-news-pact-accord-approval-of-formula-for-key.html | UN BODY NEARING NEWS PACT ACCORD Approval of Formula for Key Provision in Future Treaty Is Indicated by Majority | By Kathleen Teltsch Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/un-troops-launch-west-korea-drive-suwon-is-captured-seesaw-battle.html | UN TROOPS LAUNCH WEST KOREA DRIVE SUWON IS CAPTURED Seesaw Battle of Patrols Ends as Strong Elements of Two US Corps Gain 15 Miles FOES JETS STRAFE UNITS SovietDesigned Planes Appear Below Parallel in LowLevel Assaults for First Time Strong Elements of Two Corps UN TROOPS LAUNCH WEST KOREA DRIVE Little Resistance Met Both Attacks Beaten Off | By Lindesay Parrott Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/us-asked-to-lead-in-saving-europe-statesmanship-needed-to-win.html | US ASKED TO LEAD IN SAVING EUROPE Statesmanship Needed to Win Democracies From Russia Says Former ECA Aide | By Lee E Cooper Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/vatican-puts-limit-on-its-rotary-ban-warning-against-membership-by.html | VATICAN PUTS LIMIT ON ITS ROTARY BAN Warning Against Membership by Laymen Applies in Some Countries but Not in US Substance of Interpretation Changed into a Prohibition | By Arnaldo Cortesi Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/venders-silence-argentine-prensa-dealers-union-wont-deliver-paper.html | VENDERS SILENCE ARGENTINE PRENSA Dealers Union Wont Deliver Paper Often Critical of Peron Seeks Share of Revenue Prensa Counters Requests Union Seeks Welfare Funds | By Virginia Lee Warren Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/vinson-seeks-data-on-draftexempts-asks-mrs-rosenberg-to-bring.html | VINSON SEEKS DATA ON DRAFTEXEMPTS Asks Mrs Rosenberg to Bring Information on Married Men Veterans of Brief Service AS ALTERNATIVES TO 18S Defense Aide Revises Estimate on 4Fs Says Review Will Bring in 7580000 4F Estimate Revised Comment on Married Nonveterans Would Extend Present Law | By Hakold B Hinton Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/wide-action-taken-after-wageprice-freeze-decision-wages-and-prices.html | WIDE ACTION TAKEN AFTER WAGEPRICE FREEZE DECISION WAGES AND PRICES PUT UNDER CURBS | By Charles E Egan Special To the New York Times | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/wood-field-and-stream-track-a-fox-1000-miles-are-the-orders-of.html | Wood Field and Stream Track a Fox 1000 Miles Are the Orders of Research Head to Michigan Trappers | By Raymond R Camp | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-27 | https://www.nytimes.com/1951/01/27/archives/yale-graduate-of-79-dies-francis-hillhouse-91-attended-sheffield.html | YALE GRADUATE OF 79 DIES Francis Hillhouse 91 Attended Sheffield Scientific School | Special to THE NEW YORK TIMES | RE0000023646 | 1979-05-25 | B00000286166 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/3d-issue-of-prensa-blocked-by-vender-paper-will-not-attempt-to.html | 3D ISSUE OF PRENSA BLOCKED BY VENDER Paper Will Not Attempt to Publish an Edition Today Note to Police Is Ignored | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/40000000-army-order-goes-to-ford-company.html | 40000000 Army Order Goes to Ford Company | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/a-frightened-people.html | A Frightened People | By Dana Adams Schmidt | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/a-salty-chronicle-of-the-old-midwest-old-midwest-chronicle.html | A Salty Chronicle of the Old Midwest Old Midwest Chronicle | By Theodore C Blegen | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/a-visa-for-plants-import-permit-will-speed-many-kinds-through.html | A VISA FOR PLANTS Import Permit Will Speed Many Kinds Through Customs With No Red Tape | By Thelma K Stevens | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/abstract-survey-work-in-museum-show-reveals-vitality-individualism.html | ABSTRACT SURVEY Work in Museum Show Reveals Vitality Individualism Variety Loneliness | By Howard Devree | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/action-expected-soon-to-save-sulphur-supply-for-vital-uses-eca.html | Action Expected Soon to Save Sulphur Supply for Vital Uses ECA Exports Not Factor | By William M Freeman | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/aetna-k-womble-sr-dowst-to-wed-electrical-engineer-at-ibm-to-be.html | AETNA K WOMBLE SR DOWST TO WED Electrical Engineer at IBM to Be Bride Next Month of Harvard Graduate | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/afl-gives-outline-for-foreign-policy-un-branding-of-red-china-as-an.html | AFL GIVES OUTLINE FOR FOREIGN POLICY UN Branding of Red China as an Aggressor and Aid to Formosa Are Urged | By Louis Stark Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/albany-nuptials-for-mari-farrell-daughter-of-stage-producer-married.html | ALBANY NUPTIALS FOR MARI FARRELL Daughter of Stage Producer Married to Lieut William Angus Perry of Navy | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/alice-hedge-to-be-bride-bryn-mawr-alumna-is-fiancee-of-john-davis.html | ALICE HEDGE TO BE BRIDE Bryn Mawr Alumna Is Fiancee of John Davis Brewer Jr | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/all-kinds-of-roses-on-approval-another-descendant.html | ALL KINDS OF ROSES ON APPROVAL Another Descendant | By Paul F Frese | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/along-the-highways-and-byways-of-finance-sidelines.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Sidelines | By Robert H Fetridge | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/amherst-names-trustee-richardson-pratt-of-new-york-is-elected-life.html | AMHERST NAMES TRUSTEE Richardson Pratt of New York Is Elected Life Member | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/an-expert-surveys-listings-of-small-fruit-bush-and-tree-fruits-fit.html | AN EXPERT SURVEYS LISTINGS OF SMALL FRUIT BUSH AND TREE FRUITS FIT INTO A GARDEN DESIGN | By Lg Klein | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ann-jerome-married-to-graduate-of-yale.html | ANN JEROME MARRIED TO GRADUATE OF YALE | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/argentina-facing-crisis-over-labor-draft-of-striking-railway-men.html | ARGENTINA FACING CRISIS OVER LABOR Draft of Striking Railway Men Puts Peron in Delicate Spot With Working Class | By Virginia Lee Warren Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/around-the-garden-winter-plans-for-summer-flowers.html | AROUND THE GARDEN WINTER PLANS FOR SUMMER FLOWERS | By Dorothy H Jenkins | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-2-no-title.html | Article 2  No Title | A Devaney Inc | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-3-no-title.html | Article 3  No Title | Lew Merrim from Monkmeyer | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/article-6-no-title-know-thyself-first.html | Article 6  No Title Know Thyself First | By Dorothy Barclay | RE0000023647 | 1979-05-25 | B00000286167 |

| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/artist-found-dead-in-car-state-police-take-up-inquiry-in-gladys.html | ARTIST FOUND DEAD IN CAR State Police Take Up Inquiry in Gladys Cherrys Death | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/atomic-test-blast-shakes-las-vegas-fifty-miles-away-explosion-set.html | ATOMIC TEST BLAST SHAKES LAS VEGAS FIFTY MILES AWAY Explosion Set Off in Nevada Flares as a Big Sunburst Witnessed From 4 States ONE OF PERIODIC TRIALS AEC Says Future Ones Will Not Be Heard or Seen Except in Some Kinds of Weather | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/attlee-mending-fences-with-the-united-states-prime-minister-facing.html | ATTLEE MENDING FENCES WITH THE UNITED STATES Prime Minister Facing Our Criticism On Far East Speeds Up His Plans On North Atlantic Force EISENHOWER WRITES REPORT | By Edwin L James | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/automobiles-new-gas-increase-is-reported-in-use-of-liquefied.html | AUTOMOBILES NEW GAS Increase Is Reported in Use of Liquefied Petroleum Fuel by Heavy Vehicles | By Bert Pierce | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/aviation-on-schedule-increase-in-winter-traffic-is-attributed.html | AVIATION ON SCHEDULE Increase in Winter Traffic Is Attributed Largely to Regularity of Service | By Frederick Graham | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/barbara-fredericks-wed-bride-of-donald-w-applegate-in-ceremony-at.html | BARBARA FREDERICKS WED Bride of Donald W Applegate in Ceremony at Rochester | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/beginners-flowers-varied-forms-of-marigolds-and-zinnias-are-basis.html | BEGINNERS FLOWERS Varied Forms of Marigolds and Zinnias Are Basis for Easy First Planting | By Marion B Darrow | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/behind-the-scenes-new-and-improved-flowers-are-produced-by.html | BEHIND THE SCENES New and Improved Flowers Are Produced By Scientific Methods Not Chance | By Lo Huggins | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bevan-chides-rivals-on-call-for-coalition.html | BEVAN CHIDES RIVALS ON CALL FOR COALITION | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/big-freeze-as-the-government-clamps-controls-on-our-economythe-key.html | Big Freeze AS THE GOVERNMENT CLAMPS CONTROLS ON OUR ECONOMYTHE KEY FIGURES AND PRICEWAGE TRENDS SINCE 1940 | The New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bill-is-held-boon-to-life-insurers-state-measure-for-investing-in.html | BILL IS HELD BOON TO LIFE INSURERS State Measure for Investing in Equities Would Affect Aggregate of 1 Billions | By Thomas P Swift | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bombshelteritis-shakes-california.html | BOMBSHELTERITIS SHAKES CALIFORNIA | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bonn-to-pay-a-part-of-austrian-debts-recognition-of-the-prewar.html | BONN TO PAY A PART OF AUSTRIAN DEBTS Recognition of the PreWar Obligations to Include Period the Country Was Annexed | By Jack Raymond Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/bridge-calculated-risk-leading-from-trump-king-may-appear-hazardous.html | BRIDGE CALCULATED RISK Leading From Trump King May Appear Hazardous but It Call Be Winning Play | By Albert H Morehead | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/british-war-view-poses-1952-crisis-london-looks-to-18-months-leeway.html | BRITISH WAR VIEW POSES 1952 CRISIS London Looks to 18 Months Leeway Especially Regarding Soviet Atomic Weapon | By Benjamin Welles Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/brooklyn-skaters-defeated.html | Brooklyn Skaters Defeated | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/carol-schrier-to-wed-today.html | Carol Schrier to Wed Today | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/carolina-shore-myrtle-beach-on-direct-route-to-florida-is-itself-a.html | CAROLINA SHORE Myrtle Beach on Direct Route to Florida Is Itself a Thriving Winter Resort | By Donald H Cashman | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/carolyn-w-hardy-wed-to-physician-has-11-attendants-at-marriage-in.html | CAROLYN W HARDY WED TO PHYSICIAN Has 11 Attendants at Marriage in Calvary Church Pittsburgh to Dr William Hubert Smale | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/catalogue-review-new-varieties-of-flowers-vegetables-and-fruit.html | CATALOGUE REVIEW New Varieties of Flowers Vegetables and Fruit Promise a Better Garden Year | By Dorothy H Jenkins | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/charlotte-perry-southport-bride-metropolitan-museum-aide-wed-to.html | CHARLOTTE PERRY SOUTHPORT BRIDE Metropolitan Museum Aide Wed to Rufus Barringer U of Virginia Law Alumnus | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/china-mission-funds-in-trust.html | China Mission Funds in Trust | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/claire-martwick-plainfield-bride-graduate-of-sarah-lawrence-wed-to.html | CLAIRE MARTWICK PLAINFIELD BRIDE Graduate of Sarah Lawrence Wed to Robert Knowlton an Alumnus of Cornell | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/constance-alling-is-bride-in-capital-daughter-of-late-ambassador.html | CONSTANCE ALLING IS BRIDE IN CAPITAL Daughter of Late Ambassador Wed to Lewis Hoffacker New 3d Secretary at Teheran | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/constance-willis-palm-beach-bride-escorted-by-father-at-wedding-to.html | CONSTANCE WILLIS PALM BEACH BRIDE Escorted by Father at Wedding to James Milton Earl Who Is Princeton Graduate | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/curb-is-demanded-on-schuman-plan-move-by-industrialists-is-held.html | CURB IS DEMANDED ON SCHUMAN PLAN Move by Industrialists Is Held Aimed Against Cartel Ban in the CoalSteel Pool | By Lansing Warren Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/daughter-to-donald-mortimers.html | Daughter to Donald Mortimers | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/defense-creates-uncertain-outlook-for-home-builders-but-the.html | DEFENSE CREATES UNCERTAIN OUTLOOK FOR HOME BUILDERS But the Industry Hopes Many Problems Will Be Solved in Time for Spring Plans CONFIDENT ON MATERIALS Better Flow to Housing Is Expected When Mobilization Gets Settled Down | By Lee E Cooper | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/delay-on-thruway-seen-in-steel-pinch-albany-hears-order-on-june-1.html | DELAY ON THRUWAY SEEN IN STEEL PINCH Albany Hears Order on June 1 Will Limit State Projects to Prior Defense Needs | By Douglas Dales Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/democratic-chiefs-talk-with-truman-policy-group-discusses-taxes-for.html | DEMOCRATIC CHIEFS TALK WITH TRUMAN Policy Group Discusses Taxes Foreign Relations Budget Manpower for Unity | By John D Morris Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/detroit-looking-to-tanks-government-defense-contracts-are-being.html | DETROIT LOOKING TO TANKS Government Defense Contracts Are Being Spread Among Auto Manufacturers | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dorothy-wellers-troth-white-plains-girl-to-become-the-bride-of.html | DOROTHY WELLERS TROTH White Plains Girl to Become the Bride of Milton Kline | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dr-frieda-s-robbins-married.html | Dr Frieda S Robbins Married | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dr-hd-cornman-3d-weds-miss-knowlton.html | DR HD CORNMAN 3D WEDS MISS KNOWLTON | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/dwight-deere-wiman-authors-tributes-to-deceased-producer-who.html | DWIGHT DEERE WIMAN Authors Tributes to Deceased Producer Who Sponsored Their Dramas | By Marc Connelly Author of THE GREEN PASTURES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/education-in-review-questions-of-the-draft-and-deferments-engage.html | EDUCATION IN REVIEW Questions of the Draft and Deferments Engage Educators in Sharp Debate Before Congress | By Benjamin Fine | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/education-on-video-bickering-will-not-solve-the-problems-faced-by.html | EDUCATION ON VIDEO Bickering Will Not Solve the Problems Faced by Educators and Telecasters | By Jack Gould | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/eisenhower-back-tired-by-journey-north-atlantic-chief-arrives-at.html | EISENHOWER BACK TIRED BY JOURNEY North Atlantic chief Arrives at West Point Will Go to Washington Wednesday RETURNS FROM TOUR OF ATLANTIC PACT NATIONS | By Russell Porter Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/eisenhower-is-gaining-as-gops-man-in-52-party-leaders-talk-of-the.html | EISENHOWER IS GAINING AS GOPS MAN IN 52 Party Leaders Talk of the General as Tafts Only Rival for Presidency | By Wh Lawrence Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/elizabeth-king-engaged-fiancee-of-frederick-behr-jr-graduate-of.html | ELIZABETH KING ENGAGED Fiancee of Frederick Behr Jr Graduate of Columbia Law | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/elizabeth-sayford-engaged-to-marry.html | ELIZABETH SAYFORD ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ernest-wills-dies-long-a-contractor-exofficial-of-firm-founded-by.html | ERNEST WILLS DIES LONG A CONTRACTOR ExOfficial of Firm Founded by Father Was 67Company Built Noted Structures | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/eugenia-ann-farrell-married-to-wd-horn.html | EUGENIA ANN FARRELL MARRIED TO WD HORN | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/exeter-swimmers-excel.html | Exeter Swimmers Excel | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/farm-leader-sees-blackmarket-era-kline-says-us-under-controls-will.html | FARM LEADER SEES BLACKMARKET ERA Kline Says US Under Controls Will Lose 10 to 15 of Its Production Potential | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/farmers-week-opens-in-jersey-tomorrow.html | FARMERS WEEK OPENS IN JERSEY TOMORROW | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fertilizers-in-1951-in-spite-of-demands-on-the-three-major-elements.html | FERTILIZERS IN 1951 In Spite of Demands on the Three Major Elements Supply Is Adequate Now | By Ford S Prince | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/finding-a-place-for-education-on-tv-the-use-of-tax-money-and.html | Finding a Place For Education on TV The use of tax money and private endowment is urged to finance noncommercial channels | By Telford Taylor | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/flash-seen-in-four-states-rush-of-wind-jars-las-vegas-houses.html | FLASH SEEN IN FOUR STATES Rush of Wind Jars Las Vegas Houses Awakening | By Gladwin Hill Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/flexibility-is-aim-heavy-flow-of-specific-orders-is-due-soon-price.html | FLEXIBILITY IS AIM Heavy Flow of Specific Orders Is Due Soon Price Official Says PUBLIC CONFUSED ON PAY Wage Board Is Drawing Up Clarifying StatementCans to Have Less Tin in Them | By Charles E Egan Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/for-a-dictator-murder-can-be-a-handy-weapon.html | For a Dictator Murder Can Be a Handy Weapon | By Asher Brynes | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/for-the-artist-moscows-no-home-moscow-is-no-home.html | For the Artist Moscows No Home Moscow Is No Home | By Brooks Atkinson | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/fordham-five-halts-army-5745-as-carlson-stars-with-18-points-a.html | Fordham Five Halts Army 5745 As Carlson Stars With 18 Points A CADET DRIVING DOWN THE COURT AT WEST POINT | By Michael Strauss Special to the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/francine-r-spinoza-becomes-affianced.html | FRANCINE R SPINOZA BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/free-insurance-for-gis-government-will-save-money-because-of-cost.html | FREE INSURANCE FOR GIs Government Will Save Money Because of Cost of Administering Old System | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/french-are-heartened-by-gains-in-indochina-but-recent-advances.html | FRENCH ARE HEARTENED BY GAINS IN INDOCHINA But Recent Advances Could Easily Be Offset by Chinese Communists | By Tillman Durdin Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/french-wipe-out-2-vietminh-units-legionnaires-and-vietnamese.html | FRENCH WIPE OUT 2 VIETMINH UNITS Legionnaires and Vietnamese Surround IndoChina Camp Suffer No Casualties | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/from-the-mail-pouch-schools-and-audiences-support.html | FROM THE MAIL POUCH SCHOOLS AND AUDIENCES Support | HARRY E MOSES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/haebler-ice-yacht-wins-oomph-annexes-eastern-class-e-regatta-at.html | HAEBLER ICE YACHT WINS Oomph Annexes Eastern Class E Regatta at Greenwood Lake | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/happy-happy-author-baynard-kendrick-expresses-delight-over-film.html | HAPPY HAPPY AUTHOR Baynard Kendrick Expresses Delight Over Film Version of His Lights Out | By Thomas M Pryor | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/he-wont-be-molded-jed-harris-discourses-on-tv-knowhow.html | HE WONT BE MOLDED Jed Harris Discourses On TV KnowHow | By Murray Schumach | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/herbert-hoover-speaking-herbert-hoover-speaking.html | Herbert Hoover Speaking Herbert Hoover Speaking | By Arthur Krock | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/hiss-files-appeal-in-supreme-court-request-for-review-attacks.html | HISS FILES APPEAL IN SUPREME COURT Request for Review Attacks Chambers and the Conduct of Prosecutor Murphy | By Paul P Kennedy Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/housewives-speed-tax-applications-revenue-offices-hail-stepup-after.html | HOUSEWIVES SPEED TAX APPLICATIONS Revenue Offices Hail StepUp After Early Lag in Enrolling Domestic Employes | By Madeleine Loeb | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/how-close-are-peiping-and-moscow-a-balance-sheet-shows-there-are.html | How Close Are Peiping and Moscow A balance sheet shows there are strong forces working for and against a continued coalition | By Robert Payne | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ht-vagt-jr-to-wed-miss-miriam-e-smith.html | HT VAGT JR TO WED MISS MIRIAM E SMITH | Wedgewood Photo Studio | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/huntington-permits-up-building-in-1950-at-a-new-peak-of-15935701.html | HUNTINGTON PERMITS UP Building in 1950 at a New Peak of 15935701 | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/illinois-central-to-mark-centenary-first-land-grant-railroad-of-us.html | Illinois Central to Mark Centenary First Land Grant Railroad of US Built by Eastern Group | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/in-and-out-of-books-going-down.html | IN AND OUT OF BOOKS Going Down | By David Dempsey | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/in-north-florida-summer-colonies-on-the-gulf-attracting-growing.html | IN NORTH FLORIDA Summer Colonies on the Gulf Attracting Growing Number of Winter Visitors | By Ce Wright | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/indias-envoy-reports-mme-pandit-tells-acheson-of-paris-talk-with.html | INDIAS ENVOY REPORTS Mme Pandit Tells Acheson of Paris Talk With Nehru | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/industry-again-seeking-to-hire-college-women.html | Industry Again Seeking To Hire College Women | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/industry-revamps-personnel-policy-drastic-measures-disclosed-to.html | INDUSTRY REVAMPS PERSONNEL POLICY Drastic Measures Disclosed to Meet Manpower Scarcity Inevitable Within 90 Days | By Alfred R Zipser Jr | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/inequities-in-policy-remain-to-plague-medical-services-women-gain.html | Inequities in Policy Remain To Plague Medical Services Women Gain by Some Recent Adjustments but Nursing Still Presents a Problem | By Howard A Rusk Md | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/italian-air-crash-in-a-storm-kills-13-us-foreign-service-aide-wife.html | ITALIAN AIR CRASH IN A STORM KILLS 13 US Foreign Service Aide Wife Among Four SavedPlane Seen Hit by Lightning | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/jane-ring-to-be-married-junior-at-smu-betrothed-to-howard-sakolsky.html | JANE RING TO BE MARRIED Junior at SMU Betrothed to Howard Sakolsky Pace Senior | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/jean-erdman.html | JEAN ERDMAN | Myron Tanenbaum | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/jo-anne-r-gerenfle-bride-in-mount-kisco.html | JO ANNE R GERENFLE BRIDE IN MOUNT KISCO | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/joan-h-lloyd-wed-to-peter-wallace-principals-in-marriages-yesterday.html | JOAN H LLOYD WED TO PETER WALLACE PRINCIPALS IN MARRIAGES YESTERDAY | Hal Phyfe | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/john-bolton-collins-weds-jane-hemleb.html | JOHN BOLTON COLLINS WEDS JANE HEMLEB | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/julia-a-schaefer-riverdale-bride-st-margarets-church-scene-of-her.html | JULIA A SCHAEFER RIVERDALE BRIDE St Margarets Church Scene of Her Marriage to John F Gilligan Former Officer | TurlLarkin | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/juliets-nurse-92-beats-brooktown-in-jasmine-stakes-brown-hotel.html | JULIETS NURSE 92 BEATS BROOKTOWN IN JASMINE STAKES Brown Hotel Filly Takes Dash by Head in Thrilling Finish at HialeahEarns 7305 BLUE MOON THIRD AT WIRE Roman Miss and Sun Tan Girl Run Dead Heat for Fourth Porch Gets a Double | By James Roach Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/kathleen-w-rowe-washington-bride-christ-church-in-georgetown-is.html | KATHLEEN W ROWE WASHINGTON BRIDE Christ Church in Georgetown Is Setting for Her Wedding to Daniel Slaughter Jr | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/knicks-rally-in-closing-minutes-to-trip-celtics-in-basketball-at.html | Knicks Rally in Closing Minutes to Trip Celtics in Basketball at Armory NEW YORKERS TAKE THRILLER 76 TO 75 Gallatins Basket Caps Drive That Gives Knicks Triumph Over Celtics at Armory WINNERS MAKE 26 FOULS Visitors Holding 7466 Lead Late in Game Connect on 9 of 24 Free Throws | By William J Briordy | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/labor-leaders-call-parley-to-plan-pay-freeze-policy-committee.html | Labor Leaders Call Parley To Plan Pay Freeze Policy Committee Expected to Press Claim for Post for Unions in the Mobilization Office at Washington Meeting This Week | By Stanley Levey | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/letters-to-the-times-to-resist-communism-policy-meeting-aspirations.html | Letters to The Times To Resist Communism Policy Meeting Aspirations and Needs of Peoples Urged | JOSIAH E DUBOIS Jr | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/letters-vacillation.html | Letters VACILLATION | Mrs PATRICIA B KINSEY | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/library-aid-costs-for-state-up-13-allocation-spent-chiefly-in-city.html | LIBRARY AID COSTS FOR STATE UP 13 Allocation Spent Chiefly in City Is Exceeded Despite Delay on County Systems | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/lodge-urges-slav-force-senator-estimates-2000000-are-eager-to-fight.html | LODGE URGES SLAV FORCE Senator Estimates 2000000 Are Eager to Fight Reds | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/louise-peck-married-to-senior-at-cornell.html | LOUISE PECK MARRIED TO SENIOR AT CORNELL | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/lydia-marion-mershon-wed.html | Lydia Marion Mershon Wed | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mammoths-in-a-deepfreeze.html | Mammoths in a DeepFreeze | By Jonathan Norton Leonard | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/manhattan-routs-scranton-73-to-50-mcgowan-scores-19-points-for.html | MANHATTAN ROUTS SCRANTON 73 TO 50 McGowan Scores 19 Points for JaspersSeton Hall and Iona Fives Triumph | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/mannerheim-dead-in-lausanne-at-83- former-president-of-finland.html | MANNERHEIM DEAD IN LAUSANNE AT 83 Former President of Finland Commanded Countrys Forces Against Russians in 1939 KNOWN AS NATIONAL HERO Onetime Czarist Officer Took Heavy Toll Before Peace Fought Soviet in 1918 | The New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/mao-attends-indian-reception.html | Mao Attends Indian Reception | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/margaret-kerrigan-jj-cahill-jr-wed.html | MARGARET KERRIGAN JJ CAHILL JR WED | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/marian-l-van-dyk-to-become-a-bride- betrothed.html | MARIAN L VAN DYK TO BECOME A BRIDE BETROTHED | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/martha-o-stengel-wed-to-hs-miller.html | MARTHA O STENGEL WED TO HS MILLER | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/marxists-divided-on-soviets-future-agree- goods-will-be-free-to.html | MARXISTS DIVIDED ON SOVIETS FUTURE Agree Goods Will Be Free to Consumers but They Differ on When and How | By Harry Schwartz | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/mary-f-breen-betrothed-engaged-to-dr-mj- sullivan-of-georgetown.html | MARY F BREEN BETROTHED Engaged to Dr MJ Sullivan of Georgetown Dentistry Staff | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/marylyn-a-taylor-married-in-jersey-has-7- attendants-at-wedding-to.html | MARYLYN A TAYLOR MARRIED IN JERSEY Has 7 Attendants at Wedding to Frederick E Mooney Jr in Church at Millburn | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/mgrath-defends-security-act-rule-he-says- critics-of-department-show.html | MGRATH DEFENDS SECURITY ACT RULE He Says Critics of Department Show Widespread and Gross Misunderstanding of Policy | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/mildred-richards-to-be-wed.html | Mildred Richards to Be Wed | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/military-buying-now-negotiated-system-of- advertised-bids-largely.html | MILITARY BUYING NOW NEGOTIATED System of Advertised Bids Largely Replaced by Deals Small Business Protests | By Herbert Koshetz | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/mine-town-baptism-copper-center-in-utah- hears-first-orchestra.html | MINE TOWN BAPTISM Copper Center in Utah Hears First Orchestra | By Jack Goodman | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archiv es/miss-archibald-married-in-south-bride-of- john-scribner-abbott.html | MISS ARCHIBALD MARRIED IN SOUTH Bride of John Scribner Abbott Princeton Alumnus at St Marks in Jacksonville | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-cheney-fiancee-of-earl-h-gallup-jr.html | MISS CHENEY FIANCEE OF EARL H GALLUP JR | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-dolin-affianced-fiancee-of-robert-tansill-who-served-with-navy.html | MISS DOLIN AFFIANCED Fiancee of Robert Tansill Who Served With Navy in War | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-gallman-bride-of-theodore-lilley.html | MISS GALLMAN BRIDE OF THEODORE LILLEY | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-gloria-welch-bride-of-physician-attended-by-7-at-marriage-in.html | MISS GLORIA WELCH BRIDE OF PHYSICIAN Attended by 7 at Marriage in Notre Dame Church to Dr Robert Brown Case | Bradford Bachrach | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-jean-fenton-connecticut-bride-senior-at-pembroke-is-married-in.html | MISS JEAN FENTON CONNECTICUT BRIDE Senior at Pembroke Is Married in Middlebury to Mansfield Templeton of Brown U | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-kenner-betrothed-to-henry-harper-thomas-earnshaw-to-wed-miss.html | Miss Kenner Betrothed to Henry Harper Thomas Earnshaw to Wed Miss Barackman BarackmanEarnshaw | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-malpin-wed-to-david-ayars-3d-gowned-in-iceblue-satin-for.html | MISS MALPIN WED TO DAVID AYARS 3D Gowned in IceBlue Satin for Marriage in Chapel Here to Alumnus of Harvard | Lloyd | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/miss-michaelsen-becomes-a-bride-married-to-ludlow-fowler-jr-in-st.html | MISS MICHAELSEN BECOMES A BRIDE Married to Ludlow Fowler Jr in St James Church by His Granduncle Bishop Larned | The New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mississippi-cruise-excursion-to-mardi-gras-is-forerunner-of-regular.html | MISSISSIPPI CRUISE Excursion to Mardi Gras Is Forerunner Of Regular Spring Steamboat Trips | By Richard F Shepard | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mr-williams-turns-to-comedy-new-concept.html | MR WILLIAMS TURNS TO COMEDY New Concept | By Harry Gilroy | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mrs-mark-h-dall-has-a-son.html | Mrs Mark H Dall Has a Son | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mrs-mf-keeney-wed-to-edwin-a-sterns.html | MRS MF KEENEY WED TO EDWIN A STERNS | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/mrs-tracy-sugarman-has-child.html | Mrs Tracy Sugarman Has Child | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/navy-five-in-front-7357-checks-american-u-as-wilson-excels-with-17.html | NAVY FIVE IN FRONT 7357 Checks American U as Wilson Excels With 17 Points | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/nehrus-policies-based-on-his-fears-for-india-third-world-war-he.html | NEHRUS POLICIES BASED ON HIS FEARS FOR INDIA Third World War He Believes Would Bring Ruin to Struggling Nation | BY Robert Trumbull Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-debate-looms-over-money-rate-treasury-and-reserve-system-renew.html | NEW DEBATE LOOMS OVER MONEY RATE Treasury and Reserve System Renew Row Over Effect of Low Fixed Interest ECCLES AGAIN ATTACKS Sees Bank Bypassed by Fiscal Agency Despite Its Duty to Fix Monetary Policy | By Paul Heffernan | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-eca-slogan-to-stress-defense-strength-for-free-world-said-to.html | NEW ECA SLOGAN TO STRESS DEFENSE Strength for Free World Said to Symbolize Shift in Role for the Marshall Plan | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-export-rule-extends-us-law-foreign-buyers-must-agree-certain.html | NEW EXPORT RULE EXTENDS US LAW Foreign Buyers Must Agree Certain Goods Bought Here Wont Reach Communists | By Brendan M Jones | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-german-army-is-a-long-way-off-much-time-and-effort-will-be.html | NEW GERMAN ARMY IS A LONG WAY OFF Much Time and Effort Will Be Needed to Remove Objections That Have Been Raised | By Drew Middleton Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-jersey-woman-head-of-congregational-group.html | New Jersey Woman Head Of Congregational Group | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-nimitz-commission-faces-complex-problem-it-must-weigh.html | NEW NIMITZ COMMISSION FACES COMPLEX PROBLEM It Must Weigh Subversive Activities And Individual Rights as Well | By Cabell Phillips Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/new-orders-curb-tin-for-civilians-coating-on-cans-used-for-most.html | NEW ORDERS CURB TIN FOR CIVILIANS Coating on Cans Used for Most Foods and Beer Is Cut Molybdenum Also Affected | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/news-and-gossip-of-the-rialto-guys-and-dolls-gives-special.html | NEWS AND GOSSIP OF THE RIALTO Guys and Dolls Gives Special Performance TonightItems | By Lewis Funke | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/news-notes-from-the-field-of-travel-report-on-avalanches.html | NEWS NOTES FROM THE FIELD OF TRAVEL REPORT ON AVALANCHES | Moss Photo | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/news-of-the-world-of-stamps-special-item-again-asked-to-mark-the.html | NEWS OF THE WORLD OF STAMPS Special Item Again Asked To Mark the Founding Of Detroit in 1701 | By Kent B Stiles | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/news-of-tv-and-radio-milton-berle-to-branch-out-as-producer-vip.html | NEWS OF TV AND RADIO Milton Berle to Branch Out as Producer VIP AmateursOther Items | By Sidney Lohman | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/notes-on-the-state-of-the-movies-in-london-stars-at-crisis.html | NOTES ON THE STATE OF THE MOVIES IN LONDON Stars at Crisis Conference Point Up Industrys Woes for PublicAddenda | By Stephen Watts | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/nyes-gale-first-in-star-regatta-wins-opening-race-in-bacardi-cup.html | NYES GALE FIRST IN STAR REGATTA Wins Opening Race in Bacardi Cup SeriesEstrellita Is Second as 13 Compete | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/oderneisse-line-affirmed-in-pact-east-german-red-government-and.html | ODERNEISSE LINE AFFIRMED IN PACT East German Red Government and Poland Sign a Final MoscowSanctioned Accord | By Kathleen McLaughlin Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/of-this-our-time-young-artist-of-fantasy-umlaufcharlot.html | OF THIS OUR TIME Young Artist of Fantasy UmlaufCharlot | By Aline B Louchheim | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/official-reports-describing-the-days-operations-in-korean-war.html | Official Reports Describing the Days Operations in Korean War United Nations | The New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/offthegriddle-cakes.html | OfftheGriddle Cakes | By Jane Nickerson | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/oil-talks-in-venezuela-workers-discuss-new-demands-on-wages-and.html | OIL TALKS IN VENEZUELA Workers Discuss New Demands on Wages and Commissaries | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/on-a-lesser-island.html | On a Lesser Island | By Evelyn Eaton | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/on-security-and-freedom.html | On Security and Freedom | By Cabell Phillips | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK | James Abresch | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/our-policy-on-china-as-seen-from-the-un-washington-is-blamed-for.html | OUR POLICY ON CHINA AS SEEN FROM THE UN Washington Is Blamed for the Delay In Voting to Condemn Peiping | By James Reston Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/our-theatre-wing-actors-continue-to-work-in-the-army-hospitals-and.html | OUR THEATRE WING Actors Continue to Work in the Army Hospitals and in Other Fields | By Brooks Atkinson | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/park-losing-last-police-horse.html | Park Losing Last Police Horse | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/patricia-a-fallon-dr-jg-baker-wed-nursing-alumna-and-resident-at.html | PATRICIA A FALLON DR JG BAKER WED Nursing Alumna and Resident at French Hospital Married in Ceremony at Pittsfield | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/patricia-kearney-becomes-fiancee-daughter-of-congressman-engaged-to.html | PATRICIA KEARNEY BECOMES FIANCEE Daughter of Congressman Engaged to CB Lenahan 2d of McClure Syndicate | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/pay-rise-predicted-for-state-workers-budget-director-says-deweys.html | PAY RISE PREDICTED FOR STATE WORKERS Budget Director Says Deweys Pledge Will Not Be Affected by National Wage Freeze | By Warren Weaver Jr Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/plea-of-libyan-assembly-spurned-by-arab-league.html | Plea of Libyan Assembly Spurned by Arab League | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/pleven-is-en-route-for-truman-talks-conference-held-designed-to.html | PLEVEN IS EN ROUTE FOR TRUMAN TALKS Conference Held Designed to Dispel Misunderstandings in USFrench Relations | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/posthumous-awards-honor-korea-heroes.html | POSTHUMOUS AWARDS HONOR KOREA HEROES | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/preview-of-a-ship-the-independence-brings-a-new-note-of-luxury-to.html | PREVIEW OF A SHIP The Independence Brings a New Note Of Luxury to US Merchant Marine | By Paul Jc Friedlander | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/profits-tax-varies-for-home-builders-property-intended-primarily.html | PROFITS TAX VARIES FOR HOME BUILDERS Property Intended Primarily for Rental a Capital Asset Recent Decision Holds WAR HOUSING INVOLVED But Tax Court Is Sustained in Opposite Ruling Using a Similar Criterion | By Godfrey N Nelson | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/protest-town-boards-actions.html | Protest Town Boards Actions | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rail-notes-models-builders-group-is-planning-an-exhibition-in.html | RAIL NOTES MODELS Builders Group Is Planning an Exhibition In JerseyNew Type of Locomotive | By Ward Allan Howe | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/random-items-concerning-people-and-pictures.html | RANDOM ITEMS CONCERNING PEOPLE AND PICTURES | By Ah Weiler | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/records-verdis-only-quartet-other-reviews.html | RECORDS VERDIS ONLY QUARTET OTHER REVIEWS | By Howard Taubman | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/red-china-bid-seen-for-middle-class-peiping-authorizes-enrollment.html | RED CHINA BID SEEN FOR MIDDLE CLASS Peiping Authorizes Enrollment Drive by NonCommunist Parties in Coalition | By Henry R Lieberman Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/red-tape-snarl-in-our-courts-needless-delays-in-new-york-legal.html | Red Tape Snarl in Our Courts Needless delays in New York legal cases are described by a lawyer as often denying to injured parties the full measure of justice | By Edward S Greenbaum | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/red-writer-rebuked-for-sneers-at-shaw.html | RED WRITER REBUKED FOR SNEERS AT SHAW | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/research-backed-by-apparel-group-industrywide-program-awaits.html | RESEARCH BACKED BY APPAREL GROUP IndustryWide Program Awaits Financing on 2Year Basis Called Forward Step | By George Auerbach | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/richards-exceeds-15-feet-in-vault-gehrmann-victor-trying-to-better.html | RICHARDS EXCEEDS 15 FEET IN VAULT GEHRMANN VICTOR Trying to Better the Millrose Meet Record | By Joseph M Sheehan | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rl-gaynor-fiance-of-carolyn-l-karp-mcdermottmckenna.html | RL GAYNOR FIANCE OF CAROLYN L KARP McDermottMcKenna | Murray Korman | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/romantic-duo-in-peer-gynt.html | ROMANTIC DUO IN PEER GYNT | John Bennewitz | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/rumania-and-bulgaria-ship-their-grain-to-the-soviet-union-for-safe.html | Rumania and Bulgaria Ship Their Grain To the Soviet Union for Safe Stockpiling | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/savoyard-director-granddaughter-of-doyly-carte-founder-runs-opera.html | SAVOYARD DIRECTOR Granddaughter of DOyly Carte Founder Runs Opera Group and Hotels | By Elliot Norton Drama Critic the Boston Post | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/scarce-material-supplies-eased-by-cutbacks-in-consumer-goods-other.html | Scarce Material Supplies Eased By Cutbacks in Consumer Goods Other Aids Include Curbs on Credit Inventories and End Uses Marking First Break in Situation Since Korean War | By Hartley W Barclay | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/science-in-review-cortisone-is-found-to-enhance-susceptibility-to.html | SCIENCE IN REVIEW Cortisone Is Found to Enhance Susceptibility To Poliomyelitis Suggesting New Quests | By Waldemar Kaempffert | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/scientist-of-light-and-weather-at-70-dr-langmuir-turns-from.html | Scientist of Light and Weather At 70 Dr Langmuir turns from industrial tasks to concentrate on a broad study of rainmaking | By John Pfeiffer | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/seen-at-the-markets.html | Seen at the Markets | By Betty Pepis | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/senior-at-simmons-is-married-in-home-katherine-vanderwerken-wed-to.html | SENIOR AT SIMMONS IS MARRIED IN HOME Katherine VanDerWerken Wed to Roger Freeman French at Ceremony in Cohoes | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sharp-decline-in-entries-hits-maryland-kennel-clubs-fixture-trend.html | Sharp Decline in Entries Hits Maryland Kennel Clubs Fixture Trend Toward Smaller Dog Shows Is Seen as Competition Starts at Baltimore TwoDay Program Under Fire | By John Rendel Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/ship-of-new-design-launched-for-navy.html | SHIP OF NEW DESIGN LAUNCHED FOR NAVY | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sir-just-now-i-saw-a-bird-uncommon-doings-of-british-birds-evoke.html | Sir Just Now I Saw a Bird Uncommon doings of British birds evoke chirps to the editor | By Peter Fleming | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/skiing-at-cortina-snow-sports-are-in-full-swing-at-italian-luxury.html | SKIING AT CORTINA Snow Sports Are in Full Swing at Italian Luxury Resort North of Venice | By Theodore Fithian | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/snider-signs-1951-brooklyn-contract-calling-for-pay-increase-to.html | Snider Signs 1951 Brooklyn Contract Calling for Pay Increase to 21000 AFTER BEING ELECTED TO BASEBALLS HALL OF FAME | By Roscoe McGowen | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/social-worker-evils-deplored-at-parley.html | SOCIAL WORKER EVILS DEPLORED AT PARLEY | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/soil-checkup-quick-test-reveals-what-treatment-is-required.html | SOIL CHECKUP Quick Test Reveals What Treatment Is Required | By Amanda Quackenbush | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/southern-half-of-the-hemisphere-rio-and-la-paz.html | SOUTHERN HALF OF THE HEMISPHERE Rio and La Paz | By Milton Bracker | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sown-indoors-or-out.html | SOWN INDOORS OR OUT | J Horace McFarland | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sports-of-the-times-master-melvin-comes-home.html | Sports of The Times Master Melvin Comes Home | By Arthur Daley | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/stabilization-of-prices-small-force-a-big-job-ops-aided-by-other.html | STABILIZATION OF PRICES SMALL FORCE A BIG JOB OPS Aided by Other Government Agencies Will Try to Enforce Law | By Charles E Egan Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/staging-traditions-metropolitans-cavalleria-and-pagliacci-raise.html | STAGING TRADITIONS Metropolitans Cavalleria and Pagliacci Raise Questions of Procedure | By Olin Downes | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/still-in-love-with-amy.html | STILL IN LOVE WITH AMY | Leo Friedman | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/strange-fighting-at-frozen-wonju-elusive-foe-blends-with-wild.html | STRANGE FIGHTING AT FROZEN WONJU Elusive Foe Blends With Wild Winter Setting but the GIs Are Learning Fast | By Greg MacGregor Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/suzanne-h-fidler-engaged.html | Suzanne H Fidler Engaged | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/sylvia-van-anda-engaged-to-wed-granddaughter-of-late-editor-will-be.html | SYLVIA VAN ANDA ENGAGED TO WED Granddaughter of Late Editor Will Be Bride of Barrett B Brown on March 24 | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/talk-with-mr-mizener.html | Talk With Mr Mizener | By Harvey Breit | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/tax-forms-bear-a-plea-in-chinese-how-propaganda-got-on-a-mystery.html | Tax Forms Bear a Plea in Chinese How Propaganda Got On a Mystery CHINESE MESSAGE ON US TAX FORM | By Emanuel Perlmutter | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/taylor-in-berlin-farewell-pledges-library-to-city.html | Taylor in Berlin Farewell Pledges Library to City | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-abstract-and-the-whimsical.html | The Abstract and the Whimsical | By Selden Rodman | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-dance-coming-fourweek-spring-season-for-city-ballet.html | THE DANCE COMING FourWeek Spring Season For City Ballet | By John Martin | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-final-triumph-is-fitzgeralds-feted-and-then-neglected-the.html | THE FINAL TRIUMPH IS FITZGERALDS Feted and Then Neglected the JazzAge Hero Glitters Again in a New Biography | By Budd Schulberg | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-financial-week-financial-markets-strengthen-when-pricewage.html | THE FINANCIAL WEEK Financial Markets Strengthen When PriceWage Freeze Is AnnouncedFiscal Policy Scored | By John G Forrest Financial Editor | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-green-bay-tree.html | THE GREEN BAY TREE | TalbotGiles | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-midwinter-stretch-incoming-films-give-evidence-of-the-usual.html | THE MIDWINTER STRETCH Incoming Films Give Evidence of the Usual Seasonal Breathing Spell | By Bosley Crowther | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-mind-is-important-too.html | The Mind Is Important Too | By Hermann Vollmer | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-new-leica-manual-twelfth-edition-of-popular-source-book.html | THE NEW LEICA MANUAL Twelfth Edition of Popular Source Book Contains Fresh Technical Material | By Jacob Deschin | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-shaky-house-of-koo.html | The Shaky House of Koo | By Mary Johnson Tweedy | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/the-stories-they-write-stories-they-write.html | The Stories They Write Stories They Write | By James Stern | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/theyre-the-tops-gregory-peck-and-jane-wyman-winners-in.html | THEYRE THE TOPS Gregory Peck and Jane Wyman Winners In International Popularity Poll | BY Thomas F Brady | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/threeway-scheme-space-allows-for-annuals-or-vegetables-or-both.html | THREEWAY SCHEME Space Allows for Annuals Or Vegetables or Both | By Barbara M Capen | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/time-inc-buys-25acre-rye-site-tract-acquired-conditionally-for.html | TIME INC BUYS 25ACRE RYE SITE Tract Acquired Conditionally for LongScale Expansion No Building Planned Now | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/to-stop-inflationstarting-now-the-wartime-head-of-opa-proposes-that.html | To Stop InflationStarting Now The wartime head of OPA proposes that controls on prices and wages be accompanied by measures to increase production | BY Chester Bowles | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/toscanini-offers-tribute-to-verdi-conducts-nbc-symphony-in-te-deum.html | TOSCANINI OFFERS TRIBUTE TO VERDI Conducts NBC Symphony in Te Deum and Requiem Collegiate Chorale Aids | By Olin Downes | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/troop-laxity-cited-in-cold-casualties-army-experts-admit-clothing.html | TROOP LAXITY CITED IN COLD CASUALTIES Army Experts Admit Clothing Shortcomings but Also Blame Poor Discipline | By Austin Stevens Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/troth-announced-of-miss-anderson-senior-at-barnard-will-be-wed-to.html | TROTH ANNOUNCED OF MISS ANDERSON Senior at Barnard Will Be Wed to Samuel PW Carter Who Is a Junior at Yale | Harry Webb | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/troth-of-constance-gebhard.html | Troth of Constance Gebhard | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/troth-of-mrs-williams-porter-school-alumna-fiancee-of-alexander.html | TROTH OF MRS WILLIAMS Porter School Alumna Fiancee of Alexander Harvey 2d | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/twoterm-amendment-faces-close-decision-four-states-seem-now-in-a.html | TWOTERM AMENDMENT FACES CLOSE DECISION Four States Seem Now in a Position To Decide Whether a Presidents Tenure Will Be Limited ANSWER MAY COME THIS YEAR | By Arthur Krock | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/un-patrols-push-nearer-to-seoul-now-14-miles-off-3d-day-of-attack.html | UN PATROLS PUSH NEARER TO SEOUL NOW 14 MILES OFF 3d Day of Attack in Western Korea Is Believed to Bring Major Clash in Sight RED RESISTANCE HARDENS South Koreans Land at Inchon Backed by Naval Guns Installations Wrecked | By Lindesay Parrott Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/un-scores-in-korea-but-foe-has-initiative-communists-are-punished.html | UN SCORES IN KOREA BUT FOE HAS INITIATIVE Communists Are Punished Heavily but Their Main Forces Are Not Engaged | By Hanson W Baldwin | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/una-hayes-to-be-married-assistant-style-editor-engaged-to-gustav.html | UNA HAYES TO BE MARRIED Assistant Style Editor Engaged to Gustav Fleischmann 3d | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/union-rivals-fight-on-coast-luxury-ship.html | UNION RIVALS FIGHT ON COAST LUXURY SHIP | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/uranium-find-rumored-alleged-discovery-in-italy-is-not-confirmed-by.html | URANIUM FIND RUMORED Alleged Discovery in Italy Is Not Confirmed by Rome | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/us-bids-moscow-return-670-ships-demand-for-naval-and-other-craft-is.html | US BIDS MOSCOW RETURN 670 SHIPS Demand for Naval and Other Craft Is Held Irreducible in LendLease Settlement | By Walter H Waggoner Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/us-sees-door-open-for-peiping-accord-austin-says-sanctions-study.html | US SEES DOOR OPEN FOR PEIPING ACCORD Austin Says Sanctions Study Can Be Shelved if Red China Agrees to UN Truce | By Am Rosenthal Special to the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/us-to-stockpile-pig-hog-bristles-action-starting-soon-follows-order.html | US TO STOCKPILE PIG HOG BRISTLES Action Starting Soon Follows Order M18 Limiting All Brush Manufactures | By James J Nagle | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/valerie-lynch-affianced-drew-seminary-alumna-will-be-wed-to-william.html | VALERIE LYNCH AFFIANCED Drew Seminary Alumna Will Be Wed to William P Thurston Jr | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/vegetable-debuts-new-varieties-are-more-resistant-to-disease.html | VEGETABLE DEBUTS New Varieties Are More Resistant to Disease | By Paul Work | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/verse-with-a-jolt-to-it.html | Verse With a Jolt to It | By William Carlos Williams | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/walker-cup-squad-named-by-usga-urzetta-honored-after-annual-meeting.html | WALKER CUP SQUAD NAMED BY USGA URZETTA HONORED AFTER ANNUAL MEETING OF US GOLF ASSOCIATION | By Lincoln A Werden | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/war-by-red-bloc-on-tito-is-weighed-satellite-attack-on-yugoslavia.html | WAR BY RED BLOC ON TITO IS WEIGHED Satellite Attack on Yugoslavia This Year Held Possible by Analysts of Moscow Policy | By Drew Middleton Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/war-experience-guides-wage-board-it-will-have-to-hold-the-line-and.html | WAR EXPERIENCE GUIDES WAGE BOARD It Will Have to Hold the Line and Still Adjust Inequities | By Joseph A Loftus Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/west-germans-get-a-new-unity-offer-grotewohl-regime-proposes-merged.html | WEST GERMANS GET A NEW UNITY OFFER Grotewohl Regime Proposes Merged Country BeNeutral as Well as Disarmed | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/western-lands-were-always-bright.html | Western Lands Were Always Bright | By Jg Randall | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/westfield-to-get-72family-housing.html | WESTFIELD TO GET 72FAMILY HOUSING | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/what-it-takes-to-mobilize-on-mobilization.html | What It Takes to Mobilize On Mobilization | By Jk Galbraith | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/what-west-europe-thinks-of-us-now-support-is-lacking-for-our.html | WHAT WEST EUROPE THINKS OF US NOW Support Is Lacking For Our Policies in The Far East | Special to THE NEW YORK TIMES | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/winter-sportsmen-take-to-the-road-rush-to-the-hills.html | WINTER SPORTSMEN TAKE TO THE ROAD Rush to the Hills | By Frank Elkins | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/without-miracles.html | Without Miracles | By Anne Fremantle | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/wood-field-and-stream-ducks-never-so-thick-in-nearby-waters-assert.html | Wood Field and Stream Ducks Never So Thick in Nearby Waters Assert Baymen as Winter Stays Open | By Raymond R Camp | RE0000023647 | 1979-05-25 | B00000286167 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/world-of-music-city-center-storm-fledermaus-in-ninth-performance-of.html | WORLD OF MUSIC CITY CENTER STORM FLEDERMAUS IN NINTH PERFORMANCE OF SEASON AT METROPOLITAN FRIDAY | By Ross Parmenter | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/wright-triumphs-over-belding-in-franconia-clubs-crosscountry-ski.html | Wright Triumphs Over Belding in Franconia Clubs CrossCountry Ski Race PAUL SMITH COACH LEADS FIELD OF 52 Wright Victor by 101 Seconds With 05108 in First Part of Franconia SC Meet BELDING CAPTURES TITLE Annexes the New Hampshire CrownKurronen Finishes Third With Blake Next | By Frank Elkins Special To the New York Times | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-28 | https://www.nytimes.com/1951/01/28/archives/young-and-sophisticated.html | Young and Sophisticated | By Virginia Pope | RE0000023647 | 1979-05-25 | B00000286167 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/20-seized-in-hong-kong-police-raid-two-schools-match-plant-and-a.html | 20 SEIZED IN HONG KONG Police Raid Two Schools Match Plant and a Cabaret | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/2d-atomic-blast-in-24-hours-jolts-wide-nevada-area-thunderous-test.html | 2D ATOMIC BLAST IN 24 HOURS JOLTS WIDE NEVADA AREA Thunderous Test Explosion Is Judged 3 Times as Powerful as the Previous Detonation FLASH REACHES 200 MILES Windows and Dishes Rattled in Some PlacesRange Shut to Outsiders Indefinitely Says Flash Lasted Five Seconds NEW ATOMIC BLAST JARS NEVADA AREA Believed 10th US Atomic Blast Explains Savannah Choice | By Gladwin Hill Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/62-in-concert-gebouw-ousted-for-walkout.html | 62 IN CONCERT GEBOUW OUSTED FOR WALKOUT | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/a-muddy-rescue-dog-stuck-child-stuckand-everybody-gets-a-bath.html | A MUDDY RESCUE Dog Stuck Child StuckAnd Everybody Gets a Bath | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/abroad-russias-latest-move-in-germany-is-a-boomerang-new-proposals.html | Abroad Russias Latest Move in Germany Is a Boomerang New Proposals on Germany The Oriental Process The Frontier Pact Tactical Blunder | By Anne OHare McCormick | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/air-officer-ending-35-years-in-navy-retiring-from-navy.html | AIR OFFICER ENDING 35 YEARS IN NAVY RETIRING FROM NAVY | By Marshall H Covert | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/albany-vote-is-set-on-poll-aides-pay-rise-of-15-a-year-proposed-for.html | ALBANY VOTE IS SET ON POLL AIDES PAY Rise of 15 a Year Proposed for InspectorsCost to City Is Put at 234000 | By Douglas Dales Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/alfred-loebenberg-chemical-engineer.html | ALFRED LOEBENBERG CHEMICAL ENGINEER | Kaiden Studios | RE0000023648 | 1979-05-25 | B00000286168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/all-hope-of-unity-vanishes-in-bonn-easts-yielding-of-oderneisse.html | ALL HOPE OF UNITY VANISHES IN BONN Easts Yielding of OderNeisse Lands Will Serve Cause of West German Rearming Industrial Survey Ordered | By Drew Middleton Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ann-m-quinn-colby-junior-college-alumna-betrothed-to-lieut-richard.html | Ann M Quinn Colby Junior College Alumna Betrothed to Lieut Richard J Colbert Jr PouchHinckley | Special to THE NEW YORK TIMESPhyfe | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ann-shaw-married-to-former-officer-gowned-in-ivory-faille-at-her.html | ANN SHAW MARRIED TO FORMER OFFICER Gowned in Ivory Faille at Her Wedding in Southport to Edward S Carter Jr MillerGoldsmith | Special to THE NEW YORK TIMESIngJohn | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/appointed-by-burlington-for-dual-fabrics-post.html | Appointed by Burlington For Dual Fabrics Post | DArlene Studios | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/at-the-theater-john-garfield-acts-in-paut-greens-version-of-ibsens.html | AT THE THEATER John Garfield Acts in Paut Greens Version of Ibsens Peer Gynt for the Anta Series | By Brooks Atkinson | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/berlin-rally-seeks-freedom-for-flade.html | BERLIN RALLY SEEKS FREEDOM FOR FLADE | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/bills-urge-wider-aid-for-states-elderly.html | BILLS URGE WIDER AID FOR STATES ELDERLY | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/books-of-the-times-keen-estimate-of-accomplishment-course-of.html | Books of The Times Keen Estimate of Accomplishment Course of Irresponsibility | By Orville Prescott | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/britain-enlarges-plan-for-defense-attlee-will-outline-to-commons-to.html | BRITAIN ENLARGES PLAN FOR DEFENSE Attlee Will Outline to Commons Today Compromise Program Calling for Sacrifices Cost Will Mean Sacrifices Debate Behind Closed Doors Support for Passive Defense | By Raymond Daniell Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/britain-may-free-car-to-aid-exgi-automobile-specially-built-for.html | BRITAIN MAY FREE CAR TO AID EXGI Automobile Specially Built for Crippled American Held in Customs for Surety | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/british-export-index-up.html | British Export Index Up | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/brown-u-opens-dining-hall.html | Brown U Opens Dining Hall | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/buoyancy-is-lost-by-london-market-world-events-and-split-of-us-and.html | BUOYANCY IS LOST BY LONDON MARKET World Events and Split of US and Britain on China Among Factors in Decline BUT RESISTANCE DEVELOPS Traced to Steadily Increasing Inflation and Rising Dividend Payments by Industry Steel Stock Sale Position on Exchange BUOYANCY IS LOST BY LONDON MARKET | By Lewis L Nettleton Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/buying-power-of-cruzeiro-off.html | Buying Power of Cruzeiro Off | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/captive-reds-show-less-will-to-fight-but-un-leaders-wonder-if-enemy.html | CAPTIVE REDS SHOW LESS WILL TO FIGHT But UN Leaders Wonder if Enemy Is Setting a Trap Prisoners Use Narcotics Narcotics Dull Sense of Cold Civilian Casualties High | By Greg MacGregor Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/charles-d-mcracken.html | CHARLES D MCRACKEN | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/chinese-attacking-un-advance-units-infiltrate-suwon-but-much-of-us.html | CHINESE ATTACKING UN ADVANCE UNITS INFILTRATE SUWON But Much of US 8th Army Is Now on Offensive South of Seoul Ridgway Says MASSING OF FOE REPORTED 60000 Said to Bar Path to HanRed Casualties Since Jan 1 Put at 160000 Foe Keeps Up Attacks in Rear UN Troops Move Slowly CHINESE ATTACKING UN ADVANCE UNITS Lose Contact With Foe Greek Troops in Action | By Lindesay Parrott Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/city-hospital-unit-training-on-coast-320th-a-selfcontained-group.html | CITY HOSPITAL UNIT TRAINING ON COAST 320th a SelfContained Group Scheduled to Care for Up to 1500 Patients | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/corcoran-triumphs-over-burden-by-two-seconds-in-giant-slalom.html | Corcoran Triumphs Over Burden By Two Seconds in Giant Slalom Dartmouth Freshman Takes Franconia SC Race in 05808Cook Third in 10306 Stewart Captures Fourth Place Stewart Timed in 10404 Gate Near Finish Tricky | By Frank Elkins Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/culture-of-old-cathay-lives-anew-in-hearts-of-chinatowns-children.html | Culture of Old Cathay Lives Anew In Hearts of Chinatowns Children LEARNING ABOUT THE ANCIENT CHINESE CULTURE | The New York Times | RE0000023648 | 1979-05-25 | B00000286168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/de-gasperi-scores-reds-premier-labels-partisans-of-peace-betrayers.html | DE GASPERI SCORES REDS Premier Labels Partisans of Peace Betrayers of Italy | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/de-lattre-continues-saigon-streamlining.html | DE LATTRE CONTINUES SAIGON STREAMLINING | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/disalle-promises-sizable-rollback-of-certain-prices-director-sets.html | DISALLE PROMISES SIZABLE ROLLBACK OF CERTAIN PRICES Director Sets Offices Goal as Substantial Cuts by Means of Tailored Regulations FARM PRODUCTS FACE CURB Order Expected to Cover Pay Rises Already Negotiated Donohue Named Aide Seller and Buyer Warned Margin Controls Weighed DiSalle Promises Some Rollbacks Of Prices in Certain Fields Soon Plea for Patience Regional Offices Donahne a Veteran Hide Men Protest | By Clayton Knowles Special To the New York Timesspecial To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/dogs-save-burning-house-spaniels-awaken-owner-when-oil-burner.html | DOGS SAVE BURNING HOUSE Spaniels Awaken Owner When Oil Burner Catches Fire | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/douglas-condemns-wait-on-red-china-accuses-britain-india-france-and.html | DOUGLAS CONDEMNS WAIT ON RED CHINA Accuses Britain India France and Canada of Failing US Hails Bowles at Fete Failure of League Cited | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/economic-mission-set-group-will-go-to-us-and-europe-to-attract.html | ECONOMIC MISSION SET Group Will Go to US and Europe to Attract Investments | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/economics-and-finance-pricewage-controls-world-war-ii-and-today.html | ECONOMICS AND FINANCE PriceWage Controls World War II and Today | By Edward H Collins | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ecuador-to-improve-port-us-engineer-is-sought-to-act-on-survey-for.html | ECUADOR TO IMPROVE PORT US Engineer Is Sought to Act on Survey for Guayaquil | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/egyptian-newspaper-banned.html | Egyptian Newspaper Banned | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/elizabeth-d-massie-a-prospective-bride.html | ELIZABETH D MASSIE A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/estrellita-leads-star-class-fleet-miami-yacht-annexes-second-race.html | ESTRELLITA LEADS STAR CLASS FLEET Miami Yacht Annexes Second Race in Bacardi Series 2 Havana Craft Next Cover Distance of 10 Miles Melody Finishes Fifth | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/executive-vice-president-named-by-texas-company.html | Executive Vice President Named by Texas Company | Fabian Bachrach | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/faith-a-dembow-is-bride-married-at-home-in-larchmont-to-richard-m.html | FAITH A DEMBOW IS BRIDE Married at Home in Larchmont to Richard M Sussman | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/film-critics-make-awards-in-private-presentation-notes-shift-of.html | FILM CRITICS MAKE AWARDS IN PRIVATE Presentation Notes Shift of Scene as Result of Dispute Over The Miracle Boycott Had Been Suggested Identified as Peg Woffington | The New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/fox-makes-movie-for-churches-use-halfhour-version-of-tolstoy-story.html | FOX MAKES MOVIE FOR CHURCHES USE HalfHour Version of Tolstoy Story Is First in Projected Series With Unknowns Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/freeze-order-aids-lards-prices-rally-from-decline-once-decree-is-is.html | FREEZE ORDER AIDS LARDS Prices Rally From Decline Once Decree Is Issued | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/french-hero-being-honored-in-tokyo.html | FRENCH HERO BEING HONORED IN TOKYO | US Army | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/good-outlook-seen-for-apparel-show-biggest-market-week-in-years-for.html | GOOD OUTLOOK SEEN FOR APPAREL SHOW Biggest Market Week in Years Forecast in Attendance and Sales at Chicago Event | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/grains-stimulated-by-freeze-action-removal-of-uncertainty-turns.html | GRAINS STIMULATED BY FREEZE ACTION Removal of Uncertainty Turns Market Upward Corn and Soybeans Go to Highs Wheat Stocks Third Largest GRAINS STIMULATED BY FREEZE ACTION | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/ha-phillips-dies-author-and-editor-worldwide-traveler-wrote-and.html | HA PHILLIPS DIES AUTHOR AND EDITOR WorldWide Traveler Wrote and Lectured on Experiences Published Many Books | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/harris-and-carlson-qualify.html | Harris and Carlson Qualify | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/harrison-to-speak-at-hofstra.html | Harrison to Speak at Hofstra | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/hobbyist-who-likes-old-auto-tags-takes-another-off-his-model-t.html | Hobbyist Who Likes Old Auto Tags Takes Another Off His Model T | Special to THE NEW YORK TIMESThe New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/honored-for-33-years-as-educator-in-nursing-british-said-to-bar.html | Honored for 33 Years As Educator in Nursing BRITISH SAID TO BAR ENVOY FROM SPAIN Castiella Who Helped Nazis Is Reported as Rejected for AntiLondon Stand Held Notice to Britain | Von BehrBy Sam Pope Brewer Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/hormone-doubted-for-tuberculosis-conference-finds-cortisone-is-good.html | HORMONE DOUBTED FOR TUBERCULOSIS Conference Finds Cortisone Is Good but Tends to End Bodys Natural Defense Streptomycin Most Valuable TB1 Discounted | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/hospitals-of-nation-facing-huge-3fold-task-in-crisis-they-must-play.html | Hospitals of Nation Facing Huge 3Fold Task in Crisis They Must Play a Vital Role in Civilian Defense Program and Aid Armed Forces While Continuing to Care for Sick NATIONS HOSPITALS FACE 3FOLD TASK Hospital Admissions Soaring Trend in Last Three Years | By Lucy Freeman | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/india-believes-us-proposal-would-bar-korea-settlement-india-hips-us.html | India Believes US Proposal Would Bar Korea Settlement INDIA HIPS US BID AS A BAR TO PEACE Honduras Backs Sanctions | By Walter Sullivan Special To the New York Timesspecial To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/india-sees-famine-without-us-grain-country-lacks-reserve-food.html | INDIA SEES FAMINE WITHOUT US GRAIN Country Lacks Reserve Food Minister Says Emphasizing Desperate Situation AntiUS Propagandists Busy Soviet Aid Reports Denied Some Would Food for Days | By Robert Trumbull Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/israeli-fund-plea-keys-basic-debate-former-ambassador-to-israel.html | ISRAELI FUND PLEA KEYS BASIC DEBATE FORMER AMBASSADOR TO ISRAEL HONORED | By Sydney Gruson Special to the New York Timesthe New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/jb-rutter-handled-47-texas-city-claim.html | JB RUTTER HANDLED 47 TEXAS CITY CLAIM | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/knapp-top-skipper-in-dingay-regatta-scores-115-points-in-6-races-at.html | KNAPP TOP SKIPPER IN DINGAY REGATTA Scores 115 Points in 6 Races at LarchmontPurcell Indian Harbor Victor | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/lehmann-is-heard-in-lieder-recital-songs-by-schubert-wolf-hahn-and.html | LEHMANN IS HEARD IN LIEDER RECITAL Songs by Schubert Wolf Hahn and Brahms Are Presented by Soprano in Town Hall | By Noel Straus | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/letters-to-the-times-ama-program-participation-in-scientific-and.html | Letters to The Times AMA Program Participation in Scientific and Educational Matters Cited To Aid City Traffic Suggestions Are Offered to Aid Drivers and Pedestrians AirRaid Drills Opposed Nehrus Counsels Queried His Leadership It Is Said May Menace Freedom in the World Nehrus Role Commended | HENRY R VIETS MDPRO BONO PUBLICOALLEN KLEINDANIEL A POLINGA PHILIP RANDOLPH | RE0000023648 | 1979-05-25 | B00000286168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/letty-friedlander-wed-bride-of-ralph-h-steinhart-at-ceremony-in.html | LETTY FRIEDLANDER WED Bride of Ralph H Steinhart at Ceremony in South Orange | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/lyon-concerned-by-bank-mergers-state-superintendent-favors-higher.html | LYON CONCERNED BY BANK MERGERS State Superintendent Favors Higher Earnings to Stem Rise in Trend Here Loan Companies Earn More LYON CONCERNED BY BANK MERGERS Urges Realistic Rates | By George A Mooney | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/mac-arthurs-visit-to-suwon-lines-eases-and-bolsters-gis-efforts-un.html | Mac Arthurs Visit to Suwon Lines Eases and Bolsters GIs Efforts UN COMMANDER VISITING THE SUWON FRONT | By George Barrett Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/marim-pew-chooses-feb-10-for-nuptials.html | MARIM PEW CHOOSES FEB 10 FOR NUPTIALS | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/mental-health-aide-honored.html | Mental Health Aide Honored | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/merged-fund-bill-stirs-new-battle-representative-phillips-says-it.html | MERGED FUND BILL STIRS NEW BATTLE Representative Phillips Says It Hides Waste of Millions Curbs Budget Is Retort Measure Sponsored by Byrd | By Cp Trussell Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/miss-alison-pyne-to-wed-thursday-chooses-cousin-and-niece-for.html | MISS ALISON PYNE TO WED THURSDAY Chooses Cousin and Niece for Attendants at Her Marriage Here to John H Ewing BoleEdison | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/miss-edna-lowell-engaged-to-marry-chapin-school-graduate-to-be.html | MISS EDNA LOWELL ENGAGED TO MARRY Chapin School Graduate to Be Bride of John H Leib Who Is Student at NYU JochWoodbury CohnCannon | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESJay Te Winburn | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/morrison-bars-british-coalition.html | Morrison Bars British Coalition | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/news-of-food-1951-refrigerators-adding-novelties-are-likely-to-be.html | News of Food 1951 Refrigerators Adding Novelties Are Likely to Be Limited in Supply Advance in Retail Prices Cutlery Made in Germany | By June Owen | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/northwestern-is-100-university-observes-occasion-by-lighting-3foot.html | NORTHWESTERN IS 100 University Observes Occasion by Lighting 3Foot Candle | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/patterns-of-the-times-spring-fashions-for-juniors-tested-favorites.html | Patterns of The Times Spring Fashions for Juniors Tested Favorites Offer Numerous Ideas for Spring Wardrobe A Choice of Materials Follows a Favored Line | By Virginia Pope | RE0000023648 | 1979-05-25 | B00000286168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/pay-rise-for-city-teachers-backed-by-albany-minority-teacher-pay.html | Pay Rise for City Teachers Backed by Albany Minority TEACHER PAY RISE PUSHED AT ALBANY Teacher Voice on Pay Asked | By Leo Egan Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/penn-mutual-sets-mark-2920506809-insurance-in-1950-alltime-high-for.html | PENN MUTUAL SETS MARK 2920506809 Insurance in 1950 AllTime High for Company | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/pleven-here-sees-paris-as-firm-ally-french-premier-arriving-for.html | PLEVEN HERE SEES PARIS AS FIRM ALLY FRENCH PREMIER ARRIVING FOR MEETING WITH TRUMAN PLEVEN HERE SEES PARIS AS FIRM ALLY | The New York Times by George Alexanderson | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/princeton-library-gets-booth-tarkington-papers-mss-and-letters.html | Princeton Library Gets Booth Tarkington Papers MSS and Letters Record Authors Long Career | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/printers-set-pay-terms-seek-hourly-rise-of-50-cents-and-up-from.html | PRINTERS SET PAY TERMS Seek Hourly Rise of 50 Cents and Up From Capital Papers | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/rangers-thirdperiod-surge-turns-back-red-wings-in-garden-hockey.html | Rangers ThirdPeriod Surge Turns Back Red Wings in Garden Hockey Battle NEW YORK PLAYER GOES ALL OUT IN ATTEMPT TO STOP RIVAL | By Joseph C Nicholsthe New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/red-cross-names-two-appoints-murray-and-meany-to-its-governing-body.html | RED CROSS NAMES TWO Appoints Murray and Meany to Its Governing Body | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/red-rigidity-stifles-growth-jebb-holds.html | RED RIGIDITY STIFLES GROWTH JEBB HOLDS | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/research-in-blood-intensified-by-us-program-will-stress-storage-and.html | RESEARCH IN BLOOD INTENSIFIED BY US Program Will Stress Storage and Uses of Components in Care of Raid Victims COST IS PUT AT 2 MILLION Public Agencies Join in Project to Supplement Plasma Plan and Improve Stockpiles | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/richards-honored-for-2d-year-in-row-vault-star-unanimous-choice-as.html | RICHARDS HONORED FOR 2D YEAR IN ROW Vault Star Unanimous Choice as Top Millrose Performer Gets Wanamaker Trophy Requires an Explanation As Fast as Needed to Win | By Joseph M Sheehan | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/savoyards-bolger-to-return-tonight-doyly-carte-troupe-offers-mikado.html | SAVOYARDS BOLGER TO RETURN TONIGHT DOyly Carte Troupe Offers Mikado as Its First Bill Charley at the Broadway MRA and Equity In Row About Green Pastures | By Sam Zolotow | RE0000023648 | 1979-05-25 | B00000286168 |

| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/says-justice-holmes-befuddled-america.html | SAYS JUSTICE HOLMES BEFUDDLED AMERICA | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
|---|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/solvang-annexes-crown-in-ski-jump-defeats-devlin-by-point-with-2381.html | SOLVANG ANNEXES CROWN IN SKI JUMP Defeats Devlin by Point With 2381 far 156 and 158Foot Leaps in State Tourney | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/soviet-completing-vast-canal-system-waterways-by-spring-of-1952-may.html | SOVIET COMPLETING VAST CANAL SYSTEM Waterways by Spring of 1952 May Take Ocean Craft From Baltic to Black Sea | By Barry Schwartz | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/sports-of-the-times-golden-girl-completely-altered-sonja-explains.html | Sports of The Times Golden Girl Completely Altered Sonja Explains Crazy Hours | By Arthur Daley | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/steel-production-soars-to-new-high-over-2000000-tons-turned-out.html | STEEL PRODUCTION SOARS TO NEW HIGH Over 2000000 Tons Turned Out Last Week for 101 Rate Compared With 995 ALL WAR NEEDS TO BE MET Mills Geared Up for Big Task and Huge Bulge in Orders Is Seen in Next Two Quarters Outlook for Civilians Clamoring for Help STEEL PRODUCTION SOARS TO NEW HIGH | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/stikker-acts-for-queen-asked-to-explore-possibilities-of-forming.html | STIKKER ACTS FOR QUEEN Asked to Explore Possibilities of Forming Dutch Cabinet | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/stock-market-depressed-in-amsterdam-with-decline-blamed-on-crisis.html | Stock Market Depressed in Amsterdam With Decline Blamed on Crisis in Cabinet | By Paul Catz Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/study-of-feeding-of-infants-urged-mental-health-expert-finds-case.html | STUDY OF FEEDING OF INFANTS URGED Mental Health Expert Finds Case for Breast Method Is Yet to Be Proved Would Examine Other Factors Feeding Schedules Studied | By Dorothy Barclay | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/sukarno-in-philippines-indonesian-president-arrives-for-sevenday.html | SUKARNO IN PHILIPPINES Indonesian President Arrives for SevenDay State Visit | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/swiss-industry-hit-by-us-cotton-curb-cut-in-export-allocation-held.html | SWISS INDUSTRY HIT BY US COTTON CURB Cut in Export Allocation Held Blow Because it Reduced Stocks Already Purchased | By George H Morison Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/television-in-review-sam-levenson-exteacher-turned-reporter-of-the.html | TELEVISION IN REVIEW Sam Levenson ExTeacher Turned Reporter of the Household Scene Begins Own Show on CBS Jack Benny Returns Great Escape on NBC | By Jack Gould | RE0000023648 | 1979-05-25 | B00000286168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/the-atomic-yardstick-is-300-more-accurate.html | The Atomic Yardstick Is 300 More Accurate | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/theatre-defies-blue-law-moorestown-nj-movie-house-gives-3-sunday.html | THEATRE DEFIES BLUE LAW Moorestown NJ Movie House Gives 3 Sunday Shows | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/titoism-crops-out-in-italian-red-row-communist-leader-and-others-in.html | TITOISM CROPS OUT IN ITALIAN RED ROW Communist Leader and Others in Reggio Emilia Province Resign From the Party TITOISM CROPS OUT IN ITALIAN RED ROW | By Arnaldo Cortesi Special to the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/unity-appeal-is-sent-to-atlantic-leaders.html | UNITY APPEAL IS SENT TO ATLANTIC LEADERS | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/us-freeze-order-aids-french-stocks-foreign-shares-hit-highest-level.html | US FREEZE ORDER AIDS FRENCH STOCKS Foreign Shares Hit Highest Level Since December 49 Gold Price Stabilized | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/us-mission-is-due-in-brazil-today-delegation-from-washington-will.html | US MISSION IS DUE IN BRAZIL TODAY Delegation From Washington Will Attend Inaugural of Vargas as President | By Milton Bracker Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/vandenberg-says-hell-be-back-soon-may-take-part-in-discussions-on.html | VANDENBERG SAYS HELL BE BACK SOON May Take Part in Discussions on TroopstoEurope Issue His Position Not Known | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/veteran-of-2-wars-named-as-director-of-town-hall.html | Veteran of 2 Wars Named As Director of Town Hall | Chidnoff | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/warns-of-red-threat-editor-tells-graduating-class-at-notre-dame-of.html | WARNS OF RED THREAT Editor Tells Graduating Class at Notre Dame of Dangers | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/whippet-sleepy-mouse-triumphs-in-607dog-maryland-kc-show-scores-for.html | Whippet Sleepy Mouse Triumphs In 607Dog Maryland KC Show Scores for Mrs Pedersen in Baltimores Final to Capture Seventh Top Award Terrier Resolute a Contender A Westminster Candidate Setter Places First | By John Rendel Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/white-berets-get-emphasis-in-paris-mme-colombier-picks-snowy-alpaca.html | WHITE BERETS GET EMPHASIS IN PARIS Mme Colombier Picks Snowy Alpaca for Petite Hats That Push Forward and Up | Special to THE NEW YORK TIMES | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/women-doctors-who-received-the-blackwell-awards-here.html | WOMEN DOCTORS WHO RECEIVED THE BLACKWELL AWARDS HERE | The New York Times | RE0000023648 | 1979-05-25 | B00000286168 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-29 | https://www.nytimes.com/1951/01/29/archives/yugoslavs-draft-a-new-penal-code-terms-such-as-revised-role-of.html | YUGOSLAVS DRAFT A NEW PENAL CODE Terms Such as Revised Role of State Prosecutor Held to Meet Titos Leninist Idea | By Ms Handler Special To the New York Times | RE0000023648 | 1979-05-25 | B00000286168 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/1391-for-91day-bills-99648-average-price-paid-for-1103250000-total.html | 1391 FOR 91DAY BILLS 99648 Average Price Paid for 1103250000 Total | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/14-adams-streets-called-enougheven-in-boston.html | 14 Adams Streets Called EnoughEven in Boston | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/390000-draft-pool-seen-in-bid-to-call-4fs-and-childless-290000.html | 390000 DRAFT POOL SEEN IN BID TO CALL 4FS AND CHILDLESS 290000 Married Nonveterans Would Be Taken Before Men of 18 Under Johnson Plan INDUCTION TO 28 URGED General Adler Backs Bill for 18YearOld ServiceAsks Putting US Interest First Mrs Rosenberg Appears PLAN WOULD DRAFT 390000 DEFERRED Threat to Democracy Denied CIO Supports Measure Preparation for All Urged | By Harold B Hinton Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/46-on-colombian-team.html | 46 on Colombian Team | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/9th-man-dies-in-picatinny-blast.html | 9th Man Dies in Picatinny Blast | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/advanced-to-presidency-of-peter-paul-candy-bars.html | Advanced to Presidency Of Peter Paul Candy Bars | Kanarian | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/afl-heads-back-training-of-youth-federation-ending-its-long.html | AFL HEADS BACK TRAINING OF YOUTH Federation Ending Its Long Opposition Limits Support to Emergency Period Labor Defense Role Urged Chicago Meeting Slated | By Louis Stark Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/air-force-officers-promoted.html | Air Force Officers Promoted | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/air-officers-deny-hardships-at-base-sickness-reports-at-lackland.html | AIR OFFICERS DENY HARDSHIPS AT BASE Sickness Reports at Lackland Disproved Finletter Says 3 Named for New Study Red Cross Discounts Stories | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/alfred-obrien-61-newsman-publicist.html | ALFRED OBRIEN 61 NEWSMAN PUBLICIST | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/an-indoor-airport-constructed-by-youngsters.html | AN INDOOR AIRPORT CONSTRUCTED BY YOUNGSTERS | The New York Times | RE0000023649 | 1979-05-25 | B00000286169 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/at-the-theatre-doyly-carte-opera-company-begins-new-engagement-in.html | AT THE THEATRE DOyly Carte Opera Company Begins New Engagement in The Mikado | By Brooks Atkinson | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/attlee-lifts-defense-budget-to-14-of-national-income-britain-will.html | Attlee Lifts Defense Budget To 14 of National Income Britain Will Call Reservists for Refresher CoursesPlans to Speed Divisions to the Continent in Event of War ATTLEE ANNOUNCES BIGGER ARMS GOAL To Rise Year by Year Churchill Calls for Debate Conservatives Voice Doubt | By Raymond Daniell Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/austin-k-griffen-attorney-was-71-realty-mortgage-specialist-in.html | AUSTIN K GRIFFEN ATTORNEY WAS 71 Realty Mortgage Specialist in Westchester DiesPlayed Football Against MArthur | Special to THE NEW YORK TIMESLe Von 1939 | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/ballardneimeyer.html | BallardNeimeyer | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/blue-laws-invoked-churches-of-moorestown-nj-would-close-sunday.html | BLUE LAWS INVOKED Churches of Moorestown NJ Would Close Sunday Movies | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/bonds-and-shares-on-london-market-british-funds-weaken-in.html | BONDS AND SHARES ON LONDON MARKET British Funds Weaken in Expectation of Defense MeasuresIndustrials Off | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/books-of-the-times-confident-entertaining-fluff-at-his-best-with.html | Books of The Times Confident Entertaining Fluff At His Best With Pathos | By Orville Prescott | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/british-arming-hit-by-wage-disputes-defense-output-halved-in-some.html | BRITISH ARMING HIT BY WAGE DISPUTES Defense Output Halved in Some Plants100000 Workers Involved in Demands | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/british-set-plans-to-reinforce-army-will-send-4-or-5-divisions-to.html | BRITISH SET PLANS TO REINFORCE ARMY Will Send 4 or 5 Divisions to Europe Within Four Weeks in the Event of War | By Benjamin Welles Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/butler-resigns-as-envoy-quits-cuban-post-for-personal-reasonstruman.html | BUTLER RESIGNS AS ENVOY Quits Cuban Post for Personal ReasonsTruman Lauds Him | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/chinese-hospitals-reported-filled-general-view-on-high-enemy-losses.html | CHINESE HOSPITALS REPORTED FILLED General View on High Enemy Losses in Korea Believed Supported by Peiping | By Henry R Lieberman Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/civil-defense-bill-for-state-pushed-moore-committee-schedules-new.html | CIVIL DEFENSE BILL FOR STATE PUSHED Moore Committee Schedules New Conferences in Effort to Speed Revisions Meetings with Labor Groups Suggested Conscription Curb | By Leo Egan Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/coleman-yank-second-baseman-gets-pay-rise-to-17000-for-1951-season.html | Coleman Yank Second Baseman Gets Pay Rise to 17000 for 1951 Season BOMBERS REWARD YOUNG INFIELD ACE Yankees Increase Colemans Salary Announce He Will Sign Contract Today TO TOUR SOLDIER CAMPS Second Sacker One of Group Set for European Visit Mayor to Unveil Plaque Helps Honor Neal Ball Played in 153 Games | By James P Dawson | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/college-marks-100th-year.html | College Marks 100th Year | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/committees-meet-on-thursday-to-complete-plans-for-april-ball-of.html | Committees Meet on Thursday to Complete Plans for April Ball of Silver Cross Nursery | Dorothy Wilding | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/congress-slander-actionable-in-bill-indiana-representative-asks.html | CONGRESS SLANDER ACTIONABLE IN BILL Indiana Representative Asks Falsely Accused Be Allowed to Sue US for 10000 | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/congress-slated-to-get-tax-message-next-week.html | Congress Slated to Get Tax Message Next Week | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/control-of-prices-may-limit-profits-disalle-considers-ordering-plan.html | CONTROL OF PRICES MAY LIMIT PROFITS DiSalle Considers Ordering Plan This WeekClearing of Freeze Confusion Lags CONTROL OF PRICES MAY LIMIT PROFITS Problems Discussed All Day Aluminum Curb Planned | By Charles E Egan Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cooper-leads-princeton.html | Cooper Leads Princeton | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/count-turf-easily-captures-sixfurlong-sprint-for-3yearolds-at.html | Count Turf Easily Captures SixFurlong Sprint for 3YearOlds at Hialeah FAVORITE IS VICTOR OVER BATTLE MORN Count Turf Returning 470 for 2 Annexes Feature by TwoandaHalf Lengths HELIOWISE THIRD AT WIRE Vasil Wins on Ode Par Boy Eternal Moon Placed First as Honey Jar Is Set Back Boulmetis Rides Winner Par Boy Pays 6550 | By James Roach Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/court-acts-on-cortisone-decision-opens-way-to-mass-production-of.html | COURT ACTS ON CORTISONE Decision Opens Way to Mass Production of the Drug | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/crisis-is-improving-hospital-services-new-trends-in-cooperation-and.html | CRISIS IS IMPROVING HOSPITAL SERVICES New Trends in Cooperation and Other Advances Here Are Being Speeded CITY USING PRIVATE BEDS But Municipal Payments for Such Facilities Are Viewed as Far Too Small Rehabilitation Service Dr Kogel Is Sympathetic CRISIS IMPROVING HOSPITAL SERVICES Character of Hospitals Changing | By Lucy Freeman | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cronin-completing-play-of-new-novel-spanish-gardener-prospect-for.html | CRONIN COMPLETING PLAY OF NEW NOVEL Spanish Gardener Prospect for Next Season May Be Sponsored by Dowling Drama Desk Discussion Local Engagement Confirmed | By Jp Shanley | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cruisers-transferred-to-brazil.html | Cruisers Transferred to Brazil | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/cuban-planes-used-by-israel.html | Cuban Planes Used by Israel | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/death-penalty-for-flade-antired-is-cut-to-15-years-in-prison-by.html | Death Penalty for Flade AntiRed Is Cut To 15 Years in Prison by East German Court | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/deterrent-to-war-cited-by-finletter-he-points-to-us-long-range-air.html | DETERRENT TO WAR CITED BY FINLETTER He Points to US Long Range Air Power Ability to Strike With Atomic Weapons Speaks at Briefing No Decision on British Plane | By Austin Stevens Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/diane-p-wormser-becomes-engaged-wellesley-alumna-will-be-wed-in.html | DIANE P WORMSER BECOMES ENGAGED Wellesley Alumna Will Be Wed in March to FE Schaffer Graduate of Princeton | Special to THE NEW YORK TIMESDeKane | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/drive-to-aid-aged-urged-hilliard-says-us-must-plan-to-cut-public.html | DRIVE TO AID AGED URGED Hilliard Says US Must Plan to Cut Public Dependency | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/envoys-of-40-lands-will-honor-vargas.html | ENVOYS OF 40 LANDS WILL HONOR VARGAS | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/europe-radio-gag-laid-to-us-army-news-of-foreign-policy-debate.html | EUROPE RADIO GAG LAID TO US ARMY News of Foreign Policy Debate Barred Broadcaster Says Officer Issues Reply Balanced Presentation | By Jack Raymond Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/fcc-plans-survey-of-video-programs-no-date-for-hearing-is-set-but-a.html | FCC PLANS SURVEY OF VIDEO PROGRAMS No Date for Hearing Is Set but Action Is Linked to a Code to Control Crime Horror | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/for-the-home-metal-furniture-with-a-new-look-enamel-finishes-are.html | For the Home Metal Furniture With a New Look Enamel Finishes Are UsedOne Group Simulates Rattan | The New York Times Studio | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/french-to-impose-modified-controls.html | FRENCH TO IMPOSE MODIFIED CONTROLS | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/g-albert-hill-is-reappointed.html | G Albert Hill Is Reappointed | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/garrisongreene.html | GarrisonGreene | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/grain-prices-set-many-new-highs-rush-of-short-covering-lifting-of.html | GRAIN PRICES SET MANY NEW HIGHS Rush of Short Covering Lifting of Hedges Due to Fear of Market Reaching Ceiling | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/handicapped-class-of-5-is-graduated-at-graduation-exercises-for.html | HANDICAPPED CLASS OF 5 IS GRADUATED AT GRADUATION EXERCISES FOR HANDICAPPED TEENAGERS | The New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/head-of-fire-group-forfeits-city-job-over-135000-fund-crane-wont.html | HEAD OF FIRE GROUP FORFEITS CITY JOB OVER 135000 FUND Crane Wont Waive Immunity in the Hogan Inquiry Into Withdrawals From UFA NOT TIED TO PURCELL CASE Prosecutor Says Story Was That Money Went in Cash to Good Local Friends Cranes Endorsement Necessary Had Agreed to Limited Waiver HEAD OF FIRE GROUP FORFEITS CITY JOB | By Alfred E Clark | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/heads-jersey-city-center.html | Heads Jersey City Center | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/helen-thurston-fiancee-former-waves-lieutenant-to-be-bride-of-rev.html | HELEN THURSTON FIANCEE Former Waves Lieutenant to Be Bride of Rev Clinton Condict | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/honeymoon-cash-stolen-thieves-add-insult-to-injury-by-theft-of.html | HONEYMOON CASH STOLEN Thieves Add Insult to Injury by Theft of Jersey Car | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/honolulu-aide-replies-mayors-assistant-denies-help-for-paper-called.html | HONOLULU AIDE REPLIES Mayors Assistant Denies Help for Paper Called Red | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/house-group-votes-trade-pacts-bill-republicans-fail-in-attempt-to.html | HOUSE GROUP VOTES TRADE PACTS BILL Republicans Fail in Attempt to Write Peril Point Curb Into 3Year Extension PARTISAN BATTLE AHEAD Chamber Will Ballot Thursday Administration Worried on Senate Outcome How It Works Worried on Senate Outcome | By William S White Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/in-the-nation-a-child-expected-to-do-a-mans-work-un-free-to-decline.html | In The Nation A Child Expected to Do a Mans Work UN Free to Decline Dual Status of Korea | By Arthur Krock | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/james-bridie-dies-noted-playwright-gave-up-medical-career-to-write.html | JAMES BRIDIE DIES NOTED PLAYWRIGHT Gave Up Medical Career to Write Anatomist Tobias and Angel Daphne Laureola Began Career as Physician Scored in London in 1930 | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/jersey-bills-seek-pay-rise-for-idle-same-benefits-to-korea-men-as.html | JERSEY BILLS SEEK PAY RISE FOR IDLE Same Benefits to Korea Men as to World War II Fighters Also Are Proposed | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/kosher-care-packages-sent-from-here-to-israel.html | KOSHER CARE PACKAGES SENT FROM HERE TO ISRAEL | The New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/letters-to-the-times-new-un-powers-proposed-right-to-enforce.html | Letters to The Times New UN Powers Proposed Right to Enforce Disarmament Is Seen as Alternative to War Elimination of Slums Indias Views on Kashmir Desire Affirmed to Reach Settlement in Dispute Over Troops High Levels of Price Freeze | EDWARD W McVITTYARTHUR J McNAUGHTSHIV K SHASTRIMARTIN K MEADOWS | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/little-orchestra-in-two-new-works-scherman-conducts-concerto-by.html | LITTLE ORCHESTRA IN TWO NEW WORKS Scherman Conducts Concerto by Lessard and Piece by Uhl in Town Hall Program | By Olin Downes | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/lumber-manufacturer-names-works-manager.html | Lumber Manufacturer Names Works Manager | Markussen Studio | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/malan-wins-test-vote-nationalists-beat-censure-move-in-south.html | MALAN WINS TEST VOTE Nationalists Beat Censure Move in South Africas House | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/manhattan-choice-to-retain-laurels-jasper-track-team-favored-in.html | MANHATTAN CHOICE TO RETAIN LAURELS Jasper Track Team Favored in Metropolitan Meet Friday NYU Coach Concedes Jaspers Start Slowly Fuchs Set for Two Meets | By Joseph M Sheehan | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/mao-warns-censure-by-un-would-bar-peace-india-says-conferring-at.html | Mao Warns Censure by UN Would Bar Peace India Says CONFERRING AT END OF UN MORNING SESSION | By Walter Sullivan Special To the New York Timesthe New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/margaret-j-taylor-a-prospective-bride-wyattsweeney.html | MARGARET J TAYLOR A PROSPECTIVE BRIDE WyattSweeney | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/marilyn-l-flynn-lawyers-fiancee-exstudent-at-michigan-to-be-bride.html | MARILYN L FLYNN LAWYERS FIANCEE ExStudent at Michigan to Be Bride of Richard B Gushee Who Is With Detroit Firm | Special to THE NEW YORK TIMESRobert L Hill | RE0000023649 | 1979-05-25 | B00000286169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/martha-wright-engaged-laboratory-technician-fiancee-of-james-allen.html | MARTHA WRIGHT ENGAGED Laboratory Technician Fiancee of James Allen Stover | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/moscow-says-us-arms-japan.html | Moscow Says US Arms Japan | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/navy-boxers-lead-tourney.html | Navy Boxers Lead Tourney | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-budapest-purge-of-officials-hinted.html | NEW BUDAPEST PURGE OF OFFICIALS HINTED | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-plant-to-make-aluminum-in-texas.html | NEW PLANT TO MAKE ALUMINUM IN TEXAS | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/new-surgeon-general-of-navy-takes-office.html | New Surgeon General Of Navy Takes Office | US Navy | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/news-of-food-expert-says-white-wines-are-better-if-drunk-within.html | News of Food Expert Says White Wines Are Better If Drunk Within Five Years of Bottling Turnover Said to Be Rapid Six Japanese Teachers Here Only Two Items Rationed | By Jane Nickerson | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/news-pact-formula-voted-down-in-un.html | NEWS PACT FORMULA VOTED DOWN IN UN | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/nurses-volunteer-as-civil-defense-aides.html | NURSES VOLUNTEER AS CIVIL DEFENSE AIDES | The New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/paramount-buys-two-new-stories-giler-melodrama-and-clark-adventure.html | PARAMOUNT BUYS TWO NEW STORIES Giler Melodrama and Clark Adventure Acquired by Studio Jean Arthur Gets Role | By Thomas F Brady Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/phone-rate-rise-investigation.html | Phone Rate Rise Investigation | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/plant-hums-as-106-blind-workers-put-in-6day-week-on-us-orders-doing.html | Plant Hums as 106 Blind Workers Put In 6Day Week on US Orders DOING THEIR PART TO INCREASE DEFENSE PRODUCTION | By William M Farrellthe New York Times BY ARTHUR BROWER | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/pleven-reassures-us-on-indochina-the-president-conferring-with-the.html | PLEVEN REASSURES US ON INDOCHINA THE PRESIDENT CONFERRING WITH THE FRENCH PREMIER | By Jay Walz Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/pretrial-talk-held-in-case-of-trenton-6.html | PRETRIAL TALK HELD IN CASE OF TRENTON 6 | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/price-control-office-opened-in-city-with-skeleton-staff-new.html | Price Control Office Opened In City With Skeleton Staff NEW OFFICIALS SET UP SHOP IN A NEW OFFICE OFFICE SET UP HERE FOR PRICE CONTROL 10 Investigators to Start Wikler Denies Political Ties | By Robert C Dotythe New York Times BY GEORGE ALEXANDERSON | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/prints-increasing-in-french-fabrics-most-are-twotone-discreet-in.html | PRINTS INCREASING IN FRENCH FABRICS Most Are TwoTone Discreet in Black or White on the Seasons Many Colors | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/private-utilities-held-unassertive-executives-decline-comment-on.html | PRIVATE UTILITIES HELD UNASSERTIVE Executives Decline Comment on Federal Expansion Plans and Power Margin Claims FiveYear Comparison | By John P Callahan | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/rail-peace-talks-hinted-chicago-aurora-elgin-and-union-may.html | RAIL PEACE TALKS HINTED Chicago Aurora Elgin and Union May Negotiate | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/red-insults-eca-aide-italian-mayors-remarks-cause-dayton-to-quit.html | RED INSULTS ECA AIDE Italian Mayors Remarks Cause Dayton to Quit Reception | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/remington-tells-of-slapping-wife-quarreled-over-son-he-says-defense.html | REMINGTON TELLS OF SLAPPING WIFE Quarreled Over Son He Says Defense May Call Bruce US Envoy to France Unaware Slap Injured Wife Navy Data Contradicts Him Mother Testifies | By Kalman Seigel | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/reuther-asks-moral-equivalent.html | Reuther Asks Moral Equivalent | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/row-artificial-prensa-declares-publisher-says-paper-faces-new.html | ROW ARTIFICIAL PRENSA DECLARES Publisher Says Paper Faces New HarassmentPeron Ignores Closure of Paper Peron Ignores Closure Prensa Closed Fifth Day InterAmerican Group Concerned | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/satellites-silent-at-church-session.html | SATELLITES SILENT AT CHURCH SESSION | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/schumacher-curbs-europe-army-hope-german-socialist-bars-pleven-plan.html | SCHUMACHER CURBS EUROPE ARMY HOPE German Socialist Bars Pleven Plan Then Rejects Offer of Communists to Cooperate | By Drew Middleton Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/single-money-bill-scrapped-in-house-appropriations-group-makes.html | SINGLE MONEY BILL SCRAPPED IN HOUSE Appropriations Group Makes Second Reversal of a 1948 InnovationCurbs Cannon OnePackage Money Bill Scrapped Cannon Shorn of Committee Power Blow at Economy Accuses Sam John and Joe It Wouldnt Work | By Cp Trussell Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/ski-slopes-and-trails-old-lift-to-be-lower-skiers-reluctant-to.html | SKI SLOPES AND TRAILS Old Lift to Be Lower Skiers Reluctant To Leave | By Frank Elkins Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/soviet-turns-down-israeli-envoy-who-was-zionist-in-czarist-russia.html | Soviet Turns Down Israeli Envoy Who Was Zionist in Czarist Russia No Reason Given One of Mapai Leaders | By Sydney Gruson Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/sports-of-the-times-the-beast-seeing-is-believing-an-experts.html | Sports of The Times The Beast Seeing Is Believing An Experts Opinion Two Curve Balls | By Arthur Daley | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/state-regents-urge-nurse-scholarships.html | STATE REGENTS URGE NURSE SCHOLARSHIPS | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/state-senate-vote-on-judges-held-up-quinn-asks-amendment-change-to.html | STATE SENATE VOTE ON JUDGES HELD UP Quinn Asks Amendment Change to Permit the Reassignment of Special Sessions Jurists Present Status of Measure Proposal by Friedman Other Bills Offered | By Douglas Dales Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/taft-asks-52-test-on-foreign-policy-says-presidency-can-be-won-on.html | TAFT ASKS 52 TEST ON FOREIGN POLICY Says Presidency Can Be Won on IssueRally Honors 51 New GOP Congressmen Restates Stand on Aid Need For Proper Publicity Criticizes the Compromisers | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/to-light-up-march-of-dimes.html | To Light Up March of Dimes | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/truman-to-dedicate-site-to-4-chaplains.html | TRUMAN TO DEDICATE SITE TO 4 CHAPLAINS | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/umbrella-disavowal-is-cabled-to-attlee.html | UMBRELLA DISAVOWAL IS CABLED TO ATTLEE | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/un-air-assaults-pace-3mile-gains-north-of-suwon-united-nations.html | UN AIR ASSAULTS PACE 3MILE GAINS NORTH OF SUWON UNITED NATIONS FORCES ON THE ROAD BACK | By Lindesay Parrott Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/un-drive-slowed-by-suicide-chinese-grim-days-of-pacific-war-are.html | UN DRIVE SLOWED BY SUICIDE CHINESE Grim Days of Pacific War Are Relived as Communists Are Ferreted Out of Holes | By George Barrett Special To the New York Times | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/un-gets-buddha-gift-tapestry-is-given-by-japanese-in-gratitude-for.html | UN GETS BUDDHA GIFT Tapestry Is Given by Japanese in Gratitude for Peace Efforts | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/unesco-reports-on-philippines.html | Unesco Reports on Philippines | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-curbs-travel-by-hungarys-aides-diplomats-limited-to-18mile.html | US CURBS TRAVEL BY HUNGARYS AIDES Diplomats Limited to 18Mile Radius in Retaliation for Bar Imposed in Budapest | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-hearing-is-set-on-filing-by-reds-subversive-activities-control.html | US HEARING IS SET ON FILING BY REDS Subversive Activities Control Board to Open Case Feb 26 Senate Inquiry Gets Fund | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-leaflet-bids-foe-shoot-officers-chinese-red-gis-are-urged-to.html | US LEAFLET BIDS FOE SHOOT OFFICERS Chinese Red GIs Are Urged to Turn Arms on Leaders and Quit Korean War | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/us-widens-study-of-wonder-drugs-allots-2000000-for-acth-and.html | US WIDENS STUDY OF WONDER DRUGS Allots 2000000 for ACTH and Cortisone Research 29 Grants for State RHEUMATIC FEVER TARGET 500000 Will Aid Inquiry Into Medicines Effect on the Child Killer Rheumatic Fever Study Funds for Basic Research | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/venezuela-vote-plan-confirmed.html | Venezuela Vote Plan Confirmed | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/veterans-would-build-housing-bill-change-asked-to-aid-those-in.html | VETERANS WOULD BUILD Housing Bill Change Asked to Aid Those in Defense Work | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/wage-rise-for-newark-mayor-says-city-will-grant-400-to-workers-if.html | WAGE RISE FOR NEWARK Mayor Says City Will Grant 400 to Workers if Freeze Is Lifted | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/west-coast-shows-its-new-furniture-27th-los-angeles-mart-opens.html | WEST COAST SHOWS ITS NEW FURNITURE 27th Los Angeles Mart Opens Longer and Lower Lines Feature Many Styles | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/wood-field-and-stream-feather-dusters-club-pheasant-trials-prove.html | Wood Field and Stream Feather Dusters Club Pheasant Trials Prove Worth of Dogs and Log Fires | By Raymond R Camp | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-30 | https://www.nytimes.com/1951/01/30/archives/yacht-estrellita-wins-bacardi-cup-biscayne-bay-craft-annexes-star.html | YACHT ESTRELLITA WINS BACARDI CUP Biscayne Bay Craft Annexes Star Class Honors in Cuba Nye Second With Gale | Special to THE NEW YORK TIMES | RE0000023649 | 1979-05-25 | B00000286169 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/250174608-slated-for-city-by-dewey-budget-lists-6700000-less-than.html | 250174608 SLATED FOR CITY BY DEWEY Budget Lists 6700000 Less Than Last YearNo Grant for Municipal Pay Rises 250174608 SLATED FOR CITY BY DEWEY Windfall Demand Ignored | By Douglas Dales Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/abroad-france-strikes-a-note-of-unity-and-optimism-the-voice-of.html | Abroad France Strikes a Note of Unity and Optimism The Voice of Neutralism The Voice of Assurance | By Anne OHare McCormick | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/achesons-policy-on-china-is-reversed-within-a-year-problem-may-be.html | Achesons Policy on China Is Reversed Within a Year Problem May Be Eased However by Conflict of Soviet Chinese Interests in Manchuria YearAgo Policy Recalled | By James Reston Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/ae-blackstone.html | AE BLACKSTONE | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/air-force-is-wary-on-role-in-korea-armys-dependence-on-close.html | AIR FORCE IS WARY ON ROLE IN KOREA Armys Dependence on Close Support Held Inapplicable if Foe Had Many Planes Role of Jets Upheld Support Value Debatable | By Michael James Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/akersendlein.html | AkerSendlein | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/alan-d-hall.html | ALAN D HALL | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/alien-tests-urged-by-plane-builders-employment-of-engineers-seen-as.html | ALIEN TESTS URGED BY PLANE BUILDERS Employment of Engineers Seen as Delayed for Year by Lag in US Security Checks Clearance for Work | By Frederick Graham | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/ann-myrtle-reilly-prospective-brides.html | ANN MYRTLE REILLY PROSPECTIVE BRIDES | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/armco-to-offer-stock-steel-corp-registers-884000-shares-with-sec.html | ARMCO TO OFFER STOCK Steel Corp Registers 884000 Shares With SEC | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/army-defends-policy-on-news-in-germany.html | ARMY DEFENDS POLICY ON NEWS IN GERMANY | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/asian-move-loses-proposal-for-7country-peace-talks-backed-by-reds.html | ASIAN MOVE LOSES Proposal for 7Country Peace Talks Backed by Reds Rejected ASSEMBLY VOTE IS NEXT American Proposal Also Asks Collective Steps and Effort to Bring About Amity Roll Call on US Plan Fourteen Nations on Body UN UNIT DECLARES PEIPING AGGRESSOR Peiping Asked to Quit Korea | By Walter Sullivan Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/at-site-for-new-united-states-steel-plant-to-be-erected-near.html | AT SITE FOR NEW UNITED STATES STEEL PLANT TO BE ERECTED NEAR MORRISVILLE PA | The New York Times by George Alexanderson | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/baccaloni-sings-don-pasquale.html | Baccaloni Sings Don Pasquale | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/big-fund-provided-for-states-roads-total-money-for-construction-put.html | BIG FUND PROVIDED FOR STATES ROADS Total Money for Construction Put at 203000000 Hospitals Benefit Funds to Be Returned More Hospital Beds | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bombs-not-used-in-nevada-blasts-aec-head-says-they-were-nuclear.html | BOMBS NOT USED IN NEVADA BLASTS AEC Head Says They Were No Details Time of Blasts Kept Secret By GLADWIN HILL | By Paul P Kennedy Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bonds-and-shares-on-london-market-british-funds-off-on-attlee.html | BONDS AND SHARES ON LONDON MARKET British Funds Off on Attlee StatementCoppers Move Up Foreign Loans More Active | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bonn-cabinet-backs-labor-rights-bill.html | BONN CABINET BACKS LABOR RIGHTS BILL | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/books-of-the-times-book-fails-to-solve-macarthur-riddle-of-divided.html | Books of The Times Book Fails to Solve MacArthur Riddle Of Divided Mind About General | By Orville Prescott | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/boston-museum-elects-ralph-lowell-banker-is-named-head-of-fine-arts.html | BOSTON MUSEUM ELECTS Ralph Lowell Banker Is Named Head of Fine Arts Institution | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/british-again-face-wartime-controls-attlee-indicates-that-labor.html | BRITISH AGAIN FACE WARTIME CONTROLS Attlee Indicates That Labor Direction and Job Freezing Are Vital to Rearmament Factory Requisitioning Bottlenecks to Overcome | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/bundesrat-to-reply.html | Bundesrat to Reply | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/business-inventory-started-in-red-china.html | BUSINESS INVENTORY STARTED IN RED CHINA | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/byrd-to-push-fight-for-single-fund-bill-calls-package-method-vital.html | Byrd to Push Fight for Single Fund Bill Calls Package Method Vital for Solvency | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/church-group-plans-aid-to-resettle-dps.html | CHURCH GROUP PLANS AID TO RESETTLE DPS | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/citys-hospitals-see-tough-going-municipal-institutions-fear-defense.html | CITYS HOSPITALS SEE TOUGH GOING Municipal Institutions Fear Defense Needs Will Force Cuts in Their Services BUILDING PLANS IN PERIL 150000000 Expansion Held Essential Now to Relieve Serious Overcrowding Austerity Period Forecast Tuberculosis Pattents Endangered Pilfering a Minor Matter | By Lucy Freeman | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/colombia-and-denmark-agree-on-trade-exchange.html | Colombia and Denmark Agree on Trade Exchange | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/committee-delays-miracle-decision-full-regents-board-to-receive.html | COMMITTEE DELAYS MIRACLE DECISION Full Regents Board to Receive Report Feb 15 on Whether Film Should Be Banned PREJUDGMENT CHARGED Attorney Walks Out of Hearing as Inquiry Group Refuses to Disqualify Itself Report From Albany Cited Catholics Attack Film | By Russell Porter | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/commodity-index-drops-bls-reports-decrease-from-3881-jan-19-to-3848.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3881 Jan 19 to 3848 Jan 26 | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/defense-factories-at-postwar-high-production-at-220-of-base-labor.html | DEFENSE FACTORIES AT POSTWAR HIGH Production at 220 of Base Labor Protest Blocks Wage Policy Orders DEFENSE FACTORIES HIT POSTWAR HIGH Other Goods Production Agricultural Items Unchanged Power to Convert Increase in Production | By Charles E Egan Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/defense-is-geared-to-a-war-overseas-goal-is-to-ready-in-2-years-all.html | DEFENSE IS GEARED TO A WAR OVERSEAS Goal Is to Ready in 2 Years All Men Needed for First Year if a Major Conflict Comes | By Wh Lawrence Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/democrats-to-help-in-welfare-dispute.html | DEMOCRATS TO HELP IN WELFARE DISPUTE | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/depense-speedup-mapped-by-canada-government-tells-parliament-of.html | DEPENSE SPEEDUP MAPPED BY CANADA Government Tells Parliament of Plans to Send Troops to Europe and Raise Outlay Greater World Danger | By Pj Philip Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dewey-denounces-fortress-us-idea-answering-question-at-legion.html | DEWEY DENOUNCES FORTRESS US IDEA Answering Question at Legion Dinner He Declares He Would Welcome Spain as Ally Warns on Being Isolated Tighter Loyalty Tests Urged | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dewey-files-peak-budget-no-tax-rise-total-983940759-governor-lists.html | DEWEY FILES PEAK BUDGET NO TAX RISE TOTAL 983940759 Governor Lists in This 45000000 Urged for Reserve Funds SETS PAYASYOUGO AIM He Counts on Revenue Increase at Present Rates Sufficient to Finance Higher Costs Taxes Linked to Defense Costs Proposals for Public Works DEWEYS BUDGET SETS PEAK TOTAL Taxpayer Group Is Critical Lower Welfare Costs Expected Small Surplus This Year Reported | By Leo Egan Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dewey-studies-schools-confers-with-groupaim-held-permanent.html | DEWEY STUDIES SCHOOLS Confers With GroupAim Held Permanent Institutes | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/digest-of-governor-deweys-budget-message-to-the-legislature-giving.html | Digest of Governor Deweys Budget Message to the Legislature Giving Priority to Defense STATES INCOME AND OUTGO | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/disloyal-airman-asks-army-inquiry-to-fight-army-charge.html | DISLOYAL AIRMAN ASKS ARMY INQUIRY TO FIGHT ARMY CHARGE | By Elie Abel Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dock-screening-backed-san-francisco-longshoremens-vote-is-1997-to.html | DOCK SCREENING BACKED San Francisco Longshoremens Vote Is 1997 to 1224 | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/draft-over-25-hit-by-mrs-rosenberg-training-of-older-men-now-is.html | DRAFT OVER 25 HIT BY MRS ROSENBERG Training of Older Men Now Is Unprofitable She Tells House GroupHershey Criticized DRAFT OVER 25 HIT BY MRS ROSENBERG Foreign Legion Proposed Some Married Men Drafted | By Harold B Hinton Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/dunking-will-be-allowed-at-un-morning-sessions.html | Dunking Will Be Allowed At UN Morning Sessions | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/east-zone-starts-new-unity-drive-chamber-votes-grotewohl-plan-also.html | EAST ZONE STARTS NEW UNITY DRIVE Chamber Votes Grotewohl Plan Also Calling for Joint Body to Make Peace Treaty | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/eleanor-weiner-betrothed.html | Eleanor Weiner Betrothed | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/federal-health-units-combined.html | Federal Health Units Combined | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/fifth-earl-nelson-is-dead-in-london-descendant-of-great-admiral.html | FIFTH EARL NELSON IS DEAD IN LONDON Descendant of Great Admiral Last Recipient of 5000 Pension Paid Since 1806 Annuity Created Perpetually | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/firkusny-soloist-at-carnegie-hall-plays-beethovens-c-minor-concerto.html | FIRKUSNY SOLOIST AT CARNEGIE HALL Plays Beethovens C Minor Concerto With Philadelphians Hilsberg Is Conductor | By Olin Downes | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/foe-slows-drive-un-forces-meet-stiffest-resistancemay-be-at-main.html | FOE SLOWS DRIVE UN Forces Meet Stiffest ResistanceMay Be at Main Chinese Line NAVY POUNDS BOTH COASTS 3 Areas Blasted on East as Ships Aid the Advance at Suwon in the West Stormed by Koreans UN UNITS ADVANCE 3 MILES IN KOREA US Force Disengaged | By Lindesay Parrott Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/furniture-in-a-box-just-put-together-a-simple-chair-for-amateurs-to.html | FURNITURE IN A BOX JUST PUT TOGETHER A SIMPLE CHAIR FOR AMATEURS TO MAKE | By Betty Pepis | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/german-war-criminals-to-hear-their-fate-today.html | German War Criminals To Hear Their Fate Today | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/germans-entry-in-defense-of-europe-called-secondary-british-chief.html | Germans Entry in Defense Of Europe Called Secondary British Chief Says First Job Is to Strengthen West Sees Bonn In Later GERMANS ARMING IS HELD SECONDARY Talks Called Urgent | By Drew Middleton Special To the New York Timesthe New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/giant-steel-mills-displace-farmers-winter-spinach-crop-still-is-in.html | GIANT STEEL MILLS DISPLACE FARMERS Winter Spinach Crop Still Is in Ground Along Delaware but Surveyors Are Busy HUNDREDS TO LOSE HOMES Rural Life to Vanish Business Interests Have Hopes of Vast Trade Increase 3 Other Plants Attracted Jobs for Nearly 70000 End of Country Life GIANT STEEL MILLS DISPLACE FARMERS Some Farming on Outer Rim Mill Mile and a Half Long | By Thomas E Mullaney Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/glickshachat.html | GlickShachat | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/good-year-for-chicago-15-billion-in-wholesale-business-is-reported.html | GOOD YEAR FOR CHICAGO 15 Billion in Wholesale Business Is Reported During 1950 | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/gop-would-deny-tariff-aid-to-reds-house-group-will-seek-trade-act.html | GOP WOULD DENY TARIFF AID TO REDS House Group Will Seek Trade Act Barrier and Renewal for 2 Instead of 3 Years 2Year Extension Sought | By John D Morris Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/grain-futures-set-seasonal-highs-professionals-in-chicago-lean-to.html | GRAIN FUTURES SET SEASONAL HIGHS Professionals in Chicago Lean to Bull SideHedge Removal Helps Wheat | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/guild-is-dropping-little-blue-light-script-and-casting-problems.html | GUILD IS DROPPING LITTLE BLUE LIGHT Script and Casting Problems Cited as Reasons for Action on Edmund Wilson Play Josephine Baker to Return Segasture Adds Comedy | By Sam Zolotow | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/halstead-is-first-in-yacht-chuckle-captures-opening-star-class-race.html | HALSTEAD IS FIRST IN YACHT CHUCKLE Captures Opening Star Class Race of Cuba Cup Series Schoonmaker Is Second | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hartung-and-kennedy-of-giants-ostrowski-of-yanks-5-dodgers-enter.html | Hartung and Kennedy of Giants Ostrowski of Yanks 5 Dodgers Enter Fold VAN CUYK LABINE ACCEPT CONTRACTS Lembo Teed Sharman Also Agree to Terms Increasing Dodgers Total to 25 27 LISTED IN GIANTS FOLD Coleman Formally Signs With Yanks Prior to Departure for European Camp Tour Hartung a Long Ball Hitter Ostrowski a Game Saver Too | By John Drebinger | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hayes-aide-to-mrs-rosenberg.html | Hayes Aide to Mrs Rosenberg | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/hickswatson.html | HicksWatson | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/humanitarian-honored-50-gimbel-award-goes-to-head-of-service-for.html | HUMANITARIAN HONORED 50 Gimbel Award Goes to Head of Service for Blind | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/iraq-seen-joining-pact-arab-league-action-paves-way-for-mutual.html | IRAQ SEEN JOINING PACT Arab League Action Paves Way for Mutual Defense Role | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/iron-curtain-envoys-of-us-meet-in-paris.html | IRON CURTAIN ENVOYS OF US MEET IN PARIS | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/israel-backs-point-4-aid-parliament-votes-approval-of-government.html | ISRAEL BACKS POINT 4 AID Parliament Votes Approval of Government Negotiations | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/israel-to-aid-iraqi-jews-will-raise-immigration-quota-under.html | ISRAEL TO AID IRAQI JEWS Will Raise Immigration Quota Under Operation Ali Baba | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/jersey-bus-fare-rise-asked-to-balk-strike.html | JERSEY BUS FARE RISE ASKED TO BALK STRIKE | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/joan-madoo-to-be-wed-prospective-bride-of-john-w-simmons-of-wharton.html | JOAN MADOO TO BE WED Prospective Bride of John W Simmons of Wharton School | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/kelekian-plunges-21-floors-to-death-authority-on-near-east-art-was.html | KELEKIAN PLUNGES 21 FLOORS TO DEATH Authority on Near East Art Was Friend of Collectors and Artists for 50 Years Friend of Poor and the Mighty Son Also a Collector | By Meyer Berger | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/labor-objection-blocks-pay-policy-stabilization-board-delays.html | LABOR OBJECTION BLOCKS PAY POLICY Stabilization Board Delays Issuance as Group Protests Lack of Specific Exemption Announcement Was Planned Further Discord Shown Deep Dissension Noted | By Joseph A Loftus Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/lawyer-silenced-in-remington-case-defense-rests-after-noting.html | LAWYER SILENCED IN REMINGTON CASE Defense Rests After Noting Prosecutions Failure to Use Grand Jury Minutes How Argument Began | By Kalman Seigel | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/letters-to-the-times-financing-the-budget-compulsory-savings-plan.html | Letters to The Times Financing the Budget Compulsory Savings Plan Applicable to Income Increments Is Suggested East River Park Changes Queried Defense Bill Criticized Food for India Prohibiting Left Turns for Traffic Investigation on Meat Prices | IRVING B KRAVISAUDREY S HESSNORMAN THOMASAJAY K BOSELAZAR MARGULIES MDGLADYS BARKIN | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/librarians-urged-to-mobilize.html | Librarians Urged to Mobilize | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/mary-ellen-ellis-engaged.html | Mary Ellen Ellis Engaged | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/mcarthy-is-named-to-key-funds-unit-foe-of-state-department-wins.html | MCARTHY IS NAMED TO KEY FUNDS UNIT Foe of State Department Wins Place on Senate Group in Control of Its Funds | By William S White Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/miss-hogan-bride-of-agnew-fisher-manhattanville-graduate-and-yale.html | MISS HOGAN BRIDE OF AGNEW FISHER Manhattanville Graduate and Yale Alumnus Wed in Lady Chapel of St Patricks | The New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/mrs-john-schneider-has-child.html | Mrs John Schneider Has Child | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/muriel-a-smith-engaged-to-wed-scarsdale-girl-scout-official-fiancee.html | MURIEL A SMITH ENGAGED TO WED Scarsdale Girl Scout Official Fiancee of Robert F Quimby of Law Firm in Stamford | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/nancy-pell-engaged-to-marry.html | Nancy Pell Engaged to Marry | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/natural-history-museum-elects-its-6th-president.html | Natural History Museum Elects Its 6th President | Bachrach | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/nehru-still-faces-conflict-in-nepal-prime-minister-of-kingdom.html | NEHRU STILL FACES CONFLICT IN NEPAL Prime Minister of Kingdom Seeking to Form Cabinet While Fighting Goes On | By Robert Trumbull Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-air-defense-unit-force-adds-central-to-the-east-and-west.html | NEW AIR DEFENSE UNIT Force Adds Central to the East and West Commands | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-atom-accords-made-attlee-says.html | New Atom Accords Made Attlee Says | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-york-cotton-exchange-was-idle-yesterday.html | NEW YORK COTTON EXCHANGE WAS IDLE YESTERDAY | The New York Times | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/new-yugoslav-code-to-bar-forced-labor.html | NEW YUGOSLAV CODE TO BAR FORCED LABOR | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/no-doubt-of-indias-need-state-department-studies-means-of-financing.html | NO DOUBT OF INDIAS NEED State Department Studies Means of Financing Grain Deal | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/paulette-unveils-ducks-bill-berets-parisian-collection-displays-a.html | PAULETTE UNVEILS DUCKS BILL BERETS Parisian Collection Displays a Host of Novel Ideas and Picturesque Materials | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/pelham-memorial-streak-ends.html | Pelham Memorial Streak Ends | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/peron-ousts-educator-high-school-principal-in-speech-had-quoted.html | PERON OUSTS EDUCATOR High School Principal in Speech Had Quoted Spruille Braden | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/postum-to-alter-ads-agrees-to-refrain-from-slant-that-coffee-is.html | POSTUM TO ALTER ADS Agrees to Refrain From Slant That Coffee Is Harmful | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/price-control-unit-starts-work-here-with-5-complaints-sifts-charges.html | PRICE CONTROL UNIT STARTS WORK HERE WITH 5 COMPLAINTS Sifts Charges Against Baker Restaurant Used Car Dealer and Two Manufacturers WARNING ISSUED ON LISTS All Sellers Must Have Them Ready by March 1 or Risk Being Put Out of Business Penalty for Not Having Lists New US Price Control Unit Here At Work on Its First 5 Complaints Two Food Groups Protest | By Robert C Doty | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/princeton-six-wins-63-beats-clarkson-tech-scoring-5-goals-in-first.html | PRINCETON SIX WINS 63 Beats Clarkson Tech Scoring 5 Goals in First Period | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/radiance-keynote-of-fashion-show-spring-fashions-from-march-of.html | RADIANCE KEYNOTE OF FASHION SHOW SPRING FASHIONS FROM MARCH OF DIMES SHOW | By Virginia Pope | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/railroad-switchmen-report-sick-in-many-cities-delaying-traffic.html | Railroad Switchmen Report Sick In Many Cities Delaying Traffic SWITCHMEN SICK DELAY RAIL LINES Seek to ByPass Chicago Washington Switchmen Sick | By George Eckel Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/rezoning-unopposed-for-roosevelt-field.html | REZONING UNOPPOSED FOR ROOSEVELT FIELD | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/road-credit-plan-voted-in-assembly-amendment-for-states-pledge-on.html | ROAD CREDIT PLAN VOTED IN ASSEMBLY Amendment for States Pledge on Thruway Bonds Approved Over Democrats Opposition To Cost City 234000 Yearly | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/robson-to-direct-mobilization-film-begins-i-want-you-for-goldwyn-in.html | ROBSON TO DIRECT MOBILIZATION FILM Begins I Want You for Goldwyn in MarchCasting Delays RKOs Strike a Match | By Thomas F Brady Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/senate-group-votes-manpower-inquiry.html | SENATE GROUP VOTES MANPOWER INQUIRY | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/soviet-fails-anew-on-chinas-seating-un-trustee-council-delays.html | SOVIET FAILS ANEW ON CHINAS SEATING UN Trustee Council Delays Further Study of Motion to Expel the Nationalists | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/sports-of-the-times-birthday-party-the-good-old-days-saspicions-are.html | Sports of The Times Birthday Party The Good Old Days Saspicions Are Aroused With Mixed Emotions | By Arthur Daley | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/st-johns-checks-manhattan-4639-fighting-for-rebound-here-last-night.html | ST JOHNS CHECKS MANHATTAN 4639 FIGHTING FOR REBOUND HERE LAST NIGHT | By Lincoln A Werdenthe New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/state-labor-cool-to-special-curbs-argues-at-albany-conference.html | STATE LABOR COOL TO SPECIAL CURBS Argues at Albany Conference Against Need of Council to Combat Crisis Strikes Would Be Advance Agents | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/state-plans-no-rise-in-tax-rate-bases-budget-on-higher-revenue-net.html | State Plans No Rise in Tax Rate Bases Budget on Higher Revenue Net Gain of 65 Million Is Expected for 1952 Chiefly in Levies on Income and Profits Dewey Warns of Effects of Curbs Peak Incomes Cited Expected Changes Detailed | By Warren Weaver Jr Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/stikker-thwarted-in-cabinet-quest-dutch-foreign-chief-opposed-by.html | STIKKER THWARTED IN CABINET QUEST Dutch Foreign Chief Opposed by Labor and Catholics Economic Report an Issue | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/suleiman-dubious-annex-split-hialeah-feature-a-close-finish-in.html | Suleiman Dubious Annex Split Hialeah Feature A CLOSE FINISH IN SIXTH RACE AT HIALEAH YESTERDAY | By James Roach Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/talks-in-schools-on-communism-are-urged-by-regents-committee.html | Talks in Schools on Communism Are Urged by Regents Committee | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/tax-message-this-week-snyder-amends-impression-it-was-due-late-next.html | TAX MESSAGE THIS WEEK Snyder Amends Impression It Was Due Late Next Week | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/tear-gas-is-hurled-at-concert-in-hague.html | TEAR GAS IS HURLED AT CONCERT IN HAGUE | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/the-fiscal-relationship-of-the-city-to-the-state.html | The Fiscal Relationship Of the City to the State | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/troth-announced-of-dean-stedman-aide-of-time-magazine-to-be-wed-to.html | TROTH ANNOUNCED OF DEAN STEDMAN Aide of Time Magazine to Be Wed to Gerald D Reilly Who Is on Duty With the Army | Phyfe | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/truman-gives-texan-gavel-made-from-wood-used-in-rebuilding-white.html | Truman Gives Texan Gavel Made From Wood Used in Rebuilding White House in 1817Friends Attend Ceremony Rayburn Sets Record as Speaker 3057Day Mark Surpasses Clays | By Clayton Knowles Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/un-news-pact-in-snag-latest-proposed-text-is-voted-down-by.html | UN NEWS PACT IN SNAG Latest Proposed Text Is Voted Down by Committee | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/un-spent-1316000-for-technical-help.html | UN SPENT 1316000 FOR TECHNICAL HELP | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/united-nations-naval-commander-honored.html | UNITED NATIONS NAVAL COMMANDER HONORED | US Navy | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/us-and-france-are-agreed-on-european-defense-policy-us-france-agree.html | US and France Are Agreed On European Defense Policy US FRANCE AGREE ON AIMS OF POLICY Korean Solution Is Pledged | By Walter H Waggoner Special To the New York Times | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/us-short-of-austrian-housing.html | US Short of Austrian Housing | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/venezuela-maintains-oil-output.html | Venezuela Maintains Oil Output | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/war-housing-bill-lauded-by-expert-but-conference-head-suggests-rent.html | WAR HOUSING BILL LAUDED BY EXPERT But Conference Head Suggests Rent Be Keyed to Income Urges Private Building Value Called Safeguard Matter of Hospitalization | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/woman-jailed-for-parking-fine.html | Woman Jailed for Parking Fine | Special to THE NEW YORK TIMES | RE0000023650 | 1979-05-25 | B00000286170 |
| 1951-01-31 | https://www.nytimes.com/1951/01/31/archives/wood-field-and-stream-fox-hunting-offers-sport-in-nearby-states.html | Wood Field and Stream Fox Hunting Offers Sport in Nearby States During Normally Slack Season | By Raymond R Camp | RE0000023650 | 1979-05-25 | B00000286170 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/11-bids-submitted-for-mariner-ships-lowest-on-each-of-4-vessels-or.html | 11 BIDS SUBMITTED FOR MARINER SHIPS Lowest on Each of 4 Vessels or 5 Is Offer by Newport News Concern | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/21-nazi-criminals-saved-from-death-mccloy-gen-handy-commute.html | 21 NAZI CRIMINALS SAVED FROM DEATH McCloy Gen Handy Commute Sentences as Clemency7 to DieKrupp to Go Free | By Jack Raymond Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/42d-st-trunnel-unused-since-1918-is-reopened-to-house-three-stores.html | 42d St Trunnel Unused Since 1918 Is Reopened to House Three Stores THIS IS WHAT IS GOING ON BEHIND THE CANVAS CURTAIN IN THE SUBWAY SHUTTLE | The New York Times by Fred J Sass | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/5-per-center-inquiry-is-renewed-by-house.html | 5 Per Center Inquiry Is Renewed by House | By the United Press | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/6-billions-later-income-levy-individual-and-corporate-would-rise.html | 6  BILLIONS LATER Income Levy Individual and Corporate Would Rise All Along Line A RECORD SINGLE INCREASE Higher Excises on Tobacco Liquor and Gasoline Are LikelyLoopholes Closed | By John D Morris Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/83-chinese-aliens-arrested-in-raids-chinese-aliens-who-were.html | 83 CHINESE ALIENS ARRESTED IN RAIDS CHINESE ALIENS WHO WERE ARRESTED HERE YESTERDAY | The New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/a-farm-price-curb-called-dangerous-leader-says-output-would-drop-15.html | A FARM PRICE CURB CALLED DANGEROUS Leader Says Output Would Drop 15 if Freeze Were Moved to Level of Growers | By Charles E Egan Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/a-tribute-from-the-children-of-greece.html | A TRIBUTE FROM THE CHILDREN OF GREECE | The New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/accepts-the-chairmanship-of-arbitration-celebration.html | Accepts the Chairmanship Of Arbitration Celebration | The New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/advance-reported-in-atomic-weapons-commission-review-indicates-it.html | ADVANCE REPORTED IN ATOMIC WEAPONS COMMISSION Review Indicates It Is Speeding Up Defense and Research Programs | By Paul P Kennedy Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/aga-khan-fears-us-is-wasting-strength.html | AGA KHAN FEARS US IS WASTING STRENGTH | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/arabs-wary-of-us-fund-league-body-for-point-4-aid-it-goods-experts.html | ARABS WARY OF US FUND League Body for Point 4 Aid it Goods Experts but Not Cash | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/army-easily-beats-amherst-70-to-49-weaver-stars-with-31-points-navy.html | ARMY EASILY BEATS AMHERST 70 TO 49 Weaver Stars With 31 Points Navy Five Routs Loyola of Baltimore by 6147 | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/assembly-to-vote-on-peiping-today-sanctions-studied-quick-un.html | ASSEMBLY TO VOTE ON PEIPING TODAY SANCTIONS STUDIED Quick UN Ratification of Move to Condemn Red China Due US Works on Reprisals SECURITY UNIT DROPS ITEM Wipes Korea From Files to Permit ActionSoviet Backs Removal of Illegal Subject | By Am Rosenthal Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/atomic-tests-are-delayed.html | Atomic Tests Are Delayed | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/avco-elects-director-and-vice-president.html | AVCO ELECTS DIRECTOR AND VICE PRESIDENT | Marsh | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/beatrice-phillips-to-be-wed-feb-12-daughter-of-former-envoy-the.html | BEATRICE PHILLIPS TO BE WED FEB 12 Daughter of Former Envoy the Fiancee of Capt Elliott B Strauss of the Navy | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/becomes-guard-officer-medal-of-honor-winner-gets-commission-from.html | BECOMES GUARD OFFICER Medal of Honor Winner Gets Commission From Dewey | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/berra-asks-yanks-for-13000-rise-turns-down-offer.html | BERRA ASKS YANKS FOR 13000 RISE TURNS DOWN OFFER | The New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/bishop-ohara-is-honored.html | Bishop OHara Is Honored | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/bonds-and-shares-on-london-market-forthcoming-nationalization-of.html | BONDS AND SHARES ON LONDON MARKET Forthcoming Nationalization of Steel Spurs Trading British Funds Steady | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/books-of-the-times-best-of-kind-since-duffys-book.html | Books of The Times Best of Kind Since Duffys Book | By Charles Poore | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/british-act-in-tribal-rift.html | British Act in Tribal Rift | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/budget-fund-plan-of-dewey-assailed-45-million-reserves-called-too.html | BUDGET FUND PLAN OF DEWEY ASSAILED 45 Million Reserves Called Too Small for Defense Rises in Teacher and State Pay | By Leo Egan Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/caracas-vote-law-expected-april-19-will-pave-way-for-elections-new.html | CARACAS VOTE LAW EXPECTED APRIL 19 Will Pave Way for Elections New Venezuela Constitution Timetable in Doubt | By Ch Calhoun Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/charles-cochran-producer-is-dead-leading-british-showman-78-was-in.html | CHARLES COCHRAN PRODUCER IS DEAD Leading British Showman 78 Was in Theatrical Field 54 YearsOnce Acted Here | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |

| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/chauvel-heads-security-council.html | Chauvel Heads Security Council | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
|---|---|---|---|---|---|---|
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/chicle-ii-wins-rich-bougainvillea-handicap-second-straight-year.html | Chicle II Wins Rich Bougainvillea Handicap Second Straight Year FAVORITE DEFEATS CUORE OVER TURF Chicle II 510 HalfLength Victor in 13075 Race Aegina Finishes Third BIG DAY FOR WOODHOUSE Jockey First With 4 Mounts Scoring on Palatine Star in Feature at Hialeah | By James Roach Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/curb-asked-in-cuts-in-schools-budget-assembly-bill-would-protect.html | CURB ASKED IN CUTS IN SCHOOLS BUDGET Assembly Bill Would Protect Financial Independence of Citys Education Board | By Warren Weaver Jr Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/dulles-bars-deals-in-japan-on-pact-occupation-changes-revision-of.html | DULLES BARS DEALS IN JAPAN ON PACT Occupation Changes Revision of Allied Decisions Are Out US Special Envoy Says | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/easing-of-curbs-on-building-urged-heads-lumber-group.html | EASING OF CURBS ON BUILDING URGED HEADS LUMBER GROUP | Fabian Bachrach | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/eisenhower-gives-president-report-on-european-mission-in-capital-to.html | Eisenhower Gives President Report on European Mission IN CAPITAL TO REPORT ON HIS TOUR | By Anthony Leviero Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/election-in-hartford-bank.html | Election in Hartford Bank | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/eve-boden-is-fiancee-of-ad-alexander-3d.html | EVE BODEN IS FIANCEE OF AD ALEXANDER 3D | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/events-of-interest-in-shipping-world-influenza-aboard-pacific-liner.html | EVENTS OF INTEREST IN SHIPPING WORLD Influenza Aboard Pacific Liner From England Holds Ship in Quarantine at Cristobal | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/flier-sets-new-yorklondon-mark-hop-made-in-7-hrs-48-m-in-an-f51.html | Flier Sets New YorkLondon Mark Hop Made in 7 Hrs 48 M in an F51 SETS RECORD FOR FLIGHT ACROSS ATLANTIC | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/french-and-vietminh-reorganize-forces.html | FRENCH AND VIETMINH REORGANIZE FORCES | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/french-see-gains-in-talks-with-us-paris-feels-a-clearer-grasp-of.html | FRENCH SEE GAINS IN TALKS WITH US Paris Feels a Clearer Grasp of Views Was Obtained Pleased by Reception | By Lansing Warren Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/german-reaction-cautious-on-nazis-first-view-of-the-populace-toward.html | GERMAN REACTION CAUTIOUS ON NAZIS First View of the Populace Toward US Decisions Is Qualified Approval | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/grain-for-india-urged-us-mission-head-asks-truman-for-immediate.html | GRAIN FOR INDIA URGED US Mission Head Asks Truman for Immediate Shipments | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/gray-with-white-shown-for-spring-russeks-also-offers-group-of.html | GRAY WITH WHITE SHOWN FOR SPRING Russeks Also Offers Group of FathAdapted Frocks in Shantung Taffeta | By Dorothy ONeill | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/havana-race-goes-to-santa-cristina-entered-in-worlds-richest-race.html | HAVANA RACE GOES TO SANTA CRISTINA ENTERED IN WORLDS RICHEST RACE | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/henry-marshall-indiana-publisher-founder-of-lafayette-journal-and.html | HENRY MARSHALL INDIANA PUBLISHER Founder of Lafayette Journal and Courier DiesHeaded Chicago Livestock Show | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/hershey-defends-his-local-boards-they-come-under-fire-of-house.html | HERSHEY DEFENDS HIS LOCAL BOARDS They Come Under Fire of House Committeemen Who Tell of Constituents Complaints | By Harold B Hinton Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/hong-kong-uneasy-at-un-action-speculation-mounts-on-sanctions.html | Hong Kong Uneasy at UN Action Speculation Mounts on Sanctions Concerned Over Base | By Henry R Lieberman Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/in-the-nation-the-supreme-commander-also-makes-political-policy.html | In The Nation The Supreme Commander Also Makes Political Policy | By Arthur Krock | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/indicted-for-drunken-driving.html | Indicted for Drunken Driving | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/jersey-bus-lines-tied-up-by-strike-heads-mediation-board.html | JERSEY BUS LINES TIED UP BY STRIKE HEADS MEDIATION BOARD | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/knick-quintet-tops-baltimore-89-to-77-the-bullets-steal-a-rebound.html | KNICK QUINTET TOPS BALTIMORE 89 TO 77 THE BULLETS STEAL A REBOUND FROM THE KNICKS | The New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/knowledge-of-un-urged-existence-of-organization-held-to-hinge-on-un.html | KNOWLEDGE OF UN URGED Existence of Organization Held to Hinge on Understanding | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/laborites-silence-partys-pacifists-morrison-warns-that-stand.html | LABORITES SILENCE PARTYS PACIFISTS Morrison Warns That Stand Against Arming May Bring Early British Election | By Raymond Daniell Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/ladd-and-holden-get-roles-in-film-will-appear-with-jean-arthur-in.html | LADD AND HOLDEN GET ROLES IN FILM Will Appear With Jean Arthur in Shane at Paramount Guthrie Doing Scenario | By Thomas F Brady Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/laxity-seen-on-disease-social-hygiene-group-told-many-states.html | LAXITY SEEN ON DISEASE Social Hygiene Group Told Many States Neglect Control | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/letters-to-the-times-our-scientific-manpower-umst-changes-asked-to.html | Letters to The Times Our Scientific Manpower UMST Changes Asked to Insure Technically Trained Personnel | THIRSTY | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/levittown-church-burns.html | Levittown Church Burns | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/louise-lee-oliver-prospective-bride-their-engagements-are-announced.html | LOUISE LEE OLIVER PROSPECTIVE BRIDE THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/marjorie-fisher-is-bride-attended-by-sister-at-wedding-here-to.html | MARJORIE FISHER IS BRIDE Attended by Sister at Wedding Here to Albert Alfus | Bradford Bachrach | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/marthur-gives-un-report-on-korea-war.html | MARTHUR GIVES UN REPORT ON KOREA WAR | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/milstein-scores-in-violin-recital-undisturbed-by-storm-artist-plays.html | MILSTEIN SCORES IN VIOLIN RECITAL Undisturbed In Storm Artist Plays at Top of His Form In Carnegie Hall Program | By Howard Taubman | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/miners-160-rise-to-stand-coal-prices-due-to-advance-boards-ruling.html | Miners 160 Rise to Stand Coal Prices Due to Advance Boards Ruling Releases the Pay Increases Agreed On but Caught by Jan 25 Controls Industry Members Hit Regulation | By Joseph A Loftus Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/mrs-james-truman-a-leader-in-yonkers.html | MRS JAMES TRUMAN A LEADER IN YONKERS | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/national-baseball-league-to-mark-75th-year-with-fete-tomorrow.html | National Baseball League to Mark 75th Year With Fete Tomorrow Greeting From Truman to Be Read Mayor Will Speak at Site of Founding16 of Sports Immortals to Appear | By John Drebinger | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/new-anticrime-unit-set-up-at-request-of-gaming-jury-2d-anticrime.html | New AntiCrime Unit Set Up At Request of Gaming Jury 2D ANTICRIME UNIT IS ORGANIZED HERE | By Russell Porter | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/news-of-food-cheese-and-fish-dishes-for-lent-meatless-dishes-offer.html | News of Food Cheese and Fish Dishes for Lent Meatless Dishes Offer Relatively Cheaper Meals for Lent | By Jane Nickerson | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/news-treaty-article-tent-atively-adopted.html | NEWS TREATY ARTICLE TENT ATIVELY ADOPTED | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archiv es/prensa-aide-confers-with-labor-ministry.html | PRENSA AIDE CONFERS WITH LABOR MINISTRY | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/price-freeze-called-fraud-by-auto-union.html | PRICE FREEZE CALLED FRAUD BY AUTO UNION | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/profit-range-before-korean-war-is-base-of-new-price-curb-plan.html | Profit Range Before Korean War Is Base of New Price Curb Plan System DiSalle May Impose to Replace Present Controls Would Limit Seller to Cost and June MarkUp Percentage | By Wh Lawrence Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/prosecutor-of-krupp-assails-his-release-freed-from-prison.html | PROSECUTOR OF KRUPP ASSAILS HIS RELEASE FREED FROM PRISON | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/pyke-to-drill-wells-in-mexico-for-pemex.html | PYKE TO DRILL WELLS IN MEXICO FOR PEMEX | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/race-amendment-pushed-in-georgia-would-preserve-segregation-by.html | RACE AMENDMENT PUSHED IN GEORGIA Would Preserve Segregation by Turning Schools Over to Private Individuals | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/radio-in-review-right-to-freedom-documentary-dealing-with-bill-of.html | RADIO IN REVIEW Right to Freedom Documentary Dealing With Bill of Rights Is Presented by NBC | By Jack Gould | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/rail-walkout-spreads-to-33-lines-and-21-cities-as-us-goes-to-court.html | Rail Walkout Spreads to 33 Lines And 21 Cities as US Goes to Court RAIL STRIKE GROWS US GOES TO COURT | By Stanley Levey | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/rare-art-acquired-by-frick-museum-three-paintings-of-the-italian.html | RARE ART ACQUIRED BY FRICK MUSEUM Three Paintings of the Italian Renaissance Are Added to the Collection Here PANEL FROM 13TH CENTURY Flagellation of Christ Brought From EuropeSaints Shown in Two Works by Piero | By Aline B Louchheim | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/realty-values-in-city-rise-by-458008639-realty-values-up-458008639.html | Realty Values in City Rise by 458008639 REALTY VALUES UP 458008639 IN CITY | By Lee Cooper | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/remington-called-informer-on-reds-letters-to-fbi-agent-in-47-named.html | REMINGTON CALLED INFORMER ON REDS Letters to FBI Agent in 47 Named Supposed Communists and Labeled Party Menace | By Kalman Seigel | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/reserve-balances-drop-275000000-loans-to-business-show-gain-of.html | RESERVE BALANCES DROP 275000000 Loans to Business Show Gain of 46000000 in Week at Member Banks | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/retaliation-feared-by-foes-of-truck-tax.html | RETALIATION FEARED BY FOES OF TRUCK TAX | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/romulo-hopes-us-will-not-retaliate.html | ROMULO HOPES US WILL NOT RETALIATE | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/schumacher-asks-free-german-vote-socialist-chief-bids-adenauer.html | SCHUMACHER ASKS FREE GERMAN VOTE Socialist Chief Bids Adenauer Place a Demand for Unity Before 4Power Parley | By Drew Middleton Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/senate-group-starts-own-inquiry-into-facilities-at-recruit-center.html | Senate Group Starts Own Inquiry Into facilities at Recruit Center | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/snowstorm-turns-to-freezing-rain-ice-perils-traffic-as-winters.html | SNOWSTORM TURNS TO FREEZING RAIN ICE PERILS TRAFFIC AS WINTERS HEAVIEST SNOW FELL ON THE CITY | By Meyer Berger | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/snyder-hits-back-at-money-critics-higher-rates-would-be-spur-to.html | SNYDER HITS BACK AT MONEY CRITICS Higher Rates Would Be Spur to Inflation Unless Passed on as Taxes He Says RECALLS TWO PAST BOOMS Profits Seen for BanksOpen Market Committee Called to White House Parley | By Felix Belair Jr Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/soviet-steps-up-hate-us-drive-move-linked-to-internal-divisions.html | Soviet Steps Up Hate US Drive Move Linked to Internal Divisions State Department Challenges Scurrilous Propaganda Line to Convince Russians That America Is Their Historic ArchEnemy | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/sports-of-the-times-lets-not.html | Sports of The Times Lets Not | By Arthur Daley | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/state-act-defers-judges-transfer-legislative-chiefs-in-albany-agree.html | STATE ACT DEFERS JUDGES TRANSFER Legislative Chiefs in Albany Agree to Postpone Final Decision Until 1953 | By Douglas Dales Special to the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/suffolk-set-back-on-airport.html | Suffolk Set Back on Airport | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/tenders-invited-for-91day-bills.html | Tenders Invited for 91Day Bills | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/text-of-proposal-for-crime-committee-heads-crime-board.html | Text of Proposal for Crime Committee HEADS CRIME BOARD | The New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/the-mayor-doing-a-good-deed-for-boy-scouts-yesterday.html | THE MAYOR DOING A GOOD DEED FOR BOY SCOUTS YESTERDAY | The New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/treasurer-of-allegheny-to-head-wells-college.html | Treasurer of Allegheny To Head Wells College | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/troth-announced-of-miss-ketchum-vassar-graduate-to-be-wed-to.html | TROTH ANNOUNCED OF MISS KETCHUM Vassar Graduate to Be Wed to William Cabell Grayson Son of Late Rear Admiral | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/troth-made-known.html | TROTH MADE KNOWN | The New York Times Studio | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/truman-orders-a-history-requests-objective-analysis-of-mobilization.html | TRUMAN ORDERS A HISTORY Requests Objective Analysis of Mobilization Activities | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/un-fliers-smash-foes-supply-lines-when-the-going-gets-tough.html | UN FLIERS SMASH FOES SUPPLY LINES WHEN THE GOING GETS TOUGH | By Greg MacGregor Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/un-releases-employees.html | UN Releases Employees | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/un-tank-assault-on-chineseheld-hill-aids-in-ferreting-out-suicide.html | UN Tank Assault on ChineseHeld Hill Aids in Ferreting Out Suicide Troops | By George Barrett Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/un-troops-battle-reds-hand-to-hand-for-gains-of-yards-9th-and-10th.html | UN TROOPS BATTLE REDS HAND TO HAND FOR GAINS OF YARDS 9th and 10th Corps Jump Off in Central Eastern Sectors to Straighten Korea Line ENEMY COUNTERATTACKS Heavy Assault North of Yoju Threatens Encirclement of USFrench Force | By Lindesay Parrott Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/united-aircraft-products-elects-lawyer-to-board-mortimer-hays-has.html | United Aircraft Products Elects Lawyer to Board Mortimer Hays has been elected a director of United Aircraft Products Inc it was announced yesterday by John M Meyers president | Volpe | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/ussoviet-negotiations-on-lendlease-suspended.html | USSoviet Negotiations On LendLease Suspended | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/vargas-is-sworn-in-as-president-pledges-closest-amity-with-us.html | Vargas Is Sworn In as President Pledges Closest Amity With US Carnival Spirit Prevails as Former Strong Man Returns to Helm in BrazilCabinet Is NonPoliticalDomestic Aims Stressed | By Milton Bracker Special To the New York Times | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/wood-field-and-stream-entries-for-sportsmens-show-contests-larger.html | Wood Field and Stream Entries for Sportsmens Show Contests Larger This Year500 Decoys Listed | By Raymond R Camp | RE0000023651 | 1979-05-25 | B00000286171 |
| 1951-02-01 | https://www.nytimes.com/1951/02/01/archives/world-union-unit-acts-regional-council-of-icftu-widens.html | WORLD UNION UNIT ACTS Regional Council of ICFTU Widens Responsibility | Special to THE NEW YORK TIMES | RE0000023651 | 1979-05-25 | B00000286171 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/17hour-fog-halts-ships-and-planes-disrupts-traffic-it-was-sloppy.html | 17HOUR FOG HALTS SHIPS AND PLANES DISRUPTS TRAFFIC IT WAS SLOPPY GOING IN METROPOLITAN AREA YESTERDAY Citys Skyline Is Enveloped by Veil Covering SeaboardSuburbs Are Cloaked 2 COLLISIONS IN HARBOR Winter Pummels Much of the NationMercury Here Due to Hover in 20s Today FOG CLOAKS CITY DISRUPTS TRAFFIC | By Meyer Berger | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/3d-atom-test-lights-nevada-dawn-peaks-stand-out-in-weird-glare.html | 3d Atom Test Lights Nevada Dawn Peaks Stand Out in Weird Glare EARLYMORNING ATOMIC BLAST LIGHTS THE SKY IN NEVADA | By Gladwin Hill Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/4-articles-adopted-in-un-news-accord.html | 4 ARTICLES ADOPTED IN UN NEWS ACCORD | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/55-nations-request-un-technical-help.html | 55 NATIONS REQUEST UN TECHNICAL HELP | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/71000000-expansion-for-sheffield-steel.html | 71000000 EXPANSION FOR SHEFFIELD STEEL | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/a-pioneer-in-the-automobile-field.html | A PIONEER IN THE AUTOMOBILE FIELD | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/acceleration-of-studies-opposed-by-7-prominent-eastern-colleges.html | Acceleration of Studies Opposed By 7 Prominent Eastern Colleges Academic Year of 3 Terms Is Not Justified Short of War or Mobilization They Hold LongRange Crisis Cited as Factor Past Experiences Cited Long Emergency Foreseen | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/adenauer-supports-eisenhower-on-bonn.html | ADENAUER SUPPORTS EISENHOWER ON BONN | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/admiral-usborne-of-royal-navy-70-inventor-of-paravane-device-for.html | ADMIRAL USBORNE OF ROYAL NAVY 70 Inventor of Paravane Device for Mines and a Pompom Gun DiesAuthor of Novels | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/aides-to-join-truman-in-chapel-ceremony.html | AIDES TO JOIN TRUMAN IN CHAPEL CEREMONY | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/albany-bill-aims-blow-at-race-bias-measure-gives-to-commission.html | ALBANY BILL AIMS BLOW AT RACE BIAS Measure Gives to Commission Broad Powers in All Places of Public Accommodation | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/alison-pyne-wed-to-john-h-ewing-couple-wed-here-yesterday.html | ALISON PYNE WED TO JOHN H EWING COUPLE WED HERE YESTERDAY | The New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/army-seeks-80000-for-draft-in-april-current-quota-is-repeated-navy.html | ARMY SEEKS 80000 FOR DRAFT IN APRIL Current Quota Is Repeated Navy Air Force Expected Not to Need Draftees | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/astronomer-speaks-tomorrow.html | Astronomer Speaks Tomorrow | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/attlee-gives-stand-on-aggression-vote.html | ATTLEE GIVES STAND ON AGGRESSION VOTE | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bar-building-put-aside-westchester-group-sees-1932-project-no.html | BAR BUILDING PUT ASIDE Westchester Group Sees 1932 Project No Longer Feasible | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/barbara-h-cohn-betrothed.html | Barbara H Cohn Betrothed | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/benton-denounces-mcarthy-on-floor-asks-gop-to-reconsider-its.html | BENTON DENOUNCES MCARTHY ON FLOOR Asks GOP to Reconsider Its Appointment of Acheson Foe to FundControl Unit Plea to Chair Fails McCarthy Not Present | By Harold B Hinton Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/bonds-and-shares-on-london-market-steel-share-dealings-linked-with.html | BONDS AND SHARES ON LONDON MARKET Steel Share Dealings Linked With Nationalization Still Dominate Trading | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/books-of-the-times-a-setting-for-hysteria-little-excitement-here.html | Books of The Times A Setting for Hysteria Little Excitement Here | By Orville Prescott | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/britain-to-bolster-her-radar-network.html | BRITAIN TO BOLSTER HER RADAR NETWORK | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/british-cabinet-wins-a-vote-of-confidence.html | BRITISH CABINET WINS A VOTE OF CONFIDENCE | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/brookhaven-provides-isotopes.html | Brookhaven Provides Isotopes | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/california-antiques-held-mostly-junky.html | CALIFORNIA ANTIQUES HELD MOSTLY JUNKY | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/car-license-lifting-in-1950-a-state-high.html | CAR LICENSE LIFTING IN 1950 A STATE HIGH | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/cave-garage-begun-underground-structure-to-cost-5000000-in-los.html | CAVE GARAGE BEGUN Underground Structure to Cost 5000000 in Los Angeles | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/civil-rights-officer-out-of-jail.html | Civil Rights Officer Out of Jail | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/cornell-defeats-fordham-by-7870-annexes-12th-victory-as-eydt.html | CORNELL DEFEATS FORDHAM BY 7870 Annexes 12th Victory as Eydt Registers 26 Points One Under Court Record | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/czech-priests-sentenced-4-get-long-terms-on-charges-of-treason-and.html | CZECH PRIESTS SENTENCED 4 Get Long Terms on Charges of Treason and Espionage | By Religious News Service | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dean-to-join-ford-fund-northwestern-u-official-quits-to-be.html | DEAN TO JOIN FORD FUND Northwestern U Official Quits to Be Foundation Aide | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/deputies-in-berlin-back-reuters-plan-compromise-on-control-of-city.html | DEPUTIES IN BERLIN BACK REUTERS PLAN Compromise on Control of City by Coalition Is Confirmed in the 114to8 Vote | By Kathleen McLaughlin Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dewey-names-justice-upstate-man-picked-for-post-in-the-supreme.html | DEWEY NAMES JUSTICE Upstate Man Picked for Post in the Supreme Court | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/division-still-447-9-countries-abstain-on-move-that-asks-for-study.html | DIVISION STILL 447 9 Countries Abstain on Move That Asks for Study of Sanctions REPRISALS UNLIKELY SOON Principal Effect of Resolution Expected to Be Exclusion of Peiping From UN The RollCall Vote UN FINDS PEIPING INVADER IN KOREA Formal Debate Barred | By Thomas J Hamilton Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dulles-bids-japan-share-protection-holds-direct-attack-collective.html | DULLES BIDS JAPAN SHARE PROTECTION Holds Direct Attack Collective Concern Indirect Aggression a Task for Nation Itself DULLES BIDS JAPAN SHARE PROTECTION Voluntary Decision | By Michael James Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/dutch-nearly-double-their-defense-budget-terms-seen-as-effect-of.html | Dutch Nearly Double Their Defense Budget Terms Seen as Effect of Eisenhower Visit | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/east-berlin-takes-over-area-in-western-sector.html | East Berlin Takes Over Area in Western Sector | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/eisenhowers-magic-wins-over-capitol-hill-suspicion-his-speech-is-in.html | Eisenhowers Magic Wins Over Capitol Hill Suspicion His Speech Is in Generalities but Congress Is Expected to Give Him What He Wants No Special Pleading Commands Respect | By James Reston Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/elizabeth-dunn-to-wed-carnegie-tech-alumna-engaged-to-robert-henry.html | ELIZABETH DUNN TO WED Carnegie Tech Alumna Engaged to Robert Henry Smith | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/elizabeth-v-baxter-to-be-wed-march-3.html | ELIZABETH V BAXTER TO BE WED MARCH 3 | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/export-bank-loan-for-cerro-depasco-20800000-granted-concern-to.html | EXPORT BANK LOAN FOR CERRO DEPASCO 20800000 Granted Concern to Construct Zinc Refinery Other Facilities in Peru | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/finished-thruway-by-1954-reaffirmed.html | FINISHED THRUWAY BY 1954 REAFFIRMED | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/fire-records.html | Fire Records | Thursday Feb 1 1951 | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/first-night-at-the-theatre.html | FIRST NIGHT AT THE THEATRE | By Brooks Atkinson | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/five-doomed-in-salonika.html | Five Doomed in Salonika | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/flier-polish-ship-rescued-arrives-in-korea-to-fight.html | Flier Polish Ship Rescued Arrives in Korea to Fight | By the United Press | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/fox-plans-movie-of-gun-and-cross-story-concerns-priest-and-a.html | FOX PLANS MOVIE OF GUN AND CROSS Story Concerns Priest and a Western Badman in 1840s Taylor to Produce | By Thomas F Brady Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/freight-loadings-edge-up-in-week-total-of-784185-cars-is-rise-of-06.html | FREIGHT LOADINGS EDGE UP IN WEEK Total of 784185 Cars Is Rise of 06 but Gain Over Year Ago Is 233 | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/fromkes-backing-green-pastures-puts-up-half-of-financing-for-marc.html | FROMKES BACKING GREEN PASTURES Puts Up Half of Financing for Marc Connelly Play Slated to Arrive in a Month Member of Wedding Leaving US Plays for the Swiss | By Sam Zolotow | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/ftc-wants-a-little-care-on-what-you-call-lobster.html | FTC Wants a Little Care On What You Call Lobster | By the United Press | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/general-for-speed-tells-congress-europe-should-be-equipped-swiftly.html | GENERAL FOR SPEED Tells Congress Europe Should Be Equipped Swiftly With Arms BARS A FIXED TROOP RATIO Chief of Atlantic Pact Forces Urges US Participation in Alliance Be Flexible Warning On Suspicions Rejuvenation of Spirit EISENHOWER ASKS NO CURB ON TROOPS Administration Victory Seen West Europe Essential to US | By William S White Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/general-satisfies-congress-critics-eisenhower-tells-committees.html | GENERAL SATISFIES CONGRESS CRITICS Eisenhower Tells Committees Manpower Figures Omitted in Talk Are Not Available No Blueprints Pleased by Determination | By Cp Trussell Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/icc-rules-out-truckers-will-not-allow-their-intervention-in-feb19.html | ICC RULES OUT TRUCKERS Will Not Allow Their Intervention in Feb19 Rail Rate Hearing | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/in-the-nation-no-time-even-to-talk-about-german-forces-if-thats.html | In The Nation No Time Even to Talk About German Forces If Thats Rearmament  Forced Feeding by the US | By Arthur Krock | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/india-studying-uses-of-uranium-ore-find.html | INDIA STUDYING USES OF URANIUM ORE FIND | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/jets-defend-west-in-giant-raid-test-some-strikes-are-reported.html | JETS DEFEND WEST IN GIANT RAID TEST Some Strikes Are Reported SuccessfulSystem Held Better Than Last Year System Called Improved | By Lawrence E Davies Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/join-american-resinous-chemicals-board.html | JOIN AMERICAN RESINOUS CHEMICALS BOARD | Lydlard | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/krupp-to-get-back-only-part-of-plant-value-put-at-2-to-5-millions.html | KRUPP TO GET BACK ONLY PART OF PLANT Value Put at 2 to 5 Millions Pressure to Free Malmedy Criminals Is Indicated Delegation Expected Favorable Reactions Warning by Kempner AntiNazi League Hits Action | By Jack Raymond Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/launch-sinks-off-panama-4-drowned-21-missing.html | Launch Sinks Off Panama 4 Drowned 21 Missing | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/legislative-group-staff-drafts-plan-to-strip-administrative-power.html | Legislative Group Staff Drafts Plan to Strip Administrative Power Make It Policy Unit 15MEMBER BODY ASKED Education Department Would Get FunctionsCommission to Weigh Proposals Would Name 5 at Large Other Changes in Powers | By Leo Egan Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archiv es/letters-to-the-times-settling-korean-problem-including-chinese.html | Letters to The Times Settling Korean Problem Including Chinese Communists and Soviets on Committee Protested Failure of Meetings Pattern of Aggression Statistics in Times of Inflation East Side Playground UN Ground Asked to Provide Recreation Space in Fifties German Meat for England | BC LIMBMinister of Foreign Affairs Republic of KoreaMAX ROLNIKROBERT MOSES CommissionerED N BRUEL | RE0000023652 | 1979-05-25 | B00000286172 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/levitt-fears-slums-in-defense-housing-named-medical-social-aide.html | LEVITT FEARS SLUMS IN DEFENSE HOUSING Named Medical Social Aide | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/lewis-taxes-miner-pay-rise-20-hard-and-and-soft-coal-prices-go-up.html | Lewis Taxes Miner Pay Rise 20 Hard and and Soft Coal Prices Go Up ASSESSMENT OF 20 LEVIED ON MINERS Coal Price Rules Drafted | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/library-basement-will-shelter-1500-food-for-all-for-10-days-is.html | LIBRARY BASEMENT WILL SHELTER 1500 Food for All for 10 Days Is Being StockedAuxiliary Power Units Installed Plan Holes in Ceilings | By Sanka Knoxthe New York Times BY MEYER LIEBOWITZ | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/lie-faces-threat-of-soviet-boycott-un-secretary-general-begins.html | LIE FACES THREAT OF SOVIET BOYCOTT UN Secretary General Begins Extended Term Today With Many Headaches in Offing | By Am Rosenthal Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/limited-umt-backed-but-church-group-opposes-it-as-permanent-policy.html | LIMITED UMT BACKED But Church Group Opposes It as Permanent Policy | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/lodge-offers-budget-with-record-total.html | LODGE OFFERS BUDGET WITH RECORD TOTAL | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/manhattan-victor-9170.html | Manhattan Victor 9170 | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mit-gets-25350000-it-needs-another-10000000-however-says-president.html | MIT GETS 25350000 It Needs Another 10000000 However Says President | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mobilizing-plan-irks-labor-heads-policy-unit-talks-with-wilson-with.html | MOBILIZING PLAN IRKS LABOR HEADS Policy Unit Talks With Wilson With Lewis Present and Then Voices Grave Concern More Power for Tobin Urged | By Joseph A Loftus Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/more-liquor-wine-consumed-in-state-but-tax-figures-show-less-beer.html | MORE LIQUOR WINE CONSUMED IN STATE But Tax Figures Show Less Beer DrinkingOverAll 1950 Gallonage Was 390297283 Wine Sales Hit a Peak | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/mother-m-john-79-educator-is-dead-retired-president-of-georgian.html | MOTHER M JOHN 79 EDUCATOR IS DEAD Retired President of Georgian Court College Joined Sisters of Mercy 63 Years Ago | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/nancy-goldstein-of-buffalo-betrothed-to-arthur-kanter-a-former-air.html | Nancy Goldstein of Buffalo Betrothed To Arthur Kanter a Former Air Captain | Special to THE NEW YORK TIMESJuanita Ball | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/national-loop-set-for-75th-birthday-16-of-baseballs-immortals-to.html | NATIONAL LOOP SET FOR 75TH BIRTHDAY 16 of Baseballs Immortals to Join in Ceremony at Site of Founding Here Today | By John Drebinger | RE0000023652 | 1979-05-25 | B00000286172 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/neutron-breakup-traced-in-studies-experiments-indicate-it-is-a.html | NEUTRON BREAKUP TRACED IN STUDIES Experiments Indicate It Is a Naturally Radioactive Particle Physicists Hear Question of the BreakUp Provide Further Evidence | By William L Laurence | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/new-stockpile-aim-put-at-88-billion-munitions-unit-tells-congress.html | NEW STOCKPILE AIM PUT AT 88 BILLION Munitions Unit Tells Congress Only a Fourth of This Total Was on Hand at Years End Difficulties Stressed | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/north-korean-army-chief-and-vice-premier-is-slain.html | North Korean Army Chief And Vice Premier Is Slain | By the United Press | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/npa-sees-scarcity-eased-by-output-rise.html | NPA SEES SCARCITY EASED BY OUTPUT RISE | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/nuptials-are-held-for-miss-mcarthy-a-bride.html | NUPTIALS ARE HELD FOR MISS MCARTHY A BRIDE | Herbert Studios | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/nye-wins-cuba-yacht-cup-sails-home-first-in-final-race-to-take.html | NYE WINS CUBA YACHT CUP Sails Home First in Final Race to Take Series Third Time | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/perjury-jury-told-of-rubber-process-garbage-formula-was-secret-but.html | PERJURY JURY TOLD OF RUBBER PROCESS Garbage Formula Was Secret but Failed ExWPB Aide Says in Remington Trial | By Kalman Seigel | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/philadelphia-banks-agree-upon-merger.html | PHILADELPHIA BANKS AGREE UPON MERGER | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/plan-more-altered-housing-units-here-under-changes-in-state.html | Plan More Altered Housing Units Here Under Changes in State Dwelling Laws | By Lee E Cooper | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/political-moves-laid-to-catholics-dr-poteat-warns-a-protestant.html | POLITICAL MOVES LAID TO CATHOLICS Dr Poteat Warns a Protestant Group of Ambitions Leading to a Clerical Dictatorship Sees Move to Extend Popes Rule Jew Assails Some Protestants | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/power-agency-seeks-niagara-rule-assails-us-board-on-st-lawrence.html | Power Agency Seeks Niagara Rule Assails US Board on St Lawrence Twentieth Report Declares That Authority Would Disband but for Principle | By Douglas Dales Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/price-curb-lifted-on-military-goods-exemption-first-since-freeze.html | PRICE CURB LIFTED ON MILITARY GOODS Exemption First Since Freeze Copper Rule Is Amended Credit Reflects Control | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/project-gains-in-congress-fourth-of-senate-membership-joins-in-st.html | PROJECT GAINS IN CONGRESS Fourth of Senate Membership Joins in St Lawrence Approval | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/puerto-rico-official-ousted-by-governor.html | PUERTO RICO OFFICIAL OUSTED BY GOVERNOR | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/reserve-bank-credit-is-up-1443000000-stock-of-gold-decreases-by.html | Reserve Bank Credit Is Up 1443000000 Stock of Gold Decreases by 51000000 | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/resignations-stir-italian-red-purge-leaders-seek-to-tighten-party.html | RESIGNATIONS STIR ITALIAN RED PURGE Leaders Seek to Tighten Party to Meet Threat of Schism in 2 Deputies Defection Rebellion Bearing Fruit | By Arnaldo Cortesi Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/roads-here-curtail-service-as-railway-tieup-spreads-mails-are.html | ROADS HERE CURTAIL SERVICE AS RAILWAY TIEUP SPREADS MAILS ARE REDUCED SHARPLY FACTORIES CLOSING New York Central and Pennsylvania Cancel Passenger Trains CONTEMPT ACTIONS BEGUN 42 Routes in 30 Cities Feel the Sick Strike66000 Made Idle in Industrial Plants SERVICE CURTAILED BY RAILROADS HERE Truman Gets Pleas Unions Issue Statement | By Stanley Levey | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/scottish-designs-in-furniture-seen-versatile-new-contemporary.html | SCOTTISH DESIGNS IN FURNITURE SEEN VERSATILE NEW CONTEMPORARY FURNITURE FROM SCOTLAND | By Betty Pepis | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/si-morse-ends-46-years-service-as-railroad-marine-superintendent-of.html | Si Morse Ends 46 Years Service As Railroad Marine Superintendent Official in Charge of Jersey Central Craft Is Honored by Fellow Workers | By Joseph O Haff Special to the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/soviet-press-raps-attlee-and-pleven-british-and-french-leaders-said.html | SOVIET PRESS RAPS ATTLEE AND PLEVEN British and French Leaders Said to Harness Nations to US Plans for War | By Harrison E Salisbury Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/sports-of-the-times-forgotten-man-handy-andy-no-obvious-reason.html | Sports of The Times Forgotten Man Handy Andy No Obvious Reason Return of the Moose | By Arthur Daley | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/st-laurent-bars-draft-at-present-canadian-prime-minister-says.html | ST LAURENT BARS DRAFT AT PRESENT Canadian Prime Minister Says Nation Will Study Its Role in Western Defense Cites Need for Arms | By Pj Philip Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/store-sales-show-25-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 25 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 12 | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/talks-set-on-la-prensa-paper-and-union-aides-to-meet-peron-minister.html | TALKS SET ON LA PRENSA Paper and Union Aides to Meet Peron Minister Thursday | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/television-hailed-as-national-asset-miss-hennock-of-fcc-urges.html | TELEVISION HAILED AS NATIONAL ASSET Miss Hennock of FCC Urges Allocation of More Bands to Educational Programs Bands in HighFrequency Field Great Natural Resource | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/to-fight-phone-rate-rise.html | To Fight Phone Rate Rise | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/trapped-un-force-repels-red-counterattack-in-korea-reinforcements.html | Trapped UN Force Repels Red CounterAttack in Korea Reinforcements and Air Strikes Compel Foe to Break Contact After DayLong Fight US Said to Favor Malt at Parallel TRAPPED UN UNIT REPELS RED ATTACK | By Lindesay Parrott Special to the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/travelers-insurance-elects.html | Travelers Insurance Elects | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/tributes-paid-to-salvation-army-in-war-and-peace-as-drive-opens-the.html | Tributes Paid to Salvation Army In War and Peace as Drive Opens THE SALVATION ARMY WAS ON THE JOB | The New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/truman-puts-rein-on-reserve-board-commits-agency-to-stabilizing-us.html | TRUMAN PUTS REIN ON RESERVE BOARD Commits Agency to Stabilizing US Securities in Move Woodrow Wilson Feared TRUMAN PUTS REIN ON RESERVE BOARD Glass Book Quoted Headon Conflict Seen Board Favors Higher Rates Mayor Protests Tax Proposal | By Felix Belair Jr Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/truman-will-urge-grain-gift-to-india-plans-2000000ton-request-to.html | TRUMAN WILL URGE GRAIN GIFT TO INDIA Plans 2000000Ton Request to Congress to Avert Famine No Strings Attached TRUMAN WILL URGE GRAIN GIFT TO INDIA Vast Shipping Problem Different Situation Now Wheat Accumulation Cited | By Wh Lawrence Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/un-resolution-on-red-china-at-yesterdays-un-assembly-session.html | UN Resolution on Red China AT YESTERDAYS UN ASSEMBLY SESSION | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/un-takes-up-lost-items-formosa-question-and-soviet-charges-on.html | UN TAKES UP LOST ITEMS Formosa Question and Soviet Charges on Agenda Today | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |

| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/us-said-to-favor-halt-at-parallel-officials-assert-washington-still.html | US SAID TO FAVOR HALT AT PARALLEL Officials Assert Washington Still Supports the Original UN BufferZone Plan DEPTH WOULD BE 20 MILES Proposal to Stop Is Reversal of Policy When MacArthur Surged Beyond Boundary Reversal of Previous Policy Background Factors Listed | By Walter H Waggoner Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
|---|---|---|---|---|---|---|
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/vargas-may-name-aranha-on-mission.html | VARGAS MAY NAME ARANHA ON MISSION | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/verner-to-retire-after-40-years.html | Verner to Retire After 40 Years | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/vietminh-mortars-shell-us-carrier-indochinese-rebels-also-toss.html | VIETMINH MORTARS SHELL US CARRIER IndoChinese Rebels Also Toss Grenades at Crew in Saigon BarBoth Attacks Fail | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/walkuere-given-at-metropolitan-gunther-treptow-makes-debut-as.html | WALKUERE GIVEN AT METROPOLITAN Gunther Treptow Makes Debut as SiegmundHelen Traubel Sings Role of Bruennhilde | By Olin Downes | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/war-claims-deadline-former-prisoners-and-internees-must-file-by.html | WAR CLAIMS DEADLINE Former Prisoners and Internees Must File by March 31 | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/wheat-corn-oats-at-twoyear-highs-governments-curb-on-offers-leads.html | WHEAT CORN OATS AT TWOYEAR HIGHS Governments Curb on Offers Leads to General Buying Rye Soybeans Lard Up | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/wl-bottomley-noted-architect-designer-of-town-and-country-houses.html | WL BOTTOMLEY NOTED ARCHITECT Designer of Town and Country Houses for 30 Years Dies Won Honors for Work | Special to THE NEW YORK TIMES | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/women-set-up-unit-on-defense-plans-12-groups-vote-clearinghouse-8.html | WOMEN SET UP UNIT ON DEFENSE PLANS 12 Groups Vote Clearinghouse 8 Oppose Joint Agency as Government Contact | By Bess Furman Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/wood-field-and-stream-remington-222-is-a-good-varmint-rifle-with.html | Wood Field and Stream Remington 222 Is a Good Varmint Rifle With Many of the Latest Improvements | By Raymond R Camp | RE0000023652 | 1979-05-25 | B00000286172 |
| 1951-02-02 | https://www.nytimes.com/1951/02/02/archives/woodvale-racer-first-by-length-marta-choice-at-570-holds-off.html | WOODVALE RACER FIRST BY LENGTH Marta Choice at 570 Holds Off Septembers Late Bid Evanstep Gains Show CHURCH RIDES 4 WINNERS Scores With Clara Patricia WhiskOff Dobodura and Whirltown at Hialeah Phipps Busanda Seventh Fleeting By Easy Victor | By James Roach Special To the New York Times | RE0000023652 | 1979-05-25 | B00000286172 |

| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/11cent-rise-ends-jersey-bus-strike-public-service-and-union-come-to.html | 11CENT RISE ENDS JERSEY BUS STRIKE Public Service and Union Come to Terms in 15Hour Session in Which State Seizes Lines 11CENT RISE ENDS JERSEY BUS STRIKE Terms Reached at 5 AM | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/125000-jobs-cease-in-auto-industry-rail-strike-and-cold-weather.html | 125000 JOBS CEASE IN AUTO INDUSTRY Rail Strike and Cold Weather Close PlantsOther Labor Rows Add to Paralysis Parts Pinch a Factor Heavy Chevrolet Layoffs Central Ford Plants Busy | By Elie Abel Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/3-routes-dropped-suburban-service-ends-on-hudson-putnam-harlem.html | 3 ROUTES DROPPED Suburban Service Ends on Hudson Putnam Harlem Divisions 45000 RIDERS AFFECTED New Embargoes Are Imposed on the Flow of Freight for Home and War Fronts AS THE RAIL STRIKE GRIPPED THE CITY YESTERDAY COMMUTER SERVICE HALTED BY CENTRAL ThreeFourths Report Sick Military Supplies Caught Warns of Further Cut Mail Piles Up Slight Delays on New Haven | BY Stanley Leveythe New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/4-west-shore-trains-delayed.html | 4 West Shore Trains Delayed | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/abroad-report-on-the-rejuvenation-of-europe-bulwarks-of-heart-and.html | Abroad Report on the Rejuvenation of Europe Bulwarks of Heart and Will The Soldiers Voice A Subtle Change Chain Reaction of Hope | By Anne OHare McCormick | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/advanced-by-peekskill-bank.html | Advanced by Peekskill Bank | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/aid-to-needy-heads-us-security-costs-ewing-says-60000-disabled.html | AID TO NEEDY HEADS US SECURITY COSTS Ewing Says 60000 Disabled Returned to Jobs in Year Cutting Relief Expense Funds for Health Research | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/air-force-team-victor-wins-northeastern-us-interservice-boxing.html | AIR FORCE TEAM VICTOR Wins Northeastern US InterService Boxing Laurels | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/air-raid-test-being-held-at-rockefeller-center-skyscraper-holds.html | AIR RAID TEST BEING HELD AT ROCKEFELLER CENTER SKYSCRAPER HOLDS FIRST AIRRAID TEST Rockefeller Center Building Drill Smooth1900 Obey Orders Willingly | The New York Times by Larry Morris | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/airport-fees-challenged-transworld-line-asks-ruling-on-san.html | AIRPORT FEES CHALLENGED TransWorld Line Asks Ruling on San Francisco Lease | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/allies-get-bonn-note-on-germanys-debts.html | ALLIES GET BONN NOTE ON GERMANYS DEBTS | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/allies-inch-ahead-along-seoul-front-patrols-penetrate-to-within-8.html | ALLIES INCH AHEAD ALONG SEOUL FRONT Patrols Penetrate to Within 8 Miles of Korean Capital Mountain Battle Won ALLIES INCH AHEAD ALONG SEOUL FRONT UN PATROLS GO WITHIN EIGHT MILES OF SEOUL | By Lindesay Parrott Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/arab-league-gives-its-support-to-un-longawaited-statement-of-world.html | ARAB LEAGUE GIVES ITS SUPPORT TO UN LongAwaited Statement of World Policy Puts It on Side of Peace and Justice | By Michael Clark Special to The New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/arthur-landis-aide-of-national-tube-co.html | ARTHUR LANDIS AIDE OF NATIONAL TUBE CO | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/ban-on-106-seamen-in-west-held-void-nlrb-aide-charges-bias-asks.html | BAN ON 106 SEAMEN IN WEST HELD VOID NLRB Aide Charges Bias Asks Back Pay of Union and Two Companies | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/base-a-jump-ahead-of-first-trainees-the-air-force-takes-over-the.html | BASE A JUMP AHEAD OF FIRST TRAINEES THE AIR FORCE TAKES OVER THE FORMER SITE OF A NAVAL TRAINING STATION | By Thomas P Ronan Special To the New York Timesthe New York Times BY PATRICK BURNS | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bears-in-chicago-dominate-grains-close-is-near-bottom-despite-new.html | BEARS IN CHICAGO DOMINATE GRAINS Close Is Near Bottom Despite New Seasonal Highs Early Technical Position Weak | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bigger-army-units-asked-by-germans-negotiators-oppose-allied-plan.html | BIGGER ARMY UNITS ASKED BY GERMANS Negotiators Oppose Allied Plan for Combat Teams and Seek Limited Air Force Also Take TwoWeek Recess | By Drew Middleton Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/bonds-and-shares-on-london-market-coal-diverts-partly-the-steel.html | BONDS AND SHARES ON LONDON MARKET Coal Diverts Partly the Steel Switching Movement and British Funds Are Firmer | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/books-of-the-times-fresh-light-on-a-murky-past-croce-a-busy-man-at.html | Books of The Times Fresh Light on a Murky Past Croce a Busy Man at 78 | By Charles Poore | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/british-get-training-data-many-army-reservists-will-be-assigned-to.html | BRITISH GET TRAINING DATA Many Army Reservists Will Be Assigned to Territorial Units | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/british-newsprint-cut-new-5-reduction-becomes-effective-feb-11.html | BRITISH NEWSPRINT CUT New 5 Reduction Becomes Effective Feb 11 | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/broken-by-atom-blast-seventy-miles-away-atom-blast-no-4-is-biggest.html | BROKEN BY ATOM BLAST SEVENTY MILES AWAY ATOM BLAST NO 4 IS BIGGEST SO FAR Shakes Las Vegas and Breaks WindowsFlash of Test Seen 500 Miles Away | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/canada-explains-vote-pearson-meets-parliamentary-critic-on-stand-on.html | CANADA EXPLAINS VOTE Pearson Meets Parliamentary Critic on Stand on Red China | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/cardinal-tien-here-to-enter-hospital.html | CARDINAL TIEN HERE TO ENTER HOSPITAL | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/catholics-assail-attack-on-vatican-leaders-of-two-groups-assert.html | CATHOLICS ASSAIL ATTACK ON VATICAN Leaders of Two Groups Assert Protestant Conference Heard Unsubstantiated Charges War Veterans Protest | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/charlotte-gates-to-wed-in-spring-her-troth-to-george-dempsey-will.html | CHARLOTTE GATES TO WED IN SPRING Her Troth to George Dempsey Will Be Announced at Party in Palm Beach Today | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/churches-to-seek-foreign-aid-funds-affiliates-of-national-council.html | CHURCHES TO SEEK FOREIGN AID FUNDS Affiliates of National Council Plan Pleas TomorrowThe Need Is Termed Great World Day of Prayer Neighborhood Services Here Prayers for Mindszenty Bishop Donegan to Be Guest Christian Science Topic Last Services at Halloran Judd to Be Heard Here Seminars Open Tuesday | By Preston King Sheldon | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/churchmen-insist-on-talks-in-crisis-world-council-executive-hits.html | CHURCHMEN INSIST ON TALKS IN CRISIS World Council Executive Hits War Psychosis Arms Race in Open Letter to Clergy | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/commodity-index-at-a-record-high-index-rises-21-in-month-189-in.html | COMMODITY INDEX AT A RECORD HIGH Index Rises 21  in Month 189 in YearFoods Farm Products Lead Increase | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/compton-reserve-director.html | Compton Reserve Director | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/crescent-curves-a-theme-jacques-heim-applies-his-new-motif-in.html | CRESCENT CURVES A THEME Jacques Heim Applies His New Motif in Spring Collection | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/dr-fm-baldwin-a-noted-biologist-southern-california-zoology.html | DR FM BALDWIN A NOTED BIOLOGIST Southern California Zoology Professor 23 Years Dies Expert on Marine Life Wrote Several Books | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/eisenhower-asks-us-to-help-build-wall-of-security-about-free-world.html | Eisenhower Asks US to Help Build Wall of Security About Free World EISENHOWER URGES WALL OF SECURITY Confronted by a Critic Balks at Policy Question | By William S White Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/eisenhower-backs-drafting-of-men-18-he-tells-senators-27-months-of.html | EISENHOWER BACKS DRAFTING OF MEN 18 He Tells Senators 27 Months of Service Are Needed to Get Return on Investment Students Held Concerned Registering at 17 Urged | By Harold B Hinton Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/eleanor-m-haff-betrothed.html | Eleanor M Haff Betrothed | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/employe-retires-at-91-singer-veteran-says-hes-now-going-to-take-it-easy.html | EMPLOYE RETIRES AT 91 Singer Veteran Says Hes Now Going to Take It Easy | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/europe-army-talk-later-meeting-to-discuss-new-french-plan-is.html | EUROPE ARMY TALK LATER Meeting to Discuss New French Plan Is Postponed to Feb 15 | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/fishermen-get-long-trip.html | Fishermen Get Long Trip | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/flowers-progress-since-1944-shown-in-prepackaging-of-roses.html | Flowers Progress Since 1944 Shown in Prepackaging of Roses Convenience Uniform Price and Quality Are Advantages One Refrigerated Four Days Prices Like Those at Florists | By Dorothy H Jenkins | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/french-answer-nam-freeenterprise-group-shows-flaws-in-schuman-plan.html | FRENCH ANSWER NAM FreeEnterprise Group Shows Flaws in Schuman Plan | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/gifford-bars-a-rift-between-us-britain.html | GIFFORD BARS A RIFT BETWEEN US BRITAIN | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/grain-shipments-tripled.html | Grain Shipments Tripled | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/green-is-winner-in-durando-bout-brooklyn-middleweight-takes.html | GREEN IS WINNER IN DURANDO BOUT Brooklyn Middleweight Takes Unanimous Verdict in Hard Battle at St Nicks Crowd Agrees With Award Takes Last Two Rounds | By James P Dawson | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/guatemala-asked-to-lift-ban.html | Guatemala Asked to Lift Ban | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/halt-at-parallel-tied-to-ceasefire-gross-emphasizes-no-orders-to.html | HALT AT PARALLEL TIED TO CEASEFIRE Gross Emphasizes No Orders to Stop Have Been Issued to General MacArthur Speculation Is Discouraged Special to THE NEW YORK TIMES British Want Consultation | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/harold-curriden-leader-in-camden-director-of-citys-civil-defense.html | HAROLD CURRIDEN LEADER IN CAMDEN Director of Citys Civil Defense Who Mapped Mock Atomic Bomb Attack Dies at 58 | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/health-of-city-tied-to-larger-budgets-hearings-warned-on-possible.html | HEALTH OF CITY TIED TO LARGER BUDGETS Hearings Warned on Possible Cuts in Service of Hospitals and Health Departments PAY SCALES HELD A SNAG College Enrollments Here Are Expected to Remain High in Spite of the Emergency Chided on Warnings Drafts Effect Considered | By Charles G Bennett | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/increased-radiation-found-in-east-laid-to-atom-tests-held-harmless.html | Increased Radiation Found in East Laid to Atom Tests Held Harmless RADIATION HIGHER CALLED HARMLESS Slightness Emphasized | By Robert K Plumb | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/india-aid-backed-by-2party-group-24-congress-members-using-pressure.html | INDIA AID BACKED BY 2PARTY GROUP 24 Congress Members Using Pressure to Send Grain to Avert Threatened Famine Opposition Is Expected | By Wh Lawrence Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/india-reinforces-tibetan-frontier-chinese-reported-close-to-indian.html | INDIA REINFORCES TIBETAN FRONTIER CHINESE REPORTED CLOSE TO INDIAN BORDER | By Robert Trumbull Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/intimidation-laid-to-rival-by-union.html | INTIMIDATION LAID TO RIVAL BY UNION | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/italian-reds-plan-a-test-of-strength-call-general-strike-monday-in.html | ITALIAN REDS PLAN A TEST OF STRENGTH Call General Strike Monday in ProvinceStep Held Reply to Deputies Resignation To Urge Armed Neutrality | By Arnaldo Cortesi Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/jean-ann-ryan-to-be-married.html | Jean Ann Ryan to Be Married | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/jersey-payrolls-at-peak-totaled-3330000000-in-1950-as-jobless.html | JERSEY PAYROLLS AT PEAK Totaled 3330000000 in 1950 as Jobless Insurance Fell | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/jobs-for-students-stressed-by-dodds.html | JOBS FOR STUDENTS STRESSED BY DODDS | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/korean-children-aided-un-fund-purchases-200000-worth-of-clothing.html | KOREAN CHILDREN AIDED UN Fund Purchases 200000 Worth of Clothing From Japan | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/letters-to-the-times-record-of-wool-demand-upward-trend-in-world.html | Letters to The Times Record of Wool Demand Upward Trend in World Consumption of Fiber Noted Increase Per Capita Other Prices Synthetic Fiber Stressing Europes Defense Protection of Wests Industrial Power Urged to Prevent Attack Major Bongs Air Victories | F EUGENE ACKERMANAUGUSTUS PIGMANGEORGE W RAND | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/libraries-warconscious-association-told-worst-needs-are-in-impacted.html | LIBRARIES WARCONSCIOUS Association Told Worst Needs Are in Impacted Areas | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/magaziner-heard-in-violin-recital-young-artist-plays-concerto-by.html | MAGAZINER HEARD IN VIOLIN RECITAL Young Artist Plays Concerto by Berezowsky and Fantasie With Harp by SaintSaens | By Howard Taubman | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/manhattan-keeps-laurels-in-track-clinches-metropolitan-college.html | MANHATTAN KEEPS LAURELS IN TRACK Clinches Metropolitan College TitleLucas Sets TwoMile Mark Ellis Wins Mile Harrington Ties Mark Rams Sweep Relays | By Joseph M Sheehan | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/maryjo-schweinler-manhattanville-alumna-engaged-to-elmer-l-ward-jr.html | Maryjo Schweinler Manhattanville Alumna Engaged to Elmer L Ward Jr Harvard 46 | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/meat-unions-protest-cio-members-vote-on-strike-set-for-feb-11.html | MEAT UNIONS PROTEST CIO Members Vote on Strike Set for Feb 11 | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/messersmith-calls-on-peron.html | Messersmith Calls on Peron | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/miss-helen-halle-wed-in-cleveland-married-to-john-h-foster-in.html | MISS HELEN HALLE WED IN CLEVELAND Married to John H Foster in Trinity Episcopal Cathedral by Bishop BD Tucker | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/miss-marilyn-mcown-is-bride-in-maryland.html | MISS MARILYN MCOWN IS BRIDE IN MARYLAND | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/mrs-bassman-to-wed-will-be-bride-today-in-kansas-city-of-harold-m.html | MRS BASSMAN TO WED Will Be Bride Today in Kansas City of Harold M Hansen | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/named-to-represent-ge-among-defense-agencies.html | Named to Represent GE Among Defense Agencies | Fabian Bachrach | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/national-league-celebrates-diamond-jubilee-at-site-of-founding-in.html | National League Celebrates Diamond Jubilee at Site of Founding in 1876 MARKING A SEVENTYFIFTH ANNIVERSARY IN BASEBALL NOTED OLDTIMERS ATTEND CEREMONY Cobb Hornsby Sister Among Hall of Fame Players at National League Party PRESIDENT PAYS TRIBUTE Wishes Baseball Many Years of Uninterrupted Activity Mayor Unveils Plaque Wishes Long Life for Game No Special Favors Asked Heydler Latham Attend | By John Drebingerthe New York Times BY MEYER LIEBOWITZ | RE0000023653 | 1979-05-25 | B00000286173 |

| Date | URL | Title | Author | RE Number | Date | B Number |
|---|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/new-executive-director-of-cerebral-palsy-group.html | New Executive Director Of Cerebral Palsy Group | Serating | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/new-plant-pushed-by-nassau-utility-li-lighting-wins-change-of.html | NEW PLANT PUSHED BY NASSAU UTILITY LI Lighting Wins Change of Zoning on NonManufacturing Unit in Oyster Bay | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/nicaraguan-paper-transferred.html | Nicaraguan Paper Transferred | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/odwyer-visits-monterey-us-ambassador-and-wife-to-joins-festival-in.html | ODWYER VISITS MONTEREY US Ambassador and Wife to Joins Festival in Mexican City | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/paris-emphasizes-new-tailormades-paquin-carven-maggy-rouff-feature.html | PARIS EMPHASIZES NEW TAILORMADES Paquin Carven Maggy Rouff Feature Nipped Waistlines and Agree on Slim Skirts Fantasy in Pockets | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/patricia-baker-engaged-marriage-to-ronald-e-herson-will-take-place.html | PATRICIA BAKER ENGAGED Marriage to Ronald E Herson Will Take Place March 4 | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/patterson-slated-for-swiss-post.html | Patterson Slated for Swiss Post | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/pay-freeze-eased-for-certain-cases-merit-and-lengthofservice.html | PAY FREEZE EASED FOR CERTAIN CASES Merit and LengthofService Increases PermittedCoal Retail Price Lifted PAY FREEZE EASED FOR CERTAIN RISES Hiring Rule Laid Down | By Charles E Egan Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/peronistas-lose-votes-win-in-provincial-elections-but-with-smaller.html | PERONISTAS LOSE VOTES Win in Provincial Elections but With Smaller Total | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/petinotdyer.html | PetinotDyer | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/pittsburgh-business-off-general-activity-reported-cut-by-decline-in.html | PITTSBURGH BUSINESS OFF General Activity Reported Cut by Decline in Trade | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/presbyterian-men-meet-rapid-growth-of-council-is-outlined-at.html | PRESBYTERIAN MEN MEET Rapid Growth of Council Is Outlined at Chicago Parley | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/princetons-paper-to-mark-75th-year-getting-front-page-news-ready.html | PRINCETONS PAPER TO MARK 75TH YEAR GETTING FRONT PAGE NEWS READY FOR THE PRINCETONIAN | Special to THE NEW YORK TIMESRichards | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/protest-is-lodged-on-hope-gi-show-chanute-fields-admission-fee-for.html | PROTEST IS LODGED ON HOPE GI SHOW Chanute Fields Admission Fee for Free Entertainment Is Decried by Film Group | By Thomas F Brady Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/rail-union-rolls-ordered-by-court-government-says-it-needs-list-in.html | RAIL UNION ROLLS ORDERED BY COURT Government Says It Needs List in December Contempt Case Against Sick Switchmen Need for List Explained Hearing on Dec 15 Citation White House Statement Read | By George Eckel Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/red-recruit-talk-laid-to-remington-us-official-brought-from-germany.html | RED RECRUIT TALK LAID TO REMINGTON US Official Brought From Germany Says Defendant Urged Him to Join Party Didnt Know of PO Box | By Kalman Seigel | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/rota-granted-annulments-in-33-of-cases-in-1950.html | Rota Granted Annulments In 33 of Cases in 1950 | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/scientist-explains-pimesonic-studies-subatomic-particles-that-live.html | SCIENTIST EXPLAINS PIMESONIC STUDIES Subatomic Particles That Live 100Millionths of Second Help to Create Matter Studies are Described Predictions Now Confirmed | By William L Laurence | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/senators-accuse-rfc-of-politics-in-loan-dealings-say-drastic-action.html | SENATORS ACCUSE RFC OF POLITICS IN LOAN DEALINGS Say Drastic Action Is Needed to Restore Units Integrity Recall of Board Asked ONEMAN RULE FAVORED Links to Democratic Leaders DecriedTwo Directors Cited for Favoritism SENATORS ACCUSE RFC OF POLITICS No White House Comment Officials Defend Actions | By Cp Trussell Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/sforza-marks-4th-year-in-office.html | Sforza Marks 4th Year in Office | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/south-africa-eases-curbs-on-imports-government-acts-in-view-of.html | SOUTH AFRICA EASES CURBS ON IMPORTS Government Acts in View of Better Resources in Gold and Foreign Exchange | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/spaniards-differ-over-defense-role-some-doubtful-franco-would-send.html | SPANIARDS DIFFER OVER DEFENSE ROLE Some Doubtful Franco Would Send Troops Abroad or Rely on Citizen Army Modern Equipment Needed Strength of 300000 | By Sam Pope Brewer Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/speed-urged-in-aid-to-indochina-next-four-months-called-critical-us.html | Speed Urged in Aid to IndoChina Next Four Months Called Critical US Deliveries Before Rains Begin Held More Important Than Years Program Red Firing on US Carrier Denied | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/state-defense-bill-attacked-by-city-curbs-on-deweys-powers-and.html | STATE DEFENSE BILL ATTACKED BY CITY Curbs on Deweys Powers and Money Requirements Urged by McGrath in Albany Financing Provisions Hit Timetable Plan Backed Two Major Changes Urged | By Warren Weaver Jr Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/terms-modified-union-says.html | Terms Modified Union Says | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/text-of-trumans-message-to-congress-asking-10-billions-in-new-taxes.html | Text of Trumans Message to Congress Asking 10 Billions in New Taxes LOOKING OVER THE PRESIDENTS TAX MESSAGE National Strength the Goal Fair Sharing of Cost Aimed At  An Evil Day To Be Avoided Economic Trend Pivotal Personal Income Tax Put First Corporation Tax Rise Urged Total in Loopholes Large Stricter Enforcement Asked | The New York Times Washington Bureau | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-pincher-races-to-sevenlength-triumph-in-ground-hog-purse-at.html | The Pincher Races to SevenLength Triumph in Ground Hog Purse at Hialeah WINNER SETTING THE PACE IN MILE RUN 1120 CHOICE BEATS JOHNS JOY EASILY The Pincher Wins at Shortest Price of Miami Meeting Cer Vantes Runs Third BOULMETIS GETS A TRIPLE He Scores Aboard Brookridge Jofield and Brooktown 16 in Bahamas Today No Contest for Second Either Solid Sam Does All Right | By James Roach Special To the New York Timesthe New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/the-rose-tattoo-due-here-tonight-tennessee-williams-play-set-in.html | THE ROSE TATTOO DUE HERE TONIGHT Tennessee Williams Play Set in Gulf Coast Village Will Open at the Martin Beck | By Jp Shanley | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/to-visit-turkey-finletter-to-scan-turkeys-defenses-us-air-secretary.html | TO VISIT TURKEY FINLETTER TO SCAN TURKEYS DEFENSES US Air Secretary Taking Trip to Sea Arms Aid Effects Ankara Reinforcing Korea More Turks Going to Korea | By Walter H Naggoner Special To the New York Timesthe New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/truman-expedites-contract-letting-order-streamlines-procedure-for.html | TRUMAN EXPEDITES CONTRACT LETTING Order Streamlines Procedure for War Work by Commerce and Defense Departments FIVEPERCENTERS BARRED CostPlusFixedFee Allowed AntiDiscrimination Clause Is Made Mandatory PRACTICE NOW IN EFFECT Suppliers Here Say New Order Confirms Marshall Directive | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/truman-submits-his-plan-for-10-billion-tax-rise-now-he-tells.html | Truman Submits His Plan For 10 Billion Tax Rise Now He Tells Congress He Will Ask 6 Billion More Later in PayasYouGo Program TwoPackage System Draws Fire TRUMAN REQUESTS 10 BILLION IN TAXES 600 Exemption Is Explained Gasoline May Be Tax Target | By John D Morris Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/truman-thanks-reserve-board-for-assurance-on-fiscal-policy-letter.html | Truman Thanks Reserve Board For Assurance on Fiscal Policy Letter to McCabe Shocks Members Who Feel President Misrepresented Conference on Support of Treasurys Low Interest PRESIDENT THANKS FEDERAL RESERVE Officials Are Shocked Deadly Parallels Cited Douglas Expected to Fight | By Felix Belair Jr Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/truman-to-create-transport-agency-committee-to-coordinate-rails.html | TRUMAN TO CREATE TRANSPORT AGENCY Committee to Coordinate Rails Airlines Shipping Buses Is Expected Soon Would Be Skeleton Unit More Control for Wilson | By Paul P Kennedy Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/two-of-yesterdays-brides-anne-e-thompson-kansas-city-bride-has-5-at.html | TWO OF YESTERDAYS BRIDES ANNE E THOMPSON KANSAS CITY BRIDE Has 5 Attendants at Marriage to Ogden Williams Alumnus of Harvard Law School | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/un-aide-appeals-for-relief-funds-sees-palestine-effort-doomed.html | UN AIDE APPEALS FOR RELIEF FUNDS Sees Palestine Effort Doomed Unless US Britain Pay BillKoreans Suffering Inadequate Amount Two Appeals For Korea | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/un-to-study-land-policy-group-set-up-for-a-survey-of-practices-in.html | UN TO STUDY LAND POLICY Group Set Up for a Survey of Practices in Trust Areas | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/un-unit-settles-news-pact-dispute-approves-limitations-article.html | UN UNIT SETTLES NEWS PACT DISPUTE Approves Limitations Article Despite US Warning That It May Defeat Treatys Aim | By Kathleen Teltsch Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/underground-press-hit-hungary-orders-all-multigraphs-reported-to.html | UNDERGROUND PRESS HIT Hungary Orders All Multigraphs Reported to the Police | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-acreage-aims-set-for-1951-crops-rise-in-corn-rice-and-wheat.html | US ACREAGE AIMS SET FOR 1951 CROPS Rise in Corn Rice and Wheat Cutback in Oats Sorghums Announced by Brannan BEEF PRICE BASED ON FEED US Agricultural Mobilization Is in Good Shape Secretary Says Except for Cotton Commodities Stepped Up US ACREAGE AIMS SET FOR 1951 CROPS | By Bess Furman Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-aerial-unity-in-europe-speeded-gen-norstad-takes-steps-in.html | US AERIAL UNITY IN EUROPE SPEEDED Gen Norstad Takes Steps in LondonReport Washington Seeks MidEast Bases Denied | By Benjamin Welles Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-bids-un-drop-charges-by-soviet-austin-calls-for-rejection-of.html | US BIDS UN DROP CHARGES BY SOVIET Austin Calls for Rejection of Aggression Accusation on Manchuria and Formosa SEES BIG LIE MANEUVER Denial Issued as Debate on Moscows Complaints Is Renewed in Committee Action After 3 Days Two Soviet Items Merged | By Am Rosenthal Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/us-force-in-korea-tops-health-mark-senior-medical-officer-says.html | US FORCE IN KOREA TOPS HEALTH MARK Senior Medical Officer Says Record Surpasses That of Any Previous War 5300 Cases of Frostbite | By Greg MacGregor Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/users-of-tank-cars-face-curtailment.html | USERS OF TANK CARS FACE CURTAILMENT | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/wests-treachery-assailed-in-soviet-press-denounces-truman-for-41.html | WESTS TREACHERY ASSAILED IN SOVIET Press Denounces Truman for 41 Advice to Let Germany Russia Bleed Each Other Obligation Held Unfulfilled Singles Out Commandos | By Harrison E Salisbury Special To the New York Times | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/white-house-denounces-rail-strike-central-cancels-commuter-trains.html | WHITE HOUSE DENOUNCES RAIL STRIKE CENTRAL CANCELS COMMUTER TRAINS MORE FACTORIES CLOSED 150000 IDLE TANKS HELD UP BY RAIL STRIKE RAIL STRIKE BRINGS WHITE HOUSE BLAST | By Joseph A Loftus Special To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/wood-field-and-stream-ohio-shooters-draw-praise-for-planning.html | Wood Field and Stream Ohio Shooters Draw Praise for Planning Matches at Camp Perry in August | By Raymond R Camp | RE0000023653 | 1979-05-25 | B00000286173 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-03 | https://www.nytimes.com/1951/02/03/archives/workers-declare-loyalty-to-prensa-they-visit-another-independent.html | WORKERS DECLARE LOYALTY TO PRENSA They Visit Another Independent Argentine Newspaper With Statement on Stand | Special to THE NEW YORK TIMES | RE0000023653 | 1979-05-25 | B00000286173 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/2-japanese-visit-town-educators-to-study-ways-of-life-in-small.html | 2 JAPANESE VISIT TOWN Educators to Study Ways of Life in Small Community | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/5000-dockers-quit-in-liverpool-area-unofficial-stoppage-ties-up-63.html | 5000 DOCKERS QUIT IN LIVERPOOL AREA Unofficial Stoppage Ties Up 63 ShipsUnion Heads Say Move Is RedInspired | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/75000-jews-left-red-lands-in-1950-additional-thousands-got-out.html | 75000 JEWS LEFT RED LANDS IN 1950 Additional Thousands Got Out Illegally Agency Reports 4Year Total Is 250000 | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-break-in-the-monotony.html | A Break in the Monotony | By Nancy Lenkeith | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-decade-for-decisions-decade-of-decision.html | A Decade for Decisions Decade of Decision | By Lester V Chandler | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-matter-of-principle.html | A Matter Of Principle | By Charles Duffy | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/a-sizable-dilemma-choice-of-flowers-depends-on-space-available-for.html | A SIZABLE DILEMMA CHOICE OF FLOWERS DEPENDS ON SPACE AVAILABLE FOR PLANTING | By Mary Deputy Lamsonewing Galloway GottschoSchleisner Roche | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/adelphi-downs-kings-point.html | Adelphi Downs Kings Point | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/alice-j-wade-married-bride-of-john-d-van-norden-in-christ-church.html | ALICE J WADE MARRIED Bride of John D Van Norden in Christ Church Bronxville | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/all-about-eve-whos-gonna-do-it.html | ALL ABOUT EVE WHOS GONNA DO IT | By Helen Colton | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/along-the-highways-and-byways-of-finance-looking-in-memo-from-wwa.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Looking In Memo From WWA Vultures The Squabble An Opinion Back When SavingsLoan Assets | By Robert H Fetridge | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/aluminum-barred-in-over-200-items-rubber-curtailed-new-metal.html | ALUMINUM BARRED IN OVER 200 ITEMS RUBBER CURTAILED New Metal Restriction Affects Autos Blinds Cycles Pails but Not Pots and Pans NATURAL RUBBER CURBED Cant Be Employed for Shoe Soles HeelsPrice of Steel and Iron Scrap Rolled Back Camelback Increase Ordered ALUMINUM BARRED IN OVER 200 ITEMS | By Walter H Waggoner Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/and-thy-neighbor.html | And Thy Neighbor | By James A Pike | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ann-lichtenwalter-wed-wheaton-alumna-becomes-the-bride-of-george.html | ANN LICHTENWALTER WED Wheaton Alumna Becomes the Bride of George Underhill Jr | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/applause-greets-courts-rail-plea-brotherhoods-officials-join-in.html | APPLAUSE GREETS COURTS RAIL PLEA Brotherhoods Officials Join in Acclaiming Bid in Chicago to Get Men Back on Job APPLAUSE GREETS COURTS RAIL PLEA Brotherhood Chief Hopeful Aims of the Citations Plans Made and Changed | By George Eckel Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/argentinas-la-prensa-loses-its-long-fight-famous-old-paper-which.html | ARGENTINAS LA PRENSA LOSES ITS LONG FIGHT Famous Old Paper Which Criticized Peron Is Silenced at Last Men Called Out Source of Annoyance Stocks Taken Over | By Virginia Lee Warren Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/arizona-in-winter-expansion-of-the-states-tourist-facilities.html | ARIZONA IN WINTER Expansion of the States Tourist Facilities Matches Increase in Seasonal Guests Sampling Project Hotels Motels and Ranches Sunny Weather | By Sc Warman | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/army-upsets-colgate-five-5548-and-triumphs-is-5-other-sports-weaver.html | Army Upsets Colgate Five 5548 And Triumphs is 5 Other Sports Weaver Paces Basketball victory as Cadet Track Wrestling Swim Rifle and Gym Teams WinSyracuse Boxers Score ARMY FIVE UPSETS COLGATE BY 5548 Raiders Close Gap Zastrow Sees Game | By Michael Strauss Special to the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/around-the-garden-handy-packages-firewood-by-salvage-foolproof-bulb.html | AROUND THE GARDEN Handy Packages Firewood by Salvage FoolProof Bulb A New Tool Seed Storage Greens in Winter | By Dorothy H Jenkinsroche | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/atomcracker-complete-linear-accelerator-operating-in-mit-laboratory.html | ATOMCRACKER COMPLETE Linear Accelerator Operating in MIT Laboratory | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/author-defends-his-formula-louis-verneuil-prefers-to-develop-a-play.html | AUTHOR DEFENDS HIS FORMULA Louis Verneuil Prefers To Develop a Play Around a Star Flying Start Tailored Hamlet | By Gladwin Hill | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/automobiles-accidents-highway-toll-popes-special-problem-in.html | AUTOMOBILES ACCIDENTS Highway Toll Popes Special Problem In Relation to US Defense Effort Personnel Loss BRIGHT LIGHTS LANDSCAPING WINTER TROUBLES | By Bert Pierce | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/aviation-off-season-special-winter-rates-on-tours-to-europe.html | AVIATION OFF SEASON Special Winter Rates on Tours to Europe Credited for Gain in January Traffic Trips at Higher Rate Rome Paris and London AIR NOTES | By Frederick Graham | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bank-stockholder-becomes-amiable-heckler-type-that-once-made-annual.html | BANK STOCKHOLDER BECOMES AMIABLE Heckler Type That Once Made Annual Meetings Stormy Was a Rarity This Year Merger Profits a Factor BANK STOCKHOLDER BECOMES AMIABLE | By George A Mooney | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/barbara-boushall-wed-in-princeton-married-to-denis-g-kelemen-in.html | BARBARA BOUSHALL WED IN PRINCETON Married to Denis G Kelemen in Rectory of St Pauls Church Father Escorts Bride | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/baseball-writers-to-frolic-tonight-former-teammates-on-athletics.html | BASEBALL WRITERS TO FROLIC TONIGHT FORMER TEAMMATES ON ATHLETICS HERE FOR GETTOGETHER | The New York TimesThe New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/beavers-triumph-at-detroit-6866-nadells-3-goals-in-final-5-minutes.html | BEAVERS TRIUMPH AT DETROIT 6866 Nadells 3 Goals in Final 5 Minutes Win for CCNY Roman Leads Scorers Harvard Victor 6461 | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bismarck-the-betrayer-the-betrayer.html | Bismarck The Betrayer The Betrayer | By Robert StrauszHupe | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/boiling-market-in-wool-keeps-boston-port-busy.html | Boiling Market in Wool Keeps Boston Port Busy | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/boston-nmu-bids-for-cooks-return-backs-curran-move-to-recruit-coast.html | BOSTON NMU BIDS FOR COOKS RETURN Backs Curran Move to Recruit Coast Unionists Expelled From CIO Last Year | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/both-fronts-as-the-us-acts-against-communism-in-europe-and-in-the.html | Both Fronts AS THE US ACTS AGAINST COMMUNISM IN EUROPE AND IN THE FAR EAST | The New York TimesThe New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/bridge-artificial-twodiamond-bidding-new-convention-attempts-to-fit.html | BRIDGE ARTIFICIAL TWODIAMOND BIDDING New Convention Attempts to Fit Together Series of Responses and Rebids | By Albert H Morehead | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/brinton-in-semifinals-beats-strait-and-whitmoyer-in-invitation.html | BRINTON IN SEMIFINALS Beats Strait and Whitmoyer in Invitation Squash Racquets | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/britain-not-to-be-host-to-un-assembly-in-fall.html | Britain Not to Be Host To UN Assembly in Fall | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/british-for-further-effort.html | British for Further Effort | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/british-life-more-austere-with-no-end-now-in-sight-large-outlays.html | BRITISH LIFE MORE AUSTERE WITH NO END NOW IN SIGHT Large Outlays for Defense Mean a Further Burden on the LongSuffering People Less Meat Available Use of Food Subsidies Must Maintain Exports | By Raymond Daniell Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/business-bureau-shows-best-year-number-of-service-in-1950-about-34.html | BUSINESS BUREAU SHOWS BEST YEAR Number of Service in 1950 About 34 More Than in 49 Organization Head Says | By James J Nagle | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/by-way-of-report-charlestons-streets-double-for-europes-in-army.html | BY WAY OF REPORT Charlestons Streets Double for Europes In army Training FilmAddenda | By Ah Weiler | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/carleton-harkrader-weds-doris-newman.html | CARLETON HARKRADER WEDS DORIS NEWMAN | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/caroline-mguirk-married-in-south-becomes-bride-of-paul-bower.html | CAROLINE MGUIRK MARRIED IN SOUTH Becomes Bride of Paul Bower Cromelin Jr at Ceremony in Morganton NC | Special to THE NEW YORK TIMESBen Williams | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/catherine-du-bois-washington-bride-married-in-national-cathedral-to.html | CATHERINE DU BOIS WASHINGTON BRIDE Married in National Cathedral to Thomas Francis Pritchett Who Served With the Navy | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/chandler-matter-may-rest-till-52-says-owner-perini-member-of.html | CHANDLER MATTER MAY REST TILL 52 SAYS OWNER PERINI Member of Screening Group Avers No Action Will Be Taken Now on Successor RESENTMENT OVER INQUIRY Saigh and Webb Stirred by Commissioners Revelation as Leagues Meet Here Many Letters Received No Comment by Webb CHANDLER MATTER MAY REST TILL 52 Talk to Writers Awaited | By Roscoe McGowen | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/child-to-mrs-raymond-brown-jr.html | Child to Mrs Raymond Brown Jr | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/city-opposes-bill-to-block-auto-tax-urges-state-to-let-revenue.html | CITY OPPOSES BILL TO BLOCK AUTO TAX Urges State to Let Revenue Source StandSees Threat to Municipal Pay Rises | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/civilians-under-fire.html | Civilians Under Fire | By Herbert L Matthews | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/clementis-said-to-have-vanished-with-his-wife-from-czech-capital.html | Clementis Said to Have Vanished With His Wife From Czech Capital CLEMENTIS IS SAID TO HAVE VANISHED | By the United Press | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/cleveland-museum-has-a-birthday-new-accessions-a-great-tintoretto.html | CLEVELAND MUSEUM HAS A BIRTHDAY New Accessions A Great Tintoretto Other Fields | By Aline B Louchheim | RE0000023654 | 1979-05-25 | B00000286174 |

| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/colombian-cabinet-reorganizes.html | Colombian Cabinet Reorganizes | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
|---|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/conant-on-air-wednesday-he-will-speak-on-present-danger-for.html | CONANT ON AIR WEDNESDAY He Will Speak on Present Danger for Committee to Aid US | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/congress-easily-won-to-elsenhowers-views-dispute-over-military-aid.html | CONGRESS EASILY WON TO ELSENHOWERS VIEWS Dispute Over Military Aid to West Europe Which Had Been Sharply Fought Has Been Settled BUT ON THE GENERALS TERMS Arbiter of Program The Wherry Resolution A Generals Duty Hamiltons Precedent | By Arthur Krock | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/conservation-bounties-bald-eagle-among-predators-in-danger-of.html | CONSERVATION BOUNTIES Bald Eagle Among Predators in Danger Of Extinction Under Reward System Bounty System WATER CONDORS NOTES | By John Bertram | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/curb-is-expected-on-whisky-grains-distillers-told-washington-has.html | CURB IS EXPECTED ON WHISKY GRAINS Distillers Told Washington Has Order ReadyTrade Says Step Is Not Needed Dry Forces Are Accused Rum Promotion Increased | By William M Freeman | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/daughter-to-lm-kaufmans.html | Daughter to LM Kaufmans | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dedicating-chapel-of-the-four-chaplains-truman-says-us-must-lead-to.html | DEDICATING CHAPEL OF THE FOUR CHAPLAINS Truman Says US Must Lead To Surmount Worlds Crisis HEROIC CHAPLAINS HAILED BY TRUMAN First Long Trip Since Christmas Four Among 600 Lost | By Anthony Leviero Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/despair-is-both-dangerous-and-stupid-the-western-world-must-face-up.html | Despair Is Both Dangerous and stupid The Western world must face up to bad news strong in the knowledge that it is gaining power Despair Is Dangerous | By Barbara Warddrawing By Bertrand Zadig | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/discord-in-amsterdam-lieder-singer.html | DISCORD IN AMSTERDAM LIEDER SINGER | By Daniel L Schorr | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/disputed-staging-may-festival-in-florence-fledermaus-in-demand-for.html | DISPUTED STAGING MAY FESTIVAL IN FLORENCE Fledermaus in Demand for Performance On Tour by the Metropolitan | By Olin Downesby Ross Parmenterben Greenhausjames Abreschcarlson | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/diversely-abstract-five-new-oneman-shows-explore-the-field-formal.html | DIVERSELY ABSTRACT Five New OneMan Shows Explore the Field Formal Demonstrations Art and Ideas | By Stuart Preston | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/doctor-of-lawmakers-george-w-calver-md-physician-of-congress-has-a.html | Doctor of LawMakers George W Calver MD Physician of Congress has a fulltime job keeping legislators in condition | By John D Morris | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/donors-view-rites-dedicating-chapel-hundreds-who-made-300000-shrine.html | DONORS VIEW RITES DEDICATING CHAPEL Hundreds Who Made 300000 Shrine Possible Are Seated Before 23 TV Receivers Truman Unveils Mural Fathers of Two at Ceremony All Ships Victims Listed | By William G Weart Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/donovan-sets-school-swim-mark.html | Donovan Sets School Swim Mark | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/door-held-all-but-shut.html | Door Held All But Shut | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dorothy-a-farnham-is-wed.html | Dorothy A Farnham Is Wed | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dorothy-a-quimby-exofficers-bride-escorted-by-father-at-wedding-to.html | DOROTHY A QUIMBY EXOFFICERS BRIDE Escorted by Father at Wedding to Jeffrey A Greene in St Johns Church Larchmont | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/drama-mailbag-writer-disagrees-with-ideas-expressed-by-tennessee.html | DRAMA MAILBAG Writer Disagrees With Ideas Expressed By Tennessee WilliamsViews Dissent Exciting Theatre Defense of Lear Moreon the Subject | RICHARD SHARPL ARNOLD WEISSBERGERHUGH McPHILLIPSMARJORIE ADAMSELLEN OLIVIER | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/dress-designers-plan-style-show-theatrical-fashions-of-last-200.html | DRESS DESIGNERS PLAN STYLE SHOW Theatrical Fashions of Last 200 Years to Be Theme of Performance in June | By Herbert Koshetz | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/education-in-review-results-of-the-gi-bill-are-being-studied-with-a.html | EDUCATION IN REVIEW Results of the GI Bill Are Being Studied With a View to Extending Its Benefits 2 Billion for College Tuition Possibility of a Renewal Arguments on New GI Bill | By Benjamin Fine | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/effect-of-new-taxes-on-economy-weighed-taxestwo-comments.html | EFFECT OF NEW TAXES ON ECONOMY WEIGHED TAXESTWO COMMENTS | By Harold B Hinton Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/effects-of-the-rail-strike-at-grand-central.html | EFFECTS OF THE RAIL STRIKE AT GRAND CENTRAL | The New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/elixir-1450-first-by-nose-at-hialeah-royal-mustang-runnerup-and-pur.html | ELIXIR 1450 FIRST BY NOSE AT HIALEAH Royal Mustang RunnerUp and Pur Sang Annexes Show in Bahamas Handicap RunnerUp Closes Fast ELIXIR 1450 FIRST BY NOSE AT HIALEAH Battle Morn Easy Victor | By James Roach Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/elizabeth-b-leeds-wed-in-southport-gowned-in-antique-satin-at-her.html | ELIZABETH B LEEDS WED IN SOUTHPORT Gowned in Antique Satin at Her Marriage in Trinity Church to Samuel Bowne Haines | Special to THE NEW YORK TIMESCharles Leon | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/elizabeth-williams-ronald-tukey-marry.html | ELIZABETH WILLIAMS RONALD TUKEY MARRY | Special to THE NEW YORK TIMESBuschke | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/elizabeths-tax-values-up.html | Elizabeths Tax Values Up | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/engaged-to-veteran.html | ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ensemble-theatre-no-interference-beneficial-features.html | ENSEMBLE THEATRE No Interference Beneficial Features | By Henry Hewes | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/entezam-insists-on-peace-effort-un-assembly-chief-will-try-to-form.html | ENTEZAM INSISTS ON PEACE EFFORT UN Assembly Chief Will Try to Form Negotiating Unit Delegates Pessimistic | By Am Rosenthal Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/final-tax-values-for-city-will-go-over-187-billions-108-properties.html | FINAL TAX VALUES FOR CITY WILL GO OVER 187 BILLIONS 108 Properties Now Listed on 195152 Rolls as Worth 5000000 or More 10874 STRUCTURES ADDED Net Rise in Assessments for Fiscal Year Is Due to Be More Than 300000000 Allowing for Reductions Suggests Exemption Plan TAX VALUES GOING OVER 187 BILLIONS | By Lee E Cooper | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/fine-goingson-in-saintmarc.html | Fine GoingsOn in SaintMarc | By Langston Hughes | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/for-outstanding-extracurricular-work.html | FOR OUTSTANDING EXTRACURRICULAR WORK | The New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/for-the-over-30s-adults-in-films-do-not-mean-adult-pictures.html | FOR THE OVER 30s Adults in Films Do Not Mean Adult Pictures MakeBelieve No Go | By Bosley Crowther | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/forces-take-all-boeing-gas-turbine-output-as-long-tests-confirm.html | Forces Take All Boeing Gas Turbine Output As Long Tests Confirm Power of Tiny Engine ARMED SERVICES GET BOEING ENGINE | By John Stuart | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/fordham-defeats-brooklyn-74-to-48-taking-3624-halftime-lead-rams.html | FORDHAM DEFEATS BROOKLYN 74 TO 48 Taking 3624 HalfTime Lead Rams Record 13th Triumph in 19 Basketball Games FORDHAM DEFEATS BROOKLYN 74 TO 48 | By John Rendel | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/frances-e-griffing-married.html | Frances E Griffing Married | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/freeze-wont-prevent-rise-of-food-prices-ops-looks-for-a-slow.html | FREEZE WONT PREVENT RISE OF FOOD PRICES OPS Looks for a Slow Advance Until Parity Is Finally Reached Housewifes View Mystery to City Dweller Defense of Parity | BY Charles E Egan Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/freight-in-snarl-more-passenger-curbs-are-imposed-in-east-layoffs.html | FREIGHT IN SNARL More Passenger Curbs Are Imposed in East LayOffs Mount 104 CITIES AFFECTED NOW Food Supplies Are Adequate Scattered BacktoWork Movement Develops Some Men Back at Work RAILWAY SERVICE CUT FURTHER HERE Switchmen Remain Sick New Haven Train Stranded | By Stanley Levey | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/french-assert-us-backs-their-views-eisenhower-and-acheson-held-to.html | FRENCH ASSERT US BACKS THEIR VIEWS Eisenhower and Acheson Held to Have Won Over Foes of Paris German Policy | By Harold Callender Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/from-the-mail-pouch-suggestion-whats-right-for-children.html | FROM THE MAIL POUCH SUGGESTION Whats Right for Children | FABIEN SEVITZKYFRANCES DILLON | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/from-the-mailbag-educators-viewpoint-on-video-education-more-dallas.html | FROM THE MAILBAG Educators Viewpoint on Video Education More DALLAS W SMYTHE DONALD HORTON | SEYMOUR N SIEGEL | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/gehrmann-beats-wilt-by-12-yards-with-4079-mile-posts-best-indoor.html | GEHRMANN BEATS WILT BY 12 YARDS WITH 4079 MILE Posts Best Indoor Time for Distance in BostonBarry Next Ashenfelter 4th JOYCE TRIUMPHS IN 1000 Bengtsson Ten Yards Back Rhoden Wins 600Richards Vaults 14 Feet 8 Inches Wilt Sets Fast Pace Stanfield Snaps Jinx GEHRMANN BEATS WILT BY 12 YARDS Victor by Ten Feet THE SUMMARIES | BY Joseph M Sheehan Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/general-superintendent-is-named-by-stern-bros.html | General Superintendent Is Named by Stern Bros | White Studio | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/geraldine-i-smith-wed-bride-in-essex-fells-of-grant-keeler.html | GERALDINE I SMITH WED Bride in Essex Fells of Grant Keeler Dartmouth Alumnus | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/grayrowland.html | GrayRowland | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/groups-and-singly-two-artists-views-of-city-and-industry.html | GROUPS AND SINGLY TWO ARTISTS VIEWS OF CITY AND INDUSTRY | By Howard Devree | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/haebler-pilots-ice-yacht-to-eastern-open-title.html | Haebler Pilots Ice Yacht To Eastern Open Title | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hannah-williams-bride-of-officer-alumna-of-miss-halls-married-in-mt.html | HANNAH WILLIAMS BRIDE OF OFFICER Alumna of Miss Halls Married in Mt Holly Church to Lieut Hamilton Ackerman USA | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/he-introduced-us-to-omar-khayyam-he-introduced-us-to-omar.html | He Introduced Us to Omar Khayyam He Introduced Us to Omar | By Leon Edel | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/he-must-balance-security-and-freedom-admiral-nimitz-brings-to-the.html | He Must Balance Security and Freedom Admiral Nimitz brings to the new inquiry board a belief in selfdiscipline and free opinions Security and Freedom | By Walter Karig | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/head-man-of-the-broadway-cast-the-producer-has-his-hands-at-the.html | Head Man of the Broadway Cast The producer has his hands at the controls of every Broadway show his head in the artistic clouds and his feet on the cost ledgers Head Man of Cast of Characters | By Rebecca Franklindrawing By Al Hirschfeld | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/heavy-mail-for-congress-letters-reflect-strong-sentiments-on-the.html | HEAVY MAIL FOR CONGRESS Letters Reflect Strong Sentiments on the Conduct of Foreign Policy | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/helping-youth-to-face-the-crisis.html | Helping Youth to Face the Crisis | By Dorothy Barclay | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/high-season-at-miami-beach-mobilization-and-international-situation.html | HIGH SEASON AT MIAMI BEACH Mobilization and International Situation Reflected in Trend To Shorter Holidays and Quicker Turnover of Visitors Crises and Rumors Building Projects Action Against Hotels Heavy Spending Subsides Opposing View | By Paul Jc Friedlandermiami Beach News Bureau | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/historichouse-sold-mcgrawhill-executive-gets-farm-in-eatontown.html | HISTORICHOUSE SOLD McGrawHill Executive Gets Farm in Eatontown | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hollywood-survey-little-women-of-the-early-west.html | HOLLYWOOD SURVEY LITTLE WOMEN OF THE EARLY WEST | By Thomas F Brady | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/holy-cross-stops-brown-crusaders-down-bruin-quintet-by-8368-for.html | HOLY CROSS STOPS BROWN Crusaders Down Bruin Quintet by 8368 for Eighth in Row | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/hope-for-treaty-mounts-in-japan-but-dulles-warns-nation-she-cannot.html | HOPE FOR TREATY MOUNTS IN JAPAN But Dulles Warns Nation She Cannot Expect Revision of Surrender Terms of 45 Japanese Aspirations Dulles Favors Quick Treaty Treaty Is Long Overdue Japans Responsibility | By Lindesay Parrott Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/house-press-aide-quits-dickson-resigns-to-accept-job-in-motion.html | HOUSE PRESS AIDE QUITS Dickson Resigns to Accept Job in Motion Picture Association | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/huge-blasts-proclaim-growing-atomic-power-americas-atomic.html | HUGE BLASTS PROCLAIM GROWING ATOMIC POWER AMERICAS ATOMIC PRODUCTION NETWORK Speculation Following Nevada Tests Concerns New Uses in Warfare | By Cabell Phillips Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/humptydumpty-in-the-kremlin-when-i-use-a-word-it-means-just-what-i.html | HumptyDumpty in the Kremlin When I use a word it means just what I choose it to mean said Lewis Carrolls character The Russians have the same approach | By Harry Schwartz | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/hun-five-victor-5540.html | Hun Five Victor 5540 | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/ida-theresa-cawley-bride-in-bronxville.html | IDA THERESA CAWLEY BRIDE IN BRONXVILLE | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/iliffhepburn.html | IliffHepburn | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/importers-report-control-problem-complain-that-price-freeze.html | IMPORTERS REPORT CONTROL PROBLEM Complain That Price Freeze Virtually Has Halted All New Business MODIFICATION DELAY SEEN Adjustments Allowed Under Regulations Cannot Be Passed On by Dealer Profit Loss Feared | By Brendan M Jones | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/in-an-age-like-ours-the-artist-works-in-a-state-of-siege.html | In an Age Like Ours the Artist Works in a State of Siege | By Wh Audenfrom A Painting By Raoul Dufy Courtesy Peris Galleries | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/in-and-out-of-books.html | IN AND OUT OF BOOKS | By David Dempsey | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/in-current-fiction-strange-encounter-polishamerican-attempted.html | In Current Fiction Strange Encounter PolishAmerican Attempted Matricide Sham and Shibboleth Calendar of Doom | From a painting by Vincent Spagna In Portrait of America | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/iona-tops-john-carroll.html | Iona Tops John Carroll | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/jeanne-a-beaty-becomes-a-bride.html | JEANNE A BEATY BECOMES A BRIDE | Bradford Bachrach | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/jersey-aide-denies-bus-fare-rise-plea-but-administrator-margetts.html | JERSEY AIDE DENIES BUS FARE RISE PLEA But Administrator Margetts Says He Is Ready to Testify on Public Service Bid See Surplus Imperiled | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archiv es/joan-hannum-wed-to-james-wood-3d-moundsville-w-va-church-scene-of.html | JOAN HANNUM WED TO JAMES WOOD 3D Moundsville W Va Church Scene of Marriage of Juniors at Radcliffe and Harvard | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/krupp-on-release-is-hailed-as-hero-scion-of-armaments-family-plans.html | KRUPP ON RELEASE IS HAILED AS HERO Scion of Armaments Family Plans to Resume Direction of Ruhr Enterprises Well Versed on Events | By Jack Raymond Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/lambbeach.html | LambBeach | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/laura-ely-married-to-sears-ingraham.html | LAURA ELY MARRIED TO SEARS INGRAHAM | Special to THE NEW YORK TIMESPhotocraft | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/lehighs-income-declines.html | Lehighs Income Declines | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/lenin-maker-and-shaper-of-revolution.html | Lenin Maker and Shaper of Revolution | By G F Hudsonfrom A Painting By S Geresiman | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/letters-longsuffering-mass-hysteria-opera-in-english-high-cs.html | Letters LONGSUFFERING MASS HYSTERIA OPERA IN ENGLISH HIGH CS CONSPIRACY CONVERSATION LINGUISTS DIM VIEW | PM CURRANHARRY W CLIFFORDERIC D ADLER MDJOHN DI GREGORIOMARGUERITE CARTWRIGHTPHILIP PARKER DDSDM GANCHERCALVIN E AFFLERBACH | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/letters-to-the-editor-germanys-loss-to-know-an-epoch-mrs-frederick.html | Letters to the Editor Germanys Loss To Know an Epoch Mrs FREDERICK BLOCK Guilt Complex The First President | HUGO F GARTENRITA REILHUGH RUSSELL FRASER | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/letters-to-the-times-a-program-for-europe-defense-against-russia.html | Letters to The Times A Program for Europe Defense Against Russia Defined as Basis of Policy British View of Crisis Utilizing Teachers Measures to Retain Staff During Emergency Period Asked To Halt Inflation Price Controls Treasury Policy on Bonds Reviewed Secret Diplomacy | STEPHEN BORSODYAG HAZELDENCHARLES C COLE JrGOTTFRIED HABERLERGEORGE NADEL | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/liu-loses-to-st-louis-quintet-city-college-turns-back-lawrence-tech.html | LIU Loses to St Louis Quintet City College Turns Back Lawrence Tech BLACKBIRDS HALTED BY BILLIKENS 6257 LIU Suffers Fourth Defeat in Row on Road Tour After Leading 3728 at Half KOVAR STAR FOR ST LOUIS Sparks Fide to 16th Triumph on 18 PointsWhites 16 Set Pace for Losers Felix Scores 8 Points Williams Beats Hofstra | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/liu-wins-swim-4529.html | LIU Wins Swim 4529 | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/loss-of-tress-or-shrubs-may-be-deductible-plants-killed-or-damaged.html | LOSS OF TRESS OR SHRUBS MAY BE DEDUCTIBLE Plants Killed or Damaged in November Storm May Be Taken Off Income Tax Experts Testimony A Part of Property Rigid Provisions | By Ow Spicerroche | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/m-anne-jenkins-wed-in-rockville-centre.html | M ANNE JENKINS WED IN ROCKVILLE CENTRE | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/malvik-beats-pidacks-in-connecticut-title-crosscountry-ski.html | Malvik Beats Pidacks in Connecticut Title CrossCountry Ski Competition NORWEGIAN VICTOR ON TIME OF 05219 Malvik Leads Field of 31 in SixandQuarterMile Ski Event at Salisbury PIDACKS CLASS B WINNER Maine Senior Also Runnerup in Overall TestPerson Third Farwell Fourth | By Frank Elkins Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/margaret-heard-connecticut-bride-wed-to-james-wood-perkins-a.html | MARGARET HEARD CONNECTICUT BRIDE Wed to James Wood Perkins a Graduate of Harvard Law in St Marks New Canaan | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/margaret-pape-a-bride-marymount-graduate-married-to-robert-maclean.html | MARGARET PAPE A BRIDE Marymount Graduate Married to Robert MacLean White | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/marjory-pennell-bride-wellesley-graduate-is-married-to-donald-c.html | MARJORY PENNELL BRIDE Wellesley Graduate Is Married to Donald C Smith Yale 46 | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/marriage-at-rye-for-miss-skouras-daughter-of-theatre-official-bride.html | MARRIAGE AT RYE FOR MISS SKOURAS Daughter of Theatre Official Bride of Martin Sweeny Jr Son of Late Hotel Leader | Special Cable to THE NEW YORK TIMESJay Te Winburn | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mary-c-fields-to-be-married.html | Mary C Fields to Be Married | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mary-e-roberts-wed-to-george-h-gill-3d.html | MARY E ROBERTS WED TO GEORGE H GILL 3D | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mary-f-siler-wed-to-yale-graduate-bride-of-edward-a-raymond-in-all.html | MARY F SILER WED TO YALE GRADUATE Bride of Edward A Raymond in All Angels ChurchBoth With Defense Department | TurlLarkin | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mary-gray-married-to-veteran-of-navy.html | MARY GRAY MARRIED TO VETERAN OF NAVY | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/middle-east-defenses-are-weak-the-vital-middle-east.html | MIDDLE EAST DEFENSES ARE WEAK THE VITAL MIDDLE EAST | By Clifton Daniel Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-byrne-wed-to-john-schulte-daughter-of-port-authority-official.html | MISS BYRNE WED TO JOHN SCHULTE Daughter of Port Authority Official Bride in Newark of Lafayette ExStudent | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-dalton-arnold-becomes-betrothed.html | MISS DALTON ARNOLD BECOMES BETROTHED | Special to THE NEW YORK TIMESHal Phyfe | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-de-santis-married-bride-ef-alfred-e-stancati-in-st-james.html | MISS DE SANTIS MARRIED Bride ef Alfred E Stancati in St James Church Red Bank | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-finkenstaedt-is-wed-in-michigan-has-9-attendants-at-marriage.html | MISS FINKENSTAEDT IS WED IN MICHIGAN Has 9 Attendants at Marriage in Grosse Pointe to Charles Shepard 2d Yale Alumnus | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-helen-dewey-becomes-a-bride-escorted-by-father-at-wedding-to.html | MISS HELEN DEWEY BECOMES A BRIDE Escorted by Father at Wedding to Harlan P Wallingford in Church at Scarsdale | Special to THE NEW YORK TIMESHerbert | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-janet-baker-bride-in-hartford.html | MISS JANET BAKER BRIDE IN HARTFORD | Special to THE NEW YORK TIMESDeford Dechert | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-jean-willard-bride-in-fairfield.html | MISS JEAN WILLARD BRIDE IN FAIRFIELD | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-jm-collins-larchmont-bride-betrothed.html | MISS JM COLLINS LARCHMONT BRIDE BETROTHED | Special to THE NEW YORK TIMESLa Vergne | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-levis-married-to-lieut-rw-stokes.html | MISS LEVIS MARRIED TO LIEUT RW STOKES | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-louise-riggs-married-in-chapel-wed-at-washington-cathedral-to.html | MISS LOUISE RIGGS MARRIED IN CHAPEL Wed at Washington Cathedral to Dr Roman Smoluchowski of Carnegie Tech Faculty | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-ourbacker-becomes-a-bride-garden-city-girl-is-married-to.html | MISS OURBACKER BECOMES A BRIDE Garden City Girl Is Married to William B Richardson in Philippi W Va Church | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-salisbury-is-wed-becomes-bride-of-matthew-c-ohearn-jr-in.html | MISS SALISBURY IS WED Becomes Bride of Matthew C OHearn Jr in Manhasset | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-sally-a-dixon-to-be-a-spring-bride.html | MISS SALLY A DIXON TO BE A SPRING BRIDE | Special to THE NEW YORK TIMESSarony | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-simpson-wed-to-a-law-student-late-congressmans-daughter-bride.html | MISS SIMPSON WED TO A LAW STUDENT Late Congressmans Daughter Bride of K M Seggerman Jr in St James Episcopal | Jay Te Winburn | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/miss-stoutenburgh-is-married-in-jersey.html | MISS STOUTENBURGH IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mission-priest-appointed-to-new-post-in-formosa.html | Mission Priest Appointed To New Post in Formosa | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/moranpurcell.html | MoranPurcell | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/moss-talk-booed-by-city-teachers-school-board-heads-request-that.html | MOSS TALK BOOED BY CITY TEACHERS School Board Heads Request That Coaches End Boycott Stirs Protest at Luncheon Derisive Laughter Heard Betrayal of Teachers Charged | By Murray Illson | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-andrew-lord-jr-has-son.html | Mrs Andrew Lord Jr Has Son | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-ec-riker-married-wed-to-c-van-rensselaer-halsey-in-ceremony-at.html | MRS EC RIKER MARRIED Wed to C Van Rensselaer Halsey in Ceremony at Red Bank | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-lee-rossbach-has-son.html | Mrs Lee Rossbach Has Son | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/mrs-nb-pell-engaged-former-nancy-blagden-fiancee-of-fh-burr-harvard.html | MRS NB PELL ENGAGED Former Nancy Blagden Fiancee of FH Burr Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/navy-five-triumphs-over-pitt-by-6451.html | NAVY FIVE TRIUMPHS OVER PITT BY 6451 | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-air-service-for-natchez-pilgrims-palatial-home-rosalie-and.html | NEW AIR SERVICE FOR NATCHEZ PILGRIMS Palatial Home Rosalie and Monmouth Historic Tavern Guide Fees | By Robert Meyer Jrwide World | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-equity-financing-held-pressing-need-for-continued-expansion-of.html | New Equity Financing Held Pressing Need For Continued Expansion of Free Enterprise EQUITY FINANCING IS HELD VITAL NEED | By Thomas P Swift | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-survey-lists-available-plants-commerce-and-industry-unit-finds.html | NEW SURVEY LISTS AVAILABLE PLANTS Commerce and Industry Unit Finds Metalwork Facilities to Handle Subcontracts SEEN BIG AID FOR DEFENSE Association a Clearing House to Bring Prime Contractors and Shops Here Together Call for More Facilities Public Service to New York | By Hartley W Barclay | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/new-trials-beset-job-of-the-bench-medina-finds-antitrust-suit.html | NEW TRIALS BESET JOB OF THE BENCH Medina Finds AntiTrust Suit Against Bankers Another Overwhelming Task ONLY BACKGROUND IS LAID Jurist Discerning Principles of Case He Says but He Faces Infinite Complications Taking It Easier Other Figures in Trial NEW TRIALS BESET JOB OF THE BENCH | By Paul Heffernan | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/newman-exhibit-man-in-a-church-doorway-1941.html | NEWMAN EXHIBIT MAN IN A CHURCH DOORWAY 1941 | By Jacob Deschin | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/news-and-gossip-gathered-on-the-rialto-an-unusual-number-of-spring.html | NEWS AND GOSSIP GATHERED ON THE RIALTO An Unusual Number of Spring Musicals Is in PreparationOther Items | By Lewis Funke | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/news-notes-from-the-field-of-travel-by-diana-rice-mexican-school.html | NEWS NOTES FROM THE FIELD OF TRAVEL By DIANA RICE MEXICAN SCHOOL NEW BUREAU CHILES SUMMER BIRTHDAY WEEKEND ROOMS IN ENGLAND VIRGINIA TOURS TRIP FOR BOYS ITALY LOOKS AHEAD HERE AND THERE | Hamilton Wright | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/news-of-the-world-of-stamps-united-nations-own-series-is-being.html | NEWS OF THE WORLD OF STAMPS United Nations Own Series Is Being Planned to Appear About July 1 Designs for the Stamps NEW ISSUES UCV WANTS STAMP NEW DUCK ITEM | By Kent B Stiles | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/news-of-tv-and-radio-hostess.html | NEWS OF TV AND RADIO HOSTESS | By Sidney Lohman | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/no-de-gasperi-visit-scheduled.html | No de Gasperi Visit Scheduled | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/now-to-enforce-the-wageprice-controls-the-ops-expects-public.html | NOW TO ENFORCE THE WAGEPRICE CONTROLS The OPS Expects Public Support but will Be Backed by Police Power Divisional Breakdown Need for Coordination Difficulty of Enforcement | By Joseph A Loftus Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nuptials-are-held-for-miss-maynard-she-wears-white-organdy-at.html | NUPTIALS ARE HELD FOR MISS MAYNARD She Wears White Organdy at Marriage to James Bralla in Port Washington Church | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nuptials-held-for-jane-e-price.html | Nuptials Held for Jane E Price | Special to The New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/nuptials-in-islip-for-jane-carhart-she-is-gowned-in-lace-satin-at.html | NUPTIALS IN ISLIP FOR JANE CARHART She Is Gowned in Lace Satin at Marriage to Charles K Ross AAF Veteran | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/one-agency-urged-for-trade-abroad-chamber-of-commerce-group-also.html | ONE AGENCY URGED FOR TRADE ABROAD Chamber of Commerce Group Also Favors Single Unified Foreign Aid Program Oriented for Defense | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/outlook-brighter-on-cerebral-palsy-new-us-booklet-dissipates-many.html | OUTLOOK BRIGHTER ON CEREBRAL PALSY New US Booklet Dissipates Many Views on Affliction Child Victim Care Listed Misconceptions Are Highlighted Normal Living is Taught | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/palm-beach-attracting-more-winter-visitors-section-of-a-famous.html | PALM BEACH ATTRACTING MORE WINTER VISITORS SECTION OF A FAMOUS FLORIDA COASTLINE | Palm Beach BiltmoreRichard B Holt from Cushing | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/paris-parades-her-mannequins-fashions-and-fortunes-are-made-at-the.html | Paris Parades Her Mannequins Fashions and fortunes are made at the Spring openings of the famous French salons of style HIGH PRIESTS OF FASHION BEHIND LA MODE Paris Parades Her Models | By Joseph A Barry | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/paths-from-loneliness.html | Paths From Loneliness | By Nancie Matthews | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/patricia-watts-to-be-married.html | Patricia Watts to Be Married | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/peace-hopes-dim-unions-and-railroads-meet-in-exploratory-night.html | PEACE HOPES DIM Unions and Railroads Meet in Exploratory Night Conferences MEMORANDUM IS AT ISSUE Roads Insist That Agreement Was FinalKennedy Asks His Men to Return Embargo on Mail Extended Kennedy Wires Chairmen US CALLS PARLEY ON RAIL WALKOUT | By Joseph A Loftus Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/peace-tongue-studied-french-plan-to-urge-universal-second-language.html | PEACE TONGUE STUDIED French Plan to Urge Universal Second Language at Parley | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/peer-gynt-on-stage-players-in-three-attractions-arriving-this-week.html | PEER GYNT ON STAGE PLAYERS IN THREE ATTRACTIONS ARRIVING THIS WEEK | By Brooks Atkinsonjohn Seymour Irwineilsen DarbyGraphic House | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/placeburnes.html | PlaceBurnes | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/power-boat-group-to-discuss-racing-new-classes-for-regattas-a.html | POWER BOAT GROUP TO DISCUSS RACING New Classes for Regattas a National Council Problem at Cincinnati Meeting Revision in Ratings Called For Two Students Win Awards | By Clarence E Lovejoy | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/prelate-and-police-vie-to-care-for-quadruplets.html | Prelate and Police Vie To Care for Quadruplets | By the United Press | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/problem-of-heart-disease-takes-on-new-importance-its-effect-on.html | Problem of Heart Disease Takes On New Importance Its Effect on Nations Manpower Reservoir Calls for Work in Rehabilitation Productivity Now Important | By Howard A Rusk Md | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/programs-of-the-week-opera-metropolitan-opera-concerts-recitals.html | PROGRAMS OF THE WEEK OPERA METROPOLITAN OPERA CONCERTS RECITALS | James Abresch | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/quarantined-liner-released.html | Quarantined Liner Released | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/quickie-tax-rise-faces-house-snag-presidents-plea-for-10-billions.html | QUICKIE TAX RISE FACES HOUSE SNAG Presidents Plea for 10 Billions Runs Afoul of Plan for Study Requiring Long Hearings Wants Full Review Byrd Asks Austerity Urges Domestic Cuts | By John D Morris Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/records-great-artists-of-the-past-golden-age-other-reviews-art-of.html | RECORDS GREAT ARTISTS OF THE PAST Golden Age OTHER REVIEWS Art of Fugue Baroque Music Flute Recital For the Youngsters In the Popular Field | By Howard Taubman | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/repeat-performances-schweitzer-chekhov-and-others.html | Repeat Performances Schweitzer Chekhov and Others | By Harvey Breit | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/reported-missing.html | REPORTED MISSING | The New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/reserve-engine-called-up-to-help-truman-train.html | Reserve Engine Called Up To Help Truman Train | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/resorts-and-defense-plans-of-military-exclude-taking-over-of-hotels.html | RESORTS AND DEFENSE Plans of Military Exclude Taking Over of Hotels Expansion Program Defense Survey | By Austin Stevens | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/reynoldscrane.html | ReynoldsCrane | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rice-play-plot-defies-description-sorceress-and-suitor-rice-play.html | RICE PLAY PLOT DEFIES DESCRIPTION SORCERESS AND SUITOR RICE PLAY PLOT DEFIES DESCRIPTION Same Old Problem Theatre Veteran | By Maurice Zolotowjohn Seymour Erwin | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rise-in-tv-exports-for-latin-america-growth-of-broadcast-stations.html | RISE IN TV EXPORTS FOR LATIN AMERICA Growth of Broadcast Stations and Dollar Balances Bring Increased Orders to US | By Alfred R Zipser Jr | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rosa-lowry-law-engaged-to-wed-aide-of-rockefeller-foundation.html | ROSA LOWRY LAW ENGAGED TO WED Aide of Rockefeller Foundation Fiancee of Stephen Stanton Who Teaches at Williams | Special to THE NEW YORK TIMESDorothy Wilding | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rosanne-morgan-wt-clarke-wed-church-of-the-resurrection-in-rye.html | ROSANNE MORGAN WT CLARKE WED Church of the Resurrection in Rye Setting for Marriage Reception Held at Club | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rothe-is-sailing-victor-beats-case-as-only-two-start-at-the-indian.html | ROTHE IS SAILING VICTOR Beats Case as Only Two Start at the Indian Harbor YC | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/ruhr-board-reduces-coal-export-quota.html | RUHR BOARD REDUCES COAL EXPORT QUOTA | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/rutgers-ends-slump.html | Rutgers Ends Slump | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sarah-hutchinson-wed-daughter-of-new-jersey-jurist-bride-of-michael.html | SARAH HUTCHINSON WED Daughter of New Jersey Jurist Bride of Michael Guarino | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/schneejohnson.html | SchneeJohnson | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/science-in-review-tests-being-made-in-nevada-are-presumably-seeking.html | SCIENCE IN REVIEW Tests Being Made in Nevada Are Presumably Seeking Solution of Many Atomic Problems Second Stage in Evolution Marked Radioactive Effects Search for Smaller Bomb Fizzles Being Tested | By Waldemar Kaempffert | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/senate-still-split-over-troop-ceiling-some-leaders-hold-congress.html | SENATE STILL SPLIT OVER TROOP CEILING Some Leaders Hold Congress Should Fix Limit Despite Eisenhowers View Differs With Chairman | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/senators-to-seek-hanley-debt-data-agents-for-elections-group-will.html | SENATORS TO SEEK HANLEY DEBT DATA Agents for Elections Group Will Request Statement Gillette Announces Hanleys Letter to Macy Hanley Declines Comment | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/seton-hall-wins-7767.html | Seton Hall Wins 7767 | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/setup-of-a-trust-may-reduce-taxes-one-for-each-beneficiary-if.html | SETUP OF A TRUST MAY REDUCE TAXES One for Each Beneficiary if Several Are Named Provides Numerous Advantages EXEMPTION BASE CHANGES Limitations as to the Corpus May Not Be Determinant of Status Court Holds Reversed by US Court SETUP OF A TRUST MAY REDUCE TAXES | By Godfrey N Nelson | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sherlockviola.html | SherlockViola | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/shirt-makers-hit-by-price-controls-small-manufacturers-face-end-in.html | SHIRT MAKERS HIT BY PRICE CONTROLS Small Manufacturers Face End in 60 Days Large Ones Can Last Till July Say Leaders | By George Auerbach | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/should-we-pay-as-we-go-a-combination-of-antiinflationary-borrowing.html | Should We Pay as We Go A combination of antiinflationary borrowing now and tax boosts for the longrun needs is urged to finance the defense program Should We Pay As We Go | By Sumner H Slichter | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/slowing-german-arms-has-diplomatic-import-prevailing-idea-now.html | SLOWING GERMAN ARMS HAS DIPLOMATIC IMPORT Prevailing Idea Now Appears to Favor Political Arrangements Ahead of Formation of Units MAY AFFECT MOSCOW STAND What Eisenhower Said The French Position The British Analysis The Russian Angle | By Edwin L James | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/solving-a-problem-window-box-may-be-built-for-automatic-watering.html | SOLVING A PROBLEM Window Box May Be Built For Automatic Watering HomeMade Wicks | By Hm Hofford | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/soviet-army-holds-us-bled-russians-soldiers-discuss-monstrous.html | SOVIET ARMY HOLDS US BLED RUSSIANS Soldiers Discuss Monstrous Crimes Committed During Civil War Intervention | By Harrison E Salisbury Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/sports-of-the-times-votes-wanted-who-was-better-retort-discourteous.html | Sports of The Times Votes Wanted Who Was Better Retort Discourteous Defense in Depth | By Arthur Daley | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/state-guard-plans-ordered-speeded-reactivation-to-be-expedited-in.html | STATE GUARD PLANS ORDERED SPEEDED ReActivation to Be Expedited in Belief National Guard Will Be Called During 1951 Only Cadres Exist Now Hausauer Heads Both Guards | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/steel-men-worry-on-overexpansion-leaders-say-capacity-may-be-pushed.html | STEEL MEN WORRY ON OVEREXPANSION Leaders Say Capacity May Be Pushed to Excessive Heights by Defense Hysteria Against US Backing STEEL MEN WORRY ON OVEREXPANSION | By Thomas E Mullaney | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/stewarthoskin.html | StewartHoskin | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/suzanne-oestreich-fiancee.html | Suzanne Oestreich Fiancee | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/swinging-into-spring.html | Swinging into Spring | By Virginia Pope | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/talk-with-mr-gunther.html | Talk With Mr Gunther | By Harvey Breit | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/television-standards-tv-this-week-ibsen-ballet-and-science.html | TELEVISION STANDARDS TV THIS WEEK IBSEN BALLET AND SCIENCE | By Jack Gould | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/text-of-reserve-boards-memorandum-wartime-experience-recalled.html | Text of Reserve Boards Memorandum Wartime Experience Recalled Confidence of Public Stressed Presidents Accord Reported Trumans Reply Recalled | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-commanding-figure-of-marthur-in-this-new-study-john-gunther.html | THE COMMANDING FIGURE OF MARTHUR In This New Study John Gunther Assays The Man the Soldier and the Proconsul The Commanding Figure of MacArthur | By Edwin O Reischauer | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-dance-repertory-maria-tallchief.html | THE DANCE REPERTORY MARIA TALLCHIEF | By John Martin | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-financial-week-stock-prices-move-higher-as-government-struggles.html | THE FINANCIAL WEEK Stock Prices Move Higher as Government Struggles With PriceWage Freeze Variations | By John G Forrest Financial Editor | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-hobby-flowers-topranking.html | THE HOBBY FLOWERS TOPRANKING | Photos by Roche | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-inside-of-the-inside.html | The Inside Of the Inside | By Mf Amrine | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-life-and-the-tradition-the-life-and-tradition.html | The Life and the Tradition The Life And Tradition | By Philip Burnhamphotograph From ENGLISH CATHEDRALS | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-nation-dollars-worth.html | THE NATION DOLLARS WORTH | Bardy in The Atlanta Constitution | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-passing-of-the-potted-palm-something-gracious-dies-along-with.html | The Passing of the Potted Palm Something gracious dies along with quaintness as the RitzCarlton goes the way of all the splendid epicurean old hotels of New York The Passing of the Potted Palm | By Lee E Graham | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-record-of-a-people.html | The Record Of a People | By Alfred Werner | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-role-of-the-union.html | The Role Of the Union | By Louis Stark | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/the-source-of-love.html | The Source Of Love | By Chad Walsh | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/they-marched-with-washington.html | They Marched With Washington | By Carl Bridenbaugh | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/tired-us-nurses-praised-for-skill-girls-endure-sleepless-vigil-in.html | TIRED US NURSES PRAISED FOR SKILL Girls Endure Sleepless Vigil in KoreaChief Declares 3000 More Are Needed | By Greg MacGregor Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/to-make-at-home.html | To Make at Home | By Betty Pepis | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/total-of-920-dogs-named-for-competition-in-speciality-shows-next.html | Total of 920 Dogs Named for Competition in Speciality Shows Next Sunday 12 BREEDS ENTERED IN TERRIER FIXTURE 531 Dogs Listed as Declines Hit the PreWestminster ShowsCairns Absent BOXER EVENT DRAWS 220 Bostons and Afghans in Other Programs HereHartford Mark of 1000 Seen Serve as CurtainRaisers Trophy to Kerry Blue Best | By John Rendel | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/trenton-6-trial-opens-tomorrow-men-convicted-of-murder-in-1948-to.html | TRENTON 6 TRIAL OPENS TOMORROW Men Convicted of Murder in 1948 to Face Court Again After Long Controversy Many Lawyers in Case No Confession by One | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/troth-announced-of-miss-bowman-former-sweet-briar-student-will-be.html | TROTH ANNOUNCED OF MISS BOWMAN Former Sweet Briar Student Will Be Married to Rodman Townsend Harvard 41 | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/troth-of-winifred-maguire.html | Troth of Winifred Maguire | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/truman-gesture-on-vargas-sought-rockefeller-hopes-to-have-us-issue.html | TRUMAN GESTURE ON VARGAS SOUGHT Rockefeller Hopes to Have US Issue Declaration of Solidarity With New Regime | By Milton Bracker Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/truman-is-disputed-by-reserve-board-record-of-talk-with-him-cited.html | TRUMAN IS DISPUTED BY RESERVE BOARD Record of Talk With Him Cited to Show It Did Not Pledge Bond Policy as He Reported President Mentions Assurance TRUMAN DISPUTED BY RESERVE BOARD Record Approved by All Members McCabes Remarks Recalled President Is Quoted | By Felix Belair Jr Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/un-action-intensifies-the-far-east-struggle-emphasis-is-again-on.html | UN ACTION INTENSIFIES THE FAR EAST STRUGGLE Emphasis Is Again on the Military Rather Than Diplomatic Aspects Mixed Reactions Future Depends on Military Peipings Role Communist Armies Powerful On Japanese Rearmament | By Henry R Lieberman Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/un-prestige-suffers-despite-strong-action-its-real-weakness-in-face.html | UN PRESTIGE SUFFERS DESPITE STRONG ACTION Its Real Weakness in Face of Powerful Aggressor Revealed in Chinese Case Leagues Action Recalled Disturbed by Sanctions UN Prestige Suffers | By Thomas J Hamilton Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/un-push-on-seoul-only-7-miles-away-planes-lead-drive-spearheads.html | UN PUSH ON SEOUL ONLY 7 MILES AWAY PLANES LEAD DRIVE Spearheads Approach Capital as Contact With Communist Enemy Increases Steadily FOES LOSSES ARE HEAVY Some Invaders Charge Armed Only With Dynamite Sticks Attached to Bamboo Poles Planes Rake Enemy Troops CounterAttack Is Launched yt19561006xmlUN FORCES PUSH CLOSER TO SEOUL | By Lindesay Parrott Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/us-diplomats-are-wary-of-parley-on-germany-they-fear-russian.html | US DIPLOMATS ARE WARY OF PARLEY ON GERMANY They Fear Russian Maneuvering Would Give Communists Control Russian Tactics Communist Concessions Fertile Ground for Russians Suspicion of Allies | By Drew Middleton Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/us-envoys-to-sift-german-problems-meeting-tomorrow-to-consider.html | US ENVOYS TO SIFT GERMAN PROBLEMS Meeting Tomorrow to Consider Chance That Soviet Will Offer New Unity Concessions | By Drew Middleton Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/us-soon-to-merge-foreign-aid-units-london-hears-washingtons-plans.html | US SOON TO MERGE FOREIGN AID UNITS London Hears Washingtons Plans Are Nearly Completed Eisenhowers Views Awaited Eisenhowers Views Awaited | By Benjamin Welles Special To the New York Times | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/vatican-condemns-alleged-miracles-warns-catholics-to-beware-of.html | VATICAN CONDEMNS ALLEGED MIRACLES Warns Catholics to Beware of Unchecked ShrinesCites Incident in Wisconsin Mentions Wisconsin Event Farm Woman Stands by Claim | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/veronicas-veil-opens-37th-season-of-passion-play-begun-in-union.html | VERONICAS VEIL OPENS 37th Season of Passion Play Begun in Union City NJ | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/waltermillere.html | WalterMillere | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/warnock-to-speak-at-rutgers.html | Warnock to Speak at Rutgers | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/when-meat-is-costly-making-the-most-of-meat.html | When Meat Is Costly MAKING THE MOST OF MEAT | By Jane Nickerson | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/wiegandjohnson.html | WiegandJohnson | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/winged-foot-trio-downs-squadron-a-colt-leads-winners-in-146-league.html | WINGED FOOT TRIO DOWNS SQUADRON A Colt Leads Winners in 146 League VictoryYellows Defeat New York 1210 Winners Get 5 in Third Sherman Breaks Tie | By William J Briordy | RE0000023654 | 1979-05-25 | B00000286174 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/wj-conners-jr-of-buffalo-dies-publisher-of-courierexpress-officer.html | WJ CONNERS JR OF BUFFALO DIES Publisher of CourierExpress Officer in Many Corporations Served in 2 World Wars | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/wood-field-and-stream-sportsmen-seen-turning-to-the-fun-of-building.html | Wood Field and Stream Sportsmen Seen Turning to the Fun of Building Camps Making Own Equipment | By Raymond R Camp | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/yale-turns-back-princeton-by-5548-eli-quintet-plays-a-steady-game.html | YALE TURNS BACK PRINCETON BY 5548 Eli Quintet Plays a Steady Game to Upset the Tigers Sears Scores 17 Points YALE TURNS BACK PRINCETON BY 5548 Defense Hampers Tigers | Special to THE NEW YORK TIMES | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-04 | https://www.nytimes.com/1951/02/04/archives/yesterday-and-today.html | Yesterday And Today | By Delbert Clark | RE0000023654 | 1979-05-25 | B00000286174 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/14-hall-of-fame-stars-come-back-to-frolic-with-baseball-writers.html | 14 Hall of Fame Stars Come Back To Frolic With Baseball Writers HONORED BY WRITERS AT BASEBALL DINNER LAST NIGHT | By John Drebingerthe New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/19-air-guard-units-in-state-get-call-most-from-floyd-bennett-field.html | 19 AIR GUARD UNITS IN STATE GET CALL Most From Floyd Bennett Field and White PlainsTours Will Begin March 1 Recall Procedure Clarified | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/3-new-li-churches-will-be-identical.html | 3 NEW LI CHURCHES WILL BE IDENTICAL | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/a-peace-gesture-leaders-of-unions-hold-separate-parleys-on-a.html | A PEACE GESTURE Leaders of Unions Hold Separate Parleys on a Settlement US ASKS WRITTEN TERMS Carriers and Unions Are Far Apart as They Discuss Rules at Joint Session Carrier Spokesmen on Call Mediators Are Observers DEADLOCK PERSISTS IN RAIL PEACE TALK Board Head in Appeal to Men | By Louis Stark Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/aa-cohn-wrote-the-jazz-singer-veteran-newsman-and-screen-author.html | AA COHN WROTE THE JAZZ SINGER Veteran Newsman and Screen Author Dies at 71Headed Police in Los Angeles | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/abroad-casting-bread-upon-the-angry-waters-of-india-indias-need-for.html | Abroad Casting Bread Upon the Angry Waters of India Indias Need for Grain The Reason for Giving | By Anne OHare McCormick | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/abundant-future-seen-hofstra-graduates-addressed-by-harrison-of.html | ABUNDANT FUTURE SEEN Hofstra Graduates Addressed by Harrison of NDPA | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/alfred-smart-head-of-esquire-magazine.html | ALFRED SMART HEAD OF ESQUIRE MAGAZINE | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/amsterdam-stocks-turn-irregular-considerable-arbitrage-noted-for.html | AMSTERDAM STOCKS TURN IRREGULAR Considerable Arbitrage Noted for Royal Dutch Which Lost 5 PointsPhilips Lamp Up | By Paul Catz Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/article-2-no-title-at-the-baseball-writers-show-verbal-duel-the.html | Article 2  No Title At the Baseball Writers Show Verbal Duel The Pause That Refreshes Modesty Personified | By Arthur Daley | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinsontennessee Williams Is In A Good Mood In the Rose Tattoo Which Opened At the Martin Beck On Saturday Evening And There Is No | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/author-to-appear-in-rommel-movie-brigadier-young-biographer-of.html | AUTHOR TO APPEAR IN ROMMEL MOVIE Brigadier Young Biographer of German General Portrays Himself in Desert Fox | By Thomas F Brady Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/barge-stuck-at-span-delays-jersey-trains.html | BARGE STUCK AT SPAN DELAYS JERSEY TRAINS | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bergmann-takes-title-in-ski-jump-leaps-189-192-feet-for-2392-points.html | BERGMANN TAKES TITLE IN SKI JUMP Leaps 189 192 Feet for 2392 Points in Connecticut Test Dunham Class B Victor Devlin Finishes Third Vincelette Is Second | By Frank Elkins Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/berlin-reds-curtail-potsdam-rail-link.html | BERLIN REDS CURTAIL POTSDAM RAIL LINK | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bitter-fights-rage-as-red-resistance-in-korea-increases-deck-of.html | BITTER FIGHTS RAGE AS RED RESISTANCE IN KOREA INCREASES DECK OF ESCORT CARRIER OFF KOREA BEING CLEARED | By Lindesay Parrott Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bogota-may-ration-water.html | Bogota May Ration Water | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/books-of-the-times-an-author-as-two-personalities-on-henry-james-an.html | Books of The Times An Author as Two Personalities On Henry James and Wasted Words | By Orville Prescott | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/brinton-retains-laurels-captures-squash-racquets-at-plainfield-2d.html | BRINTON RETAINS LAURELS Captures Squash Racquets at Plainfield 2d Year in Row | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/british-ports-halt-is-aim-of-strikers-walkout-leaders-said-to-be.html | BRITISH PORTS HALT IS AIM OF STRIKERS Walkout Leaders Said to Be Reds Plan to Interfere With Countrys Economy | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bronx-teacher-21-doubles-in-radio-radio-is-a-fourth-r-for-this.html | BRONX TEACHER 21 DOUBLES IN RADIO RADIO IS A FOURTH R FOR THIS TEACHER | The New York Times | RE0000023655 | 1979-05-25 | B00000286175 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/budgetcut-calls-mount-in-congress-fair-dealers-join-opponents-of.html | BUDGETCUT CALLS MOUNT IN CONGRESS Fair Dealers Join Opponents of Nonessential Outlays Snyder to Be Heard Today Snyder Will Be Heard Today Public Reaction a Factor | By Clayton Knowles Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/burkefinegan.html | BurkeFinegan | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/bus-terminals-thronged-extra-commuter-runs-set-an-effect-of-the.html | Bus Terminals Thronged Extra Commuter Runs Set AN EFFECT OF THE RAIL STRIKE OBSERVED IN THE CITY | By Alexander Feinbergthe New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/city-romps-in-bright-winter-sun-cold-wave-over-nation-tapers-off.html | City Romps in Bright Winter Sun Cold Wave Over Nation Tapers Off Central Park A Winter Resort for the City Dweller | The New York Times by Patrick Burns | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/defense-expected-to-add-to-truancy-one-aspect-of-citys-problem-is.html | DEFENSE EXPECTED TO ADD TO TRUANCY One Aspect of Citys Problem Is Lack of a Director of the Bureau of Attendance 16250 JOB OPEN 2 YEARS Change in State Law Sought to Permit NonMember of Agency to Fill the Post Symptom of Trouble Daily Absence Total | By Lucy Freeman | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/dorothy-speare-novelist-is-dead-boston-u-associate-professor-wrote.html | DOROTHY SPEARE NOVELIST IS DEAD Boston U Associate Professor Wrote First Book in 1922 Also Had Sung in Opera First Novel a Best Seller Stayed in Hollywood | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/dr-helen-c-putnam-womens-specialist.html | DR HELEN C PUTNAM WOMENS SPECIALIST | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/durothea-nagle-married-becomes-bride-in-palm-beach-of-joseph-eugene.html | DUROTHEA NAGLE MARRIED Becomes Bride in Palm Beach of Joseph Eugene Thornton | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/easter-seals-to-be-mailed.html | Easter Seals to Be Mailed | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/economics-and-finance-notes-from-a-world-war-ii-scrap-book.html | ECONOMICS AND FINANCE Notes From a World War II Scrap Book | By Edward H Collins | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/educator-killed-in-sixcar-crash-art-director-of-the-greenwich.html | EDUCATOR KILLED IN SIXCAR CRASH Art Director of the Greenwich School System Is Dead 3 Persons Hospitalized | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/eisenhower-faces-3-major-problems-realigning-forces-pruning.html | EISENHOWER FACES 3 MAJOR PROBLEMS Realigning Forces Pruning Headquarters Reequipping US Units Are Tasks Problem of French Forces A Hard Pruning Job | By Drew Middleton Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/elected-to-membership-on-council-at-nyu.html | Elected to Membership On Council at NYU | Pach Bros | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/employer-aid-urged-on-job-tax-in-state.html | EMPLOYER AID URGED ON JOB TAX IN STATE | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/fath-skirts-show-furled-fullness-superimposed-layers-mark-new.html | FATH SKIRTS SHOW FURLED FULLNESS Superimposed Layers Mark New StyleGriffe Features Simple Wearable Clothes Discreet Prints Contrasting Fullness | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/fight-over-power-stalls-enforcing-of-price-controls-agency.html | FIGHT OVER POWER STALLS ENFORCING OF PRICE CONTROLS Agency Department of Justice Clash on Right of Policing Hiring of Lawyers Halts CONGRESS MAY AMEND ACT Case May Go to the President Wilson and McGrath Are Expected to Join Issue Staff to be Small FIGHT OVER POWER BARS PRICE ACTION Asks Aid of Mayors Defense of Farmer | By Jay Walz Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/geggiebrooks.html | GeggieBrooks | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/general-instrument-co.html | General Instrument Co | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/grain-trading-in-chicago-upswing-in-grains-is-led-by-wheat.html | GRAIN TRADING IN CHICAGO UPSWING IN GRAINS IS LED BY WHEAT | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/house-fight-looms-over-apportioning-celler-asserts-he-will-press.html | HOUSE FIGHT LOOMS OVER APPORTIONING Celler Asserts He Will Press Truman Equalizing Plan on Floor and in States Preparation for Hearings | By Cp Trussell Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/italian-reds-drop-a-test-of-strength-call-off-general-strike-set.html | ITALIAN REDS DROP A TEST OF STRENGTH Call Off General Strike Set for Today in Province Where 2 Deputies Quit Party Say Strike Is Postponed | By Arnaldo Cortesi Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/italy-plans-start-of-land-reform-1750000-acres-to-be-affected-in.html | ITALY PLANS START OF LAND REFORM 1750000 Acres to Be Affected in First Expropriation That May Be Finished in 1952 | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archiv es/jewel-tea-financing-3000000-note-sale-arranged-with-2-institutional.html | JEWEL TEA FINANCING 3000000 Note Sale Arranged With 2 Institutional Investors | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/knapp-shows-way-in-dinghy-regatta-defeats-shields-by-a-point-off.html | KNAPP SHOWS WAY IN DINGHY REGATTA Defeats Shields by a Point Off LarchmontKeeshan Geyer Tie at Greenwich Takes Lead in Series | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/knicks-bow-10583-to-olympian-five-indianapolis-snaps-new-york.html | KNICKS BOW 10583 TO OLYMPIAN FIVE Indianapolis Snaps New York Victory Streak at Five as Beard Sets Scoring Pace Take Command Early Knicks Stage Rally | By Michael Strauss | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/labor-in-germany-aims-at-new-role-victory-on-codetermination-is.html | LABOR IN GERMANY AIMS AT NEW ROLE Victory on Codetermination Is Viewed as Setting Pattern for Economic Democracy | By Farnsworth Fowle Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/labor-is-incensed-by-defense-snub-believes-business-is-running.html | LABOR IS INCENSED BY DEFENSE SNUB Believes Business Is Running Mobilization of Manpower Resents Aid to Lewis LABOR IS INCENSED BY DEFENSE SNUB Some Tough Talk Truman Action Doubted A CatchUp Formula | By Joseph A Loftus Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/lard-trading-drops-uncertainty-over-ceiling-price-behind-lag-in.html | LARD TRADING DROPS Uncertainty Over Ceiling Price Behind Lag in Futures Deals | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/latest-in-arms-are-demonstrated-by-france-to-atlantic-pact-group.html | Latest in Arms Are Demonstrated By France to Atlantic Pact Group Show SelfPropelled Guns | By Welles Hangen Special to the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/letters-to-the-times-emergency-medical-aid-attention-called-to.html | Letters to The Times Emergency Medical Aid Attention Called to Doctor Services Maintained in the Five Boroughs Acceptance of Tito Denied Policy in Europe Questioned Rearming of Germany Considered an Invitation to War With Russia Staten Island Ferry Deficit | ROBERT D POTTERLUBEN DIMITROFFF VAN ROSSEN HOOGENDYKJOHN RIZZO President | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/living-gains-seen-despite-war-crisis-but-20th-century-fund-group.html | LIVING GAINS SEEN DESPITE WAR CRISIS But 20th Century Fund Group Hinges Progress on Rigid PayasGo Mobilization SEVERE TAX POLICY URGED Economists Warn Nation May Need Sales LevyAsk End of Pressure Contests Freeze Called StopGap Tax Goal a Minimum | By Charles E Egan Special to the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/london-stocks-off-on-new-arms-plan-but-markets-reaction-is-only.html | LONDON STOCKS OFF ON NEW ARMS PLAN But Markets Reaction Is Only Slight as Result of Attlees Expanded Program Government Stocks Weak Influence of Inflation LONDON STOCKS OFF ON NEW ARMS PLAN | By Lewis L Nettleton Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/madrid-is-critical-of-mcarran-law-bar-to-entry-of-falangists-into.html | MADRID IS CRITICAL OF MCARRAN LAW Bar to Entry of Falangists Into US Is the Object of Spanish Press Attacks | By Sam Pope Brewer Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/many-colleges-plan-for-speedup-but-some-view-it-with-misgivings.html | Many Colleges Plan for SpeedUp But Some View It With Misgivings SPEEDUP PLANNED BY MANY COLLEGES New York Studying Plan Summer Terms Lengthened | By Benjamin Fine | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/marchwendel.html | MarchWendel | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/meat-ration-cut-is-forcing-british-to-be-a-nation-of-vegetable.html | Meat Ration Cut is Forcing British To Be a Nation of Vegetable Eaters BRITISH BECOMING VEGETABLE EATERS Favorite English Desserts | By Tania Long Special to the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/memorial-mass-in-newark.html | Memorial Mass in Newark | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/mexico-us-favor-migrant-labor-aid.html | MEXICO US FAVOR MIGRANT LABOR AID | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-arrowsmith-becomes-fiancee-four-girls-whose-engagements-are.html | MISS ARROWSMITH BECOMES FIANCEE FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-joan-sumner-engaged-to-marry-aide-of-ladies-home-journal-to-be.html | MISS JOAN SUMNER ENGAGED TO MARRY Aide of Ladies Home Journal to Be the Bride of George L Ohrstrom Jr Princeton 50 | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-mackenzie-wed-to-hamilton-fish-jr.html | MISS MACKENZIE WED TO HAMILTON FISH JR | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-schwartz-engaged-senior-at-wellesley-to-be-wed-to-edwin.html | MISS SCHWARTZ ENGAGED Senior at Wellesley to Be Wed to Edwin Bradley Stevens | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-strong-in-deadlock-ties-for-first-in-skiing-race-despite-cast.html | MISS STRONG IN DEADLOCK Ties for First in Skiing Race Despite Cast on Her Arm | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/miss-timmerman-a-bride-married-in-larchmont-church-to-stanton-h.html | MISS TIMMERMAN A BRIDE Married in Larchmont Church to Stanton H Davis Jr | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/mrs-rosenberg-speaks-calls-for-a-preparedness-plan-effective-for.html | MRS ROSENBERG SPEAKS Calls for a Preparedness Plan Effective for Many Years | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/news-of-food-new-coconut-square-creation-ready-quenelles-from.html | News of Food New Coconut Square Creation Ready Quenelles From Europe on Sale Here Delicacies From Abroad NewCrop Bitter Oranges | By Jane Nickerson | RE0000023655 | 1979-05-25 | B00000286175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/no-signs-of-letup-in-steel-pace-seen-mills-again-made-more-than.html | NO SIGNS OF LETUP IN STEEL PACE SEEN Mills Again Made More Than 2000000 Tons With Record Rate Up   Point to 1015 DEMAND SHOWS NEW RISE Plants Planning Schedules for Defense Orders to Enable Economical Operations Scheduling of Orders Confusing Period Seen | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/oil-search-pushed-in-north-dakota-2000000acre-union-co-tract-one-of.html | OIL SEARCH PUSHED IN NORTH DAKOTA 2000000Acre Union Co Tract One of Largest Lease Blocks Ever Put Together | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/patterns-of-the-times-american-designer-series-dress-with-a-capelet.html | Patterns of The Times American Designer Series Dress With a Capelet Presented for Spring by Vincent Coppola Directions From Maestro Apprenticed at 7 25 Years a Designer | By Virginia Pope | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/pattonbooth.html | PattonBooth | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/planes-fly-vaccine-to-colombia.html | Planes Fly Vaccine to Colombia | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/pools-fate-hinges-on-ruhr-cartels-realization-of-schuman-plan-held.html | POOLS FATE HINGES ON RUHR CARTELS Realization of Schuman Plan Held to Depend on Current Talks With Bonn Regime French Backers Impatient Split of Central Agency Seen | By Harold Callender Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/premier-urges-end-of-israeli-lockout-rejection-is-indicated-for.html | PREMIER URGES END OF ISRAELI LOCKOUT Rejection Is Indicated for Plea by BenGurion on Dispute in 260 Metal Factories | By Sydney Gruson Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/presbyterian-men-install-head.html | Presbyterian Men Install Head | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/priest-going-to-japan-christopher-morley-jr-will-teach-in-seminary.html | PRIEST GOING TO JAPAN Christopher Morley Jr Will Teach in Seminary | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rail-body-defends-li-authority-plan-final-report-of-commission-and.html | RAIL BODY DEFENDS LI AUTHORITY PLAN Final Report of Commission and 3 Proposed Laws Studied by Dewey and Aides 9 OBJECTIONS ANSWERED Some Rise in Commuter Fares and Realty Tax Exemptions Found Needed Under Plan Confer on Proposals Criticisms are Answered Procedure for Purchase | By Leo Egan Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/red-cross-elects-dodds-princetons-president-is-put-on-board-of.html | RED CROSS ELECTS DODDS Princetons President Is Put on Board of Governors | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rent-curb-battle-to-open-at-albany-democrats-seek-to-force-vote.html | RENT CURB BATTLE TO OPEN AT ALBANY Democrats Seek to Force Vote Today on McGoldrick Plan Will Offer Own Bill Relief for Hardship Only | By Warren Weaver Jr Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/report-malik-in-mansion-observers-note-cars-again-at-glen-cove.html | REPORT MALIK IN MANSION Observers Note Cars Again at Glen Cove Estate | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/reserves-fly-aid-to-trapped-army-new-york-area-reservists-flying.html | RESERVES FLY AID TO TRAPPED ARMY NEW YORK AREA RESERVISTS FLYING MISSION OVER NEW JERSEY | By Robert C Dotythe New York Times BY GEORGE ALEXANDERSON | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/rh-collins-dies-auto-pioneer-84-early-general-motors-official-a.html | RH COLLINS DIES AUTO PIONEER 84 Early General Motors Official a Protege of Durant Was Once Warehouse Porter Clerk On Osage Reservation | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/road-tieups-grow-new-haven-is-crippled-and-new-york-central-omits.html | ROAD TIEUPS GROW New Haven Is Crippled and New York Central Omits Local Service SOME ENGINEERS SICK Quit Work in Chicago Yard Only in Atlanta Is a BacktoWork Move Strong COMMUTING IS OUT AT GRAND CENTRA 175 Central Trains Run Normally BacktoWork Move Is Seen Few Report to the Pennsylvania Long Island to Run All Trains | By Charles Grutzner | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/savoyards-begin-twin-bill-tonight-doyly-carte-brings-trial-by-jury.html | SAVOYARDS BEGIN TWIN BILL TONIGHT DOyly Carte Brings Trial by Jury and Pinafore to St James for Weeks Run | By Jp Shanley | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/shortage-of-coal-feaked-in-france-14000000ton-deficit-seen-of-which.html | SHORTAGE OF COAL FEAKED IN FRANCE 14000000Ton Deficit Seen of Which 10 Millions May Be Purchased Abroad Price Fall Predicted | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/spencerspitzer.html | SpencerSpitzer | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/state-department-adviser-in-tokyo.html | STATE DEPARTMENT ADVISER IN TOKYO | The New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/stock-dividends-splits-up-in-1950-share-distributions-approved-by.html | STOCK DIVIDENDS SPLITS UP IN 1950 Share Distributions Approved by Leading Corporations Heaviest Since 1947 Companies Gain Stockholders General Motors Stock Split | By Je McMahon | RE0000023655 | 1979-05-25 | B00000286175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/subversion-board-is-back-on-payroll-january-hiatus-laid-to-belief.html | SUBVERSION BOARD IS BACK ON PAYROLL January Hiatus Laid to Belief Recess Appointees Had to Be Renamed for New Congress Truman Now Has Week to Act Data Prepared for Hearing Morris May Aid Inquiry | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/swift-is-golf-victor-defeats-frederick-2-and-1-as-siwanoy-match.html | SWIFT IS GOLF VICTOR Defeats Frederick 2 and 1 as Siwanoy Match Play Opens | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/switzerland-set-for-aid-to-belgium-government-plans-to-make-loan-in.html | SWITZERLAND SET FOR AID TO BELGIUM Government Plans to Make Loan in Exchange for Rise in Zinc Copper Shipments | By George H Morison Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/szigeti-performs-bach-violin-works-plays-unaccompanied-partitas-in.html | SZIGETI PERFORMS BACH VIOLIN WORKS Plays Unaccompanied Partitas in B Minor and D Minor Pasquier Trio Is Heard Composed for Prince | By Olin Downes | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/taft-asks-truman-submit-troop-data-holds-president-should-call-on.html | TAFT ASKS TRUMAN SUBMIT TROOP DATA Holds President Should Call on Congress to Approve Any Move to Reinforce Europe Eisenhower Spoke to Nation Senator Cain Asks Agreement | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/text-of-comment-and-summary-of-proposed-laws-for-long-island-rail.html | Text of Comment and Summary of Proposed Laws for Long Island Rail Road Comments on Suggestions Summary of Legislation Long Island Transit Authority Act POWERS FINANCING ACQUISITION AND DISPOSITION OF PROPERTY CONDEMNATION PUBLIC SERVICE COMMISSION OBLIGATIONS OWING TO STATE AND MUNICIPALITIES EMPLOYES STUDY OF LONG ISLAND TRANSPORTATION FACILITIES CONTROLLER TO REPORT CONCERNING SALE TO PRIVATE CORPORATION MISCELLANEOUS Proposed Amendment to Federal Bankruptcy Act Proposed Amendment on ICC | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/three-races-completed.html | Three Races Completed | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/troth-announced-of-clara-gilbert-hewlett-girl-will-be-married-may-5.html | TROTH ANNOUNCED OF CLARA GILBERT Hewlett Girl Will Be Married May 5 to G Diehl Mateer Jr CoHolder of Squash Title | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |

| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/upswing-in-grains-is-led-by-wheat-all-deliveries-and-soybeans.html | UPSWING IN GRAINS IS LED BY WHEAT All Deliveries and Soybeans Excepting Only March Oats Hit New Seasonal Highs | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/us-holding-talks-on-menace-to-tito-bombs-away-over-a-chinese.html | US HOLDING TALKS ON MENACE TO TITO BOMBS AWAY OVER A CHINESE COMMUNIST TARGET IN KOREA Washington Parley Studying Soviets Recent Arming of Satellite Countries U S HOLDING TALKS ON MENACE TO TITO | By James Reston Special To the New York Times | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/victor-borge-seen-in-own-video-show-pianist-who-satirizes-the.html | VICTOR BORGE SEEN IN OWN VIDEO SHOW Pianist Who Satirizes the Classics Appears on NBC Legion Series Begins | By Jack Gould | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/wilt-gehrmann-will-meet-again-in-new-york-ac-mile-at-garden-fbi.html | Wilt Gehrmann Will Meet Again In New York AC Mile at Garden FBI Star to Have Another Indoor Battle With Wisconsin Runner Who Scored His 37th Successive Victory at Boston One More Chance Jasper Freshman Stars | By Joseph M Sheehan | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-05 | https://www.nytimes.com/1951/02/05/archives/yale-bows-at-polo-168-boulder-brook-tallies-7-in-1st-period-as.html | YALE BOWS AT POLO 168 Boulder Brook Tallies 7 in 1st Period as MMath Stars | Special to THE NEW YORK TIMES | RE0000023655 | 1979-05-25 | B00000286175 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/1000-bill-just-a-pretty-engraving-on-a-sunday-woman-arrival-finds.html | 1000 Bill Just a Pretty Engraving On a Sunday Woman Arrival Finds PLENTY OF CASH BUT NONE TO SPEND | By Robert C Dotythe New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/15-more-executed-at-canton.html | 15 More Executed at Canton | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/2-jersey-lines-quit-a-switchoff-in-westchester-commuters-cars.html | 2 JERSEY LINES QUIT A SWITCHOFF IN WESTCHESTER COMMUTERS CARS JAMMING SUBURBS Fewer Motorists Urged Mail Is Flown Helicopter Promised Parking Rules Relaxed Murphy Goes to New Orleans | By Joseph C Ingrahamthe New York Times BY FRED J SASS | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/23-in-congress-ask-grain-gift-to-india-call-on-truman-to-back-move.html | 23 IN CONGRESS ASK GRAIN GIFT TO INDIA Call on Truman to Back Move for Shipment of 2000000 Tons to Bar Starvation | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/2d-murder-trial-of-trenton-6-opens-only-one-juror-is-chosendefense.html | 2D MURDER TRIAL OF TRENTON 6 OPENS Only One Juror is ChosenDefense Fight for StatesFiles Denied by Court Wants Police Reports Advises Uses of Subpoena Spa Asks Bottling Bids | By Meyer Berger Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/90000-in-us-died-in-1950-accidents-8900000-hurttoll-down-but-deaths.html | 90000 IN US DIED IN 1950 ACCIDENTS 8900000 HurtToll Down but Deaths From Traffic Rose 11 to 35000 Traffic Costs Top 3 Billion 18600 Killed in Falls | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/99648-for-91day-bills-1391-rate-set-for-total-of-1103139000.html | 99648 FOR 91DAY BILLS 1391 Rate Set for Total of 1103139000 Accepted | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/a-long-way-from-his-new-york-state-parish.html | A LONG WAY FROM HIS NEW YORK STATE PARISH | US Air Force | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/arabs-take-action-on-refugee-issues-league-reported-set-to-aid-in.html | ARABS TAKE ACTION ON REFUGEE ISSUES League Reported Set to Aid in Resettling of Palestinians Outside of Israel Israel Offers to Help Held Key to Stability Albizus Trial Delayed | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/army-paper-kills-a-word-uses-six-as-substitute.html | Army Paper Kills a Word Uses Six as Substitute | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/asks-quick-action-mobilization-head-warns-tieup-paralyzes-us-at.html | ASKS QUICK ACTION Mobilization Head Warns TieUp Paralyzes US at Time of Danger TRUMAN APPROVES TALK Speech Milder Than Expected Parleys Still Bogged and Congress Anger Grows Union Head Sees TieUp Ending Administration Is Blamed WILSON REQUESTS STRIKERS RETURN Strike a Terrible Thing Mediators Seek Proposals Leaders Confer With Truman Bill for Induction Cheered US Names Near East Expert | By Louis Stark Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/at-the-theatre-pinafore-and-trial-by-jury-sung-by-the-doyly-carte.html | AT THE THEATRE Pinafore and Trial by Jury Sung by the DOyly Carte Troupe From Britain | By Brooks Atkinson | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/athens-to-push-reforms-premier-announces-plans-to-follow-eca.html | ATHENS TO PUSH REFORMS Premier Announces Plans to Follow ECA Proposals | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/atom-equipment-gains-aide-says-aec-accelerates-work-on-power.html | ATOM EQUIPMENT GAINS Aide Says AEC Accelerates Work on Power Production Hanging of 7 Nazis Due Feb 14 | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/auto-industry-faces-complete-shutdown-auto-heater-for-driveins.html | AUTO INDUSTRY FACES COMPLETE SHUTDOWN Auto Heater for DriveIns | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/bao-dai-outlines-vietnam-program-a-new-jersey-nurse-in-korea.html | BAO DAI OUTLINES VIETNAM PROGRAM A NEW JERSEY NURSE IN KOREA | By Tillman Durdin Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/bonds-and-shares-on-london-market-heavy-dealing-in-steel-stocks-in.html | BONDS AND SHARES ON LONDON MARKET Heavy Dealing in Steel Stocks in Advance of Nationalization Sends Other Issues Higher | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/books-of-the-times-a-forced-recruit-in-a-strange-army-authors.html | Books of The Times A Forced Recruit in a Strange Army Authors Intent Annoyingly Obscure | By Orville Prescott | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/bootlegging-is-feared-if-whisky-tax-goes-up.html | Bootlegging Is Feared If Whisky Tax Goes Up | By the United Press | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/britain-curbs-hungarians-france-also-restricts-travel-by-diplomatic.html | BRITAIN CURBS HUNGARIANS France Also Restricts Travel by Diplomatic Staff | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/british-pier-walkout-affects-manchester.html | BRITISH PIER WALKOUT AFFECTS MANCHESTER | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/bunker-nominated-as-envoy-to-peron-named-by-truman.html | BUNKER NOMINATED AS ENVOY TO PERON NAMED BY TRUMAN | Special to THE NEW YORK TIMESThe New York Times Studio | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/canada-announces-huge-defense-plan-building-of-40squadron-air-force.html | CANADA ANNOUNCES HUGE DEFENSE PLAN Building of 40Squadron Air Force Feature of 3Year 5000000000 Program CANADA ANNOUNCES BIG DEFENSE PLAN Manpower Council Set Up | By Pj Philip Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/catherine-firenze-prospective-bride-colerowen.html | CATHERINE FIRENZE PROSPECTIVE BRIDE ColeRowen | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/cautious-gis-find-anyang-deserted-tank-and-infantry-spearhead.html | CAUTIOUS GIS FIND ANYANG DESERTED Tank and Infantry Spearhead Enters Last City on Route to Seoul as Planes Sear Path Ominous Silence Guard Against Flanking | By George Barrett Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/civil-defense-agency-asks-aid-of-theatres.html | CIVIL DEFENSE AGENCY ASKS AID OF THEATRES | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/columbia-dental-school-restored-to-jersey-list.html | Columbia Dental School Restored to Jersey List | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/commuter-trains-suspended-by-erie-cars-lie-idle-in-pennsylvaniaback.html | COMMUTER TRAINS SUSPENDED BY ERIE CARS LIE IDLE IN PENNSYLVANIABACK TO WORK IN GEORGIA | By Charles Grutzner | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archiv es/congress-january-score-0-bills-876-pages-of-talk.html | Congress January Score 0 Bills 876 Pages of Talk | By the United Press | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/corporal-punishment-hit-trusteeship-council-at-un-moves-for-its.html | CORPORAL PUNISHMENT HIT Trusteeship Council at UN Moves for Its Abolition | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/cyclotron-is-rebuilt-princeton-apparatus-destroyed-by-fire-is-back.html | CYCLOTRON IS REBUILT Princeton Apparatus Destroyed by Fire Is Back in Operation | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/czech-clergy-sentenced-six-receive-terms-of-4-to-13-years-on-spy.html | CZECH CLERGY SENTENCED Six Receive Terms of 4 to 13 Years on Spy Charges Lie Boycotted by Soviet New Zealand Chief Arrives | By Religious News Service | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/defensebill-point-won-by-state-afl-conscription-provisions-are.html | DEFENSEBILL POINT WON BY STATE AFL Conscription Provisions Are Toned DownOther Groups Assay Plan for Civilians Conditions for Conscription Other Objections Are Minor Anna Mussolini in Uruguay | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dewey-backs-plan-for-new-truck-tax-trumans-to-hear-st-olaf-choir.html | DEWEY BACKS PLAN FOR NEW TRUCK TAX Trumans to Hear St Olaf Choir | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dewey-cio-clash-on-idlepay-plans-he-says-law-fails-to-reward-good.html | DEWEY CIO CLASH ON IDLEPAY PLANS He Says Law Fails to Reward Good Labor RecordsUnion Sees Blow at Small Firms Individual Reserves Opposed Public Hearing to Be Asked Income Tax Speed Urged | By Douglas Dales Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dire-results-seen-in-us-troop-limit-urges-sending-troops.html | DIRE RESULTS SEEN IN US TROOP LIMIT URGES SENDING TROOPS | By Cl Sulzberger Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/disalle-says-us-will-act-to-bar-meat-black-market-calls-price-cheat.html | DiSalle Says US Will Act To Bar Meat Black Market Calls Price Cheat FirstClass 5th Columnist Asserts 2 Orders Soon Will Regulate Slaughter Keep Finger on Supplies DISALLE PREDICTS CONTROLS ON MEAT Tells of Price Decision | By Elie Abel Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dr-albert-stals-70-statesman-in-africa.html | DR ALBERT STALS 70 STATESMAN IN AFRICA | Special to THE NEW YORK TIMESThe New York Times 1948 | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/dr-t-wendt-leader-in-s-african-music.html | DR T WENDT LEADER IN S AFRICAN MUSIC | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/driscoll-budget-totals-180624055-governor-recommends-no-new-taxes.html | DRISCOLL BUDGET TOTALS 180624055 Governor Recommends No New Taxes Despite the Record Outlay He Proposes Criticizes Federal Spending Proposed Increases | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/early-aid-is-urged-to-small-business-senate-committee-asks-quick.html | EARLY AID IS URGED TO SMALL BUSINESS Senate Committee Asks Quick Establishment of Program of Controlled Materials MANY FACING EXTINCTION National Production Authority May Have DO Plan Ready by June It Is Estimated Order For Materials To Eliminate Confusion | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/federal-jobs-increase-december-gain-is-21415cut-made-in-nondefense.html | FEDERAL JOBS INCREASE December Gain is 21415Cut Made in Nondefense Units | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/france-is-warned-on-bonn-pole-at-un-says-events-in-west-germany-may.html | FRANCE IS WARNED ON BONN Pole at UN Says Events in West Germany May Undermine Peace Britain to End Ethiopia Mission | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/ftc-issues-rules-to-halt-abuses-in-installment-purchases-of-cars.html | FTC Issues Rules to Halt Abuses In Installment Purchases of Cars Five Regulations Promulgated Commission Explains Are Intended to Stop Practices Tending to Suppress Competition FTC RULES ISSUED ON CAR FINANCING DEALER COOPERATION SEEN Business Bureau Head Says That Majority Will Aid Program | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/george-f-hoffman-a-manufacturer-88.html | GEORGE F HOFFMAN A MANUFACTURER 88 | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/george-r-agassiz-of-harvard-staff-grandson-of-noted-scientist-was.html | GEORGE R AGASSIZ OF HARVARD STAFF Grandson of Noted Scientist Was in Zoology Department Overseers ExHead Dies Set Up Astronomy Fellowships | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/german-is-accredited-photographer-arrives-in-japan-to-report-on.html | GERMAN IS ACCREDITED Photographer Arrives in Japan to Report on Occupation French Execute Two Germans | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/gop-chiefs-rake-trumans-policies-chicken-was-on-the-menu-at-gop.html | GOP CHIEFS RAKE TRUMANS POLICIES CHICKEN WAS ON THE MENU AT GOP RALLY IN CAPITAL | By Clayton Knowles Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/harvard-teacher-backs-remington-witness-at-trial.html | HARVARD TEACHER BACKS REMINGTON WITNESS AT TRIAL | By Kalman Seigel | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/head-of-korea-war-airlift-is-returning-to-washington.html | Head of Korea War Airlift Is Returning to Washington | By the United Press | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hong-kongs-chinese-welcome-new-year-peiping-celebrates-it-as-spring.html | Hong Kongs Chinese Welcome New Year Peiping Celebrates It as Spring Festival | By Henry R Lieberman Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/hoops-are-introduced-balmain-skirts-have-bell-flare-sequins-in.html | HOOPS ARE INTRODUCED Balmain Skirts Have Bell Flare Sequins in Plaid Designs | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/in-the-nation-some-expensive-examples-of-government-by-crony.html | In The Nation Some Expensive Examples of Government by Crony | By Arthur Krock | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/independence-tops-own-record-impresses-mayor-on-preview-trip-luxury.html | Independence Tops Own Record Impresses Mayor on Preview Trip Luxury Liner Makes 268 Knots on Cruise American Export Especially Pleased With SaltWatertoFresh Evaporators Tested in Medium Seas Happy Over WaterMaker | By George Horne | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/israeli-islands-absorb-settlers-20000-immigrants-carve-out-homes-on.html | ISRAELI ISLANDS ABSORB SETTLERS 20000 Immigrants Carve Out Homes on Fertile Shephela Plain Won From Arabs Dozen Countries Represented Six Acres for Each Belgium to Oust Subversives Soviet Restricts Its Moslems | By Sydney Gruson Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jayne-berguido-engaged-sweet-briar-student-will-be-wed-to-william.html | JAYNE BERGUIDO ENGAGED Sweet Briar Student Will Be Wed to William Osler Abbott | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jean-desses-uses-new-apron-theme-stripes-and-checks-are-popular-for.html | JEAN DESSES USES NEW APRON THEME STRIPES AND CHECKS ARE POPULAR FOR SPRING COATS Variations Bring a Controlled FullnessTubular Skirts 15 12 Inches From Floor | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jersey-house-backs-driver-sobriety-test.html | JERSEY HOUSE BACKS DRIVER SOBRIETY TEST | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jersey-public-service-says-an-8cent-fare-would-not-cover-recent.html | Jersey Public Service Says an 8Cent Fare Would Not Cover Recent Increase in Pay | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/jotham-valley-to-open-tonight-mra-offering-musical-play-at-48th-st.html | JOTHAM VALLEY TO OPEN TONIGHT MRA Offering Musical Play at 48th St Theatre for 2 Weeks 50 Perform in Cast Mary Hunter to Sponsor Revue Open Air Season Planned | By Jp Shanley | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/junior-ski-games-to-open-saturday-us-boys-and-girls-slalom-downhill.html | JUNIOR SKI GAMES TO OPEN SATURDAY US Boys and Girls Slalom Downhill Shifted to Stowe From Mount Greylock Heaviest WeekEnd Looms Tourney Dates Listed | By Frank Elkins Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/lendlease-talks-set-russians-are-ready-to-resume-parley-on-tomorrow.html | LENDLEASE TALKS SET Russians Are Ready to Resume Parley On Tomorrow | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/letters-to-the-times-to-sell-government-bonds-higher-interest-rate.html | Letters to The Times To Sell Government Bonds Higher Interest Rate as Incentive to Investors Is Considered Medical Schools and Minorities Allies Against Aggression Power Program Questioned Competition of Federal Hydro Plants With Private Enterprise Criticized Competing Enterprise Fair Play Asked Smaller Taxicabs Favored | ELMER C BRATTASHTON GREENEELIHU STAMMCOOPERALEXANDER M BEEBEEHB CANTOR | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/list-of-the-present-and-proposed-taxes-excise-tax-table.html | List of the Present and Proposed Taxes Excise Tax Table | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/married-men-1926-may-be-inducted-order-being-written-to-call.html | MARRIED MEN 1926 MAY BE INDUCTED Order Being Written to Call Childless Nonveterans and Those With One Dependent MARRIED MEN 1926 MAY BE INDUCTED Scruples May Have to Go Opposes Suggestion Adams Confirmed for CAB Post | By Harold B Hinton Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/mgoldrick-plan-on-rents-upheld-assembly-defeats-attempt-by.html | MGOLDRICK PLAN ON RENTS UPHELD Assembly Defeats Attempt by Democrats to Kill Scope for Increases Up to 15 Pictures Beautiful Cake Stresses Interest Saving | By Warren Weaver Jr Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/miss-joan-hatch-becomes-fiancee-william-smith-college-senior-will.html | MISS JOAN HATCH BECOMES FIANCEE William Smith College Senior Will Be Married to Gary R Dunne of Cornell Law LordFitzpatrick MerlinGreenberg Brotherhood Week Feb 1825 Marquise de Castellane Hostess 398556 Given for Blind | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/miss-joan-lettis-engaged-to-wed-student-at-briarcliff-will-be-bride.html | MISS JOAN LETTIS ENGAGED TO WED Student at Briarcliff Will Be Bride of Robert Johnston 3d a Senior at Princeton HumphreyCreighton WalshHayes | Special to THE NEW YORK TIMESHausamannSteiger | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/miss-loftus-bride-of-robert-g-mgill-attended-by-cousin-at-wedding.html | MISS LOFTUS BRIDE OF ROBERT G MGILL Attended by Cousin at Wedding to an Alumnus of Villanova in Philadelphia Church | Special to THE NEW YORK TIMESPhotoCrafters | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/miss-mclellans-troth-senior-at-swarthmore-will-be-bride-of-herbert.html | MISS MCLELLANS TROTH Senior at Swarthmore Will Be Bride of Herbert B Pahl Mrs Gerard Lane Has Daughter | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/molly-frothingham-married-in-dedham.html | MOLLY FROTHINGHAM MARRIED IN DEDHAM | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/music-study-held-no-basis-for-strife-battles-over-practice-mainly.html | MUSIC STUDY HELD NO BASIS FOR STRIFE Battles Over Practice Mainly the Fault of Parents Teacher and Consultant Declares | By Dorothy Barclay | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/nancy-gascoign-married-bride-in-capital-of-john-tl-richards.html | NANCY GASCOIGN MARRIED Bride in Capital of John TL Richards ExOfficer in Navy 16th Century Paintings Missing Justices to Be Legion Guests | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/officials-consult-on-price-policing.html | OFFICIALS CONSULT ON PRICE POLICING | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/pairings-revised-in-ncaa-tourney-big-ten-winner-to-see-action-in.html | PAIRINGS REVISED IN NCAA TOURNEY Big Ten Winner to See Action in Opener HereBee Again Hits Arizona Officiating Possible Tourney Field Large Teams Weariness Shows | By Peter Brandwein | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/peril-to-coalition-in-bonn-growing-bluechers-party-asks-him-to-quit.html | PERIL TO COALITION IN BONN GROWING Bluechers Party Asks Him to Quit Cabinet Over Adenauers Codetermination Stand Adenauer Seeks Accord | By Jack Raymond Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/pleven-tells-auriol-us-trip-was-success.html | PLEVEN TELLS AURIOL US TRIP WAS SUCCESS | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/quick-fire-defeats-alphabetical-by-four-lengths-in-hialeah-dash.html | Quick Fire Defeats Alphabetical by Four Lengths in Hialeah Dash TEXANS WHO TRIUMPHED IN FLORIDA GOLF | By James Roach Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/rail-men-were-ill-in-unison-us-says-december-injunction-ignored.html | RAIL MEN WERE ILL IN UNISON US SAYS December Injunction Ignored Court ToldConditions Held Cause of Sickness Wiretapping Powers Sought | By George Eckel Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/rally-follows-break-in-grains-strong-winds-in-southwest-with-dust.html | RALLY FOLLOWS BREAK IN GRAINS Strong Winds in Southwest With Dust Factor in Upturn Closing Mixed in Chicago | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/red-china-keeps-seat-in-world-postal-unit.html | RED CHINA KEEPS SEAT IN WORLD POSTAL UNIT | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/research-concern-plans-new-stock-american-and-development-seeks-sec.html | RESEARCH CONCERN PLANS NEW STOCK American and Development Seeks SEC Registration StandardThomson Files 5000000 Note Sold Here | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/sanders-to-play-androcles-role-actor-will-take-part-of-roman.html | SANDERS TO PLAY ANDROCLES ROLE Actor Will Take Part of Roman Emperor in Screen Version of Shaws Classic Story Of Local Origin | By Thomas F Brady Special to the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/senate-body-acts-in-financing-row-weighs-hearings-on-treasury-and.html | SENATE BODY ACTS IN FINANCING ROW Weighs Hearings on Treasury and Reserve Board Dispute Vardaman Backs Snyder Reed Questions Snyder Memorandum Released Responsibility of Treasury | By Felix Belair Jr Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/senate-keeps-curb-on-reorganizing-votes-to-deny-president-full.html | SENATE KEEPS CURB ON REORGANIZING Votes to Deny President Full PowersCongress Would Have 18 Days to Kill Plan | By Cp Trussell Special to the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/senate-unit-critical-on-moroccan-action.html | SENATE UNIT CRITICAL ON MOROCCAN ACTION | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/senate-will-press-inquiry-into-rfc-banking-subcommittee-will.html | SENATE WILL PRESS INQUIRY INTO RFC Banking Subcommittee Will ActWhite House Silent on Charges Against Dawson Will Not Seek Inquiry Dawson an Aide to Truman | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/seton-hall-victor-6453-checks-john-carroll-quintet-for-8th-straight.html | SETON HALL VICTOR 6453 Checks John Carroll Quintet for 8th Straight Triumph | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/snyder-tax-program-asks-20-levy-on-cars-25-on-tvs-and-rise-on.html | SNYDER TAX PROGRAM ASKS 20 LEVY ON CARS 25 ON TVS AND RISE ON LIQUOR TOBACCO THE FIRST PACKAGE House Committee Gets Details of Truman Plan for PayasYouGo CAPITAL GAIN RISE SOUGHT Increase of 8 Percentage Points on Corporations and 4 on Personal Income Also Asked Golf Tax Is Proposed No Details on Second Phase SNYDER PRESENTS TAX PLAN DETAILS Small Taxpayer Hit Hardest General Sales Tax Opposed | By John D Morris Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/soviet-gives-reply-to-west-on-parley-note-is-believed-to-clarify.html | SOVIET GIVES REPLY TO WEST ON PARLEY Note Is Believed to Clarify the Prospects of Holding Talks of 4 Foreign Ministers SOVIET GIVES REPLY TO WEST ON PARLEY No Word Received in Washington US Bars Peace Says Soviet | By Harrison E Salisbury Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/soviet-price-cuts-aid-arms-budget-1950-figures-reflect-increase-of.html | SOVIET PRICE CUTS AID ARMS BUDGET 1950 Figures Reflect Increase of 10 to 20 Over 1949 in Greater Buying Power Egypt Forbids Strikes US Infantry in British Camp | By Harry Schwartz | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/soviet-says-austria-lacks-constitution-cripps-heads-fabian-society.html | SOVIET SAYS AUSTRIA LACKS CONSTITUTION Cripps Heads Fabian Society | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/soviet-zone-uses-new-unity-tactics-prominent-communists-told-to.html | SOVIET ZONE USES NEW UNITY TACTICS Prominent Communists Told to Stay in the Background During Intensified Drive Motives for Unity Drive McCloy Analyzes Situation | By Drew Middleton Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/spain-censors-uncle-sam-to-avoid-offending-us.html | Spain Censors Uncle Sam To Avoid Offending US | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/special-class-opens-for-the-handicapped.html | SPECIAL CLASS OPENS FOR THE HANDICAPPED | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/sports-of-the-times-listening-to-the-immortals-practice-makes.html | Sports of The Times Listening to the Immortals Practice Makes Perfect Disrobing Act Five for Five | By Arthur Daley | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/state-senate-approves-curb-on-video-aerials.html | State Senate Approves Curb on Video Aerials | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/strong-stand-by-tito-held-in-us-interest-mexican-crops-suffer-in.html | STRONG STAND BY TITO HELD IN US INTEREST Mexican Crops Suffer in Cold US London Envoy Gets Home | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/stryker-is-slated-for-us-bench-here-democrat-once-a-republican.html | STRYKER IS SLATED FOR US BENCH HERE Democrat Once a Republican Scheduled to Succeed Coxe Who Nosed Him Out in 29 Became a Democrat | By Warren Moscow | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/suit-seeks-to-end-hudson-county-job-radigans-public-works-post-is.html | SUIT SEEKS TO END HUDSON COUNTY JOB Radigans Public Works Post Is Not Necessary Thourot Engineer Contends | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/survivor-of-hiroshima-gives-prayer-in-senate.html | Survivor of Hiroshima Gives Prayer in Senate | By the United Press | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/swede-is-likely-on-un-peace-unit-grafstrom-held-the-probable-choice.html | SWEDE IS LIKELY ON UN PEACE UNIT Grafstrom Held the Probable Choice to Succeed Rau on 3Man Group on Korea Indians See Steps Are Vain Messages From Peiping | By Walter Sullivan Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/tax-urged-to-gain-legal-margarine-sales-impost-of-one-or-two-cents.html | TAX URGED TO GAIN LEGAL MARGARINE Sales Impost of One or Two Cents Proposed at Albany if Color Ban Is Ended | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/tead-proposes-city-link-its-4-colleges-wants-college-merger-merger.html | TEAD PROPOSES CITY LINK ITS 4 COLLEGES WANTS COLLEGE MERGER Merger of Institutions Into a Big University Headed by a Chancellor Is Urged TEAD PROPOSES CITY UNIFY ITS COLLEGES | By Benjamin Finethe New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/text-of-charles-e-wilsons-appeal-to-railroad-workers-to-end-the.html | Text of Charles E Wilsons Appeal to Railroad Workers to End the Strike CONFERRING IN CAPITAL ON RAIL STRIKE | The New York Times Washington Bureau | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/two-commodities-in-1951-crop-boost-increased-acreage-proposed-for.html | TWO COMMODITIES IN 1951 CROP BOOST Increased Acreage Proposed for Long Staple Type Cotton and Castor Beans for Oil | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/un-tanks-probe-to-a-point-5-miles-to-south-of-seoul-armor-drives.html | UN TANKS PROBE TO A POINT 5 MILES TO SOUTH OF SEOUL Armor Drives Near Republic of Korea Capital Then Rolls Back to Main Positions COMMUNIST LOSSES HEAVY Ground and Air Forces Report Total of More Than 2400 of Foe Killed and Wounded UN TANKS THRUST CLOSER TO SEOUL Anyang Virtually Deserted | By Lindesay Parrott Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-asked-to-oust-tax-official-here-senator-lists-bribes-and-jail.html | US ASKED TO OUST TAX OFFICIAL HERE Senator Lists Bribes and Jail Terms for AgentsJohnson Says He Wont Quit Cites Bribe Records Wont Quit Johnson Says | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-assures-paris-on-european-army-letter-by-acheson-to-french.html | US ASSURES PARIS ON EUROPEAN ARMY Letter by Acheson to French Foreign Minister Is Released by the State Department | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-bars-support-of-un-news-pact-potential-restrictions-in-draft-on.html | US BARS SUPPORT OF UN NEWS PACT Potential Restrictions in Draft on Freedom of Information Are Held Unacceptable Two Steps Taken Binder Opposes Moves UN Fund Quits Peiping | By Kathleen Teltsch Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/us-urges-un-spur-technical-aid-funds.html | US URGES UN SPUR TECHNICAL AID FUNDS | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/vargas-may-break-deadlock-over-oil-expected-to-push-legislation-in.html | VARGAS MAY BREAK DEADLOCK OVER OIL Expected to Push Legislation in BrazilAction May Not Satisfy Foreign Interests | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/venezuelan-talks-lag-several-unions-seek-contract-to-cover-oil.html | VENEZUELAN TALKS LAG Several Unions Seek Contract to Cover Oil Industry | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/vote-in-the-assembly-on-rent-control-plan.html | Vote in the Assembly On Rent Control Plan | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/warehousemen-see-stored-food-ample.html | WAREHOUSEMEN SEE STORED FOOD AMPLE | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/webb-of-yanks-says-majors-plan-no-immediate-action-on-chandler.html | Webb of Yanks Says Majors Plan No Immediate Action on Chandler OFFICIALS AT BASEBALL MEETING HERE YESTERDAY | By John Drebingerthe New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/wheelchair-army-depends-on-scouts-boy-scout-volunteers-aiding-the.html | WHEELCHAIR ARMY DEPENDS ON SCOUTS BOY SCOUT VOLUNTEERS AIDING THE DISABLED AT BELLEVUE HOSPITAL | The New York Times by Edward Hausner | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/william-c-dewitt-upstate-historian-former-kingston-postmaster-city.html | WILLIAM C DEWITT UPSTATE HISTORIAN Former Kingston Postmaster City Official DiesWrote Book Covering Local Area | Special to THE NEW YORK TIMES | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/wilson-bars-steel-for-thruway-grants-some-for-defense-housing-steel.html | Wilson Bars Steel for Thruway Grants Some for Defense Housing STEEL FOR DEFENSE TO DELAY THRUWAY Highways Must Wait Few Orders as Possible | By Leo Egan Special To the New York Times | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-06 | https://www.nytimes.com/1951/02/06/archives/wood-field-and-stream-timber-salvage-and-erasing-of-fire-hazards.html | Wood Field and Stream Timber Salvage and Erasing of Fire Hazards Set in State Forest Areas Project | By Raymond R Camp | RE0000023656 | 1979-05-25 | B00000286176 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/3-bills-approved-on-state-defense-assembly-backs-modernized-guard.html | 3 BILLS APPROVED ON STATE DEFENSE Assembly Backs Modernized Guard Pact With Jersey and Spending by Towns Iraq Reshuffles Cabinet | By Warren Weaver Jr Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/3-players-agree-to-giants-terms-rufer-yvars-and-lohrke-sign.html | 3 PLAYERS AGREE TO GIANTS TERMS Rufer Yvars and Lohrke Sign National League Schedule Shows 209 Night Games Lockman Batted 295 Brooks Open at Home | By Roscoe McGowen | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/55162-won-in-suit-by-ann-sheridan-federal-jury-on-coast-gives.html | 55162 WON IN SUIT BY ANN SHERIDAN Federal Jury on Coast Gives Actress Damages for Claim Against RKO Studios Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/abroad-the-clash-of-steel-in-the-british-parliament-socialism-vs.html | Abroad The Clash of Steel in the British Parliament Socialism vs SelfDefense Growing Trend to the Right | By Anne OHare McCormick | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/anne-l-hale-betrothed-to-be-bride-of-harold-l-gray-both-with.html | ANNE L HALE BETROTHED To Be Bride of Harold L Gray Both With Federal Division | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/army-gets-building-court-order-gives-government-former-penn-ac.html | ARMY GETS BUILDING Court Order Gives Government Former Penn AC Structure | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/army-has-simplified-warehouse-handling.html | ARMY HAS SIMPLIFIED WAREHOUSE HANDLING | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/arrive-here-on-the-liner-queen-mary.html | ARRIVE HERE ON THE LINER QUEEN MARY | The New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/balenciaga-gowns-rich-in-elegance-classic-jackets-buttoned-high.html | BALENCIAGA GOWNS RICH IN ELEGANCE Classic Jackets Buttoned High Gres Technique Flows to Contrasts in Fabric ThreePiece Ensembles Displayed MME GRES STYLES SHOWN Gowns Evolve Toward Fabric ContrastsTrimming Subdued | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/baxter-mile-field-lists-6-starters-truex-holmberg-entered-in-new.html | BAXTER MILE FIELD LISTS 6 STARTERS Truex Holmberg Entered in New York AC Games Test at Garden on Saturday US Squad Completed Gehrmann Not on Team | By Joseph M Sheehan | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/betty-usher-engaged-to-ensign.html | Betty Usher Engaged to Ensign | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/bonds-and-shares-on-london-market-doubts-on-the-governments.html | BONDS AND SHARES ON LONDON MARKET Doubts on the Governments Survival in Parliament Today Disturbs Trading | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/books-of-the-times-children-even-more-upsetting-woman-a-dreadful.html | Books of The Times Children Even More Upsetting Woman a Dreadful Character | By Orville Prescott | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/britain-watching-cargoes-for-east-attlee-tells-commons-goods-of.html | BRITAIN WATCHING CARGOES FOR EAST Attlee Tells Commons Goods of Strategic Value Undergo Scrutiny Before Export Transshipments a Problem | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/broker-elected-to-board-of-city-mission-society.html | Broker Elected to Board Of City Mission Society | Jean Raeburn | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archiv es/brokers-assail-tax-increase-plan-stock-exchange-firms-group.html | BROKERS ASSAIL TAX INCREASE PLAN Stock Exchange Firms Group Governors Decry Snyders Proposal on Capital Gains | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/child-to-mrs-lee-rosenberg.html | Child to Mrs Lee Rosenberg | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/china-reds-press-agrarian-reform-social-ferment-is-reported-as.html | CHINA REDS PRESS AGRARIAN REFORM Social Ferment Is Reported as Peiping Extends Campaign to New Liberated Areas Rural Areas in Upheaval | By Henry R Lieberman Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/chinatown-less-noisy-than-usual-in-greeting-year-of-golden-rabbit.html | Chinatown Less Noisy Than Usual In Greeting Year of Golden Rabbit AT YESTERDAYS NEW YEAR CELEBRATION IN CHINATOWN | The New York Times by Larry Morris | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/chinese-youngster-rescued-from-apartment-blaze.html | CHINESE YOUNGSTER RESCUED FROM APARTMENT BLAZE | The New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/clementis-may-be-in-west-germany-us-high-commission-hears-that.html | CLEMENTIS MAY BE IN WEST GERMANY US High Commission Hears That Former Czech Foreign Chief Has Fled There Gottwalds Flag Over Castle 29 Dead in African Air Crash | By Farnsworth Fowle Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/colombia-to-mine-emeralds.html | Colombia to Mine Emeralds | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/columbia-rallies-to-subdue-harvard-quintet-city-college-downs-holy.html | Columbia Rallies to Subdue Harvard Quintet City College Downs Holy Cross UNDEFEATED LIONS ANNEX 13TH 6053 Columbia Gains Sixth League Victory by Halting Harvard Five With Late Surge CCNY IN FRONT 7363 11Point Drive Topples Holy CrossSt Johns Crushes Kings Point 86 to 52 Beavers Win at Boston Redmen Triumph Easily | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/commodity-index-rises-bls-reports-advance-from-3848-jan-26-to-3895.html | COMMODITY INDEX RISES BLS Reports Advance From 3848 Jan 26 to 3895 Feb 2 | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/compromise-seen-for-draft-at-18-bill-also-expected-to-contain-ban.html | COMPROMISE SEEN FOR DRAFT AT 18 Bill Also Expected to Contain Ban on Combat Before 19 and Terms of 24 Months No Case for Draft at 18 Seen Senate Bill Being Drawn Athlete Deferment Questioned Makes Correction on Tittle | By Harold B Hinton Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/confusion-rules-on-public-power-southeastern-utility-official.html | CONFUSION RULES ON PUBLIC POWER Southeastern Utility Official Discounts Peril Sees Worry Much Greater in North Details Are Supplied | By John P Callahan | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/dallas-oil-concern-files-5-stock-issue.html | DALLAS OIL CONCERN FILES 5 STOCK ISSUE | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/delays-bus-fare-decision-jersey-board-ends-hearing-on-public.html | DELAYS BUS FARE DECISION Jersey Board Ends Hearing on Public Services Plea | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/designer-unveils-the-2piece-hat-spring-styles-that-reflect-seasons.html | DESIGNER UNVEILS THE 2PIECE HAT SPRING STYLES THAT REFLECT SEASONS IMPORTANT TRENDS | By Virginia Pope | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/dorothy-white-engaged-bronxville-girl-will-be-wed-to-edward-daniel.html | DOROTHY WHITE ENGAGED Bronxville Girl Will Be Wed to Edward Daniel Cummings | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/eagle-scouts-report-to-truman-on-work.html | EAGLE SCOUTS REPORT TO TRUMAN ON WORK | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/edward-quintal-retired-banker-exofficer-of-chase-national-diesheld.html | EDWARD QUINTAL RETIRED BANKER ExOfficer of Chase National DiesHeld Directorships in Many Corporations | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/envoys-in-germany-weigh-2-problems-discuss-integrating-of-bonn-with.html | ENVOYS IN GERMANY WEIGH 2 PROBLEMS Discuss Integrating of Bonn With the Atlantic Alliance and Waning of ECA Kirk Starts Back to Russia Burmese Recapture Four Towns | By Drew Middleton Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/extending-e-bonds-10-years-is-voted-house-without-dissent-passes.html | EXTENDING E BONDS 10 YEARS IS VOTED House Without Dissent Passes Bill to Permit Continuing Interest After Maturity | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/exus-expediter-used-truman-name-former-rfc-official-says-he-gave.html | EXUS EXPEDITER USED TRUMAN NAME Former RFC Official Says He Gave White House Reference to Obtain His Job Directors Ouster Demanded | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/fairless-warns-of-red-termites-honored-for-service.html | FAIRLESS WARNS OF RED TERMITES HONORED FOR SERVICE | The New York Times Studio | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/first-us-reinforcements-arrive-in-west-germany.html | First US Reinforcements Arrive in West Germany | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/flatwear-shows-various-handles-new-stainless-steel-flatware.html | FLATWEAR SHOWS VARIOUS HANDLES NEW STAINLESS STEEL FLATWARE | The New York Times Studio | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/foxey-lad-takes-hialeah-sprint-for-3yearolds-choice-shows-way-to.html | Foxey Lad Takes Hialeah Sprint for 3YearOlds CHOICE SHOWS WAY TO TEANECK FLASH Foxey Lad 95 Chance Scores by Length in Florida Dash Ogre Third Under Wire WOODHOUSE GETS TRIPLE Lifts Total Winners at Meet to 18 Three Behind Church Miss Highbrow Victor Bob Considine Far Back New Tactics Benefit Filly | By James Roach Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/franco-pondering-envoy-to-britain-primo-de-rivera-is-reported.html | FRANCO PONDERING ENVOY TO BRITAIN Primo de Rivera Is Reported Mentioned as Candidate Balfour Arrival Delayed Franco May Be Refractory 519 Reds Arrested in Japan British Defense Costs Raised | By Sam Pope Brewer Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/frank-dumond-86-painter-teacher-instructor-at-art-students-league.html | FRANK DUMOND 86 PAINTER TEACHER Instructor at Art Students League 59 Years Mentor to Thousands Is Dead Urged Universal Appeal Worked on Monday as Usual | The New York Times 1949 | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/gabby-street-dies-baseball-star-67-early-batterymate-of-walter.html | GABBY STREET DIES BASEBALL STAR 67 Early Batterymate of Walter Johnson First to Catch Toss From Washington Monument Batterymate of Walter Johnson Served on Many Clubs Succeeded Bill McKechnie | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/george-mcarter-a-victim-in-wreck-noted-lawyer-and-bar-leader-was.html | GEORGE MCARTER A VICTIM IN WRECK Noted Lawyer and Bar Leader Was Son of Defense Counsel in HallMills Case | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/germans-agitate-for-new-reprieves-many-view-commutations-of-nazis.html | GERMANS AGITATE FOR NEW REPRIEVES Many View Commutations of Nazis Sentences by US as Step of Expediency More Reprieves Sought Complaints Against Handy | By Jack Raymond Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/gov-warren-in-hospital-undergoing-treatment-for-pain-in-right-arm.html | GOV WARREN IN HOSPITAL Undergoing Treatment for Pain in Right Arm Believed Bursitis | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/grand-old-lady-is-103-bridgeton-nj-woman-spends-day-with-31.html | GRAND OLD LADY IS 103 Bridgeton NJ Woman Spends Day With 31 Descendants | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/great-blast-ends-atom-test-series-mightiest-nevada-explosion-is.html | GREAT BLAST ENDS ATOM TEST SERIES Mightiest Nevada Explosion Is Felt in Los Angeles and Seen More Than 500 Miles Away Like the Sun Exploding Recorded on Television Boskey Quits as Legal Aide | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/investing-official-named-director-of-minute-maid.html | Investing Official Named Director of Minute Maid | Black  Stoller | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/jam-on-highways-eases-in-suburbs-new-jersey-and-westchester-roads.html | JAM ON HIGHWAYS EASES IN SUBURBS New Jersey and Westchester Roads Are Still Crowded but Confusion Wanes Traffic Merely Slowed Everything Moving GamingLoss Carryover Barred | By Charles Grutzner | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/jersey-indicts-six-in-bookie-inquiry-patrolman-among-those-in-jurys.html | JERSEY INDICTS SIX IN BOOKIE INQUIRY Patrolman Among Those in Jurys ListCorruption in Police Forces Studied | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/lebanon-plans-colleges-cabinet-decides-to-establish-a-national.html | LEBANON PLANS COLLEGES Cabinet Decides to Establish a National University | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/letters-to-the-times-indonesias-stand-explained-views-on.html | Letters to The Times Indonesias Stand Explained Views on Sovereignty Are Discussed in Stressing Asias Aspirations Change in Form Development of Irian Freeing of Nazis Protested Clearing Court Calendars Increase in the Number of Judges Considered Only Real Solution Thanks From Civil Service Workers | SOEDARPO SASTROSATOMOcriminals SYLVAN MEYER Cambridge Mass Feb 2 1951NORMAN M BEHR New York Feb 1 1951CHARLES E LAMB Delegate Ossining NY Feb 1 1951 | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/list-of-identified-dead-and-injured-in-new-jersey-train-wreck-after.html | List of Identified Dead and Injured in New Jersey Train Wreck AFTER PENNSYLVANIA COMMUTER TRAIN WAS DERAILED IN NEW JERSEY | The New York Times by George Alexanderson | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/lukewarm-backing-for-un-news-treaty.html | LUKEWARM BACKING FOR UN NEWS TREATY | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/mgrath-to-handle-court-price-tests-feud-with-justice-agency-cut-off.html | MGRATH TO HANDLE COURT PRICE TESTS Feud With Justice Agency Cut Off by Johnston Aide Says DiSalle Sought Full Role MGRATH TO HANDLE COURT PRICE TESTS Cotton Men See Impasse Coffee Control Easing Due Food Price Gouging Reported | By Charles E Egan Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/mink-group-here-accused-by-ftc-conspiracy-to-end-competition-and.html | MINK GROUP HERE ACCUSED BY FTC Conspiracy to End Competition and Restrain Trade Charged to 70Member Association Officers of Group Cited Association Wont Comment | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/miss-beth-wiggins-becomes-engaged-aide-of-the-torrington-school.html | MISS BETH WIGGINS BECOMES ENGAGED Aide of the Torrington School System Fiancee of Harold F Ellis Veteran of Marines MaltiOliver | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESMillerMartin | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/mistrial-is-called-in-trenton-6-case-prosecutors-appendectomy-stops.html | MISTRIAL IS CALLED IN TRENTON 6 CASE Prosecutors Appendectomy Stops 2d Hearing on Murder Change of Venue Sought Statehood Bills Up Soon | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/moscow-stresses-germany-in-note-reply-on-fourpower-parley-does-not.html | MOSCOW STRESSES GERMANY IN NOTE Reply on FourPower Parley Does Not Bar Other Issues French Disappointed MOSCOW STRESSES GERMANY IN NOTE Other Questions British Papers Hopeful French Raid Annam Coast | By Harold Callender Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/nancy-jane-price-prospective-bride-head-of-barnard-drama-group-to.html | NANCY JANE PRICE PROSPECTIVE BRIDE Head of Barnard Drama Group to Be Wed to JT MDermott Columbia Graduate Student DowdMoher | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/new-plan-is-aimed-at-5-per-centers-defense-officials-considering.html | NEW PLAN IS AIMED AT 5 PER CENTERS Defense Officials Considering Commerce Chamber Draft to Aid Small Concerns | By Cp Trussell Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/new-seabury-investigation-for-city-is-slated-by-albany-costello.html | New Seabury Investigation For City Is Slated by Albany Costello Especially Mentioned as Manhattan Republicans Introduce Resolution With Reported Backing of Governor SEABURY INQUIRY INTO CITY SLATED A Faithful Copy Doweys Considerations Impellitteri Enigmatic Dewey Refuses Comment | By Leo Egan Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/news-of-food-macaroni-and-spaghetti-offered-in-many-ways-for-lenten.html | News Of Food Macaroni and Spaghetti Offered in Many Ways for Lenten Season New Size in Macaroni Broccoli and Spaghetti | By Jane Nickerson | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/night-scene-grim-at-scene-of-rail-disaster-in-new-jersey-rescue.html | NIGHT SCENE GRIM AT SCENE OF RAIL DISASTER IN NEW JERSEY RESCUE WORKERS RUSH TO GIVE AID | Special to THE NEW YORK TIMESThe New York Times by Edward Hausner | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/oneill-in-hospital-playwrights-condition-called-not-serious-by.html | ONEILL IN HOSPITAL Playwrights Condition Called Not Serious by Physician | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/pangborn-enters-make-a-wish-cast-veteran-hollywood-character-actor.html | PANGBORN ENTERS MAKE A WISH CAST Veteran Hollywood Character Actor Returning to Local Boards After 25 Years See No Evil New Title Revivals Cast Complete Along Shubert Alley | By Jp Shanley | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/paris-gives-us-5-bases-moroccan-airfields-will-remain-under-french.html | PARIS GIVES US 5 BASES Moroccan Airfields Will Remain Under French Command | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/passengers-tell-of-swaying-cars-one-sets-the-speed-at-50-or-60.html | PASSENGERS TELL OF SWAYING CARS One Sets the Speed at 50 or 60 MilesMany Trapped in Train Wreckage Tells of Crowded Train Coach Is Pierced Opens Home to Injured | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/performance-of-magic-flute-saturday-to-aid-scholarship-fund-of.html | Performance of Magic Flute Saturday To Aid Scholarship Fund of Vassar Club | Irwin Dribben | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/philadelphia-fares-up-transit-rise-fifth-in-4-years-ride-now-costs.html | PHILADELPHIA FARES UP Transit Rise Fifth in 4 Years Ride Now Costs 15 Cents | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/phoebe-r-wildman-students-fiancee-baldwin-school-alumna-will-be.html | PHOEBE R WILDMAN STUDENTS FIANCEE Baldwin School Alumna Will Be Married to Michael C van Beuren Junior at Yale RosevingeLudwig | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/pitfalls-lie-in-the-path-of-spain-to-a-defense-alliance-with-west.html | Pitfalls Lie in the Path of Spain To a Defense Alliance With West PITFALLS IN PATH OF SPAIN TO WEST Army Is Comparatively Large Rated High as Soldiers Some Searching Questions SPAIN HAS THE LARGEST STANDING ARMY IN WESTERN EUROPE | By C L Sulzberger Special To the New York Timesthe New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/pope-voices-concern-on-world-tenseness.html | POPE VOICES CONCERN ON WORLD TENSENESS | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/presenting-first-korean-service-ribbon.html | PRESENTING FIRST KOREAN SERVICE RIBBON | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/radio-reporter-detained-paul-harvey-caught-in-grounds-of-laboratory.html | RADIO REPORTER DETAINED Paul Harvey Caught in Grounds of Laboratory Released | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/rail-dispute-talks-fail-to-find-accord-union-negotiators-confer.html | RAIL DISPUTE TALKS FAIL TO FIND ACCORD Union Negotiators Confer With Mediators Then Seek to End Differences on Demands RAIL PARLEYS FAIL TO BREAK IMPASSE White House Talks Dropped The Issues in Dispute AS RAIL WORKERS BEGAN A BACKTOWORK MOVEMENT | By Joseph A Loftus Special To the New York Timesthe New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/rail-strikers-back-in-east-but-tieup-widens-in-midwest-lines-here.html | RAIL STRIKERS BACK IN EAST BUT TIEUP WIDENS IN MIDWEST Lines Here to Give Commuters and Through Passengers Full Service Today FREIGHT IS STILL SNARLED Embargoes RelaxedChicago Reports Break in Walkout Plant LayOffs Continue Show Is Not Yet Over More LayOffs in Sight RAILROAD STRIKE ENDS IN THE EAST 8000000 Cost to Central Details of Local Outlook Schedules of Other Roads Suffolk Hospital Opens Today | By Stanley Levey | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/railroad-sickness-prearranged-contempt-case-witnesses-testify-man.html | Railroad Sickness Prearranged Contempt Case Witnesses Testify Man Who Worked Through December Strike Says His Life Was Threatened and He Has Been Expelled From Union New Case to Start at Once | By George Eckel Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/reds-deadly-serious-in-korea-says-koo.html | REDS DEADLY SERIOUS IN KOREA SAYS KOO | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/reds-draw-back-5-miles-to-new-seoul-defense-line-united-nations.html | Reds Draw Back 5  Miles To New Seoul Defense Line UNITED NATIONS FORCES ADVANCING TOWARD THE SOUTH KOREAN CAPITAL | By Lindesay Parrott Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/remington-jurors-to-get-case-today-rebuttal-by-defense-witness-ends.html | REMINGTON JURORS TO GET CASE TODAY Rebuttal by Defense Witness Ends TestimonyRubber Formula Again an Issue Remington Never Seemed Red Some Ridiculed Idea | By Kalman Seigel | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/senate-unit-calls-saratoga-leader-other-witnesses-from-spa-are.html | SENATE UNIT CALLS SARATOGA LEADER Other Witnesses From Spa Are Expected to Be Questioned on Gambling There | By Warren Moscow | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/senator-shelves-treasury-dispute-robertson-bars-public-inquiry-on.html | SENATOR SHELVES TREASURY DISPUTE Robertson Bars Public Inquiry on Clash With Reserve Body on Easy Money Policy A Senate Inquiry Still Possible Taft Manifests Interest | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/slated-for-regent-post-ew-couper-of-binghamton-is-likely-choice-for.html | SLATED FOR REGENT POST EW Couper of Binghamton Is Likely Choice for Board | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/soldier-killed-by-mp-fight-in-st-louis-rail-station-sends-two-to.html | SOLDIER KILLED BY MP Fight in St Louis Rail Station Sends Two to Hospital | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/southwest-sales-send-grains-down-wheat-corn-rye-and-oats-all.html | SOUTHWEST SALES SEND GRAINS DOWN Wheat Corn Rye and Oats All Decline Along With Lard but Soybeans Rise | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/soviet-again-asks-un-condemn-us-new-resolution-cites-alleged-air.html | SOVIET AGAIN ASKS UN CONDEMN US New Resolution Cites Alleged Air Blows on Manchuria Demands Council Act Denial Last Week 328 Violations Charged | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/span-just-opened-scenes-of-fatal-train-wreck-which-took-heavy-toll.html | SPAN JUST OPENED SCENES OF FATAL TRAIN WRECK WHICH TOOK HEAVY TOLL | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/sports-of-the-times-continued-story-cobbs-system-nonstop-flight-a.html | Sports of The Times Continued Story Cobbs System NonStop Flight A White Lie | By Arthur Daley | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/stanford-dean-resigns-dr-faust-quits-to-accept-post-with-ford.html | STANFORD DEAN RESIGNS Dr Faust Quits to Accept Post With Ford Foundation | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/stanley-lock-pianist-heard-at-town-hall-in-works-by-contemporary.html | Stanley Lock Pianist Heard at Town Hall In Works by Contemporary Composers | By Howard Taubman | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/state-body-agrees-on-truck-tax-rate-weightmileage-levies-would.html | STATE BODY AGREES ON TRUCK TAX RATE WeightMileage Levies Would Affect Larger Vehicles Bring In 20 Million Exemptions Are Proposed Rates Graduated | By Douglas Dales Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/surplus-for-britain-in-europe-payments.html | SURPLUS FOR BRITAIN IN EUROPE PAYMENTS | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/swede-on-un-peace-unit-grafstroms-acceptance-leaves-third-post-to.html | SWEDE ON UN PEACE UNIT Grafstroms Acceptance Leaves Third Post to Be Filled | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/tax-gain-expected-by-stricter-audit-testifies-on-taxes.html | TAX GAIN EXPECTED BY STRICTER AUDIT TESTIFIES ON TAXES | By John D Morris Special To the New York Timesthe New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/tests-of-atomic-artillery-indicated-greatest-nevada-blast-lights.html | Tests of Atomic Artillery Indicated Greatest Nevada Blast Lights West FIFTH ATOMTEST BLAST LIGHTS UP LOS ANGELES | By William L Laurence | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/to-auction-courthouse-camden-county-sets-price-of-500000-as-minimum.html | TO AUCTION COURTHOUSE Camden County Sets Price of 500000 as Minimum | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/tolerance-in-un-urged-by-senator-speaks-to-democrats.html | TOLERANCE IN UN URGED BY SENATOR SPEAKS TO DEMOCRATS | The New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/troop-issue-gets-senate-priority-democratic-chiefs-back-plan-for.html | TROOP ISSUE GETS SENATE PRIORITY Democratic Chiefs Back Plan for Saying It Is Desirable to Send Soldiers to Europe Wherry Proposal Pending War Material Curb Urged | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/u-of-richmond-elects-moore.html | U of Richmond Elects Moore | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/us-science-aide-named-dr-koepfli-appointed-adviser-to-state.html | US SCIENCE AIDE NAMED Dr Koepfli Appointed Adviser to State Department | Special to THE NEW YORK TIMES | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/us-sets-balkans-as-topic-for-big-4-will-insist-on-discussing-pact.html | US SETS BALKANS AS TOPIC FOR BIG 4 Will Insist on Discussing Pact for Austria and Satellites Rearming With Russians WASHINGTON COOL TO TALK But Americans Are Set to Cite Moscow Actions Fostering Tension in Euorpe Satellite Armies Increased Public Declaration British See Opening Widened Attlee Rejects Lone Hand | By James Reston Special To the New York Times | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-07 | https://www.nytimes.com/1951/02/07/archives/wood-field-and-stream-field-trial-determines-best-sight-for-use-in.html | Wood Field and Stream Field Trial Determines Best Sight for Use in Combined Target Varmint Shooting | By Raymond R Camp | RE0000023657 | 1979-05-25 | B00000286177 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/2-parties-clash-over-city-inquiry-republicans-set-on-limiting-it-to.html | 2 PARTIES CLASH OVER CITY INQUIRY Republicans Set on Limiting It to New York Despite Demands by Democrats | By Leo Egan Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/2750092000-bill-for-navy-pushed-57000ton-carrier-included-in.html | 2750092000 BILL FOR NAVY PUSHED 57000Ton Carrier Included in Construction Measure Voted by Senate Unit | By C P Trussell Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/3-more-key-leaders-quit-italian-communist-party.html | 3 More Key Leaders Quit Italian Communist Party | By the United Press | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/5-yards-will-build-25-mariner-ships-200000000-contracts-let-for.html | 5 YARDS WILL BUILD 25 MARINER SHIPS 200000000 Contracts Let for First SuperSpeed Cargo Vessels of New Class | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/acheson-denounces-soviet-bloc-arming-acheson-says-soviet-bloc.html | Acheson Denounces Soviet Bloc Arming Acheson Says Soviet Bloc Arming Is Basic Cause of World Tension | By Walter H Waggoner Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/adenauer-warns-on-soviet-pledge-asks-west-germans-to-spurn-promises.html | ADENAUER WARNS ON SOVIET PLEDGE Asks West Germans to Spurn Promises of Neutrality and Withdrawal of Troops | By Drew Middleton Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/allied-tank-units-harry-reds-shift-seoul-under-fire-infantry.html | ALLIED TANK UNITS HARRY REDS SHIFT SEOUL UNDER FIRE Infantry Columns Also Press on Heels of Retreating Foe With Bayonet Charge COUNTERATTACKS FOILED U N Forces Gain 3000 Yards in Western KoreaFighting Flares in East and Center | By Lindesay Parrott Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/antihague-forces-win-boyle-backing-hart-upheld-by-national-chief-as.html | ANTIHAGUE FORCES WIN BOYLE BACKING Hart Upheld by National Chief as Jersey Democrats Head Despite Ouster Action | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/antius-charges-rejected-in-u-n-soviet-move-to-call-this-nation-an.html | ANTIUS CHARGES REJECTED IN U N Soviet Move to Call This Nation an Aggressor in China Fails in Political Committee | By Am Rosenthal Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/articles-lost-in-wreck-pile-up-in-police-station.html | Articles Lost in Wreck Pile Up in Police Station | Special to THE YORK NEW TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/assembly-backs-plevens-us-talk-vote-401-to-182-with-only-reds-in.html | ASSEMBLY BACKS PLEVENS US TALK Vote 401 to 182 With Only Reds in OppositionTrumans Words Receive an Ovation | By Lansing Warren Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/assistants-are-appointed-for-harrison-marshall.html | Assistants Are Appointed For Harrison Marshall | Bradley | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/bonds-and-shares-on-london-market-reinvestment-demand-from-steel.html | BONDS AND SHARES ON LONDON MARKET Reinvestment Demand From Steel Shareholders Slackens British Funds Recover | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/books-of-the-times-but-wheres-mrs-miniver.html | Books of The Times But Wheres Mrs Miniver | By Charles Poore | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/britain-searching-for-meat-supplies-london-seeks-odd-quantities.html | BRITAIN SEARCHING FOR MEAT SUPPLIES London Seeks Odd Quantities Outside Regular Markets to Maintain Rations | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/british-bar-easing-war-crime-terms-french-adopt-similar-stand-handy.html | BRITISH BAR EASING WAR CRIME TERMS French Adopt Similar Stand Handy Reduces Sentences of 9 Germans in U S Zone | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/british-labor-wins-steel-law-victory-attlees-government-defeats-by.html | BRITISH LABOR WINS STEEL LAW VICTORY Attlees Government Defeats by 308298 Censure Motion on Feb15 Nationalization | By Raymond Daniell Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/brotherhood-week-in-jersey.html | Brotherhood Week in Jersey | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/carnegie-scientist-heads-brookhaven-corporation.html | Carnegie Scientist Heads Brookhaven Corporation | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/ceil-chapman-styles-stress-femininity-popular-coat-dress-is-shown.html | Ceil Chapman Styles Stress Femininity Popular Coat Dress Is Shown in Taffeta DRAMATIC EVENING GOWNS IN SHADES OF VIOLET | By Dorothy ONeill | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/clement-is-reported-on-way-to-belgrade.html | CLEMENT IS REPORTED ON WAY TO BELGRADE | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/columbia-beats-dartmouth-five-princeton-conquers-penn-lion-quintet.html | Columbia Beats Dartmouth Five Princeton Conquers Penn LION QUINTET WINS 14TH IN ROW 5943 Columbia Topples Dartmouth Five Easily for Seventh Ivy League Triumph PRINCETON VICTOR 6956 Tigers Keep Alive Title Hopes by Halting Penn With Big Drive in First Half | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/deal-is-concluded-for-united-artists-krim-and-benjamin-complete.html | DEAL IS CONCLUDED FOR UNITED ARTISTS Krim and Benjamin Complete Pact for Distributing Firm Officials Status in Doubt | By Thomas F Brady Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dior-skirts-novel-in-half-fullness-silhouette-follows-two-ovals.html | DIOR SKIRTS NOVEL IN HALF FULLNESS Silhouette Follows Two Ovals Tapering to Waist and Then Curving Toward Hem | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/dispute-halts-unloading-boston-longshoremen-delay-steamer-bound.html | DISPUTE HALTS UNLOADING Boston Longshoremen Delay Steamer Bound Here | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/donohue-to-resign-as-price-enforcer-attorney-stripped-of-function.html | DONOHUE TO RESIGN AS PRICE ENFORCER Attorney Stripped of Function Quitting to Become District of Columbia Official | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/enter-marine-corps-new-officer-candidate-class.html | ENTER MARINE CORPS NEW OFFICER CANDIDATE CLASS | The New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/fidelity-mutual-life-gains-146.html | Fidelity Mutual Life Gains 146 | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/fitzpatricks-stand.html | Fitzpatricks Stand | By James Ahagerty | RE0000023658 | 1979-05-25 | B00000286178 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/fordham-defeats-yale-quintet-6462-triumphs-in-overtime-on-field.html | FORDHAM DEFEATS YALE QUINTET 6462 Triumphs in Overtime on Field Goal by ChristPenn State Sets Back Navy 4441 | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/foster-will-discuss-dual-role-of-e-c-a.html | FOSTER WILL DISCUSS DUAL ROLE OF E C A | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/frozen-food-baby-giant-future-holds-huge-possibilities-warehousemen.html | FROZEN FOOD BABY GIANT Future Holds Huge Possibilities Warehousemen Are Told | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/gen-church-cites-foes-korea-losses-a-battle-casualty-aided-by-a.html | GEN CHURCH CITES FOES KOREA LOSSES A BATTLE CASUALTY AIDED BY A CIVILIAN | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/gets-art-research-post-in-cairo.html | Gets Art Research Post in Cairo | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/grim-workers-toil-at-scene-of-wreck-debris-slowly-hauled-awayall.html | GRIM WORKERS TOIL AT SCENE OF WRECK Debris Slowly Hauled AwayAll Dead Believed FoundRainDeters CuriositySeekers | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/gruenther-ready-to-organize-staff-eisenhower-aide-arrives-in-paris.html | GRUENTHER READY TO ORGANIZE STAFF Eisenhower Aide Arrives in Paris to Speed SetUp of Allied Headquarters | By Edward A Morrow Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/heads-350000-drive-for-connecticut-school.html | Heads 350000 Drive For Connecticut School | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/hoover-joins-truman-in-plea-for-u-s-food-grant-to-india-tells-press.html | Hoover Joins Truman in Plea For U S Food Grant to India Tells Press After Meeting With President of American Determinatton to Aid Request to Congress Held Near | By W H Lawrence Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/house-passes-the-trade-pacts-bill-4-major-changes-rebuff-to-truman.html | House Passes the Trade Pacts Bill 4 Major Changes Rebuff to Truman TRADE PACTS BILL IS VOTED BY HOUSE | By Clayton Knowles Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/in-the-nation-substantial-proof-of-a-court-victory.html | In The Nation Substantial Proof of a Court Victory | By Arthur Krock | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jean-foley-to-be-bride-engaged-to-dr-john-mccormick-captain-in.html | JEAN FOLEY TO BE BRIDE Engaged to Dr John McCormick Captain in Medical Reserve | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jersey-rail-wreck-laid-to-high-speed-and-lack-of-warning-signal-at.html | JERSEY RAIL WRECK LAID TO HIGH SPEED AND LACK OF WARNING SIGNAL AT SPAN 83 DEAD WITH 100 STILL IN HOSPITALS WORKERS CLEARING WRECKAGE IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/jolisam-captures-sprint-at-hialeah-paying-1130-juvenile-beats.html | JOLISAM CAPTURES SPRINT AT HIALEAH Paying 1130 Juvenile Beats Brother March in 10670 Florida Breeders Stakes | By James Roach Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/kings-point-five-downed.html | Kings Point Five Downed | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/kingsley-gets-korea-job-lie-names-iro-head-to-direct-u-n.html | KINGSLEY GETS KOREA JOB Lie Names IRO Head to Direct U N Reconstruction Unit | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/labormanager-unit-set-up-by-johnston.html | LABORMANAGER UNIT SET UP BY JOHNSTON | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/leading-figures-dead-in-disaster-tending-victims-of-woodbridge-rail.html | LEADING FIGURES DEAD IN DISASTER TENDING VICTIMS OF WOODBRIDGE RAIL DISASTER | The New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/letters-to-the-times-an-emergency-f-e-p-c-lessons-should-be-learned.html | Letters to The Times An Emergency F E P C Lessons Should Be Learned From the Past It Is Felt | WILL MASLOW | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/loans-to-business-jump-102000000-us-security-holdings-are-off-by.html | LOANS TO BUSINESS JUMP 102000000 US Security Holdings Are Off by 886000000 Federal Reserve Board Says | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/mail-express-curbs-eased-rail-talks-still-deadlocked-rail-strike.html | Mail Express Curbs Eased Rail Talks Still Deadlocked RAIL STRIKE CURBS ON MAILS RELAXED | By Stanley Levey | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/malcolm-nichols-boston-exmayor-last-republican-to-hold-post-192630.html | MALCOLM NICHOLS BOSTON EXMAYOR Last Republican to Hold Post 192630 Dies at 73Served in State Senate House | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/memphis-honors-slain-negro-hero-of-korea-as-general-hodge-gives-d-s.html | Memphis Honors Slain Negro Hero of Korea As General Hodge Gives D S C to Parents | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/menottis-consul-opens-london-run-british-audience-gives-opera-a.html | MENOTTIS CONSUL OPENS LONDON RUN British Audience Gives Opera a Warm ReceptionNeway and Powers in the Cast | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/middlebury-gifts-increase-middlebury-vt-feb-7a-total-of-48000-in.html | Middlebury Gifts Increase MIDDLEBURY Vt Feb 7A total of 48000 in gifts was received at Middlebury College in the first half of the current academic year President Samuel S Stratton announced today This was an increase that he attributed to a spontaneous flow of donations | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/mildred-downers-troth-harvard-graduate-student-to-be-bride-of.html | MILDRED DOWNERS TROTH Harvard Graduate Student to Be Bride of Caxton C Foster | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/miss-ellen-white-becomes-fiancee-newspaper-woman-in-boston-will-be.html | MISS ELLEN WHITE BECOMES FIANCEE Newspaper Woman in Boston Will Be Married to John M Harrington Jr a Veteran | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/miss-ramsey-engaged-to-ogden-pierrot-jr.html | MISS RAMSEY ENGAGED TO OGDEN PIERROT JR | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/monsanto-gathers-atom-power-staff-chemical-company-has-aec-go-ahead.html | MONSANTO GATHERS ATOM POWER STAFF Chemical Company Has AEC Go Ahead on Tests to Make Energy From Plutonium | By William M Blair Special to the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-fights-flare-around-jerusalem-israel-jordan-accuse-each-other.html | NEW FIGHTS FLARE AROUND JERUSALEM Israel Jordan Accuse Each Other of ViolationsHopes for MidEast Peace Fade | By Sydney Gruson Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-posts-for-4-admirals-are-announced-by-navy.html | New Posts for 4 Admirals Are Announced by Navy | The New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/new-suffolk-hospital-opens.html | New Suffolk Hospital Opens | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/news-of-food-honey-lower-in-cost-is-plentiful-and-it-can-be-used-as.html | News of Food Honey Lower in Cost Is Plentiful And It Can Be Used as a Spread as Sauce and in Cooking | The New York Times Studio | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/news-treaty-text-distributed-in-un-u-s-spokesman.html | NEWS TREATY TEXT DISTRIBUTED IN UN U S SPOKESMAN | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/oneill-has-fractured-knee.html | ONeill Has Fractured Knee | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/papal-peace-moves-noted-at-symposium.html | PAPAL PEACE MOVES NOTED AT SYMPOSIUM | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/passage-of-umt-urged-by-conant-harvard-president-cites-peril-of-war.html | PASSAGE OF UMT URGED BY CONANT Harvard President Cites Peril of War Asks Service at 18 to Build Trained Manpower | By John H Fenton Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/paterson-preparing-defense-work-data.html | PATERSON PREPARING DEFENSE WORK DATA | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/phones-sped-aid-in-150000-calls-jersey-bell-ran-32-extra-lines-to.html | PHONES SPED AID IN 150000 CALLS Jersey Bell Ran 32 Extra Lines to Wreck AreaLists 4 of Its Staff Dead 26 Injured | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/piatigorsky-plays-at-carnegie-hall-cellist-heard-in-schumanns.html | PIATIGORSKY PLAYS AT CARNEGIE HALL Cellist Heard in Schumanns Fantasiestuecke and Works by Debussy and Milhaud | By Olin Downes | RE0000023658 | 1979-05-25 | B00000286178 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/plaque-given-to-barkley-vice-president-is-recipient-of-humanitarian.html | PLAQUE GIVEN TO BARKLEY Vice President Is Recipient of Humanitarian Award | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/prof-o-c-glaser-biologist-was-70-early-specialist-in-molecular.html | PROF O C GLASER BIOLOGIST WAS 70 Early Specialist in Molecular Research Long on Faculty of Amherst College Dies | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/r-w-petters-to-wed-miss-nancy-flindell.html | R W PETTERS TO WED MISS NANCY FLINDELL | Special to THE NEW YORk TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/rails-and-4-unions-still-deadlocked-mediation-board-confers-with.html | RAILS AND 4 UNIONS STILL DEADLOCKED Mediation Board Confers With Brotherhoods Without Result Awaits New Information | By Louis Stark Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/remington-guilty-on-perjury-count-sentencing-today-found-guilty.html | REMINGTON GUILTY ON PERJURY COUNT SENTENCING TODAY FOUND GUILTY | By Kalman Seigel | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/republicans-vote-august-primary-upstate-legislators-defer-to.html | REPUBLICANS VOTE AUGUST PRIMARY Upstate Legislators Defer to Opposition of City Group to VacationTime Date | By Douglas Dales Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/residents-oppose-new-london-mill-250000000-steel-project-wins.html | RESIDENTS OPPOSE NEW LONDON MILL 250000000 Steel Project Wins Approval of Others at Hearing in Hartford | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/rices-new-comedy-postpones-arrival-signs-for-anta-play.html | RICES NEW COMEDY POSTPONES ARRIVAL SIGNS FOR ANTA PLAY | By Louis Calta | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/rival-body-set-up-by-czech-refugees-split-in-ranks-of-government-in.html | RIVAL BODY SET UP BY CZECH REFUGEES Split in Ranks of Government in Exile Arose From Row Over Election of Leader | By Paul P Kennedy Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/satellites-abusing-labor-u-n-is-told.html | SATELLITES ABUSING LABOR U N IS TOLD | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/seaway-plan-pressed-truman-asks-dual-project-in-conference-with.html | SEAWAY PLAN PRESSED Truman Asks Dual Project in Conference With Committee | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/senate-unit-votes-medical-aid-plan-would-ease-doctor-and-nurse.html | SENATE UNIT VOTES MEDICAL AID PLAN Would Ease Doctor and Nurse Shortage by School Grants Based on Enrollments | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/senators-forgive-penitent-sheriff-testifies-on-crime.html | SENATORS FORGIVE PENITENT SHERIFF TESTIFIES ON CRIME | By Harold Bhinton Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/sick-men-defied-us-judge-asserts-overrules-union-plea.html | SICK MEN DEFIED US JUDGE ASSERTS OVERRULES UNION PLEA | By George Eckel Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/spaniards-church-outrivals-falange-an-enemy-and-a-supporter-of.html | SPANIARDS CHURCH OUTRIVALS FALANGE AN ENEMY AND A SUPPORTER OF FRANCOS REGIME | By C L Sulzberger Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/split-delays-bill-on-job-insurance-plan-setting-up-a-new-merit.html | SPLIT DELAYS BILL ON JOB INSURANCE Plan Setting Up a New Merit Rating System Studied Defense Measures Pass | By Warren Weaver Jr Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/sports-of-the-times-still-listening.html | Sports of The Times Still Listening | By Arthur Daley | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/standing-army-the-issue-we-must-reach-the-3500000-figure-and.html | Standing Army the Issue We Must Reach the 3500000 Figure and Maintain or Perhaps Exceed It | By Hanson W Baldwin | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/state-senate-endorses-amendment-to-permit-rise-in-public-pensions.html | State Senate Endorses Amendment To Permit Rise in Public Pensions | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/step-in-right-direction.html | Step in Right Direction | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/stevens-honors-head-of-metropolitan-life.html | Stevens Honors Head Of Metropolitan Life | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/text-read-by-eisenhower-to-allay-worries-of-tv.html | Text Read by Eisenhower To Allay Worries of TV | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/tooth-decay-attacked-researchers-report-tin-fluoride-effective-in.html | TOOTH DECAY ATTACKED Researchers Report Tin Fluoride Effective in Experiments | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/training-school-children-in-the-event-of-a-sneak-air-attack-on-the.html | Training School Children in the Event of a Sneak Air Attack on the City First No Signal Atom Bomb Drills Are Staged in the Citys Schools | The New York Times by Ernest Sisto | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/trend-is-upward-in-grain-markets-soybeans-close-at-top-with-new.html | TREND IS UPWARD IN GRAIN MARKETS Soybeans Close at Top With New Seasonal PeaksOldCrop Wheat Also Strong | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-n-aides-give-dinner-for-lie.html | U N Aides Give Dinner for Lie | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-civil-economy-seen-unhampered-barring-shooting-war-even-metal.html | U S CIVIL ECONOMY SEEN UNHAMPERED Barring Shooting War Even Metal Controls Are Planned to End in Two Years | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-formally-bids-soviet-yield-ships-asks-return-of-672-lendlease.html | U S FORMALLY BIDS SOVIET YIELD SHIPS Asks Return of 672 LendLease Vessels and 800000000 to Settle Wartime Account | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-seen-concerned-over-prensa-closing.html | U S SEEN CONCERNED OVER PRENSA CLOSING | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-transmits-offer-of-arms-aid-to-italy.html | U S TRANSMITS OFFER OF ARMS AID TO ITALY | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/u-s-will-not-bind-japan-to-reforms-dulles-treaty-draft-would-put.html | U S WILL NOT BIND JAPAN TO REFORMS Dulles Treaty Draft Would Put Nation on Honor to Stay on Democratic Road | By Michael James Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/unesco-aiding-indonesia.html | Unesco Aiding Indonesia | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/us-stockpile-urged-in-plasma-substitute.html | US STOCKPILE URGED IN PLASMA SUBSTITUTE | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/veterans-benefit-set-for-tuesday-of-men-and-music-premiere-will.html | VETERANS BENEFIT SET FOR TUESDAY Of Men and Music Premiere Will Help Hospitalized  Several Notables in Film | Ben Greenhaus | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wage-board-lets-some-scales-rise-authorizes-regional-unit-to-rule.html | WAGE BOARD LETS SOME SCALES RISE Authorizes Regional Unit to Rule on Pay Increases Under Commitment and Practice | By Will Lissner | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/war-port-needs-cited-san-francisco-group-to-talk-of-military.html | WAR PORT NEEDS CITED San Francisco Group to Talk of Military Demands | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/warren-speech-date-stirs-talk-about-52.html | WARREN SPEECH DATE STIRS TALK ABOUT 52 | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wider-price-check-sought-for-foods-wilson-concerned-over-rising.html | WIDER PRICE CHECK SOUGHT FOR FOODS Wilson Concerned Over Rising Cost of Items Below Parity Will Ask Congress to Act | By Charles E Egan Special To the New York Times | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wood-field-and-stream-ducks-unlimited-to-start-annual-dinner-season.html | Wood Field and Stream Ducks Unlimited to Start Annual Dinner Season for Sportsmen Here Tonight | By Raymond R Camp | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/world-welfare-his-aim-truman-sets-goal-to-delegation-of-methodist.html | WORLD WELFARE HIS AIM Truman Sets Goal to Delegation of Methodist Ministers | Special to THE NEW YORK TIMES | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-08 | https://www.nytimes.com/1951/02/08/archives/wright-engineer-joins-united-aircraft-products.html | Wright Engineer Joins United Aircraft Products | Lorstan Studios | RE0000023658 | 1979-05-25 | B00000286178 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/2-new-eisenhower-aides-retirement-of-leavey-ended-lanham.html | 2 NEW EISENHOWER AIDES Retirement of Leavey Ended Lanham Information Head | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/2540-cut-in-autos-impending-in-move-to-curb-materials-us-officials.html | 2540 CUT IN AUTOS IMPENDING IN MOVE TO CURB MATERIALS US Officials Plan an Order to Compensate for Drain on Steel Other Metals APRIL 1 ACTION FORECAST Household Appliances Affected Flemming Manpower Chief New Price Rises Seen Flemming in Manpower Post 2540 CUT IN AUTOS IMPENDS IN CURBS Profit Margins to Be Stressed Cardinal Griffin Improving | By Charles E Egan Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/7-held-in-london-strike-attempts-to-tie-up-docks-there-fizzle-as.html | 7 HELD IN LONDON STRIKE Attempts to Tie Up Docks There Fizzle as Only 450 Walk Out | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/8-teachers-ousted-suspected-as-reds-specific-charge-is-refusal-to.html | 8 TEACHERS OUSTED SUSPECTED AS REDS Specific Charge Is Refusal to Tell if They Are Communists Action Noisily Protested Accused of Insubordination 8 TEACHERS OUSTED SUSPECTED AS REDS Others Demand to Be Heard Board Members Polled | By Murray Illson | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/a-naval-discussion-on-the-korean-situation.html | A NAVAL DISCUSSION ON THE KOREAN SITUATION | The New York Times Washington Bureau | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/a-new-beacon-on-times-square.html | A NEW BEACON ON TIMES SQUARE | The New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/aiding-the-salvation-army-appeal.html | AIDING THE SALVATION ARMY APPEAL | The New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/all-grains-share-in-rise-to-new-high-part-of-increases-lost-under.html | ALL GRAINS SHARE IN RISE TO NEW HIGH Part of Increases Lost Under ProfitTakingSentiment on Wheat Turns Bullish No Exports in Corn | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/allied-forces-gain-two-miles-in-push-resistance-wanes-un-units.html | ALLIED FORCES GAIN TWO MILES IN PUSH RESISTANCE WANES UN Units Continue Drive to Trap and Destroy Enemy in Pocket South of Capital GUNS SHELL SEOUL AREA Reds CounterAttack in West and Center Later and One Tank Column Withdraws Navy Continues Inchon Shelling Foe Said to Have Vanished ALLIED UNITS GAIN 2 MILES IN DRIVE MacArthur Is Unable to Land | By Lindesay Parrott Special to the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/army-orders-rail-strikers-to-return-or-forfeit-jobs-walkout-broken.html | ARMY ORDERS RAIL STRIKERS TO RETURN OR FORFEIT JOBS WALKOUT BROKEN IN NATION ACTION BY TRUMAN President Lashes Heads of Unions Says They Acted Like Russians PAY RISE WILL BE GIVEN Halves That Set in Dec 21 AccordMediation Board Will Continue Efforts Wage Rise Announced Union Leaders Stunned ARMY ACTION ENDS RAILROAD WALKOUT Statement Is Explained Conferences Adjourned | By Louis Stark Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/at-rail-wreck-hearingengineer-of-commuter-train.html | AT RAIL WRECK HEARINGENGINEER OF COMMUTER TRAIN | The New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/atom-study-called-safe-scientist-asserts-safeguards-permit-research.html | ATOM STUDY CALLED SAFE Scientist Asserts Safeguards Permit Research Near Cities | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/attlee-sustained-306298-on-meat-house-divides-on-party-lines-with.html | ATTLEE SUSTAINED 306298 ON MEAT House Divides on Party Lines With Liberals Again Backing Opposition Censure Move Early Election Unlikely | By Raymond Daniell Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/better-warren-tells-dewey.html | Better Warren Tells Dewey | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/bonds-and-shares-on-london-market-defeat-of-steel-censure-move-in.html | BONDS AND SHARES ON LONDON MARKET Defeat of Steel Censure Move in Parliament Stirs Modest Shifts in Vested Shares | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/bonn-pressed-on-debts-west-german-progress-held-up-by-issue-allied.html | BONN PRESSED ON DEBTS West German Progress Held Up by Issue Allied Officials Say | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/books-of-the-times-parallel-of-great-adventures-a-boys-awakening-to.html | Books of The Times Parallel of Great Adventures A Boys Awakening to Life | By Orville Prescott | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/braving-the-arctic-blasts-that-swept-the-city.html | BRAVING THE ARCTIC BLASTS THAT SWEPT THE CITY | The New York Times by Meyer Liebowitz | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/british-cancel-medical-parley.html | British Cancel Medical Parley | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/briton-accuses-germans-backs-charge-that-exporters-of-meat-fix-high.html | BRITON ACCUSES GERMANS Backs Charge That Exporters of Meat Fix High Prices | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/canada-gives-arms-for-belgian-division.html | CANADA GIVES ARMS FOR BELGIAN DIVISION | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/canada-to-deport-count-entry-by-stealth-is-charged-to-french.html | CANADA TO DEPORT COUNT Entry by Stealth Is Charged to French Treason Suspect | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/catherine-devine-former-finch-student-fiancee-of-neil-mcconnell.html | Catherine Devine Former Finch Student Fiancee of Neil McConnell Princeton Senior HowardHarding ArnouldFoglesong | Phyfe | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/cd-lewis-gets-oxford-post.html | CD Lewis Gets Oxford Post | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/chinese-freeze-is-eased-noncommunist-assets-freed-for-diplomats.html | CHINESE FREEZE IS EASED NonCommunist Assets Freed for Diplomats Consular Men | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/clee-to-get-jersey-post-picked-by-driscoll-to-head-civil-service.html | CLEE TO GET JERSEY POST Picked by Driscoll to Head Civil Service Commission | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/cruise-ship-quits-havana-following-flu-quarantine.html | Cruise Ship Quits Havana Following Flu Quarantine | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dartmouth-ready-to-open-carnival-big-green-skiers-will-defend.html | DARTMOUTH READY TO OPEN CARNIVAL Big Green Skiers Will Defend Laurels Starting Today New Snow Covers Scene Skating Show Listed Skiers Work Out | By Frank Elkins Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dawson-coleman.html | DAWSON COLEMAN | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/dr-grace-browning-noted-social-worker.html | DR GRACE BROWNING NOTED SOCIAL WORKER | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/draft-deferment-open-to-students-sixth-brother-in-family-enters-the.html | DRAFT DEFERMENT OPEN TO STUDENTS SIXTH BROTHER IN FAMILY ENTERS THE ARMED SERVICE | The New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/driscoll-seeking-whos-who-ruling-question-is-whether-hart-or-omara.html | DRISCOLL SEEKING WHOS WHO RULING Question Is Whether Hart or OMara Is Democratic State Boss With JobGiving Rights | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/economists-predict-upturn-in-building.html | ECONOMISTS PREDICT UPTURN IN BUILDING | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/elyn-kahn-is-wed-to-former-officer-has-4-attendants-at-marriage-to.html | ELYN KAHN IS WED TO FORMER OFFICER Has 4 Attendants at Marriage to Arthur Grayson Alumnus of Columbia Law School HaftMiller | Jay Te Winburn | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/fight-shaping-up-on-sales-tax-rise-heads-tax-group.html | FIGHT SHAPING UP ON SALES TAX RISE HEADS TAX GROUP | The New York Times | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/finances-worry-brooklyn-museum-more-city-and-public-aid-required.html | Finances Worry Brooklyn Museum More City and Public Aid Required Moses Study Offers Hope Jansen Pledges Aid | By Sanka Knox | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/flemming-is-named-to-manpower-post-gets-manpower-job.html | FLEMMING IS NAMED TO MANPOWER POST GETS MANPOWER JOB | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/ford-hired-felons-his-exaide-admits-harry-bennett-denies-he-used.html | FORD HIRED FELONS HIS EXAIDE ADMITS Harry Bennett Denies He Used ExConvicts in Handling Labor Troubles Lays Policy to Ford Denies Hiring Thugs Agency Partnership Arranged | By Elie Abel Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/freight-loadings-slide-17-in-week-all-commodities-join-in-drop-with.html | FREIGHT LOADINGS SLIDE 17 IN WEEK All Commodities Join in Drop With Biggest Decrease in Miscellaneous and Coal | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/fridolins-ticoq-to-arrive-tonight-frenchcanadian-play-to-open-at.html | FRIDOLINS TICOQ TO ARRIVE TONIGHT FrenchCanadian Play to Open at Broadhurst With Author Taking Principal Role Irish Comedy Delays Premiere Musical on Mizner Planned John Alden Carpenter Is III Operation for Emlyn Williams | By Louis Calta | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/fritz-thyssen-77-nazi-sponsor-dies-leading-german-industrialist.html | FRITZ THYSSEN 77 NAZI SPONSOR DIES Leading German Industrialist Financed Rise of Hitler and Fled Nation During War Wrote Nazi Denunciation Friendly With Great Britain His Property Confiscated | The New York Times 1948 | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/further-reforms-urged-by-hoover-expresident-says-5-billions-yearly.html | FURTHER REFORMS URGED BY HOOVER ExPresident Says 5 Billions Yearly Can Be Saved With More Reorganization Answers Senator Lodge Lists Other Reforms | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/german-protestants-reject-red-demand.html | GERMAN PROTESTANTS REJECT RED DEMAND | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/gop-scores-ratio-on-funds-groups-taber-says-cannon-packed.html | GOP SCORES RATIO ON FUNDS GROUPS Taber Says Cannon Packed Subcommittees in House for Work on Budget | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/grace-is-keynote-of-fath-collection-freedom-of-motion-achieved.html | GRACE IS KEYNOTE OF FATH COLLECTION Freedom of Motion Achieved Without Exaggerated Lines in Lord Taylor Show | By Virginia Pope | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/grain-aid-to-india-sped-truman-confirming-hoovers-view-calls.html | GRAIN AID TO INDIA SPED Truman Confirming Hoovers View Calls Congress Leaders | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/high-winds-whet-bitter-cold-here-as-the-winds-roared-across-times.html | HIGH WINDS WHET BITTER COLD HERE AS THE WINDS ROARED ACROSS TIMES SQUARE | The New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/horseandbuggy-doctor-of-sixty-years-ago-tears-down-his-shingle-and.html | HorseandBuggy Doctor of Sixty Years Ago Tears Down His Shingle and Retires at 88 | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/house-votes-funds-for-51-red-inquiry.html | HOUSE VOTES FUNDS FOR 51 RED INQUIRY | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/howard-duff-gets-lead-role-in-cave-universals-technicolor-film-to.html | HOWARD DUFF GETS LEAD ROLE IN CAVE Universals Technicolor Film to Start in Two Weeks New Pact for OConnor | By Thomas F Brady Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/in-the-nation-the-nata-issue-regains-some-vitality-a-rest-for-mr.html | In The Nation The NATA Issue Regains Some Vitality A Rest for Mr Acheson Mr Warrens View Excerpts From Fuller | By Arthur Krock | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/jane-campbells-troth-she-will-be-wed-to-midshipman-raymond-howard.html | JANE CAMPBELLS TROTH She Will Be Wed to Midshipman Raymond Howard on June 9 | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/jewish-music-program-tomorrow.html | Jewish Music Program Tomorrow | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/king-george-gets-first-pay-rise-as-royal-cost-of-living-increases.html | King George Gets First Pay Rise As Royal Cost of Living Increases KING GEORGE GETS HIS FIRST PAY RISE | By Clifton Daniel Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/la-prensa-move-fails-argentine-union-chief-does-not-attend.html | LA PRENSA MOVE FAILS Argentine Union Chief Does Not Attend Scheduled Conference | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/leaflets-not-subversive-court-frees-man-arrested-at-singer-plant-in.html | LEAFLETS NOT SUBVERSIVE Court Frees Man Arrested at Singer Plant in Jersey | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/legal-work-related-in-goldstein-report.html | LEGAL WORK RELATED IN GOLDSTEIN REPORT | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/letters-to-the-times-treasury-policy-criticized-financial-conflict.html | Letters to The Times Treasury Policy Criticized Financial Conflict With the Federal Reserve Board Discussed The Russian Canal System Grant of Grain for India Queried Plight of City Workers Conditions in Departments Described Lack of Labor Policy Regretted | PHILIP CORTNEYALEXANDRE TARSAIDZEFRANK M STOCKMANA CIVIL SERVANT | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/limits-on-service-of-men-18-likely-senate-committee-expected-so-to.html | LIMITS ON SERVICE OF MEN 18 LIKELY Senate Committee Expected So to Report Bill Despite New Marshall Protests | By Harold B Hinton Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/long-island-u-manhattan-triumph-in-basketball-doubleheader-at.html | Long Island U Manhattan Triumph in Basketball DoubleHeader at Garden A TWOPOINTER FOR SETON HALL AGAINST LIU | By Joseph M Sheehanthe New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mary-kabbash-engaged-benedictine-academy-teacher-fiancee-of-dr.html | MARY KABBASH ENGAGED Benedictine Academy Teacher Fiancee of Dr Raymond Saigh | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/measures-taken-to-aid-the-civil-defense-program.html | MEASURES TAKEN TO AID THE CIVIL DEFENSE PROGRAM | The New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mexican-is-likely-on-un-korea-body-padilla-nervo-is-expected-to-be.html | MEXICAN IS LIKELY ON UN KOREA BODY Padilla Nervo Is Expected to Be Third Man on the Good Offices Committee | BY Walter Sullivan Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mexico-receives-envoy-of-india.html | Mexico Receives Envoy of India | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/miss-nancy-adams-engaged-to-marry-aide-at-mit-affianced-to-bruce-m.html | MISS NANCY ADAMS ENGAGED TO MARRY Aide at MIT Affianced to Bruce M Shields Candidate for Doctorate There HoweTriebs | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mixing-of-gi-units-pays-off-in-korea-many-commanders-hail-end-of.html | MIXING OF GI UNITS PAYS OFF IN KOREA Many Commanders Hail End of Negro Segregation as Aid in Recent Victories Objective Is Captured | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/modern-furniture-put-in-room-units-new-showroom-of-florence-and.html | MODERN FURNITURE PUT IN ROOM UNITS New Showroom of Florence and Hans Knoll Presents Tasteful Groupings | By Betty Pepis | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/money-in-circulation-gains-80000000-member-bank-reserves-are-up.html | Money in Circulation Gains 80000000 Member Bank Reserves Are Up 91000000 | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/more-jurisdiction-for-court-signed-dewey-approves-bill-to-give.html | MORE JURISDICTION FOR COURT SIGNED Dewey Approves Bill to Give Municipal Bench Sway in Cases to 3000 | By Douglas Dales Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/mrs-ef-johnson-has-child.html | Mrs EF Johnson Has Child | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/myra-hess-soloist-for-philharmonic-pianist-plays-b-flat-concerto-in.html | MYRA HESS SOLOIST FOR PHILHARMONIC Pianist Plays B Flat Concerto in Final Brahms Program Conducted by Walter | By Olin Downes | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/narcotic-hospital-asked-for-youths-welfare-group-calls-for-public.html | NARCOTIC HOSPITAL ASKED FOR YOUTHS Welfare Group Calls for Public Institution in City to Cope With Spread of Addiction FOR CARE WITHOUT STIGMA Subsidizing of Treatment in Private Facilities Proposed Pending the New Program Police Figures on Arrests Factors in Custodial Care | By Charles Grutzner | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/nation-is-warned-to-guard-schools-it-would-be-criminal-while.html | NATION IS WARNED TO GUARD SCHOOLS It Would Be Criminal While Preparing for War to Neglect Them Dr Russell Declares PUBLICS ROLE STRESSED If a Community Knows What It Wants in Education It Can Get It Tuition Plan Is Told Graveness of Times Stressed Award to Norman Cousins | By Benjamin Fine | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-courtsmartial-manual.html | New CourtsMartial Manual | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-montclair-school-head.html | New Montclair School Head | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/new-zealand-prime-minister-calls-on-the-president.html | NEW ZEALAND PRIME MINISTER CALLS ON THE PRESIDENT | The New York Times Washington Bureau | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/nun-renounces-estate-she-yields-right-to-administer-181560-left-by.html | NUN RENOUNCES ESTATE She Yields Right to Administer 181560 Left by Brother | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/nursing-school-plan-stirs-controversy.html | NURSING SCHOOL PLAN STIRS CONTROVERSY | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/pact-gives-tunisia-greater-selfrule-agreement-is-prelude-to-full.html | PACT GIVES TUNISIA GREATER SELFRULE Agreement Is Prelude to Full Autonomy for Protectorate Within French Union | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/palestine-tension-rises-as-talks-fail-armistice-commission-parley.html | PALESTINE TENSION RISES AS TALKS FAIL Armistice Commission Parley Breaks Up as Jordan and Israel Disagree on Agenda | By Sydney Gruson Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/parisians-applaud-mister-roberts-dauphin-stars-in-the-duhamel.html | PARISIANS APPLAUD MISTER ROBERTS Dauphin Stars in the Duhamel Translation of Broadway Hit Idioms Mystify Audience | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/peril-of-atomic-strategy-emphasis-on-bomb-as-key-to-victory-is-not.html | Peril of Atomic Strategy Emphasis on Bomb as Key to Victory Is Not Coupled With Plans to Win Peace Stress Solely On Victory Limitations in Air Power | By Hanson W Baldwin | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/peron-commends-exnazi-acknowledges-presence-of-air-expert.in.html | PERON COMMENDS EXNAZI Acknowledges Presence of Air Expert in Argentina | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/poverty-scourges-spanish-economy-worker-now-half-as-well-off-as-in.html | POVERTY SCOURGES SPANISH ECONOMY Worker Now Half as Well Off as in 1936Joblessness Rises as Peseta Value Shrinks BUSINESS MEN COMPLAIN Contend State Interferes and CompetesProceeds of US Loan Not Yet Received Droughts Also Hurt Spain Unfair Competition Alleged US Interest Is at Stake No US Funds Available Yet | By Cl Sulzberger Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/president-assails-fulbright-on-rfc-calls-report-on-us-lending.html | PRESIDENT ASSAILS FULBRIGHT ON RFC Calls Report on US Lending Agency AsinineSenator Answers Caustically PRESIDENT SCORES FULBRIGHT ON RFC Fulbright Issues Statement Supports RFCs Loans Fulbright Statement Issued | By Anthony Leviero Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/president-issues-budget-challenge-he-dares-congress-to-cut-it-as.html | PRESIDENT ISSUES BUDGET CHALLENGE He Dares Congress to Cut It as Director Asserts Items Are Mainly for Defense Lawton Refutes Proposals Most Programs Authorized | By John D Morris Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/radio-hams-in-us-discuss-girls-so-shelling-of-seoul-is-held-up.html | Radio Hams in US Discuss Girls So Shelling of Seoul Is Held Up Radio Hams in US Discuss Girls So Shelling of Seoul Is Held Up | By George Barrett Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/railroad-strikers-flocking-to-work-return-sweepingmany-lines-hope.html | RAILROAD STRIKERS FLOCKING TO WORK Return SweepingMany Lines Hope for Full Passenger Service by Tomorrow FREIGHT BEGINS TO MOVE Express Agency Eases RestrictionsPennsylvania Lifts Curbs at 3 Cities | By Stanley Levey | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/red-cross-offering-aid-to-rail-victim-families.html | Red Cross Offering Aid To Rail Victim Families | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/red-lure-for-us-markets-in-asia-east-europe-communist-says-soviet.html | RED LURE FOR US MARKETS IN ASIA East Europe Communist Says Soviet Wants Peace Views Germany as Powder Keg VERSION SEEMS PLANTED Satellite Apologist Contends American Arming Is Merely to Use Excess Products Peace Desire Professed Germany Called Major Issue | By Drew Middleton Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/red-toll-set-at-525000-army-says-the-north-koreans-suffered-390548.html | RED TOLL SET AT 525000 Army Says the North Koreans Suffered 390548 Casualties | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/reds-push-output-of-hainan-rubber-peiping-appeals-to-the-chinese-in.html | REDS PUSH OUTPUT OF HAINAN RUBBER Peiping Appeals to the Chinese in Southeast Asia to Invest in Development of Island Asked to Visit Hainan | By Henry R Lieberman Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/remington-gets-5-years-fined-2000-appeal-set-remington-stiff-face.html | Remington Gets 5 Years Fined 2000 Appeal Set Remington Stiff Face Grim Remington Sentenced to 5 Years Appeal Set He Is Freed Overnight Proof of Disloyalty Found Suffered Enough Says Chanler Defense Asks Same 5000 Bail | By Kalman Seigel | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/road-show-ended-by-exchange-group-winds-up-3-oneday-stands-in.html | ROAD SHOW ENDED BY EXCHANGE GROUP Winds Up 3 OneDay Stands in Dallas With Demonstration of Securities Trading | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/rosenheimhepner.html | RosenheimHepner | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/royal-mustang-outraces-battle-morn-at-hialeah-wilson-colt-first-in.html | Royal Mustang Outraces Battle Morn at Hialeah WILSON COLT FIRST IN SPRINT FEATURE Royal Mustang 730 Romps to 3 Length Triumph Over Favored Battle Morn THEE AND ME GAINS SHOW Winner Ridden by Scurlock Negotiates 7 Furlongs in Speedy 123 at Hialeah Bid by Favorite Fails Ground Fog Disqualified | By James Roach Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/small-clashes-mark-indochina-battling.html | SMALL CLASHES MARK INDOCHINA BATTLING | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/snyder-and-mcabe-confer-on-interest-president-says-he-thinks-most.html | SNYDER AND MCABE CONFER ON INTEREST President Says He Thinks Most of Reserve Group Agreed to Keep the Rates Down SENATOR URGES RESTRAINT Calls on Partisans to Hold Fire Until Result of the Agencies Talks Are Known Snyder and McCabe Confer Examination to Follow Talks | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/soviet-puts-stress-on-output-of-arms-rise-in-production-of-weapons.html | SOVIET PUTS STRESS ON OUTPUT OF ARMS Rise in Production of Weapons Indicated as Civilian Goods Fail to Reach Goals Locomotive Output Cited | By Harry Schwartz | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/spain-speculates-on-envoys-status-some-circles-feel-lequerica-named.html | SPAIN SPECULATES ON ENVOYS STATUS Some Circles Feel Lequerica Named to US Post May Be Made Foreign Office Chief | By Sam Pope Brewer Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/sports-of-the-times-in-search-of-a-system-deaf-ear-totally.html | Sports of The Times In Search of a System Deaf Ear Totally Unprepared Slight Miscalculation | By Arthur Daley | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/st-paul-gas-blast-kills-11-injures-60-explosion-of-butane-is-blamed.html | ST PAUL GAS BLAST KILLS 11 INJURES 60 Explosion of Butane Is Blamed Hundreds More Workers Near By Escape Unhurt 4 Killed in Ohio Blast Quebec Explosion Kills Five 2 Die in Indiana Blast | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/stabilizing-held-unfair-to-worker-two-union-groups-say-federal.html | STABILIZING HELD UNFAIR TO WORKER Two Union Groups Say Federal Program Holds Down Wages While Prices Are Rising For Labor Voice in Policies Board Mapping a Formula | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/state-aid-to-city-faces-rough-road-impellitteri-program-for-more.html | STATE AID TO CITY FACES ROUGH ROAD Impellitteri Program for More Contributions Expected to Be Drastically Curtailed | By Leo Egan Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/store-sales-show-rise-of-3-in-week-increase-reported-for-nation.html | STORE SALES SHOW RISE OF 3 IN WEEK Increase Reported for Nation Compares With Year Ago Specialty Trade Up 8 | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/strikers-return-spurred-by-judge-he-excuses-union-defendants-so.html | STRIKERS RETURN SPURRED BY JUDGE He Excuses Union Defendants So They Can Call Railroad Switchmen Back to Jobs Cleveland Delay Refused | By George Eckel Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/taft-says-truman-asks-dictatorship-ohioan-attacks-troop-policy.html | TAFT SAYS TRUMAN ASKS DICTATORSHIP Ohioan Attacks Troop Policy McMahon 22 Seek Appeal to the Russian People TAFT SAYS TRUMAN ASKS DICTATORSHIP Commitment Question Raised Will Support Wherry Move Does Not Oppose a Few More | By William S White Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/the-harbor-joins-the-heart-fund-drive.html | THE HARBOR JOINS THE HEART FUND DRIVE | The New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/troth-announced-of-miss-janeway-wheelock-college-senior-to-be-wed.html | TROTH ANNOUNCED OF MISS JANEWAY Wheelock College Senior to be Wed to Thomas Sherwood 3d Class of 51 at Harvard EllisBowe | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/truman-salutes-premier-of-new-zealand-as-visitor-disavows-any-gift.html | Truman Salutes Premier of New Zealand As Visitor Disavows Any Gift or Loan Bid | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/two-engaged-girls-and-a-bride-of-yesterday.html | TWO ENGAGED GIRLS AND A BRIDE OF YESTERDAY | Gabor EderRichard F Appleton | RE0000023659 | 1979-05-25 | B00000286179 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/union-county-budget-up.html | Union County Budget Up | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-50-exports-off-as-imports-increase.html | US 50 EXPORTS OFF AS IMPORTS INCREASE | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-atom-weapons-held-safeguarded-mcmahon-says-supply-is-safe-from.html | US ATOM WEAPONS HELD SAFEGUARDED McMahon Says Supply Is Safe From SabotageCalls Tests Landmark for Defense Radioactive Snow in Capital Los Angeles Count Higher Finn Lays Cloud to US | By Cp Trussell Special To the New York Times | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-industrial-chemicals-names-directors.html | US INDUSTRIAL CHEMICALS NAMES DIRECTORS | Pach Bros | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/us-would-study-sovietheld-ships-latest-note-to-moscow-asking-return.html | US WOULD STUDY SOVIETHELD SHIPS Latest Note to Moscow Asking Return of LendLease Craft Proposes an Inspection | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/war-of-continents-seen-los-alamos-director-pleads-for-diplomatic.html | WAR OF CONTINENTS SEEN Los Alamos Director Pleads for Diplomatic Efforts | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/william-e-west.html | WILLIAM E WEST | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/wood-field-and-stream-winter-feeding-of-upland-game-by-clubs-needs.html | Wood Field and Stream Winter Feeding of Upland Game by Clubs Needs Help in Present Snowy Season | By Raymond R Camp | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-09 | https://www.nytimes.com/1951/02/09/archives/years-work-given-in-report-by-ftc-125-complaints-issued-mostly.html | YEARS WORK GIVEN IN REPORT BY FTC 125 Complaints Issued Mostly Charging Misrepresentation in Ads or Otherwise Million Ads and Commercials | Special to THE NEW YORK TIMES | RE0000023659 | 1979-05-25 | B00000286179 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/23-named-to-start-in-mlennan-today-a-blanket-finish-in-the-feature.html | 23 NAMED TO START IN MLENNAN TODAY A BLANKET FINISH IN THE FEATURE RACE AT HIALEAH | By James Roach Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/263-blood-donor-stations-mapped-to-meet-needs-in-upstate-attack.html | 263 Blood Donor Stations Mapped To Meet Needs in Upstate Attack | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/5-excise-is-urged-on-manufactures-business-group-asks-sales-tax-on.html | 5 EXCISE IS URGED ON MANUFACTURES Business Group Asks Sales Tax on All Goods but Foods in Place of Corporate Rise | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/5-italian-divisions-to-aid-west-by-june.html | 5 ITALIAN DIVISIONS TO AID WEST BY JUNE | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/5-of-peace-group-here-indicted-all-sponsors-of-stockholm-plea-peace.html | 5 of Peace Group Here Indicted All Sponsors of Stockholm Plea PEACE GROUP HERE IS INDICTED BY U S | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/7000-in-london-join-dock-strike-prosecution-of-seven-leaders-of.html | 7000 IN LONDON JOIN DOCK STRIKE Prosecution of Seven Leaders of Illegal Walkout Met by Wider TieUp in Protest | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/99648-for-91day-bills-average-price-for-1101541000-is-equal-to-1391.html | 99648 FOR 91DAY BILLS Average Price for 1101541000 Is Equal to 1391 Rate | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/abroad-allies-on-and-beyond-the-dividing-line-schism-under-the.html | Abroad Allies On and Beyond the Dividing Line Schism Under the Surface Guard of the Dardanelles | By Anne OHare McCormick | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/antired-slovaks-ask-us-support-group-says-20000-resistance-members.html | ANTIRED SLOVAKS ASK US SUPPORT Group Says 20000 Resistance Members Are in Position to Disintegrate Regime Pitched Battle Fought Czech Soldiers Help | By Paul P Kennedy Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/argentine-venders-union-warns-la-nacion-independent-paper-of-fate.html | Argentine Venders Union Warns La Nacion Independent Paper of Fate of La Prensa | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/ask-1390816383-for-city-operation-departments-call-for-increase-of.html | ASK 1390816383 FOR CITY OPERATION Departments Call for Increase of 136384879 to Meet Costs for Next Year RISE OF 50000000 SEEN Director Cites Need for Trims but Says Defense Expense Will Add to Burdens Defense Cost a Major Factor Pay Rises Pose Question | By Charles G Bennett | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/betty-bobbitt-married-bride-of-richard-d-dixon-jr-at-ceremony-in.html | BETTY BOBBITT MARRIED Bride of Richard D Dixon Jr at Ceremony in Raleigh NC | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/billy-budd-makes-its-debut-tonight-coxechapman-play-based-on.html | BILLY BUDD MAKES ITS DEBUT TONIGHT CoxeChapman Play Based on Melville Novel Will Arrive at the Biltmore Theatre Green Pastures Gets House Kingsleys Taking Vacation | By Louis Calta | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/black-market-ban-sought-by-drastic-meat-controls-meat-order-seeks.html | Black Market Ban Sought By Drastic Meat Controls MEAT ORDER SEEKS BLACK MARKET BAN War Experiences Cited Meat Institute Comment | By Charles E Egan Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archiv es/bonds-and-shares-on-london-market-trading-quiet-at-close-of-an.html | BONDS AND SHARES ON LONDON MARKET Trading Quiet at Close of an Uncertain WeekSteel Stocks Chief Interest | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/bonn-seen-sowing-defense-discord-its-spokesmen-say-us-alone.html | BONN SEEN SOWING DEFENSE DISCORD Its Spokesmen Say US Alone Believes in Urgency of Aid to West by Germany Differences Seemed Settled British and French Indignant Policy Differences Doubted | By Drew Middleton Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/bonn-to-run-state-police-in-event-of-emergency.html | Bonn to Run State Police In Event of Emergency | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/books-of-the-times-mulling-over-two-centuries-delving-into-lore-of.html | Books of The Times Mulling Over Two Centuries Delving Into Lore of Books | By Charles Poore | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/brannan-defends-food-price-level-he-denies-its-too-high-or-that.html | BRANNAN DEFENDS FOOD PRICE LEVEL He Denies Its Too High or That Farmers Are Favored New Index Record Indicated | By Bess Furman Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/brazilians-protest-us-coffee-ceilings.html | BRAZILIANS PROTEST US COFFEE CEILINGS | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/break-in-soybeans-unsettles-grains-333-ceiling-report-brings-7cent.html | BREAK IN SOYBEANS UNSETTLES GRAINS 333 Ceiling Report Brings 7Cent DropWheat Shows Independent Strength | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/britains-relative-effort-in-defense-put-over-uss.html | Britains Relative Effort In Defense Put Over USs | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/british-labor-rift-faces-house-airing-one-motion-demands-restudy-of.html | BRITISH LABOR RIFT FACES HOUSE AIRING One Motion Demands Restudy of Arming Bonn Second Asks World Peace Initiative | By Clifton Daniel Special to the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/canadian-breweries-to-exchange-shares.html | CANADIAN BREWERIES TO EXCHANGE SHARES | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/childrens-stories-for-parents-urged-panel-favors-books-that-tell.html | CHILDRENS STORIES FOR PARENTS URGED Panel Favors Books That Tell How Child Looks at Some of GrowingUp Problems Help Parents to Understand No Thought of Feelings | By Dorothy Barclay | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/ching-to-resign-wage-post-livingcost-pay-rises-urged-meat.html | CHING TO RESIGN WAGE POST LIVINGCOST PAY RISES URGED MEAT SLAUGHTERING CURBED FIGURES IN POSSIBLE REORGANIZATION CHING WILL RESIGN AS CHIEF OF WAGES Points in Proposed Formula Fine Points in Miners Raise | By Joseph A Loftus Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/civilians-assured-on-shoe-supplies-melville-sees-no-shortage-at.html | CIVILIANS ASSURED ON SHOE SUPPLIES Melville Sees No Shortage at Present Demand Except in Minor Style Details CIVILIANS ASSURED ON SHOE SUPPLIES | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/communist-losses-reach-4600-daily-united-nations-forces-softening.html | COMMUNIST LOSSES REACH 4600 DAILY UNITED NATIONS FORCES SOFTENING UP ENEMY IN KOREA | By Greg MacGregor Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/cooks-union-urged-to-expel-leaders-marine-firemen-support-step-as.html | COOKS UNION URGED TO EXPEL LEADERS Marine Firemen Support Step as Alternative to Yielding to 2 Organizing Drives | By Lawrence E Davies Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/cornelia-thayer-becomes-fiancee-freshman-at-radcliffe-will-be-bride.html | CORNELIA THAYER BECOMES FIANCEE Freshman at Radcliffe Will Be Bride of Samuel Adams 2d Student at Harvard Law WalshStephens | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/couple-married-here-yesterday.html | COUPLE MARRIED HERE YESTERDAY | The New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/dartmouth-takes-edge-over-denver-as-own-winter-carnival-starts-big.html | Dartmouth Takes Edge Over Denver as Own Winter Carnival Starts BIG GREENS SKIERS TALLY 2914 POINTS Dartmouth Paces Denver by 1  in Opening Phase of MeetMiddlebury 3d DODGE STARS FOR INDIANS Reaches Peak Form in Taking Downhill and Slalom Races on Mount Moosilauke Jacobs Ireland Trail Plenty of Pitfalls | By Frank Elkins Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/education-office-of-us-realigned-its-8-operational-divisions-are.html | EDUCATION OFFICE OF US REALIGNED Its 8 Operational Divisions Are Cut to 3 Each to Take on Several Functions LOCAL CONTROL AIM KEPT Commissioner McGrath Says Program Seeks to Use Full Resources of the Agency Aims of New SetUp Explained 6 Basic Problems for Solution | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/elected-to-directorate-of-florida-power-corp.html | Elected to Directorate Of Florida Power Corp | Philipps Studio | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/fans-boo-verdict-for-utah-fighter-battling-headtohead-in-bout-last.html | FANS BOO VERDICT FOR UTAH FIGHTER BATTLING HEADTOHEAD IN BOUT LAST NIGHT | By James P Dawsonthe New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/fight-on-smoke-gaining-pittsburgh-meeting-is-told-of-helpful-paint.html | FIGHT ON SMOKE GAINING Pittsburgh Meeting Is Told of Helpful Paint Elements | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/finkelstein-scheduled-to-get-post-as-price-stabilizer-for-the-city.html | Finkelstein Scheduled to Get Post As Price Stabilizer for the City ExHead of Plan Board Will Confer With DiSalle Here Today on Federal Job | Bachrach | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/french-expanding-haiphong-defense-port-to-be-major-beachhead.html | FRENCH EXPANDING HAIPHONG DEFENSE Port to Be Major Beachhead Redoubt in Case Hanoi is Lost to the Vietminh | By Tillman Durdin Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/gb-christian-jr-aide-to-harding-78-presidents-boyhood-chum-his.html | GB CHRISTIAN JR AIDE TO HARDING 78 Presidents Boyhood Chum His White House Secretary Dies Later With Wanamaker | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/havana-voices-a-pledge.html | Havana Voices a Pledge | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/hoover-proposes-airsea-bulwark-to-repel-attack-advocates-avoiding.html | HOOVER PROPOSES AIRSEA BULWARK TO REPEL ATTACK Advocates Avoiding Land War While Buttressing Nation and Allies to Maintain Peace WARNS OF ECONOMY TEST ExPresident in Speech of Life Calls on Congress to Regain Constitutional Authority Courses of Action Set Forth Defense of His Proposals Hoover Proposes AirSea Power Avoiding Land War to Repel Foe | By Russell Porter | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/icc-acts-to-halt-rise-in-fish-rates-orders-railway-express-agency.html | ICC ACTS TO HALT RISE IN FISH RATES Orders Railway Express Agency to Cancel TariffsDenies Plea for LongHaul Inquiry | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/ill-bevin-wont-be-asked-to-vacate-foreign-post.html | Ill Bevin Wont Be Asked To Vacate Foreign Post | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/indians-are-warned-against-red-violence.html | INDIANS ARE WARNED AGAINST RED VIOLENCE | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/indiapakistan-talks-on-countries-discuss-likelihood-of-resuming.html | INDIAPAKISTAN TALKS ON Countries Discuss Likelihood of Resuming Trade | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/indigent-parents-of-rich-on-pension-georgia-official-reveals-abuse.html | INDIGENT PARENTS OF RICH ON PENSION Georgia Official Reveals Abuse of States Aid Program by the Prosperous Stress on Scout Reverence Christian Science Topic Joins Resettlement Agency | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/industries-deals-with-felon-bared-testifies-in-detroit.html | INDUSTRIES DEALS WITH FELON BARED TESTIFIES IN DETROIT | BY Elie Abel Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/inquiry-into-voice-is-urged-by-benton-senator-continuing-friendly.html | INQUIRY INTO VOICE IS URGED BY BENTON Senator Continuing Friendly Exchange With Acheson Proposes Funds Rise | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/iran-signs-un-customs-pact.html | Iran Signs UN Customs Pact | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/israel-sifts-strike-in-metal-industry.html | ISRAEL SIFTS STRIKE IN METAL INDUSTRY | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/italian-reds-soviet-trip-linked-to-split-in-party.html | Italian Reds Soviet Trip Linked to Split in Party | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/kashmir-solution-pressed-by-british-london-takes-lead-in-talks.html | KASHMIR SOLUTION PRESSED BY BRITISH London Takes Lead in Talks Aiming at Formula to End IndiaPakistan Impasse Dixon Failure Recalled Assembly Site Undecided | By Am Rosenthal Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/kenny-foes-lose-suit-court-refuses-to-intercede-for-jersey-city.html | KENNY FOES LOSE SUIT Court Refuses to Intercede for Jersey City Commissioners | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/key-child-fund-job-given-to-a-woman-mrs-sinclair-of-canada-made.html | KEY CHILD FUND JOB GIVEN TO A WOMAN Mrs Sinclair of Canada Made Chairman of Executive Board Action on China Put Off | By Kathleen Teltsch Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/killian-warns-colleges-cautions-them-against-panic-in-adapting-for.html | KILLIAN WARNS COLLEGES Cautions Them Against Panic in Adapting for Emergency | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/labor-move-in-brazil-new-minister-emphasizes-need-to-revamp.html | LABOR MOVE IN BRAZIL New Minister Emphasizes Need to Revamp Legislation | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/labor-relations-in-bell-system-hit-senate-report-asserts-causes.html | LABOR RELATIONS IN BELL SYSTEM HIT Senate Report Asserts Causes Include Regional Bargaining on Pensions and Wages Fears Single Powerful Union | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/laboratory-invasion-is-partly-explained.html | LABORATORY INVASION IS PARTLY EXPLAINED | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/lanvin-presents-stellar-styles-silhouettes-unmarred-by-a-useless.html | LANVIN PRESENTS STELLAR STYLES Silhouettes Unmarred by a Useless ButtonSkirts of RidingHabit Type | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/law-bars-herders-needed-for-sheep-while-wool-production-sags-alien.html | LAW BARS HERDERS NEEDED FOR SHEEP While Wool Production Sags Alien Experts Fail to Obtain Visas From US Consuls Measure to Ease Situation New Bills Are Considered | By Cp Trussell Special to the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/letters-to-the-times-new-yorks-civil-defense-official-reviews.html | Letters to The Times New Yorks Civil Defense Official Reviews Recent Remarks on Proposed State Legislation A Soldiers View Plan to Collect Usable Clothing Use of ManMade Fibers Emergence of Synthetics With the Properties of Wool Pointed Out Need for World Government | FRANK C MOORECLYDE L STANNARDKNUT HALLEFRANCIS A ADAMSEVA WILLIAMS | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/lieut-david-hopkins-weds-jessie-b-lewis.html | LIEUT DAVID HOPKINS WEDS JESSIE B LEWIS | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/louis-g-willison-realty-leader-89.html | LOUIS G WILLISON REALTY LEADER 89 | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/louise-j-blum-a-bride-she-is-wed-in-cleveland-club-to-john-a-levy.html | LOUISE J BLUM A BRIDE She Is Wed in Cleveland Club to John A Levy of This City | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/malan-is-adamant-on-african-policy-premier-greeting-empire-aide.html | MALAN IS ADAMANT ON AFRICAN POLICY Premier Greeting Empire Aide Criticizes BritainChides US on Racial Issue | By Gh Archambault Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/martha-erskine-engaged-will-be-bride-of-dr-frederick-davis-williams.html | MARTHA ERSKINE ENGAGED Will Be Bride of Dr Frederick Davis Williams in April | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/matson-marks-50-years-line-presents-diamondstudded-pins-to-older.html | MATSON MARKS 50 YEARS Line Presents DiamondStudded Pins to Older Employes | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/medical-school-unit-weighs-va-dispute.html | MEDICAL SCHOOL UNIT WEIGHS VA DISPUTE | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/metro-buys-story-of-hiroshima-pilot-col-paul-tibbetts-cooperated.html | METRO BUYS STORY OF HIROSHIMA PILOT Col Paul Tibbetts Cooperated With Beirne Lay Jr on Tale of His Career as Aviator Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/michigan-offices-ablaze-30-hours-vital-state-records-destroyed-by.html | MICHIGAN OFFICES ABLAZE 30 HOURS Vital State Records Destroyed by FlamesLoss Reckoned at More Than 4000000 | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/mideast-air-bases-to-strengthen-us-pacts-with-britain-and-other.html | MIDEAST AIR BASES TO STRENGTHEN US Pacts With Britain and Other Lands Will Greatly Expand Pianes Striking Power Bases Will Store Fuel Bilateral Agreements Adopted | By Benjamin Welles Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miss-lilla-davison-to-be-wed-march-3.html | MISS LILLA DAVISON TO BE WED MARCH 3 | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/miss-mary-j-hall-to-be-wed.html | Miss Mary J Hall to Be Wed | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/nation-shaking-off-rail-strike-effect-all-curbs-on-movement-of-mail.html | NATION SHAKING OFF RAIL STRIKE EFFECT All Curbs on Movement of Mail Express and Freight End Full Crews Tackle PileUp PLANT ACTIVITY QUICKENS Auto Workers With 125000 Made Idle by Walkout Start Going Back Auto Workers Start Back Express Embargo Ends | By Stanley Levey | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/new-york-will-study-oregons-truck-tax.html | NEW YORK WILL STUDY OREGONS TRUCK TAX | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/newsprint-crisis-in-india-mahatab-tells-parliament-of-bid-made-to.html | NEWSPRINT CRISIS IN INDIA Mahatab Tells Parliament of Bid Made to Britain for Relief | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/official-changes-made-by-turner-construction.html | Official Changes Made By Turner Construction | Conway Studios | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/officials-minimize-press-seizure-law.html | OFFICIALS MINIMIZE PRESS SEIZURE LAW | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/orders-2d-inspection-driscoll-on-commuters-plea-to-test-matawan.html | ORDERS 2D INSPECTION Driscoll on Commuters Plea to Test Matawan Trestle Again | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/phyllis-s-pountney-engaged-to-physician-buckkey-whalencampo.html | PHYLLIS S POUNTNEY ENGAGED TO PHYSICIAN BuckKey WhalenCampo | Special to THE NEW YORK TIMESJay Te Winburn | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/pittsburgh-business-off-index-drops-to-1925-for-week-lowest-since.html | PITTSBURGH BUSINESS OFF Index Drops to 1925 for Week Lowest Since Last July | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/police-bid-to-retire-wins-excuse-by-jury-byrd-accepts-budget-dare.html | POLICE BID TO RETIRE WINS EXCUSE BY JURY Byrd Accepts Budget Dare | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/port-chester-woman-101-mrs-edward-kilbourne-grand-old-lady-of.html | PORT CHESTER WOMAN 101 Mrs Edward Kilbourne Grand Old Lady of Village Dies | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/prof-young-going-to-iran.html | Prof Young Going to Iran | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/protest-on-greek-children-in-un.html | Protest on Greek Children in UN | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/rail-men-confused-by-army-pay-rule-union-says-many-switchmen-regard.html | RAIL MEN CONFUSED BY ARMY PAY RULE Union Says Many Switchmen Regard Adjustment Scale as Final Settlement | By Louis Stark Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/rebellious-spirit-lives-in-spain-much-of-the-opposition-is-antired.html | Rebellious Spirit Lives in Spain Much of the Opposition Is AntiRed Covert Dissidents Ask West to Hold Off Aid Until Democracy Is Established Franco Police Keep Resistance Quiet Some Doubt Armys Loyalty Repressive Tactics Succeed Communist Infiltration Seen Reds Believed Getting Arms Political Executions Cease | By Cl Sulzberger Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/remington-continues-at-liberty-as-court-weighs-longterm-bail.html | Remington Continues at Liberty As Court Weighs LongTerm Bail ThreeMan Appeals Bench Reserves Ruling Defense Charges Errors in Trial US Holds Its Case Was Proved Calls Direct Proof Lacking Cites Other Forms of Proof | By Kalman Seigel | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/rfc-hearings-next-week.html | RFC Hearings Next Week | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/sales-are-up-100-in-giftware-show-demand-ascribed-to-forward-not.html | SALES ARE UP 100 IN GIFTWARE SHOW Demand Ascribed to Forward Not Scare Buying as Protection Against Future Shortages | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/savitt-predicts-us-net-triumph-says-we-have-even-chance-of.html | SAVITT PREDICTS US NET TRIUMPH Says We Have Even Chance of Regaining the Davis Cup From Australian Team Star Rose Last Summer Names Top Players | By Allison Danzig | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/senate-sets-open-hearings-on-sending-troops-to-europe-taft-wherry.html | Senate Sets Open Hearings On Sending Troops to Europe Taft Wherry Demand Check OPEN HEARINGS SET ON SENDING TROOPS More Arms Aid Urged Opposition to Russia Seen | By William S White Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/senate-unit-votes-bill-to-draft-at-18-oldest-in-class-would-be.html | SENATE UNIT VOTES BILL TO DRAFT AT 18 Oldest in Class Would Be Taken First24Month Term of Service Backed SENATE UNIT VOTES BILL TO DRAFT AT 18 Review of 4Fs Voted | By Harold B Hinton Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/services-to-stress-amity-in-activities-cooperation-among-religious.html | SERVICES TO STRESS AMITY IN ACTIVITIES Cooperation Among Religious Racial and Social Groups Is Termed Imperative Peace Linked to Equality Interracial Fellowship Service Prayers for Peace Asked To Honor Cardinal Newman Citation for Dr Magill Presbyterians to Meet | By Preston King Sheldon | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/show-ticks-off-us-clock-history-old-grandfather-pieces-displayed-at.html | Show Ticks Off US Clock History Old Grandfather Pieces Displayed AT EXHIBITION OF AMERICAN CLOCKS AT NYU | The New York Times | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/soviet-firm-on-issue-of-austrian-election.html | SOVIET FIRM ON ISSUE OF AUSTRIAN ELECTION | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/state-banking-orders-curb-seat-sold-for-10500.html | STATE BANKING ORDERS Curb Seat Sold for 10500 | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/t-roosevelt-shrine-is-provided-in-bills.html | T ROOSEVELT SHRINE IS PROVIDED IN BILLS | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/teenagers-read-lovelorn-columns-but-just-for-laughs-school-study.html | TeenAgers Read Lovelorn Columns But Just for Laughs School Study Shows | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-dean-of-journalism-at-syracuse-to-retire.html | The Dean of Journalism At Syracuse to Retire | BachrachSpecial to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/the-governor-honored-by-the-boy-scouts.html | THE GOVERNOR HONORED BY THE BOY SCOUTS | The New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/time-gets-rezoning-permit.html | Time Gets Rezoning Permit | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/train-union-fined-25000-in-contempt-in-december-strike-judge-rules.html | TRAIN UNION FINED 25000 IN CONTEMPT IN DECEMBER STRIKE Judge Rules Out Astronomical Penalty Dismisses Charges Against Officers Lodges GOVERNMENT RIGHTS CITED Second Trial Based on Sick Walkout Just Ended Is Delayed Indefinitely TRAIN UNION FINED 25000 IN CHICAGO | By George Eckel Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/transport-body-backed-experts-for-council-of-europe-furthers.html | TRANSPORT BODY BACKED Experts for Council of Europe Furthers Coordination Agency | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/truman-disputed-on-india-food-plan-stiff-questioning-develops-in.html | TRUMAN DISPUTED ON INDIA FOOD PLAN Stiff Questioning Develops in White House Parley With Joint Congressional Group TRUMAN DISPUTED ON INDIA FOOD PLAN Taft Inclined to Favor Connally Suggests Half Group Urges US Action | By Wh Lawrence Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/truslow-is-resigning-presidency-of-curb-mcormick-his-successor.html | Truslow Is Resigning Presidency Of Curb MCormick His Successor TRUSLOW QUITTING CURB PRESIDENCY Municipals Dealers Listed | Volpe | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/twin-sisters-in-final-mrs-constable-and-miss-howe-rivals-in-squash.html | TWIN SISTERS IN FINAL Mrs Constable and Miss Howe Rivals in Squash Racquets | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/us-sympathetic-to-a-pacific-pact-rusk-tells-of-interest-if-asian.html | US SYMPATHETIC TO A PACIFIC PACT Rusk Tells of Interest if Asian Nations Seek Area Defense Similar to Atlantic Treaty | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/westerners-fear-missouri-basin-lag-interagency-group-expresses.html | WESTERNERS FEAR MISSOURI BASIN LAG InterAgency Group Expresses Concern Mobilization Will Snag Conservation Plans Basic Needs Stressed For Preserving Gains Department Opposes Surveys Three on Nicaraguan Mission | By William M Blair Special To the New York Times | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/wholesale-prices-rise-to-new-peak-twelfth-successive-increase-sets.html | WHOLESALE PRICES RISE TO NEW PEAK Twelfth Successive Increase Sets Another Record Even in Fractional Advances | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/william-edmondson-a-primitive-sculptor.html | WILLIAM EDMONDSON A PRIMITIVE SCULPTOR | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/wilt-hopes-to-win-nyac-mile-with-late-spurt-in-garden-tonight.html | Wilt Hopes to Win NYAC Mile With Late Spurt in Garden Tonight | By Joseph M Sheehan | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/wood-field-and-stream-duck-shooting-research-leads-to-belief-that.html | Wood Field and Stream Duck Shooting Research Leads to Belief That the Birds Really Can Be Fooled | By Raymond R Camp | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-10 | https://www.nytimes.com/1951/02/10/archives/would-exempt-concerts-operas.html | Would Exempt Concerts Operas | Special to THE NEW YORK TIMES | RE0000023660 | 1979-05-25 | B00000286180 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/120786000-loss-charged-to-tva-edison-institute-in-analytical-attack.html | 120786000 LOSS CHARGED TO TVA Edison Institute in Analytical Attack Contradicts Claims of Profit on Operations | By John P Callahan | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/150000-scan-skies-in-600plane-test-of-easts-defense-spotters-at.html | 150000 SCAN SKIES IN 600PLANE TEST OF EASTS DEFENSE Spotters at Posts in City Join 21State Network Filling in Gaps in Radar Fence FILTER CENTERS IN ACTION Mock Attackers Are Met Exercise Continues Today Results to Be Secret | By Robert C Doty | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/2-italian-exreds-form-new-group-action-committee-to-be-free-to.html | 2 ITALIAN EXREDS FORM NEW GROUP Action Committee to Be Free to Defend Workers Assert Deputies Who Quit Party | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/2-prep-swim-marks-set-150medley-and-400yard-relay-records-snapped.html | 2 PREP SWIM MARKS SET 150Medley and 400Yard Relay Records Snapped by Exeter | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/20-of-nations-wholesale-trade-handled-in-new-york-state-census.html | 20 of Nations Wholesale Trade Handled In New York State Census Bureau Reports | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/3-crime-witnesses-accused-in-detroit-perjury-indictments-possible.html | 3 CRIME WITNESSES ACCUSED IN DETROIT Perjury Indictments Possible as Result of Testimony Before Senate Group | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/a-literary-report-on-east-germany.html | A Literary Report on East Germany | By Edouard Roditi | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/adieu-to-the-popular-lover-boyer-busy.html | ADIEU TO THE POPULAR LOVER BOYER Busy | By Barbara Berch Jamison | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/advance-at-retail-of-5-is-forecast-increase-attributed-to-surge-at.html | ADVANCE AT RETAIL OF 5 IS FORECAST Increase Attributed to Surge at Wholesale Not Shown at Time of Freeze PUBLIC ACCEPTANCE SEEN Executives Pleased by Word That Controls Will Allow Traditional Markups | By Brendan M Jones | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/along-the-highways-and-byways-of-finance-observations.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Observations | By Robert H Fetridge | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/amazing-anecdotes-playwright-lists-events-that-led-to-production-of.html | AMAZING ANECDOTES Playwright Lists Events That Led to Production of The Small Hours Hidden Meaning Another Story | By George S Kaufman | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/an-appraisal-of-the-newer-fruits-of-mcintosh-flavor.html | AN APPRAISAL OF THE NEWER FRUITS Of McIntosh Flavor | By Ernest G Christ | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/an-inquiry-into-appeasement-its-bad-connotations-hamper-us.html | An Inquiry Into Appeasement Its bad connotations hamper US diplomacy as we try to save our ideals but avoid war An Inquiry Into Appeasement | By Henry Steele Commager | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ann-ballenbergs-troth-beaver-college-student-will-be-wed-to-jeffrey.html | ANN BALLENBERGS TROTH Beaver College Student Will Be Wed to Jeffrey Lazarus Jr | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/anne-maloon-fiancee-of-medical-student.html | ANNE MALOON FIANCEE OF MEDICAL STUDENT | Special to THE NEW YORK TIMESRoland Reid | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/antired-broadcasts-programs-stressing-american-principles-pose-a.html | ANTIRED BROADCASTS Programs Stressing American Principles Pose a Challenge to Writers Comparison Requirement Principles | By Jack Gould | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/antisubversive-forces-get-added-ammunition-remington-case-will-be.html | ANTISUBVERSIVE FORCES GET ADDED AMMUNITION Remington Case Will Be Used in New Attacks on the Administration | By William S White Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/apparel-makers-seek-fair-pricing-production-of-fall-lines-seen-cut.html | APPAREL MAKERS SEEK FAIR PRICING Production of Fall Lines Seen Cut Unless Flexible Method to Absorb Costs Is Adopted | By Herbert Koshetz | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/arab-neutrality-suffers-setback-degree-of-commitment-to-the-west.html | ARAB NEUTRALITY SUFFERS SETBACK Degree of Commitment to the West Now Seen to Be Issue Among League Members | By Michael Clark Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/argentina-uneasy-in-wake-of-strike-nation-still-tense-after-peron.html | ARGENTINA UNEASY IN WAKE OF STRIKE Nation Still Tense After Peron CrackdownTrain Service Reported Back to Normal | By Virginia Lee Warren Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/around-the-garden-outstanding-roses-tree-buds-another-perennial.html | AROUND THE GARDEN Outstanding Roses Tree Buds Another Perennial Search for a Label The Old and the New February Flowers | By Dorothy H Jenkins | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/art-afloat-in-a-functional-unity-mosaics-and-map-refregier-and.html | ART AFLOAT IN A FUNCTIONAL UNITY Mosaics and Map Refregier and Jones Reasons Why | By Aline B Louchheim | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/article-1-no-title.html | Article 1  No Title | Sarony | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/at-march-of-dimes-fashion-show-in-tokyo.html | AT MARCH OF DIMES FASHION SHOW IN TOKYO | The New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/atomic-boom-town-in-the-desert-las-vegas-getting-over-its-first.html | Atomic Boom Town In the Desert Las Vegas getting over its first shock now takes nearby bomb tests with a poker face | By Gladwin Hill | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/attlee-wins-test-but-party-slumps-defense-and-severe-rationing-cost.html | ATTLEE WINS TEST BUT PARTY SLUMPS Defense and Severe Rationing Cost the Labor Government Some Popular Support Disillusioned With Socialism Grumbling Over Fuel Election Now Avoided | By Raymond Daniell Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/austria-gets-plan-to-restore-banks-rehabilitation-of-the-general.html | AUSTRIA GETS PLAN TO RESTORE BANKS Rehabilitation of the General Houses and Fixing Status of National Institution Is Aim | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/automobiles-expenses-confirming-gain-in-operating-and-upkeep-costs.html | AUTOMOBILES EXPENSES Confirming Gain in Operating and Upkeep Costs Forecast on Basis of Surveys | By Bert Pierce | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/aviation-looking-ahead-domestic-and-overseas-lines-see-new-record.html | AVIATION LOOKING AHEAD Domestic and Overseas Lines See New Record in Air Travel This Season Quick Recovery Domestic Forecast AIR SERVICE IN JAPAN BOAC VETERANS | By Frederick Graham | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/barbara-lu-hanes-wed-in-ohio.html | Barbara Lu Hanes Wed in Ohio | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/batory-in-british-drydock.html | Batory in British Drydock | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/before-the-trial-begins.html | Before the Trial Begins | By Arthur T Vanderbilt | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/belated-ice-carnival-is-held.html | Belated Ice Carnival Is Held | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/benjamin-p-zelinski.html | BENJAMIN P ZELINSKI | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/berlin-war-service-bars-red-agitators.html | BERLIN WAR SERVICE BARS RED AGITATORS | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bonn-sets-a-price-on-talks-of-unity-adenauer-bars-any-discussion.html | BONN SETS A PRICE ON TALKS OF UNITY Adenauer Bars Any Discussion Till 25000 Political Captives in East Camps Are Freed BONN SETS A PRICE ON TALKS OF UNITY | By Drew Middleton Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/bridge-experts-errors-two-sample-hands-are-proof-that-even.html | BRIDGE EXPERTS ERRORS Two Sample Hands Are Proof That Even TopRanking Players Make Mistakes | By Albert H Morehead | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/britain-cuts-newsprint-some-periodicals-face-20-per-cent-reduction.html | BRITAIN CUTS NEWSPRINT Some Periodicals Face 20 Per Cent Reduction After March 4 | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/british-laborites-nominate-pacifist-action-in-bristol-exemplifies.html | BRITISH LABORITES NOMINATE PACIFIST Action in Bristol Exemplifies Party Split on Defense Aims Arming Germans and US Tie 10 Others Introduce Motion Union Leader Is Quoted | By Clifton Daniel Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/business-property-sold-in-huntington.html | BUSINESS PROPERTY SOLD IN HUNTINGTON | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/charlotte-prince-is-engaged.html | Charlotte Prince Is Engaged | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/chief-mobilizer-wilson-sticks-to-his-directive-political-pressure.html | CHIEF MOBILIZER WILSON STICKS TO HIS DIRECTIVE Political Pressure and Pressure From Labor and Industry Have Thus Far Been Resisted by the Top Agency POLITICIANS BUSY ELSEWHERE Flemming Choice Vital Common Sacrifice No Political Aspirations Politicians Are Busy | By Arthur Krock | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/child-to-mrs-thomas-campion.html | Child to Mrs Thomas Campion | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/columbia-checks-cornell-54-to-44-unbeaten-lion-five-captures-15th.html | COLUMBIA CHECKS CORNELL 54 TO 44 Unbeaten Lion Five Captures 15th in Row and Virtually Clinches League Title Lions Lead at Half COLUMBIA CHECKS CORNELL 54 TO 44 | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/comedy-and-people-making-the-public-laugh-is-a-ticklish-business.html | COMEDY AND PEOPLE Making the Public Laugh Is a Ticklish Business Challenge Called Turn | By Thomas M Pryor | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/concert-presents-music-and-ballet-barzin-balanchine-dancers.html | CONCERT PRESENTS MUSIC AND BALLET Barzin Balanchine Dancers Collaborate in Orchestral Groups Second Program | By Olin Downes | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/constance-laing-wed-to-daniel-f-gerster.html | CONSTANCE LAING WED TO DANIEL F GERSTER | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/curtains-rise.html | Curtains Rise | Compiled by Sol Stember | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/daltonwright.html | DaltonWright | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/dalyking.html | DalyKing | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/daughter-to-the-edwin-bacons.html | Daughter to the Edwin Bacons | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/denvers-ski-team-captures-laurels-in-dartmouth-test-pioneers-first.html | DENVERS SKI TEAM CAPTURES LAURELS IN DARTMOUTH TEST Pioneers First Western Squad to Win Carnival Score in Final Phase of Program MIDDLEBURY IN 2D PLACE Big Green Third in Own Games Paul Wegeman of Victors Takes Skimeister Trophy Nine Teams in Field Huge Crowd Sees Jump DENVERS SKI TEAM ANNEXES CARNIVAL | By Frank Elkins Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/department-store-sales-show-increase-during-latest-week-new-york.html | Department Store Sales Show Increase During Latest Week New York Philadelphia Boston Chicago Cleveland St Louis Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/destruction-on-the-road-to-seoul-foe-yielding-seoul-as-un-tanks.html | DESTRUCTION ON THE ROAD TO SEOUL FOE YIELDING SEOUL AS UN TANKS SEIZE AIRFIELD AND PORT Allied Units Take Over Enemys Former Positions Around South Korean Capital ARTILLERY OPENS AT REDS Big 8th Army Force Ranges Along Han RiverFight Still Hardest on Center of Front Communist Casualties Heavy Units Are Identified FOE YIELDING SEOUL AS ALLIES ADVANCE Increasing Number of Chinese Whole Red Division a Target | By Lindesay Parrott Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/dr-mitchell-dies-physician-to-met-member-of-several-hospital-staffs.html | DR MITCHELL DIES PHYSICIAN TO MET Member of Several Hospital Staffs Who Served as House Aide for Opera Was 58 | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/dr-withrow-morse-long-a-biochemist.html | DR WITHROW MORSE LONG A BIOCHEMIST | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/drama-mailbag-comments-about-critics-appraisal-of-current-peer.html | DRAMA MAILBAG Comments About Critics Appraisal of Current Peer GyntOther Notes Another Objection Freed From Shackles Thanks to Mr Elliot Suggestions | ROBERT HAMMERSCHLAGARTHUR A DIENERBERNARD SOBELKENT HURLEYGEORGE DURST | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/edna-skelton-married-becomes-bride-of-henry-newnan-jr-in-grosse.html | EDNA SKELTON MARRIED Becomes Bride of Henry Newnan Jr in Grosse Pointe Mich | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/education-in-review-opinion-among-college-officials-is-divided-on.html | EDUCATION IN REVIEW Opinion Among College Officials Is Divided On Advisability of Accelerated Programs | By Benjamin Fine | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/eugene-w-denton-lawyer-76-dead-former-president-of-nassau-county.html | EUGENE W DENTON LAWYER 76 DEAD Former President of Nassau County Bar Association Was Head of Bank in Mineola | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/europe-culture-unit-plans-antired-step.html | EUROPE CULTURE UNIT PLANS ANTIRED STEP | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/evelyn-wilson-a-bride-married-to-robert-knox-egan-in-wichita-falls.html | EVELYN WILSON A BRIDE Married to Robert Knox Egan in Wichita Falls Tex Church | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/farouk-engaged-to-commoner-17-yearold-veil-on-romance-is-lifted-to.html | Farouk Engaged to Commoner 17 YearOld Veil on Romance Is Lifted TO WED KING FAROUK | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/festival-debate-british-event-will-go-on-despite-opposition-cost.html | FESTIVAL DEBATE British Event Will Go On Despite Opposition Cost New Hall | By Stephen Williams | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/for-peace-as-well-as-war.html | For Peace as Well as War | By Michael Amrine | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/fox-films-in-deal-for-new-swiss-tv-eidophore-projection-system-for.html | FOX FILMS IN DEAL FOR NEW SWISS TV Eidophore Projection System for Movie Houses Acquired by Skouras in Zurich | By George H Morison Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/francos-ideology-is-fixed-strongly-falangists-boasting-of-virtues.html | FRANCOS IDEOLOGY IS FIXED STRONGLY Falangists Boasting of Virtues of Spanish Democracy Old Prejudices Prevail | By Cl Sulzberger Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/frank-j-hughes.html | FRANK J HUGHES | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/freeze-paralyzes-cotton-marketing-exchanges-shut-2-weeks-see-no-use.html | FREEZE PARALYZES COTTON MARKETING Exchanges Shut 2 Weeks See No Use in Opening Unless Price Order Is Modified TRADING HELD IMPOSSIBLE Disruption Feared of Present Distribution Machinery Now in Operation Generations System Evolved Over Century Exchanges Are Protection FREEZE PARALYZES COTTON MARKETING | By Jh Carmical | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/french-pushing-pool-and-defense-taking-steps-to-gain-accords-on.html | FRENCH PUSHING POOL AND DEFENSE Taking Steps to Gain Accords on Schuman Project and Western European Army Decision on Ruhr Near European Army Talks to Open | By Harold Callender Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/from-over-the-river.html | From Over the River | Compiled by Sidney Feldman | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/gangway-annexes-36350-mlennan-mount-marcy-next-a-field-horse.html | GANGWAY ANNEXES 36350 MLENNAN MOUNT MARCY NEXT A FIELD HORSE SHOWING THE WAY IN HIALEAH FEATURE | By James Roach Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/gayleyde-veaux.html | GayleyDe Veaux | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/gehrmann-victor-by-4-feet-in-mile-as-wilt-bid-fails-during-the.html | GEHRMANN VICTOR BY 4 FEET IN MILE AS WILT BID FAILS During the Baxter Mile at Garden Last Night GEHRMANN VICTOR BY 4 FEET IN MILE Rhoden Runs Second Trophy to Seton Hall THE SUMMARIES | By Joseph M Sheehanthe New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/genungsimons.html | GenungSimons | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/george-s-jefferson.html | GEORGE S JEFFERSON | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/george-w-dowers.html | GEORGE W DOWERS | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/gossip-of-the-rialto-postscript-to-the-drama-season-at-the-city.html | GOSSIP OF THE RIALTO Postscript to the Drama Season at the City CenterMr ToddItems | By Lewis Funke | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/grant-in-third-round-gains-by-default-in-tuxedo-gold-racquets.html | GRANT IN THIRD ROUND Gains by Default in Tuxedo Gold Racquets Tournament | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/grossanthone.html | GrossAnthone | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/harriman-defends-a-global-strategy-vigorous-us-leadership-for.html | HARRIMAN DEFENDS A GLOBAL STRATEGY Vigorous US Leadership for Europe Is Needed to Defeat Communism He Says | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/heads-bank-in-new-jersey.html | Heads Bank in New Jersey | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/heads-engineers.html | HEADS ENGINEERS | Fabian Bachrach | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/heart-fund-backed-by-truman-cabinet.html | HEART FUND BACKED BY TRUMAN CABINET | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/helen-dempwolf-bride-of-student-wed-in-york-pa-to-michael-e.html | HELEN DEMPWOLF BRIDE OF STUDENT Wed in York Pa to Michael E Pulitzer Harvard Senior Son of St Louis Publisher | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/help-wanted-sign-out-in-washington-government-agencies-cannot-find.html | HELP WANTED SIGN OUT IN WASHINGTON Government Agencies Cannot Find Enough Personnel to Fill Available Jobs | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hes-polished-up-his-japery-so-carefully-assorted-tricks-nuisances.html | HES POLISHED UP HIS JAPERY SO CAREFULLY Assorted Tricks Nuisances Out Front | By Murray Schumach | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/higher-taxes-held-spur-to-pensions-5000000-to-6000000-more-may-be.html | HIGHER TAXES HELD SPUR TO PENSIONS 5000000 to 6000000 More May Be CoveredShift Seen to NonContributory Types | By Paul Heffernan | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hollywood-digest-speculative-filmmaking-on-low-budgets.html | HOLLYWOOD DIGEST Speculative FilmMaking on Low Budgets IncreasesMetros Roving Directors Unusual Experiment Of Teresa Flying Dutchman | By Thomas F Brady | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/hoover-expected-at-troop-hearings-expresident-and-eisenhower-likely.html | HOOVER EXPECTED AT TROOP HEARINGS ExPresident and Eisenhower Likely to Testify This Week on US Arms Role in Europe | By John D Morris Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/horace-b-fay.html | HORACE B FAY | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/horses-and-buggies-aiken-shuns-night-life-to-concentrate-on-riding.html | HORSES AND BUGGIES Aiken Shuns Night Life to Concentrate On Riding Racing and Drag Hunts | By Ira Henry Freeman | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/in-and-out-of-books-backstage-transatlantic-so-long-publishers-row.html | IN AND OUT OF BOOKS Backstage Transatlantic So Long Publishers Row Foreign Affairs Footnotes | By David Dempsey | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/in-words-of-every-day-in-the-words-of-every-day.html | In Words Of Every Day In the Words Of Every Day | By David Dempsey | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/insecticide-supply-shortage-of-materials-and-higher-costs-point.html | INSECTICIDE SUPPLY Shortage of Materials and Higher Costs Point Need to Early Careful Buying | By Louis Pyenson | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/irish-eyes-are-smiling.html | Irish Eyes Are Smiling | By John Cournos | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/issues-in-the-great-debate-are-narrowed-on-the-vital-points-of.html | ISSUES IN THE GREAT DEBATE ARE NARROWED On the Vital Points of Foreign Policy There Seems to Be General Accord | By James Reston Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/it-is-heresy-that-moscow-fears-the-crisis-in-relations-with-prague.html | IT IS HERESY THAT MOSCOW FEARS The Crisis in Relations With Prague Shows A Tito Tendency Attention to Czechs The Economic Factor | By John MacCormac Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/italian-diplomacy-seeks-tie-to-paris-rome-proposes-a-joint-body-to.html | ITALIAN DIPLOMACY SEEKS TIE TO PARIS Rome Proposes a Joint Body to Coordinate World Views Premiers Meet Tomorrow | By Camille M Cianfarra Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/italy-sees-first-rift-in-its-communist-front-party-has-lost.html | ITALY SEES FIRST RIFT IN ITS COMMUNIST FRONT Party Has Lost Strength but Is Still A Power to Be Reckoned With | By Arnaldo Cortesi Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jaclyn-tappens-troth-garden-city-girl-to-be-married-to-julius-g.html | JACLYN TAPPENS TROTH Garden City Girl to Be Married to Julius G Kern Jr | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/james-f-adams-jr-to-wed-janet-stoke.html | JAMES F ADAMS JR TO WED JANET STOKE | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jansen-of-giants-accepts-contract-becomes-dodger-for-large-bonus.html | JANSEN OF GIANTS ACCEPTS CONTRACT Becomes Dodger for Large Bonus JANSEN OF GIANTS ACCEPTS CONTRACT Sent to Fort Worth | By Roscoe McGowen | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jobbias-waning-noted-philadelphia-agency-lists-25-new-employment.html | JOBBIAS WANING NOTED Philadelphia Agency Lists 25 New Employment Fields | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/john-a-weingart.html | JOHN A WEINGART | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/john-masko.html | JOHN MASKO | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/john-wardrop.html | JOHN WARDROP | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/johnsonmeagher.html | JohnsonMeagher | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/jonescollamore.html | JonesCollamore | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/killed-at-rail-crossing-owner-of-dress-shop-is-hit-by-a-freight.html | KILLED AT RAIL CROSSING Owner of Dress Shop Is Hit by a Freight Train at Freeport | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/knicks-win-7362-take-first-place-beat-pistons-with-late-drive-on.html | KNICKS WIN 7362 TAKE FIRST PLACE Beat Pistons With Late Drive on Armory Court for Lead in Eastern Division Visitors Miss Often Schaus Piston Star | By William J Briordy | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/korea-offensive-does-what-it-set-out-to-do-un-forces-in-methodical.html | KOREA OFFENSIVE DOES WHAT IT SET OUT TO DO UN Forces in Methodical Advance Inflict Great Losses on Enemy | By Hanson W Baldwin | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/koreas-refugees-misery-on-the-march-not-even-world-war-ii-in-europe.html | Koreas Refugees Misery on the March Not even World War II in Europe produced so pathetic a flow of uprooted civilians | By Gertrude Samuels | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/kramerswanson.html | KramerSwanson | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/krupp-asset-order-never-carried-out-with-sentence-of-confiscation.html | KRUPP ASSET ORDER NEVER CARRIED OUT With Sentence of Confiscation in Abeyance Restitution Is Only a Simple Matter Heros Welcome Awaits Run by SixMan Board | By Jack Raymond Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/labor-in-angry-mood-protests-it-is-left-out-leaders-demand-a-voice.html | LABOR IN ANGRY MOOD PROTESTS IT IS LEFT OUT Leaders Demand a Voice in the Plans For Mobilization and Stabilization | By Louis Stark Special to the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/labor-man-picked-as-johnston-aide-gets-defense-post-labor-man.html | LABOR MAN PICKED AS JOHNSTON AIDE GETS DEFENSE POST LABOR MAN PICKED AS JOHNSTON AIDE | By Joseph A Loftus Special To the New York Timesthe New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/labor-spying-laid-to-tankship-firm-senate-group-report-accuses.html | LABOR SPYING LAID TO TANKSHIP FIRM Senate Group Report Accuses Cities Service of Fighting Sea Union in the East Broad Inquiry Is Urged Espionage Seen Broken Up | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/le-browne-dead-russian-authority-aide-of-ussoviet-chamber-of.html | LE BROWNE DEAD RUSSIAN AUTHORITY Aide of USSoviet Chamber of Commerce Foreign Trade Expert ExNewspaper Man | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/letters-jet-pilot.html | Letters JET PILOT | Mrs THELMA C YOUNG | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/letters-to-the-editor-on-the-life-of-mencken-disturber-of-the-peace.html | Letters to the Editor On the Life of Mencken Disturber of the Peace Nathans Reply Full of Chuckles Incredibly Handsome | WILLIAM MANCHESTERGEORGE JEAN NATHANTE MURPHYBURTON RASCOE | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/letters-to-the-times-international-decorum-use-of-proper-channels.html | Letters to The Times International Decorum Use of Proper Channels Asked in Dealing With Other Nations | LEWIS GALANTIERE | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/life-masters-meet-in-bridge-tourney-2-new-yorkers-lead-experts.html | LIFE MASTERS MEET IN BRIDGE TOURNEY 2 New Yorkers Lead Experts After Two Chicago Sessions Seniors Also Compete | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/london-letter-three-new-productions-of-importance-presented-on.html | LONDON LETTER Three New Productions of Importance Presented on English Stages Miss Bergner Necrology | By Wa Darlington | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/marilyn-j-brant-to-become-bride-stanford-sophomore-engaged-to-otis.html | MARILYN J BRANT TO BECOME BRIDE Stanford Sophomore Engaged to Otis Chandler Son of Los Angeles Publisher | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mary-blanchard-engaged-to-wed-fiancee-of-veteran.html | MARY BLANCHARD ENGAGED TO WED FIANCEE OF VETERAN | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mary-burtons-nuptials-she-is-married-in-montclair-to-peter-james.html | MARY BURTONS NUPTIALS She Is Married in Montclair to Peter James Blakney | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mary-l-pitcairn-bride-in-virginia-private-secretary-to-general.html | MARY L PITCAIRN BRIDE IN VIRGINIA Private Secretary to General Bradley Is Wed to William Jackson in Middleburg | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mary-stevenson-to-wed-ohio-girl-to-be-bride-in-spring-of-tremper.html | MARY STEVENSON TO WED Ohio Girl to Be Bride in Spring of Tremper Longman Jr | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/masters-of-our-day-the-vitality-of-maillol-mondrians-singleness.html | MASTERS OF OUR DAY The Vitality of Maillol Mondrians Singleness Cult of Beauty Path to Purity Fact and Fancy | By Stuart Preston | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mayerdean.html | MayerDean | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/medical-fees-to-be-raised.html | Medical Fees to Be Raised | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/millscolwell.html | MillsColwell | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/minuskincohen.html | MinuskinCohen | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-bole-married-to-john-c-eddison-salisbury-conn-church-scene-of.html | MISS BOLE MARRIED TO JOHN C EDDISON Salisbury Conn Church Scene of WeddingReception at Brides Parents Home | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-e-barringer-to-be-spring-bride-sumter-sc-girl-betrothed-to.html | MISS E BARRINGER TO BE SPRING BRIDE Sumter SC Girl Betrothed to Laurence Higgins Who Studied at U of Virginia | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-ella-mgarrah.html | MISS ELLA MGARRAH | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-fenton-married-to-gp-kingsley-jr.html | MISS FENTON MARRIED TO GP KINGSLEY JR | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-grace-makepeace.html | MISS GRACE MAKEPEACE | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-h-marim-pew-wed-in-bryn-mawr-gowned-in-ivory-satin-at-her.html | MISS H MARIM PEW WED IN BRYN MAWR Gowned in Ivory Satin at Her Marriage to Henriques C Hamilton Princeton 49 | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-helyn-m-carr-fiancee.html | Miss Helyn M Carr Fiancee | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-howe-gains-title-beats-mrs-constable-twin-sister-in-state.html | MISS HOWE GAINS TITLE Beats Mrs Constable Twin Sister in State Squash Racquets | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-jc-williams-married-in-jersey-trinity-church-in-princeton-is.html | MISS JC WILLIAMS MARRIED IN JERSEY Trinity Church in Princeton Is Setting for Her Marriage to David Bruce McCall | | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-jean-nevins-wed-in-montclair-becomes-bride-of-lieut-luke-j.html | MISS JEAN NEVINS WED IN MONTCLAIR Becomes Bride of Lieut Luke J Boggess USN in the First Methodist Church | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-joan-barnewall-to-be-wed-in-march.html | MISS JOAN BARNEWALL TO BE WED IN MARCH | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/miss-nancy-r-ryan-prospective-bride.html | MISS NANCY R RYAN PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/more-workers-join-london-dock-strike.html | MORE WORKERS JOIN LONDON DOCK STRIKE | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/moscow-pushes-issue-of-german-rearming-despite-indicated-delay-note.html | MOSCOW PUSHES ISSUE OF GERMAN REARMING Despite Indicated Delay Note Hits Plan for Bonn Units as Part of Western Defense Force OTHER QUESTIONS ADMITTED The Russian Note Conference Is Likely Some Other Forces The Propaganda Drive | By Edwin L James | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mr-lincoln-a-portrait-by-his-wife-her-writings-reveal-his-kindness.html | Mr Lincoln A Portrait by His Wife Her writings reveal his kindness as a husband and father as well as his statesmanlike fiber | By Ruth Painter Randall | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-carrie-stirn-is-wed-to-officer-married-in-briarcliff-manor-to.html | MRS CARRIE STIRN IS WED TO OFFICER Married in Briarcliff Manor to Capt William Garrison Air Veteran of Korea | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-george-raybin-has-son.html | Mrs George Raybin Has Son | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-jane-p-brooks.html | MRS JANE P BROOKS | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/mrs-lj-pearson-has-son.html | Mrs LJ Pearson Has Son | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/musical-experiment-of-men-and-music-marks-latest-attempt-to-sell.html | MUSICAL EXPERIMENT Of Men and Music Marks Latest Attempt To Sell Classic Melodies Via Films Real People Dramatizations Artists Life Previews | By Helen Colton | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/nancy-anne-koehler-engaged-to-student.html | NANCY ANNE KOEHLER ENGAGED TO STUDENT | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/nation-and-state-asked-to-pay-most-of-350000000-city-defense-cost.html | Nation and State Asked to Pay Most Of 350000000 City Defense Cost CITY DEFENSE COST PUT AT 350000000 LongRange Projects Listed | By Paul Crowell | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/new-office-space-in-active-demand-as-building-ebbs-limited-amount.html | NEW OFFICE SPACE IN ACTIVE DEMAND AS BUILDING EBBS Limited Amount Is Available to Fill Expanding Needs Under War Economy LEASE ON MADISON AVE Riegel TextilePaper Change Is One of Several Large Shifts Due Here Soon Large Buildings Are Filled Processing Applications | By Lee E Cooper | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/news-and-notes-from-the-studios-actress.html | NEWS AND NOTES FROM THE STUDIOS ACTRESS | By Sidney Lohman | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/news-notes-from-the-field-of-travel-model-village.html | NEWS NOTES FROM THE FIELD OF TRAVEL MODEL VILLAGE | By Diana Rice | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/news-of-the-world-of-stamps-okinawa-issue-symbolizes-reforestation.html | NEWS OF THE WORLD OF STAMPS Okinawa Issue Symbolizes Reforestation With a Pine Tree Design US PROGRAM | By Kent B Stiles | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/norah-e-zund-is-bride-wed-in-babylon-church-to-lieut-frederick.html | NORAH E ZUND IS BRIDE Wed in Babylon Church to Lieut Frederick Zimmerman Navy | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/nuptials-are-held-for-hope-wonham-she-wears-white-taffeta-at-her.html | NUPTIALS ARE HELD FOR HOPE WONHAM She Wears White Taffeta at Her Wedding in Greenwich to Peter George Estin | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ogle-wins-twice-in-weight-events-a-double-victor-in-title-games.html | OGLE WINS TWICE IN WEIGHT EVENTS A DOUBLE VICTOR IN TITLE GAMES | The New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/old-vegetables-that-outrank-new-varieties-experiments-with-lettuce.html | OLD VEGETABLES THAT OUTRANK NEW VARIETIES Experiments With Lettuce | By James S Jack | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/on-the-gulf-of-california-mexican-port-town-has-good-beach-and-even.html | ON THE GULF OF CALIFORNIA Mexican Port Town Has Good Beach and Even Better Fishing | By J Anthony Lewis | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/opponents-mass-on-sales-tax-rise-more-than-fifty-associations.html | OPPONENTS MASS ON SALES TAX RISE More Than Fifty Associations Pledge Support in Campaign Against Increase to 3 TO SEEK ALBANY BACKING Hoving Who Heads Committee Urges People of the City to Push Municipal Economy Drives Business From City Groups to Plan Strategy | By William M Freeman | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/optical-market-bid-by-japanese-seen-stiff-competition-is-reported.html | OPTICAL MARKET BID BY JAPANESE SEEN Stiff Competition Is Reported for Germans Who Once Held Monopoly in the Field Lenses Found Better JAPANESE BID SEEN FOR OPTICAL TRADE | By Michael James Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/parent-and-child-beginners-in-art.html | PARENT AND CHILD Beginners in Art | By Dorothy Barclay | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/parsonsbruce.html | ParsonsBruce | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/passports-denied-to-two-reporters-state-department-bases-ban-on-men.html | PASSPORTS DENIED TO TWO REPORTERS State Department Bases Ban on Men of Daily Worker and Peoples World on New Law | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/personal-in-vision-development-of-roger-de-la-fresnaye-the-reticent.html | PERSONAL IN VISION Development of Roger de La Fresnaye The Reticent BuffetTwo Groups | By Howard Devree | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/pieckowitz-calling-the-curtain-of-germanys-soviet-zone-is-pierced.html | Pieckowitz Calling The curtain of Germanys Soviet Zone is pierced by a radio comedy featuring a doltish commissar | By Kathleen McLaughlin | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/polly-richardson-becomes-engaged-prospective-bride.html | POLLY RICHARDSON BECOMES ENGAGED PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/portable-radiac-chosen-fort-monmouth-device-to-be-used-as-atom.html | PORTABLE RADIAC CHOSEN Fort Monmouth Device to Be Used as Atom Blast Meter | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/price-agency-employe-makes-a-ceiling-stick.html | Price Agency Employe Makes a Ceiling Stick | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/price-rises-seen-in-home-supplies-carpet-manufacturers-to-be-first.html | PRICE RISES SEEN IN HOME SUPPLIES Carpet Manufacturers to Be First Group to Act Under Expected OPS Order | By Alfred R Zipser Jr | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/prices-of-exchange-seats-tops-in-3-years-with-most-sales-in-a-week.html | Prices of Exchange Seats Tops in 3 Years With Most Sales in a Week Since April 1948 | By Je McMahon | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/priestess-of-the-harpsichord-wanda-landowska-is-honored-at-71-for.html | Priestess of the Harpsichord Wanda Landowska is honored at 71 for rescuing the ancient instrument and its great compositions from long neglect | By Howard Taubman | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/princeton-beats-dartmouth-penn-halts-harvard-in-eastern-league.html | Princeton Beats Dartmouth Penn Halts Harvard in Eastern League Games TIGER QUINTET TOPS BIG GREEN 66 TO 58 Kazmaiers 4 Baskets in Last Five Minutes for Princeton Check Dartmouth Rally BECK PACES PENN VICTORY Tallies 23 Points as Harvard Loses 6664Toledo Turns Back Villanova 6257 Tri schler Scores Basket Harvard Rally Fails | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/problems-the-rising-prices-of-the-chief-items-in-the-family-budget.html | Problems THE RISING PRICES OF THE CHIEF ITEMS IN THE FAMILY BUDGET AND THE MEN WHOSE JOB IT IS TO HALT THE SPIRAL | The New York TimesThe New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/quebec-ferry-ride-trip-across-the-icepacked-st-lawrence-is-novel.html | QUEBEC FERRY RIDE Trip Across the IcePacked St Lawrence Is Novel Excursion for SightSeers Fare Is 10 Cents FifteenMinute Crossing | By James Montagnes | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/ralph-c-becker.html | RALPH C BECKER | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/random-notes-concerning-people-and-pictures-old-car-barn-to-serve.html | RANDOM NOTES CONCERNING PEOPLE AND PICTURES Old Car Barn to Serve as Movie Studio HBomb Film ComingOther Matters | By Ah Weiler | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/records-batch-of-contemporary-scores-other-reviews.html | RECORDS BATCH OF CONTEMPORARY SCORES OTHER REVIEWS | By Howard Taubman | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/rita-krasne-engaged-to-marry-attorney.html | RITA KRASNE ENGAGED TO MARRY ATTORNEY | White | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/robert-cable.html | ROBERT CABLE | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/rossfischer.html | RossFischer | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/rothe-victor-in-regatta-takes-three-of-six-frostbite-races-to-win.html | ROTHE VICTOR IN REGATTA Takes Three of Six Frostbite Races to Win on Points | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/rutgers-tops-lafayette-scarlet-scores-in-upset-5451-for-middle.html | RUTGERS TOPS LAFAYETTE Scarlet Scores in Upset 5451 for Middle Three Victory | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sales-tax-favored-to-fight-inflation-federal-levy-at-retail-level.html | SALES TAX FAVORED TO FIGHT INFLATION Federal Levy at Retail Level Held Easiest to Administer and a Buying Deterrent CANADAS TEST RECALLED Yield of 10000000000 Is Estimated and Revenue Would Be Immediate Sales Tax Drawbacks SALES TAX FAVORED TO FIGHT INFLATION Corrections | By Godfrey N Nelson | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/scenes-alive-with-light.html | Scenes Alive With Light | By Babette Deutsch | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/school-lessons-on-television.html | SCHOOL LESSONS ON TELEVISION | By Sl Kahn | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/schuman-plan-runs-into-most-serious-snag-coal-and-steel-producers.html | SCHUMAN PLAN RUNS INTO MOST SERIOUS SNAG Coal and Steel Producers Prepare to Fight the Project as It Stands | By Lansing Warren Special to the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/science-in-review-dangerous-radioactive-wastes-which-now-are-buried.html | SCIENCE IN REVIEW Dangerous Radioactive Wastes Which Now Are Buried May Have Many Industrial Uses Drilling Operations | By Waldemar Kaempffert | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/scientists-outfox-foxes-french-in-greenland-pamper-them-to-save.html | SCIENTISTS OUTFOX FOXES French in Greenland Pamper Them to Save Equipment | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/secretary-of-state-of-nebraska-is-dead.html | SECRETARY OF STATE OF NEBRASKA IS DEAD | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/seeks-to-clarify-housing-policies-conference-called-in-st-louis-by.html | SEEKS TO CLARIFY HOUSING POLICIES Conference Called in St Louis by Trade and Civic Leaders Would Define Program | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/seeks-turnpike-payments.html | Seeks Turnpike Payments | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/seltzergillan.html | SeltzerGillan | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/seton-hall-wins-6858-defeats-oklahoma-city-quintet-as-dukes-gets-23.html | SETON HALL WINS 6858 Defeats Oklahoma City Quintet as Dukes Gets 23 Points | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/shelter-provided-for-all-in-greece-joint-effort-by-the-government.html | SHELTER PROVIDED FOR ALL IN GREECE Joint Effort by the Government and ECA Helps Victims of Countrys Civil War | By Ac Sedgwick Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/shoe-retailers-in-price-squeeze-bought-spring-lines-at-higher.html | SHOE RETAILERS IN PRICE SQUEEZE Bought Spring Lines at Higher Figure but OPS Rule Bars Passing Along Rise Cannot Pay Higher Price | By James J Nagle | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sibyl-j-plummer-students-fiancee-alumna-of-chevy-chase-junior.html | SIBYL J PLUMMER STUDENTS FIANCEE Alumna of Chevy Chase Junior College Engaged to Robert V Russell Bishops Nephew | Special to THE NEW YORK TIMESMichael Denning Philadelphia | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sightseeing-in-and-around-lebanon-beirut-is-a-starting-point-for.html | SIGHTSEEING IN AND AROUND LEBANON Beirut Is a Starting Point For Many Excursions By Plane and Car Port of Beirut Seeks Summer Trade | By Ruth Warren | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/siskinds-world-strange-pictures-found-on-decayed-surfaces-artists.html | SISKINDS WORLD Strange Pictures Found On Decayed Surfaces Artists Goal Question of Viewpoint COWBOY PICTURE BOOK | By Jacob Deschin | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sixday-cruise-into-the-everglades-informal-dress-cow-town-return.html | SIXDAY CRUISE INTO THE EVERGLADES Informal Dress Cow Town Return Voyage | By Florence Teets | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/skilled-scientific-manpower-one-of-nations-great-needs-preparing-of.html | Skilled Scientific Manpower One of Nations Great Needs Preparing of Youth for Specialized Work Held as Essential as Military Training Provisions Made for Training College Deferments Advised | By Howard A Rusk Md | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/soviet-farms-seen-lagging-in-output-1950-plan-report-indicates-only.html | SOVIET FARMS SEEN LAGGING IN OUTPUT 1950 Plan Report Indicates Only Cotton Exceeds Goals Livestock Believed Low | By Harry Schwartz | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/spain-is-preparing-for-bigger-planes-new-military-field-is-opened.html | SPAIN IS PREPARING FOR BIGGER PLANES New Military Field Is Opened Near Madrid to Handle Craft Expected From Abroad | By Sam Pope Brewer Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/speaking-of-books-treasure-chest-the-passage-of-time.html | SPEAKING OF BOOKS Treasure Chest The Passage of Time | By J Donald Adams | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/sports-of-the-times-the-firing-of-greasy.html | Sports of The Times The Firing of Greasy | By Arthur Daley | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/st-francis-routs-iona.html | St Francis Routs Iona | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/taft-doubts-faith-of-us-in-truman-on-troop-powers-declares.html | TAFT DOUBTS FAITH OF US IN TRUMAN ON TROOP POWERS Declares Presidents Actions Are Reckless Charges Failure to Consult HEARINGS ARE SCHEDULED Hoover and Eisenhower Due to Be Called on Issue of Soldiers for Europe | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/taking-the-waters-hot-springs-season-is-under-way-as-town-prepares.html | TAKING THE WATERS Hot Springs Season Is Under Way as Town Prepares for Opening of the Races | By Robert Meyer Jr | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/talk-with-andre-gide.html | Talk With Andre Gide | By Justin OBrien | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tax-values-rise-for-union-county-jersey-area-shows-an-increase-of.html | TAX VALUES RISE FOR UNION COUNTY Jersey Area Shows an Increase of 23307122 in Ratables for the New Year | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/teacher-critic-student-of-society.html | Teacher Critic Student of Society | By George Mayberry | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-business-of-modern-business.html | The Business of Modern Business | By Jm Juran | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-dance-nora-kaye-with-city-ballet.html | THE DANCE NORA KAYE WITH CITY BALLET | By John Martin | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-evil-fed-by-fear.html | The Evil Fed by Fear | By Horace Reynolds | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-future-is-on-our-side-newcomer-the-future-favors-us.html | The Future is on Our Side Newcomer The Future Favors Us | By Sidney Hook | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-grape-harvest-francoamerican-hybrids-introduced-to-public.html | THE GRAPE HARVEST FrancoAmerican Hybrids Introduced to Public | By Eva Beard | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-heart-of-matter.html | The Heart of Matter | By John Pfeiffer | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-iquitinos-like-dancing.html | The Iquitinos Like Dancing | By Harry Sylvester | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-making-of-hero-and-a-legend.html | The Making of Hero and a Legend | By Gore Vidal | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-man-and-the-memory-still-abide-symbol-of-democracy-lincoln.html | THE MAN AND THE MEMORY STILL ABIDE Symbol of Democracy Lincoln Endures As a Voice of Peace Principle and Hope The Man and Memory Abide | By Jay Monaghanphotograph By Cs German Collection Frederick H Meserve | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-panniers-grew-heavy.html | The Panniers Grew Heavy | By John J Espey | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-rose-tattoo-tennessee-williams-sketches-life-in-a-sicilian.html | THE ROSE TATTOO Tennessee Williams Sketches Life in a Sicilian Village on the Gulf | By Brooks Atkinson | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-wartime-diary-of-a-thinking-man-croce-in-war-and-peace.html | The Wartime Diary of a Thinking Man CROCE IN WAR AND PEACE | By Herbert L Matthews | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/the-world-of-music-back-in-new-york.html | THE WORLD OF MUSIC BACK IN NEW YORK | By Ross Parmenter | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/thomas-h-handy.html | THOMAS H HANDY | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/thomas-says-crisis-to-1971-spells-war-socialist-leader-also-calls.html | THOMAS SAYS CRISIS TO 1971 SPELLS WAR Socialist Leader Also Calls Idea of Military Training to Keep Peace Fantastic Honor for Services Conferred Liberals Tactics Criticized | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tough-man-behind-russias-tough-policy-molotov-mistakenly-known-as.html | Tough Man Behind Russias Tough policy Molotov mistakenly known as Stalins hack is in reality a hard and ruthless chief of staff Tough Man of Russias Policy | By Edward Crankshaw | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/traditions-vs-routine-differences-between-two-are-vital-to-art.html | TRADITIONS VS ROUTINE Differences Between Two Are Vital to Art Definitions Confusion | By Olin Downes | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/trainmen-undecided-on-appeal-of-fine.html | TRAINMEN UNDECIDED ON APPEAL OF FINE | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/trials-of-a-title-writer-according-to-plan.html | TRIALS OF A TITLE WRITER According to Plan | By Budd Schulberg | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/troth-announced-of-miss-degrange-recent-graduate-of-barnard-engaged.html | TROTH ANNOUNCED OF MISS DEGRANGE Recent Graduate of Barnard Engaged to Milton Heath Jr Student at Columbia Law | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/troth-of-carol-kathryn-boyce.html | Troth of Carol Kathryn Boyce | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/troth-of-enid-m-levine-she-and-fiance-jerome-alpern-are-graduates.html | TROTH OF ENID M LEVINE She and Fiance Jerome Alpern Are Graduates of Cornell | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/troth-of-miss-wheeler-sarah-lawrence-senior-to-be-bride-of-fred.html | TROTH OF MISS WHEELER Sarah Lawrence Senior to Be Bride of Fred Frassinelli Jr | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/tuberculosis-deaths-show-world-decline.html | TUBERCULOSIS DEATHS SHOW WORLD DECLINE | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/two-ways-in-which-to-create-space.html | Two Ways in Which To Create Space | By Betty Pepis | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/un-heads-propose-fall-session-here-top-officials-report-failure-to.html | UN HEADS PROPOSE FALL SESSION HERE Top Officials Report Failure to Obtain Site in Europe for Assembly Meeting | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/un-issues-science-directory.html | UN Issues Science Directory | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/un-units-to-meet-tomorrow.html | UN Units to Meet Tomorrow | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/un-unlikely-to-apply-sanctions-against-china-communist-regime-is-be.html | UN UNLIKELY TO APPLY SANCTIONS AGAINST CHINA Communist Regime Is Believed to Be Nearly Immune to Such Pressures Two Types of Sanctions USChina Trade American Trade Ended Stress Laid on Korea | By Thomas J Hamilton | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/unitedgermany-issue-underlies-all-others-communists-keep-the.html | UNITEDGERMANY ISSUE UNDERLIES ALL OTHERS Communists Keep the Question Alive Thus Delaying Decisions in West Western Reluctance Opening Retained Is It Worth the Risk The Communist Infection Return of Socialists False Hopes Aroused | By Drew Middleton Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-moves-to-block-black-market-in-meat-head-of-ops-asserts-that.html | US MOVES TO BLOCK BLACK MARKET IN MEAT Head of OPS Asserts That Scandals Of OPA Will Not Be Seen Again Rules Near Foolproof Registration Required | By Charles E Egan Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-offers-to-guard-japan-even-after-a-peace-treaty-welcomed-by.html | US Offers to Guard Japan Even After a Peace Treaty Welcomed by Yoshida JAPAN GETS OFFER OF US PROTECTION Manila Seeks Reparations | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-spurs-designs-for-copterplane-17-plans-studied-for-war-craft.html | US SPURS DESIGNS FOR COPTERPLANE 17 Plans Studied for War Craft Convertible in Combat Jet Power Held Likely | By Austin Stevens Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-to-urge-moving-pact-groups-to-paris.html | US TO URGE MOVING PACT GROUPS TO PARIS | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/us-using-britain-as-defense-model-caldwell-says-this-country-will.html | US USING BRITAIN AS DEFENSE MODEL Caldwell Says This Country Will Be Prepared to Cope With Atomic Attack by 52 Speculates on Relative Effects | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/use-of-music-on-video-a-glance-at-ways-in-which-programs-employ.html | USE OF MUSIC ON VIDEO A Glance at Ways in Which Programs Employ Live and Recorded Performances | By Carter Harman | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/utah-basin-plans-stir-new-dispute-ouster-of-park-director-tied-to.html | UTAH BASIN PLANS STIR NEW DISPUTE Ouster of Park Director Tied to ProjectConservationists Lead Drive on Proposals | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/vatican-views-miracle-row-church-in-rome-approves-condemnation-of.html | VATICAN VIEWS MIRACLE ROW Church in Rome Approves Condemnation of Film In United States Benefit of Doubt | By Camille M Cianfarra | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/videos-studio-one-producer-discusses-tv-drama.html | VIDEOS Studio One Producer Discusses TV Drama | By Murray Schumach | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wedding-in-south-for-joan-leeming-married-in-florida.html | WEDDING IN SOUTH FOR JOAN LEEMING MARRIED IN FLORIDA | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/west-indies-tour-the-harbor-of-charlotte-amalie.html | WEST INDIES TOUR THE HARBOR OF CHARLOTTE AMALIE | By Paul Jc Friedlander | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/westminster-kcs-seventyfifth-anniversary-show-will-open-tomorrow.html | Westminster KCs Seventyfifth Anniversary Show Will Open Tomorrow TWO VARIETY GROUP WINNERS AGAIN IN WESTMINSTER SHOW | By John Rendel | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/whitekoenig.html | WhiteKoenig | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/william-a-dawson.html | WILLIAM A DAWSON | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/william-n-boyd-sr.html | WILLIAM N BOYD SR | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wilson-of-odm-man-of-many-jobs.html | Wilson of ODM Man of Many Jobs | NEW YORK TIMES photographs by George Tames | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wilsoncarmichael.html | WilsonCarmichael | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/with-hughes-on-the-bench.html | With Hughes on the Bench | By Edmond N Cahn | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/without-morals-the-alleys-are-blind.html | Without Morals the Alleys Are Blind | By Reinhold Niebuhr | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/wood-field-and-stream-natural-resources-policy-in-nation-will-be.html | Wood Field and Stream Natural Resources Policy in Nation Will Be Major Topic at Wildlife Conference | By Raymond R Camp | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/world-by-itself-isolated-new-zealand-seeks-to-capture-its-share-of.html | WORLD BY ITSELF Isolated New Zealand Seeks to Capture Its Share of World Tourist Trade Expense of Trip Varied Scenery Liquor Laws | By Marjorie Hackett | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/yale-defeats-army-in-swim-meet-6114.html | YALE DEFEATS ARMY IN SWIM MEET 6114 | Special to THE NEW YORK TIMES | RE0000023661 | 1979-05-25 | B00000286181 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/yale-easily-beats-army-five-67-to-52-an-eli-snaring-rebound-in-west.html | YALE EASILY BEATS ARMY FIVE 67 TO 52 AN ELI SNARING REBOUND IN WEST POINT GYMNASIUM | By Michael Strauss Special To the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-11 | https://www.nytimes.com/1951/02/11/archives/yongdungpo-quiet-disturbs-captors-un-troops-remain-on-alert-in.html | YONGDUNGPO QUIET DISTURBS CAPTORS UN Troops Remain on Alert in Seoul Suburb but Enemy Attack Fails to Come Off Few Civilians Left | By George Barrett Special to the New York Times | RE0000023661 | 1979-05-25 | B00000286181 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/100000-raised-at-fete-here-to-set-up-farm-village-for-new-israeli.html | 100000 Raised at Fete here to Set Up Farm Village for New Israeli Immigrants | The New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/4-hold-up-auction-in-chicago-coliseum.html | 4 HOLD UP AUCTION IN CHICAGO COLISEUM | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/a-new-fiber-crop-for-south-is-seen-development-of-a-harvester-held.html | A NEW FIBER CROP FOR SOUTH IS SEEN Development of a Harvester Held Key to the Industry Role in Arming Is Cited SEED ALREADY IS PLANTED 7000 to 10000 Acres Sowed With Three Harvests Yearly Forecast as Possible Can Be Grown in US Available for Kenaf Too | By John N Popham Special to the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/abroad-the-exiles-of-east-europe-appeal-to-the-free-world-a-federal.html | Abroad The Exiles of East Europe Appeal to the Free World A Federal Charter Case of Yugoslavia | By Anne OHare McCormick | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/albany-bill-seeks-divorce-law-study-would-provide-for-23member-body.html | ALBANY BILL SEEKS DIVORCE LAW STUDY Would Provide for 23Member Body to Propose Changes and End Public Scandal AUTO INSPECTION ASKED Compulsory Check Could Save 800 Lives and Pay for Itself Each Year Sponsor Says 15 Public Members Tells of Murder Cars | By Warren Weaver Jr Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ambroise-croizat-labor-leader-50-communist-chief-minister-in-de.html | AMBROISE CROIZAT LABOR LEADER 50 Communist Chief Minister in de Gaulle Cabinet Dead Directed Metal Workers | Special to THE NEW YORK TIMESThe New York Times 1946 | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/anne-slatterys-troth-former-fordham-student-to-be-wed-to-george-e.html | ANNE SLATTERYS TROTH Former Fordham Student to Be Wed to George E Seeba | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/armchair-troops-face-senate-study-group-seeks-to-fill-noncombat.html | ARMCHAIR TROOPS FACE SENATE STUDY Group Seeks to Fill Noncombat Posts With Women Before Drafting 18YearOlds ARMCHAIR TROOPS FACE SENATE STUDY | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/atlantic-nations-urged-to-pool-their-resources.html | Atlantic Nations Urged To Pool Their Resources | The New York Times | RE0000023662 | 1979-05-25 | B00000286182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/atlantic-program-for-arms-uneven-study-of-nations-undertaking-for.html | ATLANTIC PROGRAM FOR ARMS UNEVEN Study of Nations Undertaking for Eisenhowers Forces Shows Burden on US ATLANTIC PROGRAM FOR ARMS UNEVEN | By Cl Sulzberger Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/books-of-the-times-following-a-peripatetic-teacher-footprint-that.html | Books of The Times Following a Peripatetic Teacher Footprint That Looks Like a Hand | By Orville Prescott | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/boxer-breed-prize-goes-to-bang-away-california-dog-is-specialty.html | BOXER BREED PRIZE GOES TO BANG AWAY California Dog Is Specialty StarAfghan Competition Topped by Blu Arabis Award to Harkrader Dog Flown from California | By Michael Strauss | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/britain-socializes-steel-on-thursday-leaders-of-industry-prepare-to.html | BRITAIN SOCIALIZES STEEL ON THURSDAY Leaders of Industry Prepare to Cooperate in the Interests of National Defense Holding Company Set Up | By Benjamin Welles Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/british-civilian-defense-stags-atomic-rehearsal.html | British Civilian Defense Stags Atomic Rehearsal | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/british-gun-crews-flush-out-foe-in-tunnel-across-han-river-with.html | British Gun Crews Flush Out Foe in Tunnel Across Han River With SkipShell Technique | By George Barrett Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/brotherhood-made-real-by-clergy-of-many-faiths-at-chaplain-school.html | Brotherhood Made Real by Clergy Of Many Faiths at Chaplain School MEN OF THE CLOTH AT ARMY AND AIR FORCE SCHOOL | By George Dugan Special To the New York Timesthe New York Times BY ARTHUR BROWER | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/budget-decision-slated-in-albany-committees-expected-to-act-this.html | BUDGET DECISION SLATED IN ALBANY Committees Expected to Act This WeekDemocrats Call Measure Inflationary Budget Called Inflationary The McGoldrick Plan | By Leo Egan Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/cat-with-14-toes-on-forepaws-wins-oddity-prize-for-girl-3-at-pet.html | Cat With 14 Toes on Forepaws Wins Oddity Prize for Girl 3 at Pet Show | The New York Times by Fred J Sass | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/chicago-grain-market.html | CHICAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/china-reds-merge-private-concerns-peiping-sponsors-system-of-joint.html | CHINA REDS MERGE PRIVATE CONCERNS Peiping Sponsors System of Joint Enterprises Formed by Smaller Concerns | By Henry R Lieberman Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/college-fund-sets-record.html | College Fund Sets Record | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/colombian-port-glutted-buenaventura-mayor-offers-land-for-temporary.html | COLOMBIAN PORT GLUTTED Buenaventura Mayor Offers Land for Temporary Shelters | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/crawford-ahead-in-bridge-tourney-new-yorker-is-second-as-life.html | CRAWFORD AHEAD IN BRIDGE TOURNEY New Yorker Is Second as Life Masters Individual Plays Enters Final Session | By George Rapee Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/de-coppet-scores-in-dinghy-sailing-takes-top-honors-with-zotom-at.html | DE COPPET SCORES IN DINGHY SAILING Takes Top Honors With Zotom at LarchmontGeyer and Rothe Tie at Greenwich | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/dewey-advocates-troops-for-europe-with-airsea-units-splitting-with.html | DEWEY ADVOCATES TROOPS FOR EUROPE WITH AIRSEA UNITS Splitting With Hoover and Taft He Demands Dispatch Without Asking Congress Approval HIS TRUST IN EISENHOWER Job Is for Experts He Holds Not PoliticiansStill Backs General for Presidency DEWEY ADVOCATES TROOPS FOR EUROPE His Stand Regarding Inquiry Gains for Foreign Policy | By William R Conklin | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/disney-signs-todd-in-robin-hood-role-producer-and-rk-o-to-make-new.html | DISNEY SIGNS TODD IN ROBIN HOOD ROLE Producer and RK O to Make New Version of Legend in London Next Summer | By Thomas F Brady Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/domestic-problems-await-french-chiefs.html | DOMESTIC PROBLEMS AWAIT FRENCH CHIEFS | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/economics-and-finance-notes-from-a-world-war-ii-scrap-bookii.html | ECONOMICS AND FINANCE Notes From a World War II Scrap BookII | By Edward H Collins | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/elizabeth-m-west-to-become-a-bride-betrothal-to-john-u-weber-2d.html | ELIZABETH M WEST TO BECOME A BRIDE Betrothal to John U Weber 2d Announced by Her Parents Both U of P Graduates | Willard Stewart | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/elizabeth-v-hanson-to-be-bride-april-7.html | ELIZABETH V HANSON TO BE BRIDE APRIL 7 | Special to THE NEW YORK TIMESEromdiks | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/enrollment-drop-to-compel-colleges-to-cut-staffs-15-20000-teachers.html | Enrollment Drop to Compel Colleges to Cut Staffs 15 20000 Teachers Expected to Be Dismissed or Not Replaced This YearWrecking of Academic Profession Feared COLLEGES TO CUT FACULTIES BY 15 Enrollment Losses Uncertain Deferment Policy Awaited Ohio School Expects 50 Cut | By Benjamin Fine | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/exiles-from-soviet-bloc-proclaim-principles-for-a-liberated-europe.html | Exiles From Soviet Bloc Proclaim Principles for a Liberated Europe Exiles From Soviet Bloc Proclaim Principles for a Liberated Europe | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/federalists-to-stage-show-in-baltimore.html | FEDERALISTS TO STAGE SHOW IN BALTIMORE | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/frances-goldenberg-married.html | Frances Goldenberg Married | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/fred-g-sutherland-dies-lieutenant-governor-designate-of-samoa-was.html | FRED G SUTHERLAND DIES Lieutenant Governor Designate of Samoa Was Pasadena Aide | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/freight-is-jammed-in-wake-of-strike.html | FREIGHT IS JAMMED IN WAKE OF STRIKE | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/french-record-set-in-auto-production-now-holds-third-place-among.html | FRENCH RECORD SET IN AUTO PRODUCTION Now Holds Third Place Among World Producers357887 Cars Trucks Made in 1950 | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/frequent-fights-mark-rangers-victory-over-canadiens-before-15163.html | Frequent Fights Mark Rangers victory Over Canadiens Before 15163 Fans MONTREAL PLAYER HITS ICE TRYING TO STOP A PASS | By Joseph C Nicholsthe New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/grant-holt-gain-final-will-meet-today-for-tuxedo-gold-racquetmartin.html | GRANT HOLT GAIN FINAL Will Meet Today for Tuxedo Gold RacquetMartin Wins | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/hatchmealand.html | HatchMealand | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/head-of-maritime-safety-in-japan-ending-study-of-us-coast-guard.html | Head of Maritime Safety in Japan Ending Study of US Coast Guard Takeo Okubo to Return to Tokyo by Airline With His Head and Notebooks Crammed With Ideas for His Countrys Agency Japan Has 5000 Vessels To Establish Own Academy | By George Horne | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/irans-shah-to-wed-in-splendor-today-the-shah-of-iran-and-his.html | IRANS SHAH TO WED IN SPLENDOR TODAY THE SHAH OF IRAN AND HIS BRIDETOBE | The New York Times | RE0000023662 | 1979-05-25 | B00000286182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/lack-of-us-policy-on-water-decried-presidents-commission-warns.html | LACK OF US POLICY ON WATER DECRIED Presidents Commission Warns Pyramiding of Statutes Hampers Conservation FEDERAL ROLE HELD CLEAR But 2d Report on Resources Says Nation Fails to Unify Laws Adopted in Crises The Federal Governments Role War Powers Not Explored Laws on Navigation and Floods LACK OF US POLICY ON WATER DECRIED Failure on Pollution Conflicts Duplications Gaps | By Paul P Kennedy Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/lafaurie-displays-simplicity-in-cut-paris-showing-is-marked-by-her.html | LAFAURIE DISPLAYS SIMPLICITY IN CUT Paris Showing Is Marked by Her Manipulation of Pleats and Use of Fabrics | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/letters-to-the-times-elevated-highways-urged-civil-defense-believed.html | Letters to The Times Elevated Highways Urged Civil Defense Believed to Offer Added Argument in Their Favor Ban on Oliver Twist Queried Labors Stand Criticized Spending for Peace Funds Advocated for Increased Human Happiness Instead of War Celebrating Inventions | GOODHUE LIVINGSTON JrBETTY HAMILTON GIVENNATHAN GOTTLIEBDAVID SILBERMANHD PYOTT | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mary-bradley-affianced-philadelphia-girl-to-be-married-to-harry-van.html | MARY BRADLEY AFFIANCED Philadelphia Girl to Be Married to Harry Van Benschoten | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mary-p-kindregan-betrothed.html | Mary P Kindregan Betrothed | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/maurice-harrison-sr-lawyer-on-coast-62.html | MAURICE HARRISON SR LAWYER ON COAST 62 | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/mghee-is-in-turkey-for-us-aides-talk.html | MGHEE IS IN TURKEY FOR US AIDES TALK | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/miriam-feinson-engaged-danbury-girl-is-fiancee-of-dr-marvin-lillian.html | MIRIAM FEINSON ENGAGED Danbury Girl Is Fiancee of Dr Marvin Lillian of New Haven | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/miss-joan-blake-engaged-to-wed-bradford-graduate-affianced-to.html | MISS JOAN BLAKE ENGAGED TO WED Bradford Graduate Affianced to Daniel Dayton Price a Veteran of Air Forces | Special to THE NEW YORK TIMESMaster | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/more-unity-sought-by-italy-and-france.html | MORE UNITY SOUGHT BY ITALY AND FRANCE | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/move-over-border-brings-on-queries-washington-silent-on-whether.html | MOVE OVER BORDER BRINGS ON QUERIES Washington Silent on Whether Allied Troops Will Again Invade North Korea | By Robert F Whitney Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/news-of-food-shop-for-edibles-expands-in-brooklyn-and-moves-down-to.html | News of Food Shop for Edibles Expands in Brooklyn And Moves Down to the Sidewalk Level No Wait for Thawing New Freezer Shown Dual Use for Mix COCONUT CHEWS Dessert in Crocks | By Jane Nickerson | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/no-discussions-at-un.html | No Discussions at UN | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/parallel-crossed-by-south-koreans-on-eastern-front-united-nations.html | PARALLEL CROSSED BY SOUTH KOREANS ON EASTERN FRONT UNITED NATIONS FORCES ADVANCING IN KOREA PARALLEL CROSSED BY SOUTH KOREANS | By Lindesay Parrott Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/patricia-a-dunne-wed-bride-in-crestwood-of-ensign-james-j-0donnell.html | PATRICIA A DUNNE WED Bride in Crestwood of Ensign James J 0Donnell Jr | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/patterns-of-the-times-childrens-spring-wardrobe-some-styles-that.html | Patterns of The Times Childrens Spring Wardrobe Some Styles That the Girl 4 to 12 Is Sure to Be Proud of Many Fabrics May be Used Some Suit Suggestions | By Virginia Pope | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/peril-seen-in-us-policy-military-plans-cannot-thwart-reds-general.html | PERIL SEEN IN US POLICY Military Plans Cannot Thwart Reds General Fellers Says | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/prensa-issue-stirs-criticism-of-peron-foreign-reaction-to-closing.html | PRENSA ISSUE STIRS CRITICISM OF PERON Foreign Reaction to Closing of the Newspaper Is Directed at Argentine President Decision Linked to Peron | By Milton Beacker Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/prices-up-sharply-for-british-fibers-crossbred-wool-is-11-times.html | PRICES UP SHARPLY FOR BRITISH FIBERS Crossbred Wool Is 11 Times Higher Than PreWar Period Merino 8 and Cotton 7 | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/princeton-picks-director-for-forrestal-research.html | Princeton Picks Director For Forrestal Research | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rail-strike-cold-cut-steel-output-effects-of-carrier-tieup-on.html | RAIL STRIKE COLD CUT STEEL OUTPUT Effects of Carrier TieUp on Production and Deliveries May Last Several Weeks RAW MATERIALS HELD UP Ingot Rate Also Off Five Points to 96 of CapacityInflux of Orders Unchanged Influx of Orders Enough of Steel Seen RAIL STRIKE COLD CUT STEEL OUTPUT | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/red-cross-issues-defense-booklets.html | RED CROSS ISSUES DEFENSE BOOKLETS | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/reds-in-italian-area-call-general-strike.html | REDS IN ITALIAN AREA CALL GENERAL STRIKE | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rising-austerity-is-facing-holland-drees-sees-defense-outlays.html | RISING AUSTERITY IS FACING HOLLAND Drees Sees Defense Outlays Payments Balance Problems of Any New Cabinet | By Paul Catz Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/rockies-measure-the-snow-harvest-getting-information-on-water-yield.html | ROCKIES MEASURE THE SNOW HARVEST GETTING INFORMATION ON WATER YIELD OF SNOW | By William M Blair Special To the New York Timesthe New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ruth-lee-fiancee-of-rb-sherwood-four-girls-whose-engagements-are.html | RUTH LEE FIANCEE OF RB SHERWOOD FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESBaur | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/soviet-bolstering-baltic-defenses-fleet-of-minelayers-backed-by.html | SOVIET BOLSTERING BALTIC DEFENSES Fleet of Minelayers Backed by Submarines to Bar Sea to Foe Held Russian Plan Minelaying Fleet Count on Neutrality | By Drew Middleton Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/spikedshoe-stars-in-top-shape-for-aau-title-meet-saturday-interest.html | SpikedShoe Stars in Top Shape For AAU Title Meet Saturday Interest Added to WiltGehrmann Rivalry by 4082 Baxter MileMens Junior Womens Senior Tests on Tonight Entered in Both Races Manhattan Yale at Top | By Joseph M Sheehan | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/sports-of-the-times-always-the-gentleman-practically-a-landmark.html | Sports of The Times Always the Gentleman Practically a Landmark Picking His Target A Memorable Shot | By Arthur Daley | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/st-lawrence-triumphs-scores-sweep-in-college-ski-meetrpi-team.html | ST LAWRENCE TRIUMPHS Scores Sweep in College Ski MeetRPI Team Second | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/state-party-rule-shifts-to-mmahon-senator-displaces-bowles-in.html | STATE PARTY RULE SHIFTS TO MMAHON Senator Displaces Bowles in Connecticut and Is Boomed for National Ticket Transfer of Power Hurdles Confront Bowles | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/stokke-wins-state-slalom.html | Stokke Wins State Slalom | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/swiss-regret-end-of-oeec-parley-stand-of-delegate-breaks-up.html | SWISS REGRET END OF OEEC PARLEY Stand of Delegate Breaks Up Conference in Paris to Bring Liberalization of Trade | By George H Morison Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/taft-for-20-limit-on-sending-troops-suggests-troop-plan.html | TAFT FOR 20 LIMIT ON SENDING TROOPS SUGGESTS TROOP PLAN | The New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/television-in-review-spike-jones-and-his-city-slickers-presented-in.html | TELEVISION IN REVIEW Spike Jones and His City Slickers Presented in an Hour Program Over Channel Four | By Jack Gould | RE0000023662 | 1979-05-25 | B00000286182 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/text-of-liberation-declaration-by-exiles-from-communist-lands.html | Text of Liberation Declaration by Exiles From Communist Lands Whereas Whereas Moreover And Whereas And Whereas Finally Now Therefore We | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/the-arming-of-japan-when-and-how-are-the-questions-being-discussed.html | The Arming of Japan When and How Are the Questions Being Discussed in Tokyo and the United States Hazard In Hokkaido THE SYMBOL THE ARMY THE NAVY MILITARY EDUCATION | By Hanson W Baldwin | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/ticoq-departs-after-brief-visit-fridolin-play-seen-3-times-at.html | TICOQ DEPARTS AFTER BRIEF VISIT Fridolin Play Seen 3 Times at BroadhurstTheatre to Get Romeo and Juliet March 9 May Do Schulman Play Premiere Again Delayed Birds of Prey Due in April | By Sam Zolotow | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/tito-quietly-eyes-west-aid-in-attack-explores-possibilities-of-help.html | TITO QUIETLY EYES WEST AID IN ATTACK Explores Possibilities of Help Informally While Ruling Out Arms Shipments Now Arms Held Unwise Now Yugoslavs Keeping Calm Britain Deemed Chary | By Clifton Daniel Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/tokle-sets-record-in-us-ski-jumping-takes-title-on-leaps-of-239-237.html | TOKLE SETS RECORD IN US SKI JUMPING Takes Title on Leaps of 239 237 Feet at Brattleboro Barber 2 Points Back Barbers Style Impresses Murphys Jump Longer | By Frank Elkins Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/toplight-template-is-best-among-welsh-terriers-as-imported-dogs.html | Toplight Template Is Best Among Welsh Terriers as Imported Dogs Score A BREED WINNER AT TERRIERS SPECIALTY SHOW | By John Rendelthe New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/trading-in-london-sets-4year-high-big-turnover-and-price-gains-laid.html | TRADING IN LONDON SETS 4YEAR HIGH Big Turnover and Price Gains Laid to Switching In and Out of Steel Shares GOLD ISSUES IN DEMAND Activity Traced to Belief That Events Are Moving Toward Increase in Official Rate Markets Course Debated TRADING IN LONDON SETS 4YEAR HIGH | By Lewis L Nettleton Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/traffic-snarl-on-route-17-two-accidents-cause-fourmile-detour.html | TRAFFIC SNARL ON ROUTE 17 Two Accidents Cause FourMile Detour Through Suffern | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/u-n-in-jerusalem-sets-talk-on-rift-israeljordan-border-troubles.html | U N IN JERUSALEM SETS TALK ON RIFT IsraelJordan Border Troubles Grow and Session Tomorrow Will Seek a Peace Basis | By Sydney Gruson Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |

| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/un-unit-to-attempt-disarmament-study.html | UN UNIT TO ATTEMPT DISARMAMENT STUDY | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
|---|---|---|---|---|---|---|
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/union-issue-dead-cities-service-says-tanker-trouble-ended-before.html | UNION ISSUE DEAD CITIES SERVICE SAYS Tanker Trouble Ended Before Senate Groups Accusations OilShip Company Replies | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/upswing-in-prices-spurred-in-grains-wheat-corn-soybeans-march-and.html | UPSWING IN PRICES SPURRED IN GRAINS Wheat Corn Soybeans March and May Oats Rise to New Highs Before Reacting UPSWING IN PRICES SPURRED IN GRAINS | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/us-to-ask-latins-to-halt-red-trade-control-of-exports-of-critical.html | US TO ASK LATINS TO HALT RED TRADE Control of Exports of Critical Materials Through Western Hemisphere Is Goal US TO ASK LATINS TO HALT RED TRADE | By Walter H Waggoner Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/water-famine-grips-columbia-pa-as-the-susquehanna-freezes-solid.html | Water Famine Grips Columbia Pa As the Susquehanna Freezes Solid WATER SHORTAGE HITS COLUMBIA PA Red Cross at Work Landslide Wrecks Town Emergency in Northwest | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/west-agrees-on-big-4-parley-of-deputies-in-paris-in-march-favored.html | West Agrees on Big 4 Parley Of Deputies in Paris in March Favored Listing of Topics BIG 4 PARIS PARLEY AGREED ON BY WEST | By James Reston Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/whittakerwhite.html | WhittakerWhite | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/wide-budget-cuts-loom-in-congress-belief-grows-even-some-arms-fat.html | WIDE BUDGET CUTS LOOM IN CONGRESS Belief Grows Even Some Arms Fat Will Be FoundTax Rise Before July 1 Doubted 60 Billion Arms Request Likely Deficit Uncertainty Noted | By Clayton Knowles Special To the New York Times | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-12 | https://www.nytimes.com/1951/02/12/archives/worlds-production-of-food-is-increasing.html | WORLDS PRODUCTION OF FOOD IS INCREASING | Special to THE NEW YORK TIMES | RE0000023662 | 1979-05-25 | B00000286182 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/14-nations-to-open-asia-parley-today-financing-of-colombo-plan-to.html | 14 NATIONS TO OPEN ASIA PARLEY TODAY Financing of Colombo Plan to Help South and Southeast Regions Is Key Issue | By Robert Trumbull Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/2-brazilians-get-posts-goes-monteiro-is-chief-of-staff-simoes-lopes.html | 2 BRAZILIANS GET POSTS Goes Monteiro Is Chief of Staff Simoes Lopes License Head | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/3-factions-fight-rent-law-changes-democrats-unions-landlords-find.html | 3 FACTIONS FIGHT RENT LAW CHANGES Democrats Unions Landlords Find Fault as Deadline for Veto in State Nears | Bg LEO EGAN Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/7ounce-knit-dress-paris-designs-are-simple-with-flared-skirts-cap.html | 7OUNCE KNIT DRESS Paris Designs Are Simple With Flared Skirts Cap Sleeves | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/acheson-meets-germans-six-members-of-parliament-at-bonn-visit.html | ACHESON MEETS GERMANS Six Members of Parliament at Bonn Visit Washington | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/advanced-by-esso-standard.html | Advanced by Esso Standard | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/at-the-theatre-doyly-carte-opera-company-sings-the-gondoliers-at.html | AT THE THEATRE DOyly Carte Opera Company Sings The Gondoliers at the St James Theatre | By Brooks Atkinson | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/attlee-voices-hope-for-world-accord-tells-commons-un-members-must.html | ATTLEE VOICES HOPE FOR WORLD ACCORD Tells Commons UN Members Must Be Consulted Before 38th Parallel Crossing | By Raymond Daniell Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/australian-skeptic-on-rearming.html | Australian Skeptic on Rearming | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/backs-offer-of-shrine-driscoll-urges-legislature-to-accept-edges.html | BACKS OFFER OF SHRINE Driscoll Urges Legislature to Accept Edges Home as Gift | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/beatrice-phillips-married-in-boston-a-bride-and-three-girls-whose.html | BEATRICE PHILLIPS MARRIED IN BOSTON A BRIDE AND THREE GIRLS WHOSE TROTHS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bipartisan-policy-urged.html | Bipartisan Policy Urged | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bonds-and-shares-on-london-market-most-sections-of-list-are-firm-in.html | BONDS AND SHARES ON LONDON MARKET Most Sections of List Are Firm in Tone With Japanese Bonds Making Outstanding Gain | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bonn-to-ask-big-4-for-a-united-poll-will-urge-free-secret-ballot.html | BONN TO ASK BIG 4 FOR A UNITED POLL Will Urge Free Secret Ballot for ParliamentReds to Seek Peace Treaty This Year | By Cl Sulzberger Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/books-of-the-times-book-is-diffuse-and-confused.html | Books of The Times Book Is Diffuse and Confused | By Orville Prescott | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/breed-award-goes-to-cartlane-once-best-of-their-breeds-at.html | BREED AWARD GOES TO CARTLANE ONCE BEST OF THEIR BREEDS AT EXHIBITION IN GARDEN | By John Rendel | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/bridgeopening-talks-set-trenton-session-will-discuss-high-mast-boat.html | BRIDGEOPENING TALKS SET Trenton Session Will Discuss High Mast Boat Problem | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/britain-lifts-ban-on-us-oil-sales-restrictions-ended-as-result-of.html | BRITAIN LIFTS BAN ON US OIL SALES Restrictions Ended as Result of Agreements With Jersey Standard SoconyVacuum DOLLAR MARGIN TO BE CUT To Be Reduced Progressively to Average of Companies There Commons Is Told | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/brooklyn-poly-in-front.html | Brooklyn Poly in Front | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/budgetcut-issues-taken-up-in-senate-george-douglas-bridges-rise-to.html | BUDGETCUT ISSUES TAKEN UP IN SENATE George Douglas Bridges Rise to Challenge of Truman Close Scrutiny in View | By Clayton Knowles Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/callaghan-opens-campaign.html | Callaghan Opens Campaign | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/canada-moves-resolutely-to-aid-western-defense-ends-hesitation-and.html | Canada Moves Resolutely To Aid Western Defense Ends Hesitation and Prepares to Rearm Against Red MenaceMobilization of Resources Increased Forces Seen | By Richard H Parke | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/canada-tests-8000-here-as-un-force-canada-playing-a-major-role-in.html | CANADA TESTS 8000 HERE AS UN FORCE CANADA PLAYING A MAJOR ROLE IN STRENGTHENING WEST | By Lawrence E Davies Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/carpenter-coats-prominent-by-cut-loose-style-features-elbow.html | CARPENTER COATS PROMINENT BY CUT Loose Style Features Elbow Sleeves With Bell Shape One Button at Throat | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/castillos-fashions-show-grand-touch.html | CASTILLOS FASHIONS SHOW GRAND TOUCH | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/china-reds-warn-on-reform-terror-hankow-party-organ-asserts-zealous.html | CHINA REDS WARN ON REFORM TERROR Hankow Party Organ Asserts Zealous Political Workers Scare Peasant Masses | By Henry R Lieberman Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/churchill-sees-threat-he-accuses-laborites-of-costly-tactics-in.html | CHURCHILL SEES THREAT He Accuses Laborites of Costly Tactics in Handling Defense | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/columbia-faculty-shows-art-talent-at-annual-columbia-university-art.html | COLUMBIA FACULTY SHOWS ART TALENT AT ANNUAL COLUMBIA UNIVERSITY ART SHOW | The New York Times by William C Eckenberg | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/communist-aims-studied-forcing-of-peace-treaty-on-germany-this-year.html | COMMUNIST AIMS STUDIED Forcing of Peace Treaty on Germany This Year Held to Be One | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/composer-finds-that-babysitting-with-his-children-is-an-inspiration.html | Composer Finds That BabySitting With His Children Is an Inspiration COMPOSERBABY SITTER DOING DOUBLE DUTY | The New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/concertgebouw-orchestra-reinstates-62-who-walked-out-of-van-kempen.html | Concertgebouw Orchestra Reinstates 62 Who Walked Out of Van Kempen Program | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/cornell-lists-student-aid.html | Cornell Lists Student Aid | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/cuore-home-first-on-hialeah-turf-argentinebred-racer-1720-gains.html | CUORE HOME FIRST ON HIALEAH TURF ArgentineBred Racer 1720 Gains First US Victory Officious Takes Sprint | By James Roach Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dewey-for-wider-arms-pact-and-protection-of-easts-oil-dewey-urges.html | Dewey for Wider Arms Pact And Protection of Easts Oil Dewey Urges Wider Arms Treaty Would Aid Middle East Oil Lands | By Charles Grutzner | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dr-rainard-robbins-consulting-actuary.html | DR RAINARD ROBBINS CONSULTING ACTUARY | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dr-rush-asks-rise-in-physician-total-he-warns-of-shortages-ahead.html | DR RUSH ASKS RISE IN PHYSICIAN TOTAL He Warns of Shortages Ahead and Urges Larger Classes With Speeded Courses | By George Eckel Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dr-stires-is-dead-retired-bishop-84-protestant-episcopal-prelate-of.html | DR STIRES IS DEAD RETIRED BISHOP 84 Protestant Episcopal Prelate of Long Island in 192542 Was Once Rector at St Thomas STRICKEN AT PALM BEACH Refused Salary for First Five Years as Head of Diocese Began as Minister in South | The New York Times 1938 | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/draft-fears-up-set-college-students-study-shows-theyre-losing.html | DRAFT FEARS UP SET COLLEGE STUDENTS Study Shows Theyre Losing MoraleMarshalls Stand Leaves Some Doubts SO THEY ASK WHY STUDY Confusion Over Status Rules and Call to Duty Is a Relief Since It Settles Issue | By Benjamin Fine | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/drop-in-revenues-for-city-forecast-controller-sees-impact-of-us.html | DROP IN REVENUES FOR CITY FORECAST Controller Sees Impact of US Price Bans Caution in Expense Budget Plans RISE IN NEEDS HELD LIKELY Loss in 195051 Receipts Cited as Report Calls Attention to Increase in Costs | By Paul Crowell | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/duff-says-he-wont-run-in-1952-for-presidency.html | Duff Says He Wont Run In 1952 for Presidency | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/dulles-is-cheered-by-filipino-views-finds-areas-of-agreement-on.html | DULLES IS CHEERED BY FILIPINO VIEWS Finds Areas of Agreement on Japan PactMain Issue Is Manila Reparations | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/eca-head-says-aid-will-stress-defense.html | ECA HEAD SAYS AID WILL STRESS DEFENSE | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/educational-kits-going-to-germany-department-of-state-assists-in.html | EDUCATIONAL KITS GOING TO GERMANY Department of State Assists in Assembling Materials for Curriculum Revision There | By Bess Furman Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/engineer-falls-dead-600-on-train-safe.html | Engineer Falls Dead 600 on Train Safe | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fairchild-is-expanding-leasing-columbia-aircraft-co-space-at-valley.html | FAIRCHILD IS EXPANDING Leasing Columbia Aircraft Co Space at Valley Stream LI | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fashion-rise-of-knitwear-is-big-style-news-for-spring-former.html | Fashion Rise of Knitwear Is Big Style News for Spring Former Shapelessness Is Gone Dresses Now Fit Every Occasion | By Dorothy ONeill | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fordham-upsets-city-college-overtime-manhattan-beats-brooklyn.html | Fordham Upsets City College Overtime Manhattan Beats Brooklyn College CARDINAL SLUGGER GIVES A FEW POINTERS ON BATTING | By Michael Strauss | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/french-curb-envoys-soviet-satellites-aides-must-keep-within.html | FRENCH CURB ENVOYS Soviet Satellites Aides Must Keep Within Environs of Paris | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/fume-peril-cited-in-motor-courts-faulty-heaters-endanger-lives-of.html | FUME PERIL CITED IN MOTOR COURTS Faulty Heaters Endanger Lives of Travelers Touring Board of AAA Is Warned | By Bert Pierce Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/geraldine-lerner-affianced.html | Geraldine Lerner Affianced | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/greendierks.html | GreenDierks | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/greenjones.html | GreenJones | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/hancock-co-backed-on-texmass-co-loan-vote-of-confidence-is-given-47.html | HANCOCK CO BACKED ON TEXMASS CO LOAN Vote of Confidence Is Given 47 Board byPolicyholders on 3500000 Grant | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/heads-bible-group-representative-gwinn-is-named-again-at-meeting-in.html | HEADS BIBLE GROUP Representative Gwinn Is Named Again at Meeting in Ohio | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/heads-york-manufacturers.html | Heads York Manufacturers | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/high-us-official-to-see-tito-today-perkins-visit-may-open-up-new.html | HIGH US OFFICIAL TO SEE TITO TODAY Perkins Visit May Open Up New Avenues in Relations of Washington Belgrade | By Ms Handler Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/hoengsong-falls-assault-made-on-front-of-thirty-miles-fails-to.html | HOENGSONG FALLS Assault Made on Front of Thirty Miles Fails to Score Breakthrough 5 ENEMY UNITS INVOLVED Report of Crossing of 38th Parallel by South Koreans in Error Says 8th Army | By Lindesay Parrott Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/hoengsong-ruined-in-bitter-fighting-south-koreans-yield-smoking.html | HOENGSONG RUINED IN BITTER FIGHTING South Koreans Yield Smoking Town Only After Attack by Vastly Superior Force | By Greg MacGregor Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/holt-beats-grant-for-gold-racquet-briton-takes-tuxedo-final-in-5.html | HOLT BEATS GRANT FOR GOLD RACQUET Briton Takes Tuxedo Final in 5 GamesHahn Keeps US Squash Racquets Title | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/in-the-nation-the-loyalty-board-and-the-remington-case.html | In The Nation The Loyalty Board and the Remington Case | By Arthur Krock | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/inland-projects-called-vital-now-mississippi-resources-groups-hear.html | INLAND PROJECTS CALLED VITAL NOW Mississippi Resources Groups Hear Lag in Development Imperils US Defense | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/israel-near-vote-on-religious-issue-regime-may-stake-existence-on.html | ISRAEL NEAR VOTE ON RELIGIOUS ISSUE Regime May Stake Existence on Parliaments Decision on Childrens Education | By Sydney Gruson Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/issue-not-discussed-at-un.html | Issue Not Discussed at UN | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/ives-warns-gop-on-troops-debate-political-use-of-issue-would-be.html | IVES WARNS GOP ON TROOPS DEBATE Political Use of Issue Would Be Foolhardy He States Others in Lincoln Day Talks | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/jean-farber-betrothed-she-will-be-wed-in-baltimore-to-capt-david.html | JEAN FARBER BETROTHED She Will Be Wed in Baltimore to Capt David Lane USA | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/jean-noyes-engaged-to-malcolm-groves.html | JEAN NOYES ENGAGED TO MALCOLM GROVES | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/jews-claims-cut-to-aid-restitution-fears-of-german-sovereignty-rise.html | JEWS CLAIMS CUT TO AID RESTITUTION Fears of German Sovereignty Rise Spur Bulk Settlements With Individual States | By Jack Raymond Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/klans-intervention-on-schools-is-cited.html | KLANS INTERVENTION ON SCHOOLS IS CITED | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/korenschwartz.html | KorenSchwartz | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/letters-to-the-times-war-crime-stand-questioned-amnesty-criticized.html | Letters to The Times War Crime Stand Questioned Amnesty Criticized as Departing From Nuremberg Principles | ISRAEL GOLDSTEIN | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/london-dockers-recess-vote-to-return-to-work-but-to-resume-strike.html | LONDON DOCKERS RECESS Vote to Return to Work but to Resume Strike Feb 20 | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/manhattan-keeps-aau-track-title-ogle-wins-two-weight-events-in.html | MANHATTAN KEEPS AAU TRACK TITLE Ogle Wins Two Weight Events in Junior GamesWomens Senior Crown to PAL | By Joseph M Sheehan | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/marshall-club-in-tie-new-yorkers-play-to-a-draw-with-havana-chess.html | MARSHALL CLUB IN TIE New Yorkers Play to a Draw With Havana Chess Team | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/matawan-span-held-built-for-45-years.html | MATAWAN SPAN HELD BUILT FOR 45 YEARS | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/mayor-launches-wnyc-music-fete-the-mayor-speaking-at-annual-music.html | MAYOR LAUNCHES WNYC MUSIC FETE THE MAYOR SPEAKING AT ANNUAL MUSIC FESTIVAL | The New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/miss-c-c-brandis-becomes-fiancee-columbia-graduate-student-will-be.html | MISS C C BRANDIS BECOMES FIANCEE Columbia Graduate Student Will Be Bride of J Wilner Sundelson Ford Official | Bradford Bachrach | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/miss-doolittle-engaged-will-be-bride-of-lieut-edmund-fenstad-of.html | MISS DOOLITTLE ENGAGED Will Be Bride of Lieut Edmund Fenstad of Marine Corps | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/miss-meyrowitz-fiancee-mary-washington-alumna-to-be-bride-of.html | MISS MEYROWITZ FIANCEE Mary Washington Alumna to Be Bride of Charles W Hawley | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/nehru-holds-un-bars-korea-peace-sees-aggressor-resolution-as-ending.html | NEHRU HOLDS UN BARS KOREA PEACE Sees Aggressor Resolution as Ending Negotiation Moves Notes USIndia Ties | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/nehru-turned-down-three-kashmir-plans.html | NEHRU TURNED DOWN THREE KASHMIR PLANS | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/news-of-food-truffles-sizable-crop-of-the-precious-fungus-is-now.html | News of Food Truffles Sizable Crop of the Precious Fungus Is Now Being Harvested by the Italians | By June Owen | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/not-for-children-will-open-tonight-in-celebrated-role.html | NOT FOR CHILDREN WILL OPEN TONIGHT IN CELEBRATED ROLE | By Jp Shanley | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/oil-industry-hums-at-record-levels-further-expansion-forecast-once.html | OIL INDUSTRY HUMS AT RECORD LEVELS Further Expansion Forecast Once Needs Are Stepped Up for Defense Program | By J H Carmical | RE0000023663 | 1979-05-25 | B00000287098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/polio-care-at-peak-at-warm-springs-foundation-says-973-patients.html | POLIO CARE AT PEAK AT WARM SPRINGS Foundation Says 973 Patients Treated in 1950 Reflected Spread of Disease | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/prayer-opens-task-of-new-nimitz-unit-truman-tells-security-group-to.html | PRAYER OPENS TASK OF NEW NIMITZ UNIT Truman Tells Security Group to Do Job in Way That Will Stop Witch Hunting | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/president-defies-congress-on-rfc-submits-previously-rejected-names.html | PRESIDENT DEFIES CONGRESS ON RFC Submits Previously Rejected Names of Directors in Face of Bill to Abolish Them | By Harold S Hinton Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/price-curbs-taken-off-sugar-many-raw-products-of-farm-raw-farm.html | Price Curbs Taken Off Sugar Many Raw Products of Farm RAW FARM FOODS FREED OF CONTROL | By Felix Belair Jr Special to the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/railroads-unions-hold-joint-parley-it-is-first-since-feb-4lines.html | RAILROADS UNIONS HOLD JOINT PARLEY It Is First Since Feb 4Lines Serve Drafts of Proposed Accord on Brotherhoods | By Louis Stark Special to the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/red-leaders-seized-at-german-frontier.html | RED LEADERS SEIZED AT GERMAN FRONTIER | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/red-strike-in-italy-15-largely-a-failure.html | RED STRIKE IN ITALY 15 LARGELY A FAILURE | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/reform-of-cabinet-lagging-in-vietnam.html | REFORM OF CABINET LAGGING IN VIETNAM | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/romagnas-dinghy-victor-de-coppet-trails-by-6-points-in-larchmont.html | ROMAGNAS DINGHY VICTOR De Coppet Trails by 6 Points in Larchmont Regatta | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/romeparis-amity-in-talks-emerging-premiers-foreign-ministers-agree.html | ROMEPARIS AMITY IN TALKS EMERGING Premiers Foreign Ministers Agree in Principle on West Germany in First Parley | By Camille M Cianfarra Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/russians-enter-us-zone-two-convoys-in-vienna-violate-fourpower.html | RUSSIANS ENTER US ZONE Two Convoys in Vienna Violate FourPower Agreements | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/saltonstall-warns-against-appeasing.html | SALTONSTALL WARNS AGAINST APPEASING | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/seton-hall-wins-7154.html | Seton Hall Wins 7154 | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/ship-sails-for-antarctic-peron-in-orders-to-expedition-stresses.html | SHIP SAILS FOR ANTARCTIC Peron in Orders to Expedition Stresses Argentine Rights | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/silodor-is-winner-in-bridge-tourney-philadelphian-comes-from-16th.html | SILODOR IS WINNER IN BRIDGE TOURNEY Philadelphian Comes From 16th Place to Capture Life Masters Individual in Chicago | By George Rapee Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/sports-of-the-times-for-the-championship.html | Sports of The Times For the Championship | By Arthur Daley | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/state-editors-cite-times-centennial-society-at-syracuse-session.html | STATE EDITORS CITE TIMES CENTENNIAL Society at Syracuse Session Praises Newspaper as a Sword of Democracy | By Warren Weaver Jr Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/swiss-asked-to-try-or-free-us-citizen.html | SWISS ASKED TO TRY OR FREE US CITIZEN | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/taft-asks-study-on-army.html | Taft Asks Study on Army | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/taxi-liability-rise-voted-by-assembly-it-approves-doubled-coverage.html | TAXI LIABILITY RISE VOTED BY ASSEMBLY It Approves Doubled Coverage for Injuries and Increase to 5000 for Damage | By Douglas Dales Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/text-of-deweys-speech-advocating-enlargement-of-north-atlantic.html | Text of Deweys Speech Advocating Enlargement of North Atlantic Treaty THE GOVERNOR BEFORE HE SPOKE LAST NIGHT | The New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/troop-policy-unit-urged-by-0conor-senator-bids-congress-name-a.html | TROOP POLICY UNIT URGED BY 0CONOR Senator Bids Congress Name a Bipartisan Group to Meet Truman on European Force | By William S White Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/troth-announced-of-nancy-richards-she-will-be-married-in-june-to.html | TROTH ANNOUNCED OF NANCY RICHARDS She Will Be Married in June to Edward OsmanBoth Attend U of Connecticut | Bradford Bachrach | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/truman-requests-congress-to-speed-grain-gift-to-india-special.html | TRUMAN REQUESTS CONGRESS TO SPEED GRAIN GIFT TO INDIA Special Message Asks Find for Million Tons to Help Avert Threatened Famine CITES DANGER OF UNREST Sees Obligation to Aid a Free Nation Despite Differences in UN Over Red China | By Wh Lawrence Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/union-acts-on-briggs-data-uaw-asks-ouster-of-robinson-on-basis-of.html | UNION ACTS ON BRIGGS DATA UAW Asks Ouster of Robinson on Basis of Detroit Testimony | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/us-allies-confer-consult-over-issue-of-crossing-the-parallel-attlee.html | US ALLIES CONFER Consult Over Issue of Crossing the Parallel Attlee Backs Talks CALLS FOR FULL STUDY Washington Declines to State Policy on Passing 38th Nervo Joins Committee | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/us-to-ask-second-hearing.html | US to Ask Second Hearing | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/waterlift-aiding-icejammed-town-their-grazing-land-has-been.html | WATERLIFT AIDING ICEJAMMED TOWN THEIR GRAZING LAND HAS BEEN NARROWED BY THE FLOOD | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/watershed-tested-high-in-the-rockies-us-forest-service-seeks-to.html | WATERSHED TESTED HIGH IN THE ROCKIES US Forest Service Seeks to Increase Water and Timber Without Causing Erosion | By William M Blair Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/white-plains-school-board-protests-state-pay-law-that-could-make.html | White Plains School Board Protests State Pay Law That Could Make Inequities | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/wood-field-and-stream-flintlock-flinching-reaction-poses-a-problem.html | Wood Field and Stream Flintlock Flinching Reaction Poses a Problem in Shooting Accuracy | By Raymond R Camp | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/work-for-all-seen-in-defense-effort-nam-board-chairman-tells-li.html | WORK FOR ALL SEEN IN DEFENSE EFFORT NAM Board Chairman Tells LI Group Small Business Will Bear Most of Load MUST SELL OWN SERVICES Advised to Determine Where His Plant Fits In and to Offer Facilities to Government | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/writer-killed-in-korea-french-correspondent-shot-while-with-raider.html | WRITER KILLED IN KOREA French Correspondent Shot While With Raider Patrol | Special to THE NEW YORK TIMES | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-13 | https://www.nytimes.com/1951/02/13/archives/writers-film-men-reach-compromise-agreement-on-separation-of.html | WRITERS FILM MEN REACH COMPROMISE Agreement on Separation of Literary Rights Ends Threat of Strike by the Guild | By Thomas F Brady Special To the New York Times | RE0000023663 | 1979-05-25 | B00000287098 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/12-catchup-pay-rises-urged-by-labor-members-of-wage-board-wage.html | 12 CatchUp Pay Rises Urged By Labor Members of Wage Board WAGE BOARD LABOR ASKS 12 PAY RISE Labor Representation Hinted | By Joseph A Loftus Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/12200000-in-credits-extended-to-spain-by-exportimport-bank-for-farm.html | 12200000 in Credits Extended to Spain By ExportImport Bank for Farm Goods | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/15-exworkers-sue-major-film-firms-contend-they-are-victims-of.html | 15 EXWORKERS SUE MAJOR FILM FIRMS Contend They Are Victims of 1000000 in Alleged Bribes by Studios to Union Chiefs | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/200-jersey-towns-in-red-on-pensions-independent-policefire-funds.html | 200 JERSEY TOWNS IN RED ON PENSIONS Independent PoliceFire Funds Are Insolvent for Total of 209000000 Study Shows TWO SOLUTIONS ADVANCED One Involves State Aid Other Is to Keep Meeting Deficits From Local Taxes | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/28-hurt-as-buses-crash-only-2-remain-in-hospital-after-accident-in.html | 28 HURT AS BUSES CRASH Only 2 Remain in Hospital After Accident in Yonkers | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/621-warmth-sets-record-for-feb-13-strolling-in-central-park-on-a.html | 621 WARMTH SETS RECORD FOR FEB 13 STROLLING IN CENTRAL PARK ON A SPRINGLIKE DAY 621 WARMTH SETS RECORD FOR FEB 13 Winter Coats Are Carried | The New York Times by Patrick Burnsthe New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/7cent-bus-charge-weighed-in-jersey-utility-board-told-that-state.html | 7CENT BUS CHARGE WEIGHED IN JERSEY Utility Board Told That State Attorney Will Not Object to Public Service Rise | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/8-west-pact-cadets-greeted-by-truman.html | 8 WEST PACT CADETS GREETED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/abroad-europe-waits-for-the-foreign-ministers-to-meet-soviet.html | Abroad Europe Waits for the Foreign Ministers to Meet Soviet Hostility Moscows Dilemma | By Anne OHare McCormick | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/acheson-aide-sees-yugoslav-leaders-assistant-secretary-of-state.html | ACHESON AIDE SEES YUGOSLAV LEADERS Assistant Secretary of State Confers With Tito Kardelj No Details Are Given | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/age-seen-no-bar-to-jobs-educator-also-urges-placing-the-physically.html | AGE SEEN NO BAR TO JOBS Educator Also Urges Placing the Physically Handicapped | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/all-grains-close-higher-in-chicago-but-soybeans-lose-2-to-5-c-as.html | ALL GRAINS CLOSE HIGHER IN CHICAGO But Soybeans Lose 2 to 5 c as Ceiling Price Is Set Lard Advances 7 to 17c CHICAGO WHEAT MINNEAPOLIS WINNIPEG KANSAS CITY | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/alta-goalwin-to-be-wed-fiancee-of-dr-herbert-cohen-of-genesee.html | ALTA GOALWIN TO BE WED Fiancee of Dr Herbert Cohen of Genesee Hospital Rochester | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/ama-official-sees-physician-surplus-calls-it-more-likely-in-1960s.html | AMA OFFICIAL SEES PHYSICIAN SURPLUS Calls It More Likely in 1960s Than Deficit Because of Rise in Productivity of Doctors CONTRAST TO RUSK VIEWS But Medical College Groups Chairman Indicates Backing Says Nation Needs More Position Supported Technological Gains Cited | By George Eckel Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/article-1-no-title-nicelyohlin.html | Article 1  No Title NicelyOhlin | Special to THE NEW YORK TIMESLoulen | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/assembly-hails-speaker.html | Assembly Hails Speaker | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/at-the-theatre-betty-field-and-elliott-nugent-play-leading-parts-in.html | AT THE THEATRE Betty Field and Elliott Nugent Play Leading Parts in Elmer Rices Not for Children The Cast | By Brooks Atkinson | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/atomic-defense-described-on-tv-navys-drill-call-over-wor-gives.html | ATOMIC DEFENSE DESCRIBED ON TV Navys Drill Call Over WOR Gives Detailed Instructions in Event of an Attack | By Jack Gould | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/bonds-and-shares-on-london-market-buying-falls-off-and-prices.html | BONDS AND SHARES ON LONDON MARKET Buying Falls Off and Prices Weaken at Account End British Funds Decline | Special to THE NEW YORKS TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/bonn-fears-deal-by-france-soviet-west-germans-are-concerned-over.html | BONN FEARS DEAL BY FRANCE SOVIET West Germans Are Concerned Over Paris Desire to Weigh Moscow Offer on Arming Neutrality Sentiment Seen | By Drew Middleton Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/books-of-the-times-his-satire-sometimes-savage-modern-england.html | Books of The Times His Satire Sometimes Savage Modern England Reviewed | By Orville Prescott | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/canada-is-planning-a-balanced-budget.html | CANADA IS PLANNING A BALANCED BUDGET | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/canadas-soldiers-get-ustype-arms-dominion-sending-old-stocks-of.html | CANADAS SOLDIERS GET USTYPE ARMS Dominion Sending Old Stocks of Weapons to the European Atlantic Pact Members FORCES WILL BE INCREASED 3000 Planes 100 Warships Are PlannedRadar Net Being Made Permanent It Makes Sense Build Sabre Fighter Produces Isotopes | By Richard H Parke | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/caroline-e-ritter-affianced.html | Caroline E Ritter Affianced | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/champion-bang-away-of-sirrah-crest-is-named-best-in-dog-show-at.html | Champion Bang Away of Sirrah Crest Is Named Best in Dog Show at Garden WINNER OF PREMIER HONORS AT WESTMINSTER | By John Rendelthe New York Times | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/childrens-fears-are-held-to-vary-some-babies-are-born-with-more.html | CHILDRENS FEARS ARE HELD TO VARY Some Babies Are Born With More Than Others Dr GS Goldman Declares | By Dorothy Barclay | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/chinese-communists-shell-british-tanker.html | CHINESE COMMUNISTS SHELL BRITISH TANKER | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/chipyong-menaced-the-bronx-bombers-are-in-action-in-korea.html | CHIPYONG MENACED THE BRONX BOMBERS ARE IN ACTION IN KOREA | By Lindesay Parrott Special To the New York Timesus Air Force | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/city-ballet-opens-its-spring-season-melissa-hayden-and-jerome.html | CITY BALLET OPENS ITS SPRING SEASON Melissa Hayden and Jerome Robbins Score in Numbers at First Performance Robbins in Own Work Touches of Classic Ballet | By John Martin | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/civil-defense-unit-to-set-up-3-schools.html | CIVIL DEFENSE UNIT TO SET UP 3 SCHOOLS | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/college-names-trustee.html | College Names Trustee | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/community-chest-elects.html | Community Chest Elects | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/cornell-conquers-harvard-73-to-44-gerwin-and-macneil-score-18.html | CORNELL CONQUERS HARVARD 73 TO 44 Gerwin and MacNeil Score 18 Points ApieceNotre Dame Upsets St Louis 7770 EASTERN LEAGUE STANDING Smith Held to 6 Points Seton Hall Wins 7561 | Special to THE NEW YORK TIMESSt Louis Spurt Fails | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/costa-rica-signs-aid-contract.html | Costa Rica Signs Aid Contract | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/details-hues-mark-manguins-opening-predominating-skirt-silhouette.html | DETAILS HUES MARK MANGUINS OPENING Predominating Skirt Silhouette Is Rigid Flare With Tucks Boleros Show Freshness Soft Dressmaker Touch | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/dispute-is-settled-on-price-enforcing-disalle-agency-to-name-aides.html | DISPUTE IS SETTLED ON PRICE ENFORCING DiSalle Agency to Name Aides of US AttorneysThey Will Handle Wage Cost Cases Heads Program Division | By Charles E Egan Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/dr-rohwer-dies-entomologist-62-defense-activities-coordinator-for.html | DR ROHWER DIES ENTOMOLOGIST 62 Defense Activities Coordinator for Agriculture Research Unit Was Federal Aide 42 Years | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/eastern-letter-campaign-westerners-get-propaganda-mail-urging-unity.html | EASTERN LETTER CAMPAIGN Westerners Get Propaganda Mail Urging Unity Talks | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/elizabeth-ross-fiancee-bronxville-girl-will-be-wed-to-lester-kuhn.html | ELIZABETH ROSS FIANCEE Bronxville Girl Will Be Wed to Lester Kuhn Navy Veteran | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/endurable-races-to-lengthandhalf-triumph-at-hialeah-1110-choice.html | Endurable Races to LengthandHalf Triumph at Hialeah 1110 CHOICE BEATS BIG STORY IN DASH Endurable Carries Woodhouse to His Ninth FeatureRace Triumph at Hialeah WHIFFENPOOF GAINS SHOW Old Rowley Wins With Favored Entry of ChallarianTimely Reward Second and Third Gaudreau Boots One Home | By James Roach Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/for-100-plain-food-democrats-will-be-austere-at-jeffersonjackson.html | FOR 100 PLAIN FOOD Democrats Will Be Austere at JeffersonJackson Dinners | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/for-the-home-modern-lamps-use-fresh-materials-iron-laminated-glass.html | For the Home Modern Lamps Use Fresh Materials Iron Laminated Glass and Plastic Are Among Materials in Bases Colored Crystal in Bases | By Betty Pepisthe New York Times Studio | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/former-page-is-elected-chairman-of-ny-curb.html | Former Page Is Elected Chairman of NY Curb | Conway Studios | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/franchot-tone-ill-quits-comedy-role-his-part-in-behrmans-let-me.html | FRANCHOT TONE ILL QUITS COMEDY ROLE His Part in Behrmans Let Me Hear Melody Due March 28 Goes to Melvyn Douglas Jed Harris Directs Show Berger Turning Producer Miss Richmond Resigns Post | By Sam Zolotow | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/french-forces-rake-vietminh-in-tongking.html | FRENCH FORCES RAKE VIETMINH IN TONGKING | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/gab-fest-centers-on-old-spectacles-providing-eyeglasses-for-needy.html | GAB FEST CENTERS ON OLD SPECTACLES PROVIDING EYEGLASSES FOR NEEDY THROUGHOUT NATION | Special to THE NEW YORK TIMESThe New York Times by George Alexanderson | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/gen-collins-backs-army-growth-rate-views-faster-call-as-waste-of.html | GEN COLLINS BACKS ARMY GROWTH RATE Views Faster Call as Waste of ManpowerHails Record of Our Medium Tanks | By Austin Stevens Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hamilton-elects-trustees.html | Hamilton Elects Trustees | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hearings-on-rfc-reopen-next-week-maybank-says-those-accused-of-loan.html | HEARINGS ON RFC REOPEN NEXT WEEK Maybank Says Those Accused of Loan Favoritism Influence Will Get Chance to Testify | By Cp Trussell Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/helen-h-babcock-engaged-to-wed-wellesley-graduate-betrothed-to.html | HELEN H BABCOCK ENGAGED TO WED Wellesley Graduate Betrothed to George Hall in Final Year at Harvard Law School | Special to THE NEW YORK TIMESSargent | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/hilliard-to-leave-city-post-april-30-to-resign-post.html | HILLIARD TO LEAVE CITY POST APRIL 30 TO RESIGN POST | The New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/home-insurance-elects-three-to-board.html | HOME INSURANCE ELECTS THREE TO BOARD | Pach Bros | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/indochinai-lull-in-fighting-in-area-poses-problem-of-world-struggle.html | IndoChinaI Lull in Fighting in Area Poses Problem of World Struggle Who Gains by Time Dependence Upon Natives Foreign Legion Units Scarcity of Officers | By Hanson W Baldwin | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/insurance-company-reports-new-highs.html | INSURANCE COMPANY REPORTS NEW HIGHS | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/italy-is-cautioned-on-us-arms-help.html | ITALY IS CAUTIONED ON US ARMS HELP | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/jersey-police-chief-3-others-indicted.html | JERSEY POLICE CHIEF 3 OTHERS INDICTED | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/jewish-seminary-to-reedit-old-mss-examining-copies-of-ancient.html | JEWISH SEMINARY TO REEDIT OLD MSS EXAMINING COPIES OF ANCIENT HEBREW MANUSCRIPTS | The New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/john-boyd-sculptor-illustrator-editor.html | JOHN BOYD SCULPTOR ILLUSTRATOR EDITOR | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/john-davies-dies-a-former-jurist-exmunicipal-court-justice-member.html | JOHN DAVIES DIES A FORMER JURIST ExMunicipal Court Justice Member of Bar 50 Years Was Republican Leader Foe of Rent Profiteers Continued Law Practice | The New York Times Studio 1941 | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lack-of-scientists-in-defense-feared-war-research-chief-says-speed.html | LACK OF SCIENTISTS IN DEFENSE FEARED War Research Chief Says Speed of Program Taxes Supply Notes Weapons Gains | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/legislators-push-defense-labor-council-in-parleys-with-unions-and.html | Legislators Push Defense Labor Council In Parleys With Unions and Management | By Warren Weaver Jr Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/legislature-names-republican-regents.html | LEGISLATURE NAMES REPUBLICAN REGENTS | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/legislature-votes-plea-to-curb-ewing-calls-on-congress-to-stop.html | LEGISLATURE VOTES PLEA TO CURB EWING Calls on Congress to Stop Arbitrary Requirements for Federal Relief Grants ACTION IS ON PARTY LINES Security Chief Assails Move as Political and Says State Has Long Flouted Law Four Types of Aid Involved TwoHour Debate in Senate EWING DENOUNCES ALBANY Denies Relief Charges and Says His Stand Is Based on Law LEGISLATURE VOTES PLEA TO CURB EWING Conditions Part of Law Hits Distribution of Aid | BY Douglas Dales Special To the New York Timesspecial To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/letters-to-the-times-to-check-inflation-value-of-federal-reserve.html | Letters to The Times To Check Inflation Value of Federal Reserve System as Brake Is Considered Members of Eisenhowers Command Minimizing Subway Battle Role of the Church in Spain Its Teachings Said to Be Identical With Catholic Dogma Elsewhere Timeo Danaos | SIMEON HUTNERFL PARKSSOLON DE LEONJUAN J DEL CASTILLOGJL GOMME | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lloyd-c-douglas-novelist-73-dies-author-of-robe-magnificent.html | LLOYD C DOUGLAS NOVELIST 73 DIES Author of Robe Magnificent Obsession Big Fisherman Succumbs in Los Angeles FORMERLY WAS MINISTER Left Pulpit to Become Writer at 50His Books Won Wide Audience Throughout Nation Writings Frankly Didactic Amazed at Own Success | Turner | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/lucetta-l-lovett-to-be-wed-june-19-prospective-bride-of-elmar-r.html | LUCETTA L LOVETT TO BE WED JUNE 19 Prospective Bride of Elmar R Neunteufel Who Is Aide at Austrian Consulate Here | Special to THE NEW YORK TIMESBenson | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mandelbakst.html | MandelBakst | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/margaret-weeks-becomes-fiancee-alumna-of-sttimothys-school-engaged.html | MARGARET WEEKS BECOMES FIANCEE Alumna of StTimothys School Engaged to GN Valentine a Graduate of Yale | Special to THE NEW YORK TIMESJay Storm | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/marthur-says-red-strength-bars-a-drive-north-of-38th-calls-issue-of.html | MArthur Says Red Strength Bars a Drive North of 38th Calls Issue of Crossing Parallel Academic in View of Chinese Intervention in Korea Cautious on Hopes of Quick Victory MARTHUR ACCENTS REDS EDGE IN MEN MacArthur Is Optimistic Special to THE NEW YORK TIMES Collins Expects Review Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/merger-of-all-aid-into-e-c-a-urged-senate-group-holds-agency-is.html | MERGER OF ALL AID INTO E C A URGED Senate Group Holds Agency Is Able to Determine if Defense Effort in Europe Is Real Says Defense Must Be Pressed Difficult Problems Noted | By Felix Belair Jr Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/metro-will-make-autobahn-film-acquires-lp-bachman-story-about-army.html | METRO WILL MAKE AUTOBAHN FILM Acquires LP Bachman Story About Army Action Against German Black Marketers Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mghee-hails-turkey-for-defense-effort.html | MGHEE HAILS TURKEY FOR DEFENSE EFFORT | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/miss-jamesons-troth-radcliffe-junior-is-fiancee-of-david-durfee.html | MISS JAMESONS TROTH Radcliffe Junior Is Fiancee of David Durfee Harvard Senior | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/miss-nancy-h-barclay-wellesley-alumna-engaged-to-capt-ernest-graves.html | Miss Nancy H Barclay Wellesley Alumna Engaged to Capt Ernest Graves Jr USA SchubertSinsheimer | Bradford Bachrach | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mississippi-group-opposes-seaway-upper-river-and-ohio-valley.html | MISSISSIPPI GROUP OPPOSES SEAWAY Upper River and Ohio Valley Interests Lose Battle to Obtain Endorsement | By William M Blair Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/mrs-everett-fisher-has-child.html | Mrs Everett Fisher Has Child | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/new-allo-y-steels-conservation-aid-2-types-developed-with-boron.html | NEW ALLO Y STEELS CONSERVATION AID 2 Types Developed With Boron NonCritical Element Cut Use of Nickel Chromium 50 MOLYBDENUM ALSO SAVED Products to Be Available in Few Weeks for Building Tanks Tractors Guns Tool Parts Work Begun in Summer NEW GASOLINE PROCESS Atlantic Refining Co Announces Result of Four Years Research NEW ALLOY STEELS CONSERVATION AID | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/new-color-video-tube-device-will-receive-2-systems-its-developers.html | NEW COLOR VIDEO TUBE Device Will Receive 2 Systems Its Developers Assert | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/news-of-food-st-valentines-day-spells-candy-time-booklet-advises-on.html | News of Food St Valentines Day Spells Candy Time Booklet Advises on Homemade Products Milk Solids Important MEXICAN ORANGE CANDY Gas Refrigerators Reduced Apples Most Plentiful | By Jane Nickerson | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/observes-104th-birthday-new-jersey-woman-helps-serve-cake-and-wine.html | OBSERVES 104TH BIRTHDAY New Jersey Woman Helps Serve Cake and Wine to Guests | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/one-division-ready-for-defense-of-us-draft- backer-says-johnson.html | ONE DIVISION READY FOR DEFENSE OF US DRAFT BACKER SAYS Johnson Tells Senate Group Country Has Lost 50000 Combat Troops in Korea REALISTIC VIEW IS URGED Senator Says Bill to Induct at 18 Will Solve Manpower Problem in an Emergency ONE DIVISION SEEN SET TO DEFEND US No Wholesale Deferments Bias Toward Draft Foes Seen | By Harold B Hinton Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/parley-champions-motorists-rights- education-of-officials-in-order.html | PARLEY CHAMPIONS MOTORISTS RIGHTS Education of Officials in Order to Eliminate SpeedTrap Tactics Recommended | By Bert Pierce Special to the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/peron-threatens-force-says-argentina-will- act-to-back-claim-to.html | PERON THREATENS FORCE Says Argentina Will Act to Back Claim to Antarctic Area | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/presbyterian-alliance-elects.html | Presbyterian Alliance Elects | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/protest-to-mrs-truman-mothers-send-her- heavy-mail-on-proposed-draft.html | PROTEST TO MRS TRUMAN Mothers Send Her Heavy Mail on Proposed Draft of 18s | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/rail-unions-cold-to-carrier-offer-submit- counterproposal-that.html | RAIL UNIONS COLD TO CARRIER OFFER Submit CounterProposal That Includes Yard Pay on a Par With SteelRoads Balk Two Sides Are Far Apart | By Louis Stark Special to the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/red-cross-month-set-truman-proclaims- march-as-period-for-aiding.html | RED CROSS MONTH SET Truman Proclaims March as Period for Aiding Drive | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/relief-plans-set-by-un-child-fund-anxiety- expressed-over-its-meager.html | RELIEF PLANS SET BY UN CHILD FUND Anxiety Expressed Over Its Meager ResourcesDried Milk Supplies Are Exhausted | By Kathleen Teltsch Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/revenue-spending-rise-states-totals- increase-in-1950-for-18th.html | REVENUE SPENDING RISE States Totals Increase in 1950 for 18th Consecutive Year | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/robinson-rules-14-choice-to-dethrone-la- motta-tonight-15000-fans-to.html | Robinson Rules 14 Choice to Dethrone La Motta Tonight 15000 FANS TO SEE BATTLE AT CHICAGO La Motta Will Defend World Middleweight Title Against Robinson in 15Rounder SIXTH MEETING OF RIVALS Welterweight Champion Holds 41 EdgeTonights Bout on Radio and Video 200000 Gate Forecast Could Lose Title on Scales How the Rivals Compare | By James P Dawson Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/rome-paris-agree-to-exchange-views-permanent-consultation-base-laid.html | ROME PARIS AGREE TO EXCHANGE VIEWS Permanent Consultation Base Laid in Talks of Premiers and Foreign Ministers | By Camille M Cianfarra Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/saratoga-detective-worked-for-gamblers-tobey-says-arriving-for.html | Saratoga Detective Worked For Gamblers Tobey Says ARRIVING FOR SENATE CRIME HEARING | By William R Conklinthe New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/sea-bright-span-opened-4lane-bridge-over-shrewsbury-river-will.html | SEA BRIGHT SPAN OPENED 4Lane Bridge Over Shrewsbury River Will Speed Traffic | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/second-contempt-case-continued.html | Second Contempt Case Continued | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/senators-to-widen-inquiry-on-hanley-seek-to-find-if-withdrawal-from.html | SENATORS TO WIDEN INQUIRY ON HANLEY Seek to Find if Withdrawal From Governor Race Was Deal With Dewey Says Gillette Evidence to Be Evaluated Says Loose Ends Remain | By Clayton Knowles Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/share-in-asia-plan-indicated-by-us-aide-cites-american-interest-in.html | SHARE IN ASIA PLAN INDICATED BY US Aide Cites American Interest in Linking Help to Program of Commonwealth Lands Current Aid by US Bilateral Pacts Involved | By Robert Trumbull Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/sobelgoren-pair-leading-in-bridge-evanscohen-rothharkavi-teams-are.html | SOBELGOREN PAIR LEADING IN BRIDGE EvansCohen RothHarkavi Teams Are Close Behind in Masters Tourney 26Board Knockout Sessions Troublesome Hand | By George Rapee Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/soviets-charges-in-un-hurled-out-assembly 515-rejects-view-us-is.html | SOVIETS CHARGES IN UN HURLED OUT Assembly 515 Rejects View US Is Aggressor in China Bars Accusation on Formosa SOVIETS CHARGES IN UN HURLED OUT | By Walter Sullivan Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/sports-of-the-times-revolution-at-cambridge-man-on-the-spot-it-can.html | Sports of The Times Revolution at Cambridge Man on the Spot It Can Be Done High Hopes | By Arthur Daley | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/stalin-mao-mark-pact-anniversary-send-telegrams-of-heartfelt.html | STALIN MAO MARK PACT ANNIVERSARY Send Telegrams of Heartfelt Congratulation to Each Other Chinese Plan Celebration For Stronger Cooperation Assistance Clause Cited | By Henry R Lieberman Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archiv es/state-observance-asked-of-the-times-centennial.html | State Observance Asked Of The Times Centennial | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/state-republicans-reject-citys-plea-for-50-million-aid-legislative.html | STATE REPUBLICANS REJECT CITYS PLEA FOR 50 MILLION AID Legislative Leaders Condemn Improvident Management After Hearing McGrath SNUB ECHOES INQUIRY IDEA Taxpayer Groups Laud Dewey for Status Quo in Levies but Deplore Expenses Budget Commission Quoted Impellitteris Proposals Cited STATE REPUBLICANS REJECT AID TO CITY | By Leo Egan Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/state-to-aid-town-in-water-famine-pennsylvania-area-struck-by-ice.html | STATE TO AID TOWN IN WATER FAMINE Pennsylvania Area Struck by Ice Jam in River Appeals to Governor for Help Northwest Damage High | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/strike-cost-plants-75000auto-output.html | STRIKE COST PLANTS 75000AUTO OUTPUT | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/thruway-study-opposed-four-connecticut-towns-fear-delay-in-link-to.html | THRUWAY STUDY OPPOSED Four Connecticut Towns Fear Delay in Link to New York | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/to-ease-travel-snarl-between-here-and-new-jersey.html | TO EASE TRAVEL SNARL BETWEEN HERE AND NEW JERSEY | The New York TimesSpecial to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/twobill-tax-plan-faces-test-today-defeat-of-truman-idea-is-seen-in.html | TWOBILL TAX PLAN FACES TEST TODAY Defeat of Truman Idea Is Seen in House Group With Income Levy Retroactivity Doomed | By John D Morris Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/un-arms-group-to-meet.html | UN Arms Group to Meet | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/un-asian-bloc-voices-thanks.html | UN Asian Bloc Voices Thanks | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/un-assembly-acts-to-meet-in-europe-decides-not-to-plan-session-here.html | UN ASSEMBLY ACTS TO MEET IN EUROPE Decides Not to Plan Session Here This Fall While There Is Chance of Site Abroad Put Off Till March 10 | By Thomas J Hamilton Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/union-renews-blasts-at-argentine-prensa.html | UNION RENEWS BLASTS AT ARGENTINE PRENSA | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/us-diplomatic-steps-warn-soviet-against-new-koreas-moscow-being.html | US Diplomatic Steps Warn Soviet Against New Koreas Moscow Being Advised to Be Prudent as Washington Adopts Revised Tactics US Tactics Are Changed Would Warn Moscow Fleet Once Was Used | By James Reston Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/us-fabrics-modeled-alwynn-balmain-desses-heim-costumes-shown-at.html | US FABRICS MODELED Alwynn Balmain Desses Heim Costumes Shown at Luncheon Cascade Masks Opening | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/use-of-narcotics-by-young-growing-for-honesty-and-cooperation.html | USE OF NARCOTICS BY YOUNG GROWING FOR HONESTY AND COOPERATION | By Charles Grutznerthe New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/utility-asks-sec-to-authorize-loan-niagara-mohawk-power-seeks.html | UTILITY ASKS SEC TO AUTHORIZE LOAN Niagara Mohawk Power Seeks 35000000 on Notes Other Action in Day New England Power Co Jersey Central Power and Light | Special To THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/west-germans-free-reds-18-party-officials-were-caught-sneaking.html | WEST GERMANS FREE REDS 18 Party Officials Were Caught Sneaking Across Border | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/west-now-weighs-unifying-germany-allies-seen-ready-to-discuss.html | WEST NOW WEIGHS UNIFYING GERMANY Allies Seen Ready to Discuss Demilitarization Although Wary of Soviet Tricks WEST NOW WEIGHS UNIFYING GERMANY Eden Views Given West Would Ask Guarantees MidMarch Deputy Talks Seen March Date Doubted in US | By Clifton Daniel Special To the New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/wood-field-and-stream-cuban-method-of-bonefishing-by-trolling-would.html | Wood Field and Stream Cuban Method of Bonefishing by Trolling Would Not Meet Approval in Florida | By Raymond R Camp | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/yanks-sign-raschi-pay-put-at-30000-yankee-pitcher-comes-to-terms.html | YANKS SIGN RASCHI PAY PUT AT 30000 YANKEE PITCHER COMES TO TERMS | By Roscoe McGowenthe New York Times | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-14 | https://www.nytimes.com/1951/02/14/archives/yoshida-cautions-japan-on-treaty-warns-diet-not-to-look-for-new.html | YOSHIDA CAUTIONS JAPAN ON TREATY Warns Diet Not to Look for New ConcessionsReports on Talks With Dulles First Report on Talks | Special to THE NEW YORK TIMES | RE0000023664 | 1979-05-25 | B00000287099 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/1000-learn-of-driving-defects-in-tests-at-safety-exhibits-here.html | 1000 Learn of Driving Defects In Tests at Safety Exhibits Here DRIVER TRAINING TESTS NOW BEING CONDUCTED AT PORT AUTHORITY BUS TERMINAL | By Bert Piercethe New York Times BY WILLIAM C ECKENBERG | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/118-house-republicans-manifesto-asks-stress-on-hemisphere-defense.html | 118 House Republicans Manifesto Asks Stress on Hemisphere Defense REPUBLICANS LIST DEFENSE DEMANDS Economic Strength Spain and Yugoslavia Not Sanctioned by Leaders | By William S White Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/300-more-executed-in-china-paper-says.html | 300 MORE EXECUTED IN CHINA PAPER SAYS | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/3500-of-fire-fund-traced-to-politics-crane-donation-to-dewey-48.html | 3500 OF FIRE FUND TRACED TO POLITICS Crane Donation to Dewey 48 Campaign ConfirmedAid in Other Races Studied 3500 OF FIRE FUND TRACED TO POLITICS | By James A Hagerty | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/9-payrise-plan-is-given-to-board-compromise-policy-proposal-likely.html | 9 PAYRISE PLAN IS GIVEN TO BOARD Compromise Policy Proposal Likely to Be Considered at Meeting Tonight Effective for a Year Harrison Confers | By Joseph A Loftus Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/acheson-cautions-soviet-satellites-cites-truman-warning-to-note.html | ACHESON CAUTIONS SOVIET SATELLITES Cites Truman Warning to Note Attack on Yugoslavia Would Jeopardize World Peace | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/acheson-shows-caution-wary-with-press-on-questions-concerning-38th.html | ACHESON SHOWS CAUTION Wary With Press on Questions Concerning 38th Parallel | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/aid-for-seaman-rushed-seaplane-speeds-to-tanker-to-bring-sailor-to.html | AID FOR SEAMAN RUSHED Seaplane Speeds to Tanker to Bring Sailor to Panama | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/albany-rollcall-on-rise-in-insurance-on-taxicabs.html | Albany RollCall on Rise In Insurance on Taxicabs | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/albany-votes-rise-in-taxi-insurance-dewey-expected-to-sign-bill.html | ALBANY VOTES RISE IN TAXI INSURANCE Dewey Expected to Sign Bill Increasing Cost 35 Fare Rise Plea Likely | By Douglas Dales Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/albizu-guilty-2-freed-verdicts-all-on-same-evidence-astonishes.html | ALBIZU GUILTY 2 FREED Verdicts All on Same Evidence Astonishes Puerto Ricans | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/andover-six-tops-exeter-wins-50-as-artificial-rink-is.html | ANDOVER SIX TOPS EXETER Wins 50 as Artificial Rink Is DedicatedQuintet Victor | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/appeal-for-7-nazis-denied-by-mcloy-he-refuses-adenauer-plea-for.html | APPEAL FOR 7 NAZIS DENIED BY MCLOY He Refuses Adenauer Plea for Postponement of Executions Retorts to German Bishop No Fuehrer Order | By Jack Raymond Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/asian-aid-plan-studied-14-nations-consider-creation-of-permanent.html | ASIAN AID PLAN STUDIED 14 Nations Consider Creation of Permanent Body at Colombo | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/australia-to-be-put-on-semiwar-footing.html | AUSTRALIA TO BE PUT ON SEMIWAR FOOTING | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/beck-stars-for-quakers.html | Beck Stars for Quakers | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bengurion-loses-resigns-in-israel-defeated-4942-on-religious-test.html | BENGURION LOSES RESIGNS IN ISRAEL Defeated 4942 on Religious Test He Says New Elections Are in Prospect Soon BENGURION LOSES RESIGNS IN ISRAEL HIS CABINET FALLS | By Sydney Gruson Special To the New York Timesthe New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bohlen-to-receive-major-role-in-us-policy-toward-soviet-expert-on.html | Bohlen to Receive Major Role In US Policy Toward Soviet Expert on Russia Will Be Appointed Counselor of State Department BOHLEN TO RECEIVE MAJOR POLICY ROLE Proposal on Germany McCloy Talking With Bonn | By James Reston Special To the New York Timesthe New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bonds-and-shares-on-london-market-british-funds-halt-decline.html | BONDS AND SHARES ON LONDON MARKET British Funds Halt Decline Trading Slow as the New Account Opens | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bonn-hopes-for-yet-fears-split-among-western-allies-confusing-moods.html | Bonn Hopes For Yet Fears Split Among Western Allies Confusing Moods Place Adenauer in Difficult Position in Dealings at Home and Abroad Germans See a Division US Supported French Equality Protection Asked | By Cl Sulzberger Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/books-of-the-times-famous-clients-and-friends-hard-times-as-envoy.html | Books of The Times Famous Clients and Friends Hard Times as Envoy to Germany | By Charles Poore | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/boston-symphony-in-work-by-bartok-munch-leads-the-orchestra-in.html | BOSTON SYMPHONY IN WORK BY BARTOK Munch Leads the Orchestra in Concert at Carnegie Hall Straus Tone Poem Heard | By Olin Downes | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/bowdoin-students-stay-president-comments-on-reports-they-are.html | BOWDOIN STUDENTS STAY President Comments on Reports They Are Deserting Campuses | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/britain-asks-funds-to-stockpile-goods.html | BRITAIN ASKS FUNDS TO STOCKPILE GOODS | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/british-steel-now-wed-to-state-but-divorce-stalks-uneasy-pair.html | British Steel Now Wed to State But Divorce Stalks Uneasy Pair Nationalization Is Compared to Shotgun Match of Unwilling Private Enterprise Bride and Public Ownership Groom Some Forbearance Seen HEADS BRITISH STEEL | By Clifton Daniel Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/british-vote-today-on-labor-pacifist-bristol-candidate-disowned-by.html | BRITISH VOTE TODAY ON LABOR PACIFIST Bristol Candidate Disowned by Attlee Wins Support of LeftWing Elements | By Benjamin Welles Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/canada-bulwarks-defense-in-output-her-metal-and-oil-wealth-and.html | CANADA BULWARKS DEFENSE IN OUTPUT Her Metal and Oil Wealth and Rising Industry Are Atlantic Arms Sources NEW IRON ORE FINDS VAST They Will Supply US Mills Dominions Raw Uranium Also a Vital Asset Pressing Search for Uranium Iron From the Northland CANADIAN SOURCE OF SUPPLY FOR ATLANTIC PACT NATIONS | By Richard H Parke | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/central-engineer-retires.html | Central Engineer Retires | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/chances-brighten-for-yellow-oleo-head-of-assembly-group-that-barred.html | CHANCES BRIGHTEN FOR YELLOW OLEO Head of Assembly Group That Barred Repeal of Sale Ban to File Bill to End Curb Decision Significant | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/childbirth-plasma-new-arthritis-aid-patients-who-reacted-poorly-to.html | CHILDBIRTH PLASMA NEW ARTHRITIS AID Patients Who Reacted Poorly to Cortisone and ACTH Show Marked Improvement PSORIASIS ALSO HELPED Report to Conference Declares Bad SideEffects of Former Therapy Are Lacking Reports on 4 Patients Woman Improves | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/chou-emphasizes-unity-with-soviet-peipings-premier-on-radio-sees.html | CHOU EMPHASIZES UNITY WITH SOVIET Peipings Premier on Radio Sees Full Cooperation to Contend With Aggression Trade With Soviet Rises Soviet Press Sees Japan Deal | By Henry R Lieberman Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/church-council-asks-grain-aid-for-india.html | CHURCH COUNCIL ASKS GRAIN AID FOR INDIA | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/city-ballet-gives-a-varied-program-mother-goose-symphonie.html | CITY BALLET GIVES A VARIED PROGRAM Mother Goose Symphonie Concertante and Firebird Win Critical Approval | By John Martin | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/cleared-of-antisemitic-charges.html | Cleared of AntiSemitic Charges | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/college-pay-rise-asked-in-assembly-bill-would-increase-salaries-of.html | COLLEGE PAY RISE ASKED IN ASSEMBLY Bill Would Increase Salaries of Faculty at 4 City Units by at Least 1200 | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/columbia-goes-to-miss-highbrow-81-shot-surviving-claim-of-foul-one.html | COLUMBIA GOES TO MISS HIGHBROW 81 Shot Surviving Claim of Foul One of Four Winners for Church at Hialeah Third to Risk A Whirl Our Challenge Nose Victor | By James Roach Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/columbian-beats-yale-quintet-for-16th-in-row-fordham-trips-iona.html | Columbian Beats Yale Quintet for 16th in Row Fordham Trips Iona LIONS NEAR TITLE CRUSH ELIS 7949 Columbia Moves to Within One Game of Clinching at Least Tie for League Laurels FORDHAM VICTOR 49 TO 44 Rams Down LIU Five for 5th in RowLIU Sets Back Fort Monmouth 11678 Eli Shooting Improves Solves Fluid Defense 50 Points for White | By Allison Danzig | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/committee-backs-jobless-tax-shift-bill-opposed-by-labor-would.html | COMMITTEE BACKS JOBLESS TAX SHIFT Bill Opposed by Labor Would Increase Benefits but Aim at Aiding Employers To Introduce Bill Today Other Points Included | By Warren Weaver Jr Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/connecticut-oleo-action-general-assembly-groups-back-sale-of.html | CONNECTICUT OLEO ACTION General Assembly Groups Back Sale of Colored Product | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/councilman-slain-in-jersey-dispute-rv-kopnicki-is-shot-dead-in-his.html | COUNCILMAN SLAIN IN JERSEY DISPUTE RV Kopnicki Is Shot Dead in His Elizabeth Law Office Tavern Owner Held | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/daughter-to-mrs-giles-kelly.html | Daughter to Mrs Giles Kelly | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/digest-of-mcgoldrick-rent-plan.html | Digest of McGoldrick Rent Plan | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/discussing-senate-crime-investigation.html | DISCUSSING SENATE CRIME INVESTIGATION | The New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/driscolls-aid-asked-dodds-would-block-recall-of-world-federation.html | DRISCOLLS AID ASKED Dodds Would Block Recall of World Federation Plea | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dulles-in-australia-arrives-from-manila-for-talks-on-peace-pact-for.html | DULLES IN AUSTRALIA Arrives From Manila for Talks on Peace Pact for Japan | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/dutch-ban-2-us-films-for-ridiculing-soviet.html | DUTCH BAN 2 US FILMS FOR RIDICULING SOVIET | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/ef-croker-dead-former-fire-chief-spectacular-leader-of-forces-in.html | EF CROKER DEAD FORMER FIRE CHIEF Spectacular Leader of Forces in 18991911His Demise Kept Secret for Week Eschewed Party Politics Brakeman on Railroad | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/es-fentress-74-publisher-in-texas-owner-of-string-of-newspapers-for.html | ES FENTRESS 74 PUBLISHER IN TEXAS Owner of String of Newspapers for Many Years DiesOnce With ScrippsMcRae Group | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/extra-army-funds-debated.html | Extra Army Funds Debated | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/farm-trade-loans-rise-201000000-us-security-holdings-of-the-member.html | FARM TRADE LOANS RISE 201000000 US Security Holdings of the Member Banks Are Down by 411000000 in Week | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/german-exchange-students-studying-here.html | GERMAN EXCHANGE STUDENTS STUDYING HERE | The New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/grains-irregular-new-highs-are-set-cash-oats-price-at-record-since.html | GRAINS IRREGULAR NEW HIGHS ARE SET Cash Oats Price at Record Since 1948Wheat Futures Off Soybeans Steady | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/grocers-get-plan-for-aid-in-defense-head-of-independent-alliance.html | GROCERS GET PLAN FOR AID IN DEFENSE Head of Independent Alliance Sees Decade of Prosperity Never Before Equaled Farm Efficiency Urged Reasons for Optimism | Special to The New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/heads-newark-city-hospital.html | Heads Newark City Hospital | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/held-in-truman-plot.html | HELD IN TRUMAN PLOT | The New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/hofstra-in-front-6743-turns-back-wagner-quintet-as-johnson-gets-26.html | HOFSTRA IN FRONT 6743 Turns Back Wagner Quintet as Johnson Gets 26 Points | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/house-bill-urges-gerrymander-ban-it-would-bar-members-whose.html | HOUSE BILL URGES GERRYMANDER BAN It Would Bar Members Whose Districts Fail to Give Fair Representation to All US Celler Introduces Bill Penalty Clause Is Provided | By Cp Trussell Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/housing-aids-cited-for-defense-areas-interindustry-meeting-hears.html | HOUSING AIDS CITED FOR DEFENSE AREAS InterIndustry Meeting Hears Plea for Immediate Steps to Meet the Emergency | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/icc-post-urged-for-sea-carriers-study-sent-to-president-notes-also.html | ICC POST URGED FOR SEA CARRIERS Study Sent to President Notes Also Lack of Commission Member From Coast | By Lawrence E Davies Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/icebound-city-gets-new-plan-for-water.html | ICEBOUND CITY GETS NEW PLAN FOR WATER | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/in-the-nation-the-showdown-nears-the-outcome-apparent-the-other-two.html | In the Nation The Showdown Nears the Outcome Apparent The Other Two Questions Legal and Moral Aspects | By Arthur Krock | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/indian-exports-listed.html | Indian Exports Listed | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/industrialist-commits-suicide.html | Industrialist Commits Suicide | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/industry-warned-of-film-shortage-producers-told-that-federal-needs.html | INDUSTRY WARNED OF FILM SHORTAGE Producers Told That Federal Needs Cut Into Raw Stock Conservation Is Urged | By Thomas F Brady Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/jacobsreeves.html | JacobsReeves | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/jersey-alarm-out-for-costa.html | Jersey Alarm Out for Costa | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/john-speed-elliott-investment-banker.html | JOHN SPEED ELLIOTT INVESTMENT BANKER | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/kaplanbrandstater.html | KaplanBrandstater | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/kingdeweese.html | KingDeWeese | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/la-prensa-employes-ask-ministrys-help.html | LA PRENSA EMPLOYES ASK MINISTRYS HELP | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/laborites-challenged-on-arms-confidence-vote-comes-tonight-move-by.html | Laborites Challenged on Arms Confidence Vote Comes Tonight Move by Conservatives for Ballot Is Surprise Upset Would Mean the Repeal of Steel Nationalization Just Put Into Effect | By Raymond Daniell Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/legislature-backs-rent-control-plan-senate-democrats-3224-fail-to.html | LEGISLATURE BACKS RENT CONTROL PLAN Senate Democrats 3224 Fail to Kill McGoldrick Rules Allowing Rises Up to 15 LEGISLATURE BACKS RENT CONTROL PLAN Validating Move Studied Ceiling of 15 Per Cent Set | By Leo Egan Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/letters-to-the-times-on-stuyvesant-town-brownisaacs-ordinance.html | Letters to The Times On Stuyvesant Town BrownIsaacs Ordinance Barring Racial Discrimination Favored No Agreement Ethical Principle Waste of Money by the Military Coverage of Rousset Trial Failure to Report Proceedings of Paris Libel Case Criticized Witnesses Listed Ignored by Press | CHARLES ABRAMSAction Asked on PPRLEO KLAUBERLESTER R GOLDBERGARTHUR KOESTLER ARTHUR SCHLESINGER Jr REINHOLD NIEBUHRNORMAN THOMAS ROGER BALDWIN GEORGE S COUNTS SIDNEY HOOK | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/london-belgrade-agree-on-loan-use-yugoslavs-will-purchase-food-and.html | LONDON BELGRADE AGREE ON LOAN USE Yugoslavs Will Purchase Food and GoodsBritish Give Talks on English Culture | By Ms Handler Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/long-island-aggies-on-top.html | Long Island Aggies on Top | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/loyalty-unit-asks-tightened-rules-review-board-urges-return-to-war.html | LOYALTY UNIT ASKS TIGHTENED RULES Review Board Urges Return to War Standards Ousters in Reasonable Doubt Cases | By Paul P Kennedy Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mainbochers-spring-collection-simple-in-silhouette-decoration.html | Mainbochers Spring Collection Simple in Silhouette Decoration Shoulders of His Jackets and Coats Are Slender and NaturalHigh Decolletages Shown in Main Most Jackets Are Fitted Shantungs Used Frequently | By Virginia Pope | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/marjorie-s-austin-married-in-jersey-admirals-daughter-bride-of-dr.html | MARJORIE S AUSTIN MARRIED IN JERSEY Admirals Daughter Bride of Dr John McLean Morris in Short Hills Ceremony | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/marriage-in-spring-for-margaret-robie-a-bridetobe.html | MARRIAGE IN SPRING FOR MARGARET ROBIE A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mayor-seeks-cash-for-bonus-of-250-he-and-advisers-try-to-find-more.html | MAYOR SEEKS CASH FOR BONUS OF 250 He and Advisers Try to Find More Revenues for City Sales Tax Rise Studied | By Paul Crowell | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/memorial-plan-opposed-nassau-village-officials-object-to-overriding.html | MEMORIAL PLAN OPPOSED Nassau Village Officials Object to Overriding of Zoning | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mgrath-to-seek-immunity-powers-to-ask-congress-for-authority-to.html | MGRATH TO SEEK IMMUNITY POWERS To Ask Congress for Authority to Waive Prosecution of Inquiry Witnesses Addresses Bar Group Line of Cooperation | By John N Popham Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/miller-quits-as-rutgers-dean.html | Miller Quits as Rutgers Dean | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/money-allotment-for-education-hit-us-bureau-complains-it-gets-less.html | MONEY ALLOTMENT FOR EDUCATION HIT US Bureau Complains It Gets Less Than 1 of Federal Funds Spent in Field Veterans Aid Summarized HorseandBuggy Ideas Hit | By Bess Furman Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/monopoly-broken-in-bicycle-trade-ftc-orders-makers-jobbers-to-halt.html | MONOPOLY BROKEN IN BICYCLE TRADE FTC Orders Makers Jobbers to Halt Coercion and Other Unfair Practices MONOPOLY BROKEN IN BICYCLE TRADE Continued From Page 39 chain stores at the same prices granted to jobbers The parts association is forbidden to carry out any planned common course of action with the jobbers organization Neither group however is prohibited from independently negotiating or entering into any legal exclusive or other sales agreement where this does not lessen competitionThe unanimous decision wasbased on answers filed last Marchin which both associations admitted certain of the commissions allegations Subsequently the complaint was dismissed as to the jobbers and manufacturers who became members of the association after Jan 1 1947 | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mormon-leader-critically-ill.html | Mormon Leader Critically Ill | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/mrs-wl-johnson-jr-has-son.html | Mrs WL Johnson Jr Has Son | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/national-output-280-billion-in-50-gain-of-24-billion-or-95-in-year.html | National Output 280 Billion in 50 Gain of 24 Billion or 95 in Year Individuals Income Is 223000000000 Largest Share Being in Manufacturing Only Agriculture Shows Decrease NATIONAL OUTPUT 280 BILLION IN 50 | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/news-of-food-eggs-economical-now-make-a-good-main-dish-recipes-are.html | News of Food Eggs Economical Now Make a Good Main Dish Recipes Are Offered for WasteFree and Thrifty Meals | By Jane Nickersonthe New York Times Studio | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/normal-children-yield-to-narcotics-path-from-which-teenagers-slip.html | NORMAL CHILDREN YIELD TO NARCOTICS Path From Which TeenAgers Slip Into Addiction Is Called Short Easy and Deceptive Powder For Pains Psychological Study | By Charles Grutzner | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/odwyer-friends-heard-by-senators-in-crime-inquiry-testimony-of.html | ODWYER FRIENDS HEARD BY SENATORS IN CRIME INQUIRY Testimony of Moran and Bals on RacketeerPolitician Ties Called Vague and Hazy NEAL AND STAND TESTIFY Anastasia Murder Case Figure Also Is QuestionedCostello Due to Appear Again Today ODwyer Costello Said to Have Met Wrong Anna Paris Called SENATE UNIT HEARS ODWYER FRIENDS Neal and Stand Testify Refuse to Reply on Incomes Former Miss Paris Amused Praise Hogan for Aid | By Warren Moscow | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/orange-wins-at-west-point.html | Orange Wins at West Point | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/paris-to-air-ideas-for-europe-army-french-will-suggest-forming-a.html | PARIS TO AIR IDEAS FOR EUROPE ARMY French Will Suggest Forming a Force on Schuman Plan Basis at Parley Today Combat Teams Placed Linking Twin Projects | By Harold Callender Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/patricia-a-sullivan-engaged-to-veteran.html | PATRICIA A SULLIVAN ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/plan-offered-to-peg-treasury-securities.html | PLAN OFFERED TO PEG TREASURY SECURITIES | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/princeton-takes-polar-bear-meet-with-record-total-of-69-points.html | Princeton Takes Polar Bear Meet With Record Total of 69  Points Triumphs in Seven of Thirteen Events Ties in AnotherPenn Track Team Second and Columbia LastSnedeker Rauch Star Snedeker Easy Winner Columbia Sweeps Sprint WINNING HIS SECOND RACE IN TRIANGULAR GAMES | By Joseph M Sheehanthe New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/princeton-topples-villanova-by-6049-kearns-paces-tigers-attack-penn.html | PRINCETON TOPPLES VILLANOVA BY 6049 Kearns Paces Tigers Attack Penn Defeats Navy Five by 6763Army Bows | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/provident-mutual-life.html | Provident Mutual Life | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/quick-action-on-new-taxes-eliminated-by-house-chiefs-johnston-urges.html | Quick Action on New Taxes Eliminated by House Chiefs Johnston Urges Greatest Possible Speed but Committee Balks ACTION ON TAX BILL DELAYED IN HOUSE Chairman Outlines Procedure Tax Hard Now Johnston Urges DiSalle Has Another Opinion | By John D Morris Special To the New York Timesthe New York Times | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/racial-bill-voted-for-georgia-schools.html | RACIAL BILL VOTED FOR GEORGIA SCHOOLS | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rail-chiefs-warn-of-new-troubles-union-heads-say-they-cannot.html | RAIL CHIEFS WARN OF NEW TROUBLES Union Heads Say They Cannot Forever Sit on the Safety Valve in Dispute Carriers Reject Offer POW Insignia Used | By Louis Stark Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rangers-overwhelm-black-hawks-and-tie-for-third-place-blue-shirts.html | Rangers Overwhelm Black Hawks and Tie for Third Place BLUE SHIRTS CHECK CHICAGO SEXTET 51 Rangers Cap Boucher Night by Beating Crippled Hawks in Contest at Garden KULLMAN TALLIES TWICE Raleigh Mickoski Sinclair ScoreManager Receives Car From Local Fans Son Attends Ceremonies Rangers Start Fast RANGER MANAGER HONORED AT GARDEN LAST NIGHT | By Joseph C Nicholsthe New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/red-troops-near-india-new-delhi-reports-chinese-just-across.html | RED TROOPS NEAR INDIA New Delhi Reports Chinese Just Across Northeast Border | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/relations-of-israel-jordan-are-improved.html | RELATIONS OF ISRAEL JORDAN ARE IMPROVED | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rise-in-work-week-set-by-marshall-other-us-agencies-expected-to.html | RISE IN WORK WEEK SET BY MARSHALL Other US Agencies Expected to Follow Principle of 44 to 48 Hours in Emergency | By Austin Stevens Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rites-for-dr-tr-meyer-naval-reserve-captain-served-with-omg-in.html | RITES FOR DR TR MEYER Naval Reserve Captain Served With OMG in Germany | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/robinson-knocks-out-la-motta-in-13th-grueling-battle-ended-by.html | Robinson Knocks Out La Motta in 13th GRUELING BATTLE ENDED BY REFEREE He Acts on Signal of Doctor as Robinson Slugs Away at a Helpless La Motta BRONX BOXER COURAGEOUS Hangs On Grimly Until 204 of 13thVictor Abdicates His Welterweight Title Pummeled in Corner Sixth Meeting of Foes La Motta Receives Oxygen SUGAR RAY TAKES THE OFFENSIVE IN CHICAGO BOUT | By James P Dawson Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/rome-paris-agree-on-bonn-and-army-identity-of-views-is-disclosed-on.html | ROME PARIS AGREE ON BONN AND ARMY Identity of Views Is Disclosed on All Issues Discussed in 3Day Premiers Parley ROME PARIS AGREE ON BONN AND ARMY LongRange Unity is Objective German Equality Stressed | By Camille M Cianfarra Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/schumacher-asks-delay-on-arming-urges-allgerman-vote-before-big.html | SCHUMACHER ASKS DELAY ON ARMING Urges AllGerman Vote Before Big Four MeetingAdenauer Rejects New Red Bid | By Drew Middleton Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/sec-authorizes-note-for-utility-new-england-electric-can-take.html | SEC AUTHORIZES NOTE FOR UTILITY New England Electric Can Take 3540000 Obligation of What Cheer Associates | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/senate-unit-votes-for-18-draft-age-but-imposes-curbs-it-sets-up.html | SENATE UNIT VOTES FOR 18 DRAFT AGE BUT IMPOSES CURBS It Sets Up Priority List Under Which Youths of That Class Would Be Taken Last 26MONTH SERVICE PERIOD Morse Joins in Action to Report Universal Training Bill but May Push Fight on Floor SENATE UNIT VOTES FOR 18 DRAFT AGE Draft Boards Told of Power | By Harold B Hinton Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/sobelgoren-team-winner-in-bridge-mrs-evans-and-cohen-second-in.html | SOBELGOREN TEAM WINNER IN BRIDGE Mrs Evans and Cohen Second in Pairs Championship Tourney at Chicago | By George Rapee Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/soviet-word-on-vessels-awaited.html | Soviet Word on Vessels Awaited | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/spellman-pleads-for-local-charity-heads-charity-drive.html | SPELLMAN PLEADS FOR LOCAL CHARITY HEADS CHARITY DRIVE | The New York Times Studio | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/sports-of-the-times-young-man-with-a-future-expert-opinion-his.html | Sports of The Times Young Man With a Future Expert Opinion His First Championship Much Too Stubborn | By Arthur Daley | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/swearing-in-new-members-of-the-womens-air-force.html | SWEARING IN NEW MEMBERS OF THE WOMENS AIR FORCE | The New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/the-small-hours-to-arrive-tonight-kaufmanmacgrath-play-will-open-at.html | THE SMALL HOURS TO ARRIVE TONIGHT KaufmanMacGrath Play Will Open at NationalDorothy Stickney in Cast of 30 Green Bay Tree Leaving Levy Farce to Be Revived | By Louis Calta | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/togoland-student-appeals-to-un-to-untangle-funds.html | Togoland Student Appeals To UN to Untangle Funds | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/un-unit-to-merge-arms-talks-meets-lie-presides-at-first-session.html | UN UNIT TO MERGE ARMS TALKS MEETS Lie Presides at First Session Without Challenge From Soviet on His Position | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archives/university-gives-tv-course.html | University Gives TV Course | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/us-aide-leaves-belgrade.html | US Aide Leaves Belgrade | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/us-envoys-confer-on-mideast-outlook.html | US ENVOYS CONFER ON MIDEAST OUTLOOK | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/us-limits-credits-to-50-on-erecting-business-buildings-reserve.html | US LIMITS CREDITS TO 50 ON ERECTING BUSINESS BUILDINGS Reserve Board Acts to Ease Inflation by Extending Curb Now on Residences 2 TO 3 BILLIONS INVOLVED Pay Increases Up to 9 Urged as Compromise Between Labor and Industry BUSINESS BUILDINGS UNDER CREDIT CURB | By Charles E Egan Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/us-may-ask-curbs-on-peiping-regime-plans-move-in-un-body-for.html | US MAY ASK CURBS ON PEIPING REGIME Plans Move in UN Body for Selective Trade Embargo and Other Penalties No Final Decision Made | By Thomas J Hamilton Special To the New York Times | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/utility-to-pay-dividend.html | Utility to Pay Dividend | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/vice-mayor-killed-in-crash.html | Vice Mayor Killed in Crash | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/voting-machine-injures-woman.html | Voting Machine Injures Woman | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/wage-questions-and-answers-stabilization-regulation-no-1-general.html | Wage Questions and Answers Stabilization Regulation No 1 General Regulation No 2 General Regulation No 4 General Regulation No 5 | By the United Press | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/weekly-ap-l-sailing-asked-on-globe-trips.html | WEEKLY AP L SAILING ASKED ON GLOBE TRIPS | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/westroush.html | WestRoush | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/wife-sues-broderick-crawford.html | Wife Sues Broderick Crawford | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/woman-labor-mp-joins-food-revolt-calls-british-rations-too-low-asks.html | WOMAN LABOR MP JOINS FOOD REVOLT Calls British Rations Too Low Asks for TwoPrice System to Ease the Situation | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/wood-field-and-stream-books-on-fishing-in-maine-and-northwest.html | Wood Field and Stream Books on Fishing in Maine and Northwest Provide Much Useful Information | By Raymond R Camp | RE0000023665 | 1979-05-25 | B00000287100 |
| 1951-02-15 | https://www.nytimes.com/1951/02/15/archiv es/wreck-victim-wins-an-election.html | Wreck Victim Wins an Election | Special to THE NEW YORK TIMES | RE0000023665 | 1979-05-25 | B00000287100 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/16-teams-remain-in-bridge-tourney-champions-among-those-who-advance.html | 16 TEAMS REMAIN IN BRIDGE TOURNEY Champions Among Those Who Advance to QuarterFinals of Vanderbilt Play | By George Rapee Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/20-fare-increase-sought-by-lirr-for-commutation-draper-also-asks.html | 20 FARE INCREASE SOUGHT BY LIRR FOR COMMUTATION Draper Also Asks State Board for 16 23 Rise on OneTrip Rate for Immediate Needs GAIN OF 4000000 IS SEEN Private Operation Is Stressed by TrusteeHearing on 50 Plea Is Set by Feinberg Evidence Held Lacking INCREASE IN FARES SOUGHT BY LIRR State Authority Rise Cited Estimate of Revenue Gain | By Kalman Seigel | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/368-tankers-in-plan-luckenbach-plea-approved.html | 368 Tankers In Plan Luckenbach Plea Approved | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/3year-inquiry-repeats-that-time-to-deliver-milk-bottle-depends-on.html | 3Year Inquiry Repeats That Time to Deliver Milk Bottle Depends on Distance From Truck | By Douglas Dales Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/4-divisions-will-go-after-hearing-on-troop-requirements-100000-us.html | 4 DIVISIONS WILL GO AFTER HEARING ON TROOP REQUIREMENTS 100000 US TROOPS WILL GO TO EUROPE Europes Peril Close at Hand Would Welcome Affirmation Senator Wherry Is Absent | By William S White Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/adenauer-opposes-neutral-germany-warns-such-a-policy-would-leave.html | ADENAUER OPPOSES NEUTRAL GERMANY Warns Such a Policy Would Leave the Country Open to Seizure by Russians Says Talks Were Stalled | By Jack Raymond Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/adirondack-areas-offer-good-skiing-excellent-sport-is-found-in.html | ADIRONDACK AREAS OFFER GOOD SKIING Excellent Sport Is Found in LaurentiansOutlook Poor for Catskills and Poconos | By Frank Elkins | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/albert-w-peck.html | ALBERT W PECK | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/american-power-plans-big-sale-in-far-west-independent-of-sec.html | American Power Plans Big Sale In Far West Independent of SEC Details of Proposed Sale AMERICAN POWER PLANS COAST SALE | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/anthony-lincewicz.html | ANTHONY LINCEWICZ | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/at-the-theatre-the-small-hours-written-by-mr-and-mrs-gs-kaufman-put.html | AT THE THEATRE The Small Hours Written by Mr and Mrs GS Kaufman Put On at the National | By Brooks Atkinson | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/atlantic-command-to-function-soon-gruenther-says-eisenhowers.html | ATLANTIC COMMAND TO FUNCTION SOON Gruenther Says Eisenhowers Headquarters Will Become Operational Next Month | By Edward A Morrow Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/attlee-margin-21-in-confidence-test-challenge-by-conservatives-on.html | ATTLEE MARGIN 21 IN CONFIDENCE TEST Challenge by Conservatives on Labors Ability to Rearm Is Defeated 308 to 287 | By Raymond Daniell Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bal-des-chapeaux-on-march-13-will-assist-philharmonic-fund-for.html | Bal des Chapeaux on March 13 Will Assist Philharmonic Fund for student Tickets | Irwin Dribben | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/balanchine-dance-has-premiere-here-revised-version-of-card-game.html | BALANCHINE DANCE HAS PREMIERE HERE Revised Version of Card Game Presented by City Ballet Illuminations Also on Bill | By John Martin | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/battle-morn-with-alkinson-up-gallops-to-impressive-triumph-at.html | Battle Morn With Alkinson Up Gallops to Impressive Triumph at Hialeah CAIN HOYS RACER WINS FROM ELIXIR Battle Morn 1320 Becomes Main Flamingo Threat With Easy 2 Length Victory THEE AND ME RUNS THIRD General Staff Finishes Tenth and Last in NineFurlong Test for 3YearOlds Ken Fourth at Wire Opener to Blue Revoke | By James Roach Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/benjamin-e-uffindell.html | BENJAMIN E UFFINDELL | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bernstein-offers-stravinsky-work-leads-philharmonic-in-sacre-du.html | BERNSTEIN OFFERS STRAVINSKY WORK Leads Philharmonic in Sacre du PrintempsKapell Plays Concerto by Prokofieff | By Olin Downes | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bills-to-aid-india-given-to-congress-29-in-senate-and-11-in-house.html | BILLS TO AID INDIA GIVEN TO CONGRESS 29 in Senate and 11 in House Sponsor Plan for US to Send 2000000 Tons of Grain 50 Million Urged at Once | By Wh Lawrence Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bond-bill-offered-to-fight-inflation-would-provide-tax-exemption-on.html | BOND BILL OFFERED TO FIGHT INFLATION Would Provide Tax Exemption on US Issues Held for 10 Years After Maturity | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/bonds-and-shares-on-london-market-trading-quieter-and-hesitant-as.html | BONDS AND SHARES ON LONDON MARKET Trading Quieter and Hesitant as Opposition Challenges Government on Defense | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/books-of-the-times-prescriptions-for-peaceful-living-mind-and.html | Books of The Times Prescriptions for Peaceful Living Mind and Matter United Forever | By Orville Prescott | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/british-steel-plan-effected-calmly-workers-accept-nationalized.html | BRITISH STEEL PLAN EFFECTED CALMLY Workers Accept Nationalized Status Without Fanfare Unions Expect Better Deal | By Martin Ochs Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/carol-a-haye-betrothed-lasell-alumna-engaged-to-wed-e-vaughn-deal.html | CAROL A HAYE BETROTHED Lasell Alumna Engaged to Wed E Vaughn Deal Navy Veteran | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/church-budget-adopted-protestant-episcopal-council-to-spend-5061562.html | CHURCH BUDGET ADOPTED Protestant Episcopal Council to Spend 5061562 in 1951 | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/churchill-accuses-labor-of-bomb-lag-charge-of-failure-on-atomic.html | CHURCHILL ACCUSES LABOR OF BOMB LAG Charge of Failure on Atomic Weapon Spurs Shinwell to Hint Gibe Is Aid to Soviet | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/civilian-relief-for-korea-urged.html | Civilian Relief for Korea Urged | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/colgate-contributions-108165.html | Colgate Contributions 108165 | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/commerce-aide-named-president-picks-cd-williams-as-solicitor-of.html | COMMERCE AIDE NAMED President Picks CD Williams as Solicitor of Department | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/connecticut-validates-gis-shinto-wedding-to-permit-entry-of-his.html | Connecticut Validates GIs Shinto Wedding To Permit Entry of His Family From Japan | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/contempt-case-postponed.html | Contempt Case Postponed | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/costume-institute-opens-show-today-fashions-exhibited-at-costume.html | COSTUME INSTITUTE OPENS SHOW TODAY FASHIONS EXHIBITED AT COSTUME INSTITUTE OF METROPOLITAN MUSEUM OF ART | By Virginia Pope | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/detroit-bank-executive-named-to-foundry-board.html | Detroit Bank Executive Named to Foundry Board | Moffett Studio | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dies-in-the-electric-chair.html | Dies in the Electric Chair | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-allen-s-meck-elected.html | Dr Allen S Meck Elected | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-cd-hart-dead-boy-scout-leader-physician-was-president-of-the.html | DR CD HART DEAD BOY SCOUT LEADER Physician Was President of the Philadelphia Council 28 Years Active in Civic Affairs | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-daniel-l-rich.html | DR DANIEL L RICH | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-frank-a-gallup-dies-expresident-of-st-lawrence-university-87.html | DR FRANK A GALLUP DIES ExPresident of St Lawrence University 87 Once an Editor | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-gilbert-l-hicks.html | DR GILBERT L HICKS | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-harry-g-hill.html | DR HARRY G HILL | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-john-a-sweeney.html | DR JOHN A SWEENEY | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dr-ralph-shanno.html | DR RALPH SHANNO | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dulles-stresses-japans-pacifism-reports-in-australia-on-talks.html | DULLES STRESSES JAPANS PACIFISM Reports in Australia on Talks Expects to See Malik Again on Soviet Role in Treaty | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/dutch-chief-in-korea-slain-by-bullet-issued-to-reds-masking-as.html | Dutch Chief in Korea Slain by Bullet Issued to Reds Masking as Friends | By the United Press | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/egypt-cites-price-for-role-in-defense.html | EGYPT CITES PRICE FOR ROLE IN DEFENSE | Special to THE NEW YORY TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/ethel-barrymore-may-do-anta-play-actress-willing-to-appear-in.html | ETHEL BARRYMORE MAY DO ANTA PLAY Actress Willing to Appear in Barries Twelve Pound Look Under Academys Auspices | By Sam Zolotow | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/eurich-bids-military-use-existing-schools.html | EURICH BIDS MILITARY USE EXISTING SCHOOLS | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/exreds-say-party-in-italy-seeks-war-italians-demonstrate-for-french.html | EXREDS SAY PARTY IN ITALY SEEKS WAR ITALIANS DEMONSTRATE FOR FRENCH LEADERS | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/fitzgeraldryan.html | FitzgeraldRyan | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/fort-dix-flu-cases-drop-admissions-for-24-hours-fewer-than-number.html | FORT DIX FLU CASES DROP Admissions for 24 Hours Fewer Than Number Discharged | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/francis-gilbert.html | FRANCIS GILBERT | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/freight-loadings-drop-12-in-week-total-is-08-above-year-ago-all.html | FREIGHT LOADINGS DROP 12 IN WEEK Total Is 08 Above Year Ago All Commodities Share in Decrease | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/french-recapture-key-tongking-base-french-expel-foe.html | FRENCH RECAPTURE KEY TONGKING BASE FRENCH EXPEL FOE | By Tillman Durdin Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/frozen-woman-eats-solid-meal.html | Frozen Woman Eats Solid Meal | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/gen-gt-bowman-in-army-35-years-member-of-pershings-staff-in-first.html | GEN GT BOWMAN IN ARMY 35 YEARS Member of Pershings Staff in First World War DiesHad Served in the Philippines | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/generals-promoted-in-korea-yesterday.html | GENERALS PROMOTED IN KOREA YESTERDAY | Department of Defense | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/george-h-armstrong.html | GEORGE H ARMSTRONG | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/georgia-acts-to-bar-funds-in-bias-battle.html | GEORGIA ACTS TO BAR FUNDS IN BIAS BATTLE | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/gov-fines-wife-has-operation.html | Gov Fines Wife Has Operation | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/grand-jury-study-of-rfc-demanded.html | GRAND JURY STUDY OF RFC DEMANDED | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/held-in-jersey-slaying-tavern-owner-pleads-not-guilty-in-city.html | HELD IN JERSEY SLAYING Tavern Owner Pleads Not Guilty in City Councilman Case | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/hungary-revises-army-divisions-are-being-reduced-to-size-of-soviets.html | HUNGARY REVISES ARMY Divisions Are Being Reduced to Size of Soviets | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/in-the-nation-how-to-describe-the-chief-enemy-origin-of-the-debate.html | In The Nation How to Describe the Chief Enemy Origin of the Debate Utopia Deferred | By Arthur Krock | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/indochinaii-diverse-native-groups-pose-problem-for-french-effort.html | IndoChinaII Diverse Native Groups Pose Problem for French Effort Caodaist Armed Force Groups Mainly Defensive | By Hanson W Baldwin | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/israel-to-call-more-men-army-chief-doubts-early-peace-with-arab.html | ISRAEL TO CALL MORE MEN Army Chief Doubts Early Peace With Arab Countries | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/jane-punzelt-to-marry-alumna-of-nursing-school-here-engaged-to-dr.html | JANE PUNZELT TO MARRY Alumna of Nursing School Here Engaged to Dr John Mihalick | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/john-j-farmer.html | JOHN J FARMER | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/jose-ferrers-father-is-dead.html | Jose Ferrers Father Is Dead | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/joseph-f-phelan-sr.html | JOSEPH F PHELAN SR | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/la-prensa-talks-called-argentine-government-discloses-session-in.html | LA PRENSA TALKS CALLED Argentine Government Discloses Session in News Stoppage | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/letters-to-the-times-our-lack-of-raw-materials-hoover-statement-on.html | Letters to The Times Our Lack of Raw Materials Hoover Statement on Continental SelfSufficiency Queried Sources Quoted Ore Reserves Hoovers Stand Approved Work of Court Reporters Equalization of Pay Scales in All Courts Asked Rights and Obligations Grain for India ET SCHELL Hempstead NY Feb 10 1951 PAUL SIMONE President Association of Official Court Reporters of the City of New York New York Feb 7 1951 COSIMO DE GREGORIO Brooklyn Feb 10 1951 JAMES W GERARD New York Feb 13 1951 | HENRY N SACHS New York Feb 12 1951 | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/manpower-supply-in-canada-is-tight-but-is-believed-ample-to-run.html | MANPOWER SUPPLY IN CANADA IS TIGHT But Is Believed Ample to Run Industrial Machine Despite Expansion for Defense RECRUITING STEPPED UP Government Moves to Bring In More Workers by Helping Influx of Immigrants Manpower Body Named | By Richard H Parke | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mao-again-reported-headed-for-moscow.html | MAO AGAIN REPORTED HEADED FOR MOSCOW | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mayor-pays-honor-to-a-famous-host-moves-up-at-luchows.html | MAYOR PAYS HONOR TO A FAMOUS HOST MOVES UP AT LUCHOWS | By William M Farrellernest Seutethe New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/meat-packers-lose-loophole-on-prices-us-bars-companies-from-using.html | MEAT PACKERS LOSE LOOPHOLE ON PRICES US Bars Companies From Using Top Branch Figure as a National Ceiling US ENDS LOOPHOLE FOR MEAT PACKERS | By Charles E Egan Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/miss-barrymore-signs-for-picture-will-play-lead-in-oh-baby-ui.html | MISS BARRYMORE SIGNS FOR PICTURE Will Play Lead in Oh Baby UI Comedy by Morris Pascal Changes Directors Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/miss-canfield-engaged-smith-college-graduate-to-be-bride-of-john.html | MISS CANFIELD ENGAGED Smith College Graduate to Be Bride of John Lee Schwer | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/miss-diane-gould-engaged-to-wed-a-brideelect.html | MISS DIANE GOULD ENGAGED TO WED A BRIDEELECT | Ira L Hill | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/more-voice-news-reaching-russians-despite-soviet-jamming-half-of-us.html | MORE VOICE NEWS REACHING RUSSIANS Despite Soviet Jamming Half of US Broadcasts Are Found to Penetrate the Country | By Harry Schwartz | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-eh-walworth-has-son.html | Mrs EH Walworth Has Son | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-sidney-b-kent.html | MRS SIDNEY B KENT | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/mrs-thomas-fetherston.html | MRS THOMAS FETHERSTON | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/new-loyalty-unit-limits-own-scope-nimitz-asserts-his-commission.html | NEW LOYALTY UNIT LIMITS OWN SCOPE Nimitz Asserts His Commission Will Not Act on Individuals but Will Sift Procedures All Suggestions to be Considered Majority Credited as Loyal | By Paul P Kennedy Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/new-newark-bus-service-express-route-to-make-trip-to-new-york-in-35.html | NEW NEWARK BUS SERVICE Express Route to Make Trip to New York in 35 Minutes | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/niagara-beats-st-johns-canisius-defeats-city-college-in-overtime.html | Niagara Beats St Johns Canisius Defeats City College in Overtime Upsets SHOT THAT SENT CANISIUSCCNY GAME INTO OVERTIME | By Joseph M Sheehanthe New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/no-draft-of-women-for-defense-seen.html | NO DRAFT OF WOMEN FOR DEFENSE SEEN | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/northeast-sets-resources-study.html | Northeast Sets Resources Study | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/obituary-1-no-title.html | Obituary 1  No Title | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/odwyercostello-meeting-on-war-frauds-admitted-costello-testifying.html | ODwyerCostello Meeting On War Frauds Admitted COSTELLO TESTIFYING BEFORE COMMITTEE HERE YESTERDAY | The New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/overdue-schooner-hunted.html | Overdue Schooner Hunted | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/pacifist-laborite-loses-in-bid-for-parliament-seat.html | Pacifist Laborite Loses In Bid for Parliament Seat | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/parallel-crossing-put-up-to-marthur-truman-holds-un-commander.html | PARALLEL CROSSING PUT UP TO MARTHUR Truman Holds UN Commander Retains Discretion on Issue Allied Talks to Go On Truman Declares MArthur Holds Full Discretion to Cross Parallel | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/party-chiefs-plan-for-israeli-voting-president-weizmann-presses.html | PARTY CHIEFS PLAN FOR ISRAELI VOTING President Weizmann Presses Cabinet Crisis Consultations Amid Election Activity | By Sydney Gruson Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/pittsburgh-trade-gains-but-drop-in-production-leaves-weeks-index.html | PITTSBURGH TRADE GAINS But Drop in Production Leaves Weeks Index Unchanged | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/presenting-masonic-foundation-medical-research-awards.html | PRESENTING MASONIC FOUNDATION MEDICAL RESEARCH AWARDS | The New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/quill-sets-drive-for-police-union-calls-men-slaves-pay-miserable.html | Quill Sets Drive for Police Union Calls Men Slaves Pay Miserable QUILL MAPS DRIVE FOR POLICE UNION | By Stanley Levey | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/radiotv-manufacturers-elect-rca-executive.html | RadioTV Manufacturers Elect RCA Executive | Chidnoff Studio | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rails-talks-stall-on-rules-changes-truman-indicates-he-will-not.html | RAILS TALKS STALL ON RULES CHANGES Truman Indicates He Will Not Intervene While Dispute Is Before Mediation Board Move for Rules Changes Unions Reluctant to Yield | By Louis Stark Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/raubthompson.html | RaubThompson | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/reds-in-paris-riot-550-seized-in-clash.html | REDS IN PARIS RIOT 550 SEIZED IN CLASH | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/reds-use-captives-in-propaganda-try-one-of-the-guns-that-stopped.html | REDS USE CAPTIVES IN PROPAGANDA TRY ONE OF THE GUNS THAT STOPPED CHINESE COMMUNISTS | By George Barrett Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/regents-view-miracle-state-board-witnesses-the-film-to-rule-on.html | REGENTS VIEW MIRACLE State Board Witnesses the Film to Rule on License Today | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/revonoc-triumphs-on-corrected-time-wins-miamitonassau-sail-as.html | REVONOC TRIUMPHS ON CORRECTED TIME Wins MiamitoNassau Sail as Ticonderoga First to Finish Places Eighth Larry Drops Out Caribbee Falls Back | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/robinson-to-seek-maxim-title-bout-breakfast-in-bed-for-middleweight.html | ROBINSON TO SEEK MAXIM TITLE BOUT BREAKFAST IN BED FOR MIDDLEWEIGHT CHAMPION | By James P Dawson Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rocket-progress-cited-australianbritish-range-visited-by-top.html | ROCKET PROGRESS CITED AustralianBritish Range Visited by Top Weapons Officials | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rollbean.html | RollBean | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/rutgers-appoints-dean-of-extension-divisions.html | Rutgers Appoints Dean Of Extension Divisions | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/schuman-qualifies-european-army-aim.html | SCHUMAN QUALIFIES EUROPEAN ARMY AIM | Special to The New York Times | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sergi-kuriskin.html | SERGI KURISKIN | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sister-philomena.html | SISTER PHILOMENA | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/skipper-of-waves-makes-big-hit-with-navy-men-and-women-here-the.html | Skipper of Waves Makes Big Hit With Navy Men and Women Here The Waves Commander on Her First Official Inspection Here in Two Years | The New York Times by Arthur Brower | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/son-of-chiang-aide-shot-by-reds.html | Son of Chiang Aide Shot by Reds | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/sports-of-giving-the-devil-his-due-a-plea-for-more-too-many-weapons.html | Sports of Giving the Devil His Due A Plea for More Too Many Weapons Beginning of the End | By Arthur Daley | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/stock-of-gold-decreases-by-81000000-reserve-bank-credit-is-up.html | Stock of Gold Decreases by 81000000 Reserve Bank Credit Is Up 70000000 | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/store-sales-show-15-rise-in-nation-total-reported-in-latest-week.html | STORE SALES SHOW 15 RISE IN NATION Total Reported in Latest Week Compares With a Year Ago Specialty Trade Up 8 | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/storm-claims-bill-passed-by-senate-assembly-expected-to-approve.html | STORM CLAIMS BILL PASSED BY SENATE Assembly Expected to Approve Measure to Hasten Action in Insurance Cases 750000 Claims Filed Follows Vetoed Bill Bill Attacks Transit Radios | By Leo Egan Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/teacher-pay-rise-of-163-is-urged-factfinding-committee-asks-new.html | TEACHER PAY RISE OF 163 IS URGED FactFinding Committee Asks New Schedules and End of Extracurricular Boycott TEACHER PAY RISES UP TO 1025 ASKED Recommendations Listed Price Index Cited Question of Financing | By Murray Illson | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/teacher-training-termed-chaotic-too-many-incompetents-get-licenses.html | TEACHER TRAINING TERMED CHAOTIC Too Many Incompetents Get Licenses Dr Engleman Tells Educators Meeting Dr Englemans Attack Findings in a Study | By Benjamin Fine Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/telling-size-of-troops-split-top-administration-officials-some-felt.html | Telling Size of Troops Split Top Administration Officials Some Felt It Foolish to Inform the Russians Others Saw Opposition Undercut Some Heard Figure in Advance All Agree on SeaAir Role | By James Reston Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/tendency-strong-in-chicago-grains-wheat-only-exception-shows-heavy.html | TENDENCY STRONG IN CHICAGO GRAINS Wheat Only Exception Shows Heavy UndertoneSoybeans Unchanged to 1 c Up | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/transport-service-lists-aid-in-korea-callaghan-reports-its-ships.html | TRANSPORT SERVICE LISTS AID IN KOREA Callaghan Reports Its Ships Moved More Than 200000 Men in 6 Months of War | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-criticizes-delay-on-tax-rise-says-house-action-endangers.html | TRUMAN CRITICIZES DELAY ON TAX RISE Says House Action Endangers AntiInflation Program 200 Ask to Testify Grange Endorses Program | By John D Morris Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-denies-change-attitude-on-seaway-power-pact-remains-same-he.html | TRUMAN DENIES CHANGE Attitude on Seaway Power Pact Remains Same He Asserts | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-maintains-us-bond-position-says-he-has-federal-reserve.html | TRUMAN MAINTAINS US BOND POSITION Says He Has Federal Reserve Groups Pledge to Stabilize MarketLatter Denies It Letters Language Disputed White House Holds Up Letter | By Felix Belair Jr Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-silent-on-douglas-talk.html | Truman Silent on Douglas Talk | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/truman-to-see-weapons-invites-reporters-on-inspection-at-aberdeen.html | TRUMAN TO SEE WEAPONS Invites Reporters on Inspection at Aberdeen Tomorrow | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/tv-education-backed-fcc-member-would-grant-25-per-cent-of-air-waves.html | TV EDUCATION BACKED FCC Member Would Grant 25 Per Cent of Air Waves | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/two-stations-being-built.html | Two Stations Being Built | Special to THE NEW YORk TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/un-staff-fights-three-dismissals-hall-hired-to-air-grievance-lie.html | UN STAFF FIGHTS THREE DISMISSALS Hall Hired to Air Grievance Lie Expected to Comment on the Cases Today | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-aide-asks-bonn-to-rearm-speedily-honored-for-extraordinary.html | US AIDE ASKS BONN TO REARM SPEEDILY HONORED FOR EXTRAORDINARY HEROISM | By Drew Middleton Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-food-situation-is-held-favorable-wholesale-grocers-unit-told.html | US FOOD SITUATION IS HELD FAVORABLE Wholesale Grocers Unit Told Supplies of a Few Canned Items May Run Short | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-happy-over-parley-mcdermott-expresses-pleasure-on-italofrench.html | US HAPPY OVER PARLEY McDermott Expresses Pleasure on ItaloFrench Reports | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-interest-in-plan-to-aid-asia-stressed.html | US INTEREST IN PLAN TO AID ASIA STRESSED | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/us-sets-up-funds-to-aid-exploration-10000000-to-help-search-for.html | US SETS UP FUNDS TO AID EXPLORATION 10000000 to Help Search for Strategic Metals Minerals on 5050 Matching Basis | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/usfrench-unit-relieved-after-3-days-in-a-red-trap-un-forces-smash-a.html | USFrench Unit Relieved After 3 Days in a Red Trap UN FORCES SMASH ATTACKS IN KOREA 30000 Reported in Mass 2 CounterAttacks Launched Guns Duel Across Stream Attack Shifted to Southeast | By Lindesay Parrott Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/visits-extended-a-week-more-are-released.html | Visits Extended a Week More Are Released | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/wage-board-votes-10-rise-formula-labor-group-quits-stabilization.html | WAGE BOARD VOTES 10 RISE FORMULA LABOR GROUP QUITS Stabilization Unit Sets Policy on PayIncreases Allowed From Jan 15 50 Base Date APPROVAL UP TO JOHNSTON Agencys Future Held in Doubt Union Leaders Assail Plan as a Great Injustice Escalator Clauses Restricted Wage Board Votes Rise Formula Labor Members Quit in Protest | By Joseph A Loftus Special To the New York Times | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/westchester-renews-sprain-brook-fight.html | WESTCHESTER RENEWS SPRAIN BROOK FIGHT | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/wood-field-and-stream-anglers-show-interest-in-fly-fishing-only.html | Wood Field and Stream Anglers Show Interest in Fly Fishing Only Plan on Some of States Streams | By Raymond R Camp | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-16 | https://www.nytimes.com/1951/02/16/archives/work-is-under-way-on-final-un-building.html | WORK IS UNDER WAY ON FINAL UN BUILDING | Special to THE NEW YORK TIMES | RE0000023666 | 1979-05-25 | B00000287443 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/2-bills-on-press-lapse-in-georgia-talmadge-forces-fail-to-call.html | 2 BILLS ON PRESS LAPSE IN GEORGIA Talmadge Forces Fail to Call Restrictive Acts to a Vote on Last Day of Session | By John N Popham Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/abroad-the-political-mission-of-those-six-divisions.html | Abroad The Political Mission of Those Six Divisions | By Anne OHare McCormick | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/accepts-provisionally-colombia-links-us-coffee-price-to-cost-of.html | ACCEPTS PROVISIONALLY Colombia Links US Coffee Price to Cost of Imports | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/acheson-sees-atom-lead-as-38-against-bb-gun.html | Acheson Sees Atom Lead As 38 Against BB Gun | By the United Press | RE0000023667 | 1979-05-25 | B00000287444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/advanced-field-seen-for-quality-control.html | ADVANCED FIELD SEEN FOR QUALITY CONTROL | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/albany-ratifies-pact.html | Albany Ratifies Pact | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/art-festival-to-aid-hospital.html | Art Festival to Aid Hospital | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/asians-skeptical-of-colombo-plan-noncommonwealth-nations-want-aid.html | ASIANS SKEPTICAL OF COLOMBO PLAN NonCommonwealth Nations Want Aid Assurances That US Delegate Cant Give | By Robert Trumbull Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/auriol-studying-english-for-march-visit-to-us.html | Auriol Studying English For March Visit to US | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bernice-goldblatt-becomes-engaged-rutgers-journalism-graduate-to-be.html | BERNICE GOLDBLATT BECOMES ENGAGED Rutgers Journalism Graduate to Be Bride of Myron Stern Who Studied at U of P | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/big-party-in-pacific-isles-marks-pact-with-britain.html | Big Party in Pacific Isles Marks Pact With Britain | By the United Press | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/big-profit-rivalry-spreads-narcotics-new-police-strategy-detects.html | BIG PROFIT RIVALRY SPREADS NARCOTICS New Police Strategy Detects Some of Sellers as Traffic Widens Front on Juveniles | By Charles Grutzner | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/big-retailer-backs-controls-support-stanley-marcus-says-stores-must.html | BIG RETAILER BACKS CONTROLS SUPPORT Stanley Marcus Says Stores Must Back Up Price Curbs for Long Time to Come CALLS RULES UNWELCOME But Says Theyre Necessary and Asks Good Administrators to Keep Washington Cool | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bill-for-power-line-approved-by-dewey.html | BILL FOR POWER LINE APPROVED BY DEWEY | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bonds-and-shares-on-london-market-discount-on-new-british-steel.html | BONDS AND SHARES ON LONDON MARKET Discount on New British Steel Stock Depresses Other GiltEdge Issues | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bonn-army-is-seen-as-a-long-way-off-high-german-source-believes-it.html | BONN ARMY IS SEEN AS A LONG WAY OFF High German Source Believes It Would Take Year to Form Cadres for Defense | By Jack Raymond Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/books-of-the-times-progression-from-politics-to-poetry.html | Books of The Times Progression From Politics to Poetry | By Charles Poore | RE0000023667 | 1979-05-25 | B00000287444 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bookworm-called-bookie-college-student-is-accused-in-jersey.html | BOOKWORM CALLED BOOKIE College Student Is Accused in Jersey Gambling Inquiry | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/borden-registers-60000000-issue-files-sec-statement-for-30year.html | BORDEN REGISTERS 60000000 ISSUE Files SEC Statement for 30Year DebenturesStock for Palestine Economic | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/bridge-champions-reach-the-finals-crawfordbecker-group-gains.html | BRIDGE CHAMPIONS REACH THE FINALS CrawfordBecker Group Gains Victory Over One Chicago Team to Face Another | By George Rapee Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/britain-adds-23-to-51-arming-bill-proposed-increase-for-fiscal-year.html | BRITAIN ADDS 23 TO 51 ARMING BILL Proposed Increase for Fiscal Year Covers All Services Modern Weapons Stressed | By Clifton Daniel Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/british-still-irked-by-parallel-issue-will-ask-us-for-explanation.html | BRITISH STILL IRKED BY PARALLEL ISSUE Will Ask US for Explanation of Trumans Remark That Move Is Up to MacArthur | By Raymond Daniell Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/britten-symphony-is-introduced-here-composers-spring-offered-by.html | BRITTEN SYMPHONY IS INTRODUCED HERE Composers Spring Offered by Schola CantorumBachs Magnificat Also Heard | By Olin Downes | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/calvin-i-crocker-dies-engineer-of-queensboro-bridge-long-was-chief.html | CALVIN I CROCKER DIES Engineer of Queensboro Bridge Long Was Chief of Ferries | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/canada-cobalt-reserve-dominion-also-to-expand-output-of-iron-ore-in.html | CANADA COBALT RESERVE Dominion Also to Expand Output of Iron Ore in Labrador | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/churches-urge-aid-in-college-crisis-national-council-asks-funds.html | CHURCHES URGE AID IN COLLEGE CRISIS National Council Asks Funds From Protestant Groups as Enrollment Wanes | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/clabbering-jim-beats-sallys-last-by-two-lengths-in-feature-at.html | Clabbering Jim Beats Sallys Last by Two Lengths in Feature at Hialeah INDIAN CHIEFS IN POWWOW AT TUCSON CAMP | By James Roach Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/confident-after-talks.html | Confident After Talks | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/connally-says-kefauver-is-chasing-crapshooters.html | Connally Says Kefauver Is Chasing Crapshooters | By the United Press | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/cuba-plans-battalion-for-korea.html | Cuba Plans Battalion for Korea | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/curb-put-on-stocks-of-lead-antimony-sixtyday-supply-is-the-limit-on.html | CURB PUT ON STOCKS OF LEAD ANTIMONY SixtyDay Supply Is the Limit on Inventories to Provide Normal Distribution | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/defense-hampered-by-box-car-famine-official-says-problem-wont-be.html | DEFENSE HAMPERED BY BOX CAR FAMINE Official Says Problem Wont Be Solved Until 300000 New Ones Are Added | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/defense-seen-topic-of-near-east-talks.html | DEFENSE SEEN TOPIC OF NEAR EAST TALKS | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/deputies-food-plea-to-us-irks-nehru.html | DEPUTIES FOOD PLEA TO US IRKS NEHRU | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/disalle-envisions-farm-paritys-end-says-escalator-clauses-also-may.html | DISALLE ENVISIONS FARM PARITYS END Says Escalator Clauses Also May Have to Go if Fight on Inflation Demands It | By William M Blair Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dissension-in-italy-affects-socialists.html | DISSENSION IN ITALY AFFECTS SOCIALISTS | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/donation-from-toscanini-to-aid-veterans.html | DONATION FROM TOSCANINI TO AID VETERANS | The New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dr-boeckler-dies-led-german-labor-chairman-of-federation-won-right.html | DR BOECKLER DIES LED GERMAN LABOR Chairman of Federation Won Right for Unions to Share in Coal Mining Iron and Steel | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dr-caroline-h-lefevre.html | DR CAROLINE H LEFEVRE | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/draft-study-eases-fears-of-colleges-council-on-education-asserts-a.html | DRAFT STUDY EASES FEARS OF COLLEGES Council on Education Asserts a Law to Induct 18YearOlds Will Not Be Immediate Blow | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/dutch-cabinet-bid-fails-leaders-tell-juliana-they-are-unable-to.html | DUTCH CABINET BID FAILS Leaders Tell Juliana They Are Unable to Form Government | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/eisenhower-gets-suite-4-rooms-reserved-for-general-in-hotel-at.html | EISENHOWER GETS SUITE 4 Rooms Reserved for General in Hotel at Versailles | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/enjoying-their-afterschool-recreation-time.html | ENJOYING THEIR AFTERSCHOOL RECREATION TIME | The New York Times by George Alexanderson | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/exrussian-blesses-us-war-bride-a-new-citizen-is-grateful-for.html | EXRUSSIAN BLESSES US War Bride a New Citizen Is Grateful for Protection | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/farm-areas-keyed-to-defense-needs-secretary-brannan-revamps.html | FARM AREAS KEYED TO DEFENSE NEEDS Secretary Brannan Revamps Agricultural Activities as Hoover Suggested | By Bess Furman Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/foe-fails-to-take-key-korean-towns-reds-frustrated-in-efforts-at.html | FOE FAILS TO TAKE KEY KOREAN TOWNS Reds Frustrated in Efforts at Wonju and Yoju Strategic Transportation Centers | By Greg MacGregor Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/fordham-defeats-georgetown-6156-ram-five-takes-6th-straight-st.html | FORDHAM DEFEATS GEORGETOWN 6156 Ram Five Takes 6th Straight St Francis Team Loses to Seton Hall 7069 | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/french-help-arm-german-police.html | French Help Arm German Police | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/french-in-canada-join-against-reds-quebec-catholics-traditionally.html | FRENCH IN CANADA JOIN AGAINST REDS Quebec Catholics Traditionally Isolationist Are Aligned With Defense Effort CHURCH FOR EISENHOWER Conscription Has Usually Been Unpopular However Unless Limited to Home Defense | By Richard H Parke | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/full-defense-role-labors-aim-in-rift-with-wage-board-withdrawal-of.html | FULL DEFENSE ROLE LABORS AIM IN RIFT WITH WAGE BOARD Withdrawal of Three Members of US Group Dramatizes Workers Resentment NEXT MOVE IS JOHNSTONS Economic Chief Seen Working on Rapprochement Between Unionists and Wilson | By Joseph A Loftus Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/gaiety-features-vramant-outfits-brilliant-reds-or-kelly-green.html | GAIETY FEATURES VRAMANT OUTFITS Brilliant Reds or Kelly Green Combined With Blacks Are Included in Showing | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/hairston-knocks-out-young-in-second-round-of-garden-middleweight.html | Hairston Knocks Out Young in Second Round of Garden Middleweight Fight FLOORED FOR THIRD AND FINAL TIME IN SECOND ROUND | By James P Dawson | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/helene-blumenstein-engaged.html | Helene Blumenstein Engaged | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/herriot-resigns-top-party-post-leader-of-the-french-radicals-gives.html | HERRIOT RESIGNS TOP PARTY POST Leader of the French Radicals Gives Up the Chairmanship Political Confusion Seen | By Lansing Warren Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/horton-to-return-in-comedy-revival-to-star-in-revival.html | HORTON TO RETURN IN COMEDY REVIVAL TO STAR IN REVIVAL | By Louis Calta | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/indias-peiping-envoy-held-eager-to-quit.html | INDIAS PEIPING ENVOY HELD EAGER TO QUIT | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/jersey-auto-insurance-cut.html | Jersey Auto Insurance Cut | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/jews-destruction-in-soviet-lands-charged-in-plea-for-action-by-un.html | Jews Destruction in Soviet Lands Charged in Plea for Action by UN | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/john-charles-brunton.html | JOHN CHARLES BRUNTON | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/letters-to-the-times-checking-journalism-schools-accreditation.html | Letters to The Times Checking Journalism Schools Accreditation Program Explained Menace to Freedom Denied | ALFRED H KIRCHHOFER | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/long-beach-hospital-ceremony.html | Long Beach Hospital Ceremony | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/lotte-lehmann-decides-to-retire-ending-40-years-on-concert-stage.html | Lotte Lehmann Decides to Retire Ending 40 Years on Concert Stage Soprano Makes Announcement During Town Hall Recital Her 55th in This City | By Carter Harman | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/marine-dies-in-auto-crash.html | Marine Dies in Auto Crash | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/martita-hunt-scores-in-london-chaillot.html | MARTITA HUNT SCORES IN LONDON CHAILLOT | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/mediators-scored-in-rail-pay-dispute-national-board-fails-to-get.html | MEDIATORS SCORED IN RAIL PAY DISPUTE National Board Fails to Get Parties Together Spokesman for Brotherhood Declares | By Louis Stark Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/miracle-banned-by-regents-board-court-fight-pends-10-members-find.html | MIRACLE BANNED BY REGENTS BOARD COURT FIGHT PENDS 10 Members Find Unanimously That Film Is Sacrilegious 3 Others Not at Meeting STAY OF DECISION DENIED State Unit Takes Censorship Role ReluctantlyTheatre Cancels Showings Here | By Douglas Dales Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/moretti-concerns-sold-paterson-interests-of-witness-in-inquiry.html | MORETTI CONCERNS SOLD Paterson Interests of Witness in Inquiry Bring 1000000 | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/named-museum-benefactor.html | Named Museum Benefactor | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/new-leading-lady-sought-by-chaplin-actress-20-to-24-would-play.html | NEW LEADING LADY SOUGHT BY CHAPLIN Actress 20 to 24 Would Play Ballerina in His Latest Film Limelight Story of Clown | By Thomas F Brady Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/new-york-ski-club-choice-at-belknap-10-from-finnish-sc-among-54-in.html | NEW YORK SKI CLUB CHOICE AT BELKNAP 10 From Finnish SC Among 54 in CrossCountry Race Opening Meet Today | By Frank Elkins Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/news-of-food-melted-cheese-tartlet-delightful-appetizer-at-new.html | News of Food Melted Cheese Tartlet Delightful Appetizer at New Restaurant Offering Swiss Dishes | By Jane Nickerson | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/nora-kaye-bows-with-city-ballet-she-dances-in-symphony-in-cprodigal.html | NORA KAYE BOWS WITH CITY BALLET She Dances in Symphony in CProdigal Son Firebird and Serenade Presented | By John Martin | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/north-korea-accuses-us.html | North Korea Accuses US | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/peiping-reforms-curb-guerrillas-nationalists-see-hard-going-till.html | PEIPING REFORMS CURB GUERRILLAS Nationalists See Hard Going Till Peasants Feel Pinch of Food Levies on Their Land | By Henry R Lieberman Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/philadelphia-port-traffic-at-peak.html | Philadelphia Port Traffic at Peak | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/phone-company-upheld-in-ban-on-hushaphone.html | Phone Company Upheld In Ban on HushaPhone | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/police-pension-bill-passed-by-council-six-democrats-oppose-30day.html | POLICE PENSION BILL PASSED BY COUNCIL Six Democrats Oppose 30Day Retirement DelayBoard and Mayor Expected to Approve | By Paul Crowell | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/power-group-in-session-european-union-of-8-nations-maps-electricity.html | POWER GROUP IN SESSION European Union of 8 Nations Maps Electricity Survey | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/premier-is-blunt-in-pravda-interview-he-finds-un-incapable-of.html | PREMIER IS BLUNT In Pravda Interview He Finds UN Incapable of Keeping Peace INSISTS RUSSIA DISARMED Says West Will Be Defeated in Korea Unless It Accepts Communist Chinas Terms | By Harrison E Salisbury Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/prof-prescott-skinner.html | PROF PRESCOTT SKINNER | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/progress-by-west-europeans-will-double-forces-within-year-secretary.html | PROGRESS BY WEST Europeans Will Double Forces Within Year Secretary Predicts DETERRING SOVIET IS AIM Bradley Also Tells Senators US May Send More Than Proposed Four Divisions | By William S White Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/puerto-rico-hails-new-industry-era-dedication-of-100th-factory-in.html | PUERTO RICO HAILS NEW INDUSTRY ERA Dedication of 100th Factory in Islands Expansion Plan Observed in Ceremony | By Lee E Cooper Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/quest-of-missing-gi-puts-wife-in-army-hoping-to-find-him-alive-in.html | Quest of Missing GI Puts Wife in Army Hoping to Find Him Alive in the Far East | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/red-china-curbs-travel-restricts-crossing-of-countrys-border-with.html | RED CHINA CURBS TRAVEL Restricts Crossing of Countrys Border With Hong Kong | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/reds-break-off-wonju-drive-but-pierce-flank-of-un-line-enemy-breaks.html | Reds Break Off Wonju Drive But Pierce Flank of UN Line ENEMY BREAKS OFF DRIVE NEAR WONJU | By Lindesay Parrott Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/rises-in-excise-tax-opposed-by-afl-spokesman-urges-house-group-to.html | RISES IN EXCISE TAX OPPOSED BY AFL Spokesman Urges House Group to Abolish IncomeSplitting Plan for Married Couples | By John D Morris Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/rising-oil-output-seen-abrams-holds-venezuela-has-improved-position.html | RISING OIL OUTPUT SEEN Abrams Holds Venezuela Has Improved Position | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/senate-crime-investigating-group-studies-punchboards.html | SENATE CRIME INVESTIGATING GROUP STUDIES PUNCHBOARDS | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/silken-heart-hides-heroin-in-prisoners-valentine.html | Silken Heart Hides Heroin In Prisoners Valentine | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/slayer-gets-sanity-test.html | Slayer Gets Sanity Test | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/society-showcase-closes-its-doors-and-a-story-of-37-fabulous-years.html | Society Showcase Closes Its Doors And a Story of 37 Fabulous Years A STAIRWAY THAT SOON WILL BE BUT A MEMORY | The New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/state-adopts-plan-for-more-teachers-shortage-in-grades-upstate.html | STATE ADOPTS PLAN FOR MORE TEACHERS Shortage in Grades Upstate Expected to Reach 5702 Within Five Years TRAINING SPEEDUP URGED Regents Approve 6 Proposals to Meet Enrollment Rise of 56000 Annually | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/students-will-join-in-prayer-services-representatives-of-55-nations.html | STUDENTS WILL JOIN IN PRAYER SERVICES Representatives of 55 Nations to Take PartConferences Are Planned in City | By Preston King Sheldon | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/suzanne-blanken-is-affianced.html | Suzanne Blanken Is Affianced | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/syracuse-ban-put-on-scientists-talk-universitys-chaplains-cite-dr.html | SYRACUSE BAN PUT ON SCIENTISTS TALK Universitys Chaplains Cite Dr Mathers Links to Groups Listed by Attorney General HE WILL PREACH SERMON Voiding of One Bid to Harvard Professor Offset by Dean Acting for the College | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/teachers-advised-to-compare-communism-with-democracy-educator.html | Teachers Advised to Compare Communism With Democracy Educator Exhorts Them to Dispel the Mystery of Red Philosophy Cease Fearing It Expose Its Fallacies | By Benjamin Fine Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/testifying-before-senate-committees.html | TESTIFYING BEFORE SENATE COMMITTEES | The New York Times by Bruce Hoertel | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/text-of-regents-report-banning-miracle-regents-chancellor.html | Text of Regents Report Banning Miracle REGENTS CHANCELLOR | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/text-of-wage-regulation-and-statements-by-labor-and-industry-united.html | Text of Wage Regulation and Statements by Labor and Industry UNITED LABOR POLICY COMMITTEE PROTESTS WAGE FORMULA | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/the-carillonneur-of-riverside-church.html | THE CARILLONNEUR OF RIVERSIDE CHURCH | The New York Times | RE0000023667 | 1979-05-25 | B00000287444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/troth-of-miss-carol-devos.html | Troth of Miss Carol DeVos | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/truman-woes-cited-by-mrs-roosevelt.html | Truman Woes Cited By Mrs Roosevelt | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/un-assured-on-islands-trustee-unit-hears-us-report-on-pacific.html | UN ASSURED ON ISLANDS Trustee Unit Hears US Report on Pacific Territories | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/un-staff-ousters-are-upheld-by-lie-secretary-general-denies-any.html | UN STAFF OUSTERS ARE UPHELD BY LIE Secretary General Denies Any Attempt at UnionBusting in Dismissal of 3 Leaders | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/un-unit-begins-job-on-china-sanctions-3-delegates-named-to-plan.html | UN UNIT BEGINS JOB ON CHINA SANCTIONS 3 Delegates Named to Plan Work for 12Nation Body Korea Asks for Voice | By Am Rosenthal Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/union-leader-assails-proposed-pay-ceiling-chicago-packing-local.html | Union Leader Assails Proposed Pay Ceiling Chicago Packing Local Urges Strike Now | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/us-outlines-pact-to-defend-pacific-proposes-a-monroe-doctrine-for-a.html | US OUTLINES PACT TO DEFEND PACIFIC Proposes a Monroe Doctrine for Area in 5Nation Alliance With Japan Included | By Thomas J Hamilton Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/va-hospitals-cut-nonservice-cases-new-policy-will-make-room-for.html | VA HOSPITALS CUT NONSERVICE CASES New Policy Will Make Room for Korea Casualties and Other Military Patients | By Austin Stevens Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/vienna-reds-accuse-us-counterspy-agents-murdered-czech-refugee.html | VIENNA REDS ACCUSE US CounterSpy Agents Murdered Czech Refugee Paper Says | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/vietminh-attack-overdue-in-north-expected-tongking-drive-does-not.html | VIETMINH ATTACK OVERDUE IN NORTH Expected Tongking Drive Does Not DevelopPoor Recent Showing Believed a Cause | By Tillman Durdin Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/visitor-from-down-under-looks-over-city.html | VISITOR FROM DOWN UNDER LOOKS OVER CITY | The New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/voice-chief-says-us-is-winning-cold-war.html | VOICE CHIEF SAYS US IS WINNING COLD WAR | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wallace-chief-quits-law-1948-keynoter-acts-after-iowa-move-for-his.html | WALLACE CHIEF QUITS LAW 1948 Keynoter Acts After Iowa Move for His Disbarment | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/washington-comment-cautious.html | Washington Comment Cautious | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wheat-corn-move-higher-in-chicago-hedging-sales-bring-reaction-from.html | WHEAT CORN MOVE HIGHER IN CHICAGO Hedging Sales Bring Reaction From TopsOther Futures Mixed Lard Advances | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wholesale-prices-rise-for-13th-week-reach-another-record-high-with.html | WHOLESALE PRICES RISE FOR 13TH WEEK Reach Another Record High With Farm Items Showing Principal Increase | Special to THE NEW YORK TIMES | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wilt-favored-to-win-mile-tonight-with-gehrmann-in-1000yard-run.html | Wilt Favored to Win Mile Tonight With Gehrmann in 1000Yard Run Eleven Athletes and Three Relay Squads to Defend National AAU Titles at GardenWhitfield Threat in 600 | By Joseph M Sheehan | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wood-field-and-stream-sportsmens-show-starting-today-provides-break.html | Wood Field and Stream Sportsmens Show Starting Today Provides Break in Winter for Outdoor Folk | By Raymond R Camp | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/wool-strike-chief-appeals-to-truman-rieve-urges-mobilization-be.html | WOOL STRIKE CHIEF APPEALS TO TRUMAN Rieve Urges Mobilization Be Taken From Big Business 70000 Workers Out | By Stanley Levey | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-17 | https://www.nytimes.com/1951/02/17/archives/yugoslavs-favor-warning-to-soviet-admonition-by-west-against-attack.html | YUGOSLAVS FAVOR WARNING TO SOVIET Admonition by West Against Attack Would Deter General Conflict They Believe | By Ms Handler Special To the New York Times | RE0000023667 | 1979-05-25 | B00000287444 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/2000-years-of-the-city-of-the-parisii-napoleons-chess-table.html | 2000 YEARS OF THE CITY OF THE PARISII Napoleons Chess Table Catacombs Former Quarries Newer Landmarks | By Naomi Jolles Barrythe New York Timesfritz Henle BY HENRY RIESS | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-garden-planned-for-fragrance-poets-narcissus-springflowering.html | A GARDEN PLANNED FOR FRAGRANCE Poets Narcissus SpringFlowering Shrubs The Crabapples Roses in June Other Candidates | By Ruth Gannonroche | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-life-of-constant-dispute.html | A Life of Constant Dispute | By Gerald Heard | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/a-new-center-for-films-on-art-of-special-interest-gospel-and-demons.html | A NEW CENTER FOR FILMS ON ART Of Special Interest Gospel and Demons Made in USA | By Aline B Louchheim | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/according-to-roberts-the-famous-rules-of-order-for-parliamentary.html | According to Roberts The famous Rules of Order for parliamentary procedure compiled seventyfive years ago is still a bestseller | By Harold B Hinton | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/accountants-seek-less-paper-work-develop-program-to-aid-clients-and.html | ACCOUNTANTS SEEK LESS PAPER WORK Develop Program to Aid Clients and Government in Handling the Emergency Situation | By James J Nagle | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/adelaide-wahlert-to-be-bride.html | Adelaide Wahlert to Be Bride | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/adelphi-conquers-upsala.html | Adelphi Conquers Upsala | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/all-blue-home-first-in-san-antonio-handicap-santa-anita-race-to.html | All Blue Home First in San Antonio Handicap SANTA ANITA RACE TO CALUMET COLT All Blue Victor Over Sudan and Next MoveCoaltown Stablemate Is 14th 44850 GOES TO WINNER Sixteen Horses Answer Call With Ponder Withdrawn Triumph for Shoemaker Contest Gross Is 68450 Beau Max Sets Pace | ARCADIA Calif Feb 17 AP The Calumet Farms All Blue stepped in as a pinchhitter for the more esteemed members of his stable today and raced to a close but convincing triumph in the 50000 San Antonio Handicap | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/all-britain-will-be-on-display-this-summer-hotels-and-private-homes.html | ALL BRITAIN WILL BE ON DISPLAY THIS SUMMER Hotels and Private Homes Prepared to Welcome 200000 Festival Visitors From America Main Exhibit Expect Good Year Outside London Help in Shopping | By Crerar Harrishorace Sutton | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/along-the-highways-and-byways-of-finance-short-on-cash-the-human.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Short on Cash The Human Side Hot Money Wall Street Chatter | By Robert H Fetridge | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/alumna-of-vassar-officers-fiancee-becomes-engaged.html | ALUMNA OF VASSAR OFFICERS FIANCEE BECOMES ENGAGED | Henry C Engels | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ancient-monuments-in-belgiums-modern-cities-antwerps-sights-air-and.html | ANCIENT MONUMENTS IN BELGIUMS MODERN CITIES Antwerps Sights Air and Ocean Lines Modest Scale | By Am Op de Beeckthree Lions | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/and-now-bridgeport-looks-at-broadway-its-a-fine-place-to-visit-the.html | And Now Bridgeport Looks at Broadway Its a fine place to visit the city thinks but one really wouldnt want to live there Bridgeport Looks at Broadway | By Gilbert Millstein | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/and-why-not-write-of-daffodils-in-time-of-distress-says-a-noted.html | AND WHY NOT WRITE OF DAFFODILS In Time of Distress Says a Noted Critic Readers Should Have a Ration of Escape And Why Not Daffodils Gunston Hall | By Ivor Brown | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/around-the-garden-winters-toll-shrub-pruning-trees-from-the-tropics.html | AROUND THE GARDEN Winters Toll Shrub Pruning Trees From the Tropics February Flowers For a Better Lawn New Book | By Dorothy H JenkinsgottschoSchleisner | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-1-no-title.html | Article 1  No Title | John Bennewitz | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMESSqueo | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/article-7-no-title-england-scotland-wales-northern-ireland-a.html | Article 7  No Title ENGLAND SCOTLAND WALES NORTHERN IRELAND A DIRECTORY OF FESTIVAL INFORMATION | By Oden and Olivia Meeker | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/asia-parley-split-on-an-office-now-nations-at-colombo-meeting.html | ASIA PARLEY SPLIT ON AN OFFICE NOW Nations at Colombo Meeting Disagree on Setting Up a Permanent Organization | By Robert Trumbull Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/atomic-boomtown.html | Atomic Boomtown | By Michael Amrine | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/austria-rebuilt-additional-space-in-hotels-and-pensions-is-provided.html | AUSTRIA REBUILT Additional Space in Hotels and Pensions Is Provided Under ECA Program Prices Still Low Salzburg Festival | By John MacCormao | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/barbara-b-baird-is-bride-upstate-wed-to-robert-irwin-jr-in-st-pauls.html | BARBARA B BAIRD IS BRIDE UPSTATE Wed to Robert Irwin Jr in St Pauls Cathedral Buffalo Two Bishops Officiate | Special to THE NEW YORK TIMESWilliam Bucklin | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/beauties-that-endure.html | Beauties That Endure | By Edwin O Reischauer | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bermuda-passage-spring-rush-tennis-championships.html | BERMUDA PASSAGE Spring Rush Tennis Championships | By Et Sayer | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/beyerkivell.html | BeyerKivell | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/big-51-auto-show-opens-in-chicago-industry-stresses-need-of-cars.html | BIG 51 AUTO SHOW OPENS IN CHICAGO Industry Stresses Need of Cars for Civilians Contributing to the Defense Effort Suburban Needs Stressed | By Elie Abel Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/big-year-for-norway-fleet-enlarged.html | BIG YEAR FOR NORWAY Fleet Enlarged | BY Hans Kristian Skou | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bills-to-aid-aged-drawn-at-albany-joint-legislative-committee.html | BILLS TO AID AGED DRAWN AT ALBANY Joint Legislative Committee Proposes 50000000 Loans to Meet Housing Needs | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bitter-seesaw-battles-mark-war-in-korea-a-balance-of-power.html | BITTER SEESAW BATTLES MARK WAR IN KOREA A BALANCE OF POWER | By Hanson W Baldwin | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bonn-economic-aid-in-defense-pushed-impasse-on-the-schuman-plan.html | BONN ECONOMIC AID IN DEFENSE PUSHED Impasse on the Schuman Plan Figures in Meeting Between McCloy and Adenauer | By Jack Raymond Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bonns-debt-claims-troubling-austria.html | BONNS DEBT CLAIMS TROUBLING AUSTRIA | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/boston-trades-mercersburg-win-aau-high-school-prep-honors-new.html | Boston Trades Mercersburg Win AAU High School Prep Honors New Brunswick Lawrenceville Runnersup in National Track Meet HereLocal Entry Cut by Coaches StrikeBrabham Stars | By Michael Strauss | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/brazil-awaits-visit-hopes-arrival-of-us-aides-will-promote-better.html | BRAZIL AWAITS VISIT Hopes Arrival of US Aides Will Promote Better Relations | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/bridge-the-tournament-in-chicago-last-weeks-victor.html | BRIDGE THE TOURNAMENT IN CHICAGO Last Weeks Victor | By Albert H Morehead | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/britain-is-moving-slowly-to-socialize-steel-that-was-a-near-thing.html | BRITAIN IS MOVING SLOWLY TO SOCIALIZE STEEL THAT WAS A NEAR THING ERB | By Clifton Daniel Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/by-air-more-seats-brisk-winter-stirs-airline-hopes-for-boom-in-1951.html | BY AIR MORE SEATS Brisk Winter Stirs Airline Hopes for Boom in 1951 Trips to the Orient | By Frederick Grahampanagra | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/by-sea-more-ships-new-luxury-liners-added-to-transatlantic-runs.html | BY SEA MORE SHIPS New Luxury Liners Added To Transatlantic Runs Tourist Bookings Heavy Outlook for 1951 Mediterranean Service Additional Passengers | By George Hornecanadian Pacific | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/by-way-of-report-film-edition-of-modern-arms-and-free-men-due-for.html | BY WAY OF REPORT Film Edition of Modern Arms and Free Men Due for ReleaseOther Items | By Ah Weiler | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/carl-c-shippee.html | CARL C SHIPPEE | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/carnival-in-cuba-cruise-ships-restaurant-fare.html | CARNIVAL IN CUBA Cruise Ships Restaurant Fare | By R Hart Phillips | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/carthagecrofton.html | CarthageCrofton | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ccny-sets-back-temple-five-9571-four-convention-hall-marks-set-as.html | CCNY SETS BACK TEMPLE FIVE 9571 Four Convention Hall Marks Set as Beavers Triumph Mikvy Gets 26 Points Manhattan Routs Siena St Johns Wins 19th Syracuse Trims Colgate Penn State Beats Rutgers | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/charles-h-johnson.html | CHARLES H JOHNSON | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/china-shipments-scored-at-rally-honored-at-national-defense-rally.html | CHINA SHIPMENTS SCORED AT RALLY HONORED AT NATIONAL DEFENSE RALLY HERE | The New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/cleveland-wedding-for-martha-hickox.html | CLEVELAND WEDDING FOR MARTHA HICKOX | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/columbia-crushes-harvard-90-to-63-unbeaten-lions-assure-tie-at.html | COLUMBIA CRUSHES HARVARD 90 TO 63 Unbeaten Lions Assure Tie at Least for League Title Azary Scores 32 Points COLUMBIA CRUSHES HARVARD 90 TO 63 | By Lincoln A Werden | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/commercial-banks-fight-rivals-plan-state-association-opposed-to.html | COMMERCIAL BANKS FIGHT RIVALS PLAN State Association Opposed to Letting Savings Institutions Set Up Branch Offices COMMERCIAL BANKS FIGHT RIVALS PLAN | By George A Mooney | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/community-ties-urged-on-schools-educator-proposes-full-mutual-use.html | COMMUNITY TIES URGED ON SCHOOLS Educator Proposes Full Mutual Use of Resources to Train CivicConscious Teachers Teachers Sharing in Policies | By Benjamin Fine Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/conference-splits-on-education-aid-session-backed-by-teachers-to.html | CONFERENCE SPLITS ON EDUCATION AID Session Backed by Teachers to Push Federal Program Reveals Sharp Dissents Conference a Sounding Board | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/connally-bars-troop-curb-dewey-to-testify-at-hearing-hoover-rejects.html | Connally Bars Troop Curb Dewey to Testify at Hearing Hoover Rejects Invitation CONNALLY BARS LIMIT ON TROOPS Wherry Seeks Integrated Plan Economic Burden Pictured Appearance to Be First | By John D Morris Special To the New York Timesspecial To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/cornell-five-trips-princeton-and-tightens-hold-on-second-place-in.html | Cornell Five Trips Princeton and Tightens Hold on Second Place in Loop Quakers Triumph Easily Elis Top Boston College | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/culled-from-a-himalayan-limbo-andrew-marton-salvages-a-movie-made.html | CULLED FROM A HIMALAYAN LIMBO Andrew Marton Salvages a Movie Made In 1936 but Never Shown Here New Script Specialist | By Helen Gould | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/debora-nye-bride-of-jerome-eppler-has-6-attendants-for-wedding-to.html | DEBORA NYE BRIDE OF JEROME EPPLER Has 6 Attendants for Wedding to Navy Veteran at Ceremony in Morristown Church | Special to THE NEW YORK TIMESParker Studio | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/deep-water-and-black.html | Deep Water And Black | By Herbert F West | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/derringdo-and-rubies.html | DerringDo And Rubies | By Henry Cavendish | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/diane-e-tomlinson-to-be-bride-in-june-daughter-of-jersey-publisher.html | DIANE E TOMLINSON TO BE BRIDE IN JUNE Daughter of Jersey Publisher Engaged to William Edward Schaffnit Jr Lehigh Senior | Special to THE NEW YORK TIMESParker | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/disalle-will-set-markups-on-food-new-regulations-will-replace.html | DISALLE WILL SET MARKUPS ON FOOD New Regulations Will Replace Freeze OrderJail Term Promised for Violators Jail Promised for Violators | By George Eckel Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/diverse-painters-recent-openings-include-five-oneman-shows.html | DIVERSE PAINTERS Recent Openings Include Five OneMan Shows | By Stuart Preston | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dock-screening-backed-west-coast-workers-make-some-reservations-to.html | DOCK SCREENING BACKED West Coast Workers Make Some Reservations to Security Plan | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dr-chengyang-hsu-taught-at-hampton.html | DR CHENGYANG HSU TAUGHT AT HAMPTON | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/drama-in-vienna-american-plays-used-by-communists-in-austria-for.html | DRAMA IN VIENNA American Plays Used by Communists In Austria for Propaganda Out of Perspective Some Excerpts | By Paul Barnett | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/drama-mailbag-writer-fails-to-find-fresh-approach-in-new-williams.html | DRAMA MAILBAG Writer Fails to Find Fresh Approach In New Williams PlayViews Profanity Of Time and the Theatre A Shame Shocked | GEORGE DUPLERLAURA FLANAGANDORIS E ABRAMSONSAMUEL LIMENFELDJLG LAMOUREUX | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/dual-racial-stand-voted-in-georgia-political-bid-to-enlightened.html | DUAL RACIAL STAND VOTED IN GEORGIA Political Bid to Enlightened Opinion Seen in Stand of Talmadge Suppotrers Talmadge Views Enacted Symptoms of New Approach Broad Actions Are Scented | By John N Popham Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/duff-urges-an-end-to-troop-debate-says-participants-interfere-with.html | DUFF URGES AN END TO TROOP DEBATE Says Participants Interfere With MilitaryNotes Same Leaders Won World War II | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/easter-in-spain-local-festivals.html | EASTER IN SPAIN Local Festivals | By Sam Pope Brewer | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/easterners-lead-in-bridge-final-crawford-team-gains-margin-at.html | EASTERNERS LEAD IN BRIDGE FINAL Crawford Team Gains Margin at Halfway Point of the Vanderbilt Cup Event | By George Rapee Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/education-in-review-present-mixed-status-of-teacherpreparation-and.html | EDUCATION IN REVIEW Present Mixed Status of TeacherPreparation And Ways of Improvement Are Debated Training Facilities Lacking A Technical Problem Importance of Certification USSR Comparisons We Spend Much More on Schools But Not So Much Percentagewise | By Benjamin Fine | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/eisenhower-or-taft-a-question-looms-for-52-our-new-joint-chiefs-of.html | EISENHOWER OR TAFT A QUESTION LOOMS FOR 52 OUR NEW JOINT CHIEFS OF STAFF | By James Reston Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/elizabeth-jenkins-vh-banks-jr-marry.html | ELIZABETH JENKINS VH BANKS JR MARRY | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/engaged-to-marry-jb-timberlake-3d-to-wed-ann-wheeler.html | ENGAGED TO MARRY JB TIMBERLAKE 3D TO WED ANN WHEELER | Special to THE NEW YORK TIMESBroady | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/erma-carpenter-engaged-to-wed-student-at-yale-divinity-to-be-bride.html | ERMA CARPENTER ENGAGED TO WED Student at Yale Divinity to Be Bride of Robert Batchelder Who Also Studies There | Jay Storm | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/ernest-gray-dead-phone-official-70-exgeneral-traffic-engineer-here.html | ERNEST GRAY DEAD PHONE OFFICIAL 70 ExGeneral Traffic Engineer Here Served for 39 Years With the Bell System | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/farm-gains-urged-as-manpower-aid-congress-study-sees-advance-in.html | FARM GAINS URGED AS MANPOWER AID Congress Study Sees Advance in Welfare Spurring Output National Institute Hears Chief Regions Affected US Role in Korea Set Forth | By William M Blair Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/fighter-on-a-mission-the-tough-dynamism-of-gen-de-lattre-de.html | Fighter On a Mission The tough dynamism of Gen de Lattre de Tassigny Frances new commander in IndoChina is producing dramatic results | By Tillman Durdin | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/five-basic-and-explosive-fallacies-american-policy-is-influenced-by.html | Five Basic and Explosive Fallacies American policy is influenced by misconceptions that reveal the need of a better informed public I THE ATOMIC FALLACY II THE GEOGRAPHIC FALLACY Five Basic and Explosive Fallacies II THE McCARTHY FALLACY IV THE RIGHTEOUSNESS FALLACY V THE LEADERSHIP FALLACY OUR BASIC STRENGTH | By Lester Markel | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/flickering-lights.html | Flickering Lights | By Charles Lee | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/following-the-spanish-trail-over-the-rockies-old-crossing-then.html | FOLLOWING THE SPANISH TRAIL OVER THE ROCKIES Old Crossing Then Desert | By Lamont Johnson | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/food-marketing-to-save-pennies.html | FOOD Marketing to Save Pennies | BY Jane Nickerson | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/fp-see-marries-rosemary-leach-st-thomas-church-in-taunton-mass.html | FP SEE MARRIES ROSEMARY LEACH St Thomas Church in Taunton Mass Scene of Wedding Reception Held at Club | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/frances-keller-engaged-to-wed.html | Frances Keller Engaged to Wed | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/frances-thomas-maryland-bride-all-saints-episcopal-church-is.html | FRANCES THOMAS MARYLAND BRIDE All Saints Episcopal Church Is Setting for Her Marriage to William H Meitzler | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/frank-talk-from-an-actress-an-obsession-some-frank-admissions-from.html | FRANK TALK FROM AN ACTRESS An Obsession SOME FRANK ADMISSIONS FROM AN ACTRESS Point of View Mother Didnt Faint | By Arthur Gelb | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/french-air-blows-curb-vietminh-foe-a-chinese-communist-soldier.html | FRENCH AIR BLOWS CURB VIETMINH FOE A CHINESE COMMUNIST SOLDIER SURRENDERS | By Tillman Durdin Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/from-the-mail-pouch-for-young-people-defender-cav-and-pag.html | FROM THE MAIL POUCH FOR YOUNG PEOPLE Defender Cav and Pag | LELIA M WARDWELLE MUSGROVE STRANGEINTERNATIONAL OPERAGOER | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/fruit-when-buying-plants-many-factors-must-be-heeded.html | FRUIT When Buying Plants Many Factors Must Be Heeded | By Vernon Patterson | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gardening-without-soil-its-limitations-and-possibilities-flowers.html | GARDENING WITHOUT SOIL ITS LIMITATIONS AND POSSIBILITIES FLOWERS AND VEGETABLES THRIVE ON NUTRIENTS DISSOLVED IN WATER | By O Wesley Davidsonscience Servicescience Service | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gen-lc-beebe-dies-marthur-exaide-deputy-chief-on-corregidor-served.html | GEN LC BEEBE DIES MARTHUR EXAIDE Deputy Chief on Corregidor Served Under Wainwright Held Prisoner 3 Years Shared Homecoming Honors | The New York Times 1948 | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/george-w-dewey.html | GEORGE W DEWEY | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/germans-quash-charge-against-communist-chief.html | Germans Quash Charge Against Communist Chief | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/gi-morale-good-despite-grousing-still-totin-the-pack.html | GI MORALE GOOD DESPITE GROUSING STILL TOTIN THE PACK | By Greg MacGregor Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/giant-party-including-8-players-off-by-train-for-sanford-camp-a.html | Giant Party Including 8 Players Off by Train for Sanford Camp A HARBINGER OF SPRING GIANTS OFF FOR FLORIDA CAMP | The New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/glimpses-into-a-vanished-world-gerard-through-the-years-a-vanished.html | Glimpses Into a Vanished World GERARD THROUGH THE YEARS A Vanished World | By Marc Slonim | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/going-abroad-with-your-car-early-planning-is-advised-because-ship.html | GOING ABROAD WITH YOUR CAR Early Planning Is Advised Because Ship Space May Run Short Start Early Extra Expenses By Auto to Mexico | By Bert Pierce | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/going-away-1910-takes-miami-beach-easily-at-hialeah-favorite-ridden.html | GOING AWAY 1910 TAKES MIAMI BEACH EASILY AT HIALEAH Favorite Ridden by Culmone Defeats Cuore by Length and Half Over Grass CHICLE II FINISHES THIRD Brookmeade 5YearOld Gives Stable First 1951 Stake Six Choices Triumph Tio Ciro Sets Pace GOING AWAY 1910 SCORES AT HIALEAH A Brookmeade Homebred | By James Roach Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/goldenrod-abroad-british-hybrids-of-our-american-weed-are-widely.html | GOLDENROD ABROAD British Hybrids of Our American Weed Are Widely Grown in English Gardens Development of Varieties Many More Stays Within Bounds | By Violet Stevensonroche | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/green-river-dams-plans-for-reclamation-projects-in-utahs-canyons.html | GREEN RIVER DAMS Plans for Reclamation Projects in Utahs Canyons Set Off Conservation Debate Primeval Wilderness The Dinosaur Quarry Benefits Cited | By Jack Goodman | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/happier-motorists-pennsylvania-says-that-its-information-and.html | HAPPIER MOTORISTS Pennsylvania Says That Its Information And Courtesy Campaign Pays Dividends Word of Explanation Roadside Amenities | By Anthony J Despagni | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/harris-boxer-best-at-hartford-show-bang-away-triumphs-over-767.html | HARRIS BOXER BEST AT HARTFORD SHOW Bang Away Triumphs Over 767 Entries4 Imported Dogs Defeated in Final Number of Entries Declined Two Finalists Absent | By John Rendel Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/harry-horner-finds-himself-a-new-corner-former-actor.html | HARRY HORNER FINDS HIMSELF A NEW CORNER Former Actor | By Gladwin Hill | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/he-smashed-the-pieces.html | He Smashed The Pieces | By James Kelly | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/heartbeats-of-frisco.html | Heartbeats Of Frisco | By Gladwin Hill | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/herman-w-stehfest.html | HERMAN W STEHFEST | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/hollywood-freeze-management-and-artists-unite-in-effort-to-lift.html | HOLLYWOOD FREEZE Management and Artists Unite in Effort To Lift Wage Rise BarriersAddenda Old Formula Compromise Nominations Matter of Opinion Plot Detail | By Thomas F Brady | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/hospital-to-hail-its-bicentenary-the-pennsylvania-a-pioneer-in-many.html | HOSPITAL TO HAIL ITS BICENTENARY The Pennsylvania a Pioneer in Many Fields Got Charter From George II in 1751 Trains Many for Professions Franklin Asked Fund | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/houston-circle-new-theatre-in-texas.html | HOUSTON CIRCLE NEW THEATRE IN TEXAS | By Hubert Roussel Amusement Editor the Houston Post | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/huntington-plans-gain-128-permits-issued-last-month-for-1435080.html | HUNTINGTON PLANS GAIN 128 Permits Issued Last Month for 1435080 Total | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-1914-history-suddenly-tapped-him.html | In 1914 History Suddenly Tapped Him | By Gerald W Johnson | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-a-wide-range-new-acquisitions-displayed-by-museum-of-modern.html | IN A WIDE RANGE New Acquisitions Displayed by Museum Of Modern ArtWaterColor Annual European and American Facile and Dull Group Event SemiAbstract | By Howard Devree | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-and-out-of-books-trivia-book-marks-generally-speaking-silver.html | IN AND OUT OF BOOKS Trivia Book Marks Generally Speaking Silver Offering Interim Notes Item Poets Progress | By David Dempsey | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/in-benefit-program.html | IN BENEFIT PROGRAM | Bruno of Hollywood | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/indias-food-presents-a-long-range-problem-two-million-tons-of.html | INDIAS FOOD PRESENTS A LONG RANGE PROBLEM Two Million Tons of American Grain Would Meet Only This Years Crisis Evidence of Hunger Needs 6000000 Tons | By Robert Trumbull Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/israeli-premier-asks-aid-to-meet-influx.html | ISRAELI PREMIER ASKS AID TO MEET INFLUX | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/italians-suspicious-of-stalins-motive.html | ITALIANS SUSPICIOUS OF STALINS MOTIVE | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/jerusalem-status-is-believed-in-flux-israelis-hold-coming-visit-of.html | JERUSALEM STATUS IS BELIEVED IN FLUX Israelis Hold Coming Visit of Briton Presages a Shift in Attitude of Major Powers | By Sydney Gruson Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/joanne-woodworth-wed-to-sl-landon-jr-in-the-chapel-of-st.html | Joanne Woodworth Wed to SL Landon Jr In the Chapel of St Bartholomews Church | The New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/john-donaldson.html | JOHN DONALDSON | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/johnsonaustin.html | JohnsonAustin | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/juliana-discusses-crisis-consults-with-party-heads-on-ways-of.html | JULIANA DISCUSSES CRISIS Consults With Party Heads on Ways of Breaking Deadlock | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/key-west-museum-on-floridas-overseas-highway.html | KEY WEST MUSEUM ON FLORIDAS OVERSEAS HIGHWAY | MARJORIE DENT CANDEERichard B Holt | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/labor-forges-new-unity-on-stabilization-issues-three-observations.html | LABOR FORGES NEW UNITY ON STABILIZATION ISSUES THREE OBSERVATIONS ON THE WAGEPRICE CONTROL PICTURE | By Louis Stark Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/latest-guns-score-in-test-for-truman-president-arrives-at-aberdeen.html | LATEST GUNS SCORE IN TEST FOR TRUMAN PRESIDENT ARRIVES AT ABERDEEN PROVING GROUND LATEST GUNS SCORE IN TEST FOR TRUMAN Visit With Ford Recalled President On Mess Line Review of Weapons | By Anthony Leviero Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/lenormand-dead-french-dramatist-author-of-simoun-and-rates-which.html | LENORMAND DEAD FRENCH DRAMATIST Author of Simoun and Rates Which Received Wide Acclaim Wrote for Grand Guignol Termed a Tragic Writer | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/leon-mann-leader-in-mt-vernon-dies-former-official-of-charity-and.html | LEON MANN LEADER IN MT VERNON DIES Former Official of Charity and Civic Organizations Voted Outstanding Citizen in 30 | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/letters-educational-tv-red-tape-dining-out-old-hotels-barbara-ward.html | Letters EDUCATIONAL TV RED TAPE DINING OUT OLD HOTELS BARBARA WARD PARIS GUIDE CONVERSATION COURSE FOREIGN ACCENTS | KONRAD REISNERSAMUEL E GLUCKMEL GRAHAMHAROLD D URISMrs WE DEL VECCHIOADOLPHUS W SALTYWELLINGTON WALESJEAN CARSE WACHTEL | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/letters-to-the-times-the-present-danger-underlying-causes-of-threat.html | Letters to The Times The Present Danger Underlying Causes of Threat to World Peace Examined Fundamental Creed Basis of Government Price of Arming Bluegrass Country Social Structure Observing Protocol NAM Communication on German Industry Discussed Industrys Interests Basis of Statement | RALPH BARTON PERRYARTHUR KROCKEARL BUNTING | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/linskystein.html | LinskyStein | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/literary-letter-from-mexico.html | Literary Letter From Mexico | By Philip AND Alice Raine | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/lodge-has-compromise-on-an-army-for-europe-the-alternative-to.html | LODGE HAS COMPROMISE ON AN ARMY FOR EUROPE THE ALTERNATIVE TO REARMAMENT AS MR LOW SEES IT | By Arthur Krock | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/macy-to-fight-for-republican-post-suffolk-foes-seek-to-oust.html | Macy to Fight for Republican Post Suffolk Foes Seek to Oust Chairman MACY PLANS FIGHT TO HOLD PARTY JOB Duryea Answers Statement | By James A Hagerty | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/makers-of-shirts-increase-output-white-lines-lead-the-advance-price.html | MAKERS OF SHIRTS INCREASE OUTPUT White Lines Lead the Advance Price Rise of 8 Per Cent Seen by Manufacturers | By George Auerbach | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/malvik-is-winner-in-eastern-skiing-norwegian-star-paces-field-for.html | MALVIK IS WINNER IN EASTERN SKIING Norwegian Star Paces Field for CrossCountry Honors as Laconia Meet Opens Perssons Division Leader MALVIK TRIUMPHS IN EASTERN SKIING Make Splendid Showing | By Frank Elkins Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/margaret-leavitt-bride-in-greenwich.html | MARGARET LEAVITT BRIDE IN GREENWICH | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/margaret-t-eaton-betrothed.html | Margaret T Eaton Betrothed | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/margaret-w-shane-wed-student-at-bennington-college-bride-of-egbert.html | MARGARET W SHANE WED Student at Bennington College Bride of Egbert Swackhamer | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/marriage-in-south-for-judith-harvey-wed-in-her-parents-nashville.html | MARRIAGE IN SOUTH FOR JUDITH HARVEY Wed in Her Parents Nashville Home to James R Steers 3d of Engineering Firm Here | Special to THE NEW YORK TIMESHal Phyfe | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mary-c-english-becomes-a-bride-couple-married-here-and-a-fiancee.html | MARY C ENGLISH BECOMES A BRIDE COUPLE MARRIED HERE AND A FIANCEE | The New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mary-caldwell-a-bride-married-in-home-in-montclair-to-eric-e.html | MARY CALDWELL A BRIDE Married in Home in Montclair to Eric E Webster ExPilot | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/melvilles-sea-epic-conflict-of-good-and-evil-in-billy-budd-life-in.html | MELVILLES SEA EPIC Conflict of Good and Evil In Billy Budd Life in a Ship Conflict of Ideas Drama Bookshelf | By Brooks Atkinson | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mexicos-highways-motorists-will-find-easy-going-over-new-roads-to.html | MEXICOS HIGHWAYS Motorists Will Find Easy Going Over New Roads to Countrys Remote Regions From Guadalajara A Record Year Sources of Information | By Roland Goodman | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-devlin-fiancee-of-student.html | Miss Devlin Fiancee of Student | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-fitzpatrick-to-wed-brookline-girl-engaged-to-capt-james-t.html | MISS FITZPATRICK TO WED Brookline Girl Engaged to Capt James T Taylor USA | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-freemans-troth-wellesley-alumna-will-become-bride-of-dr.html | MISS FREEMANS TROTH Wellesley Alumna Will Become Bride of Dr Richard Prindle | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-jean-haydock-wed-to-carl-pugh-jr.html | MISS JEAN HAYDOCK WED TO CARL PUGH JR | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-jj-brown-to-wed-smith-college-graduate-is-the-fiancee-of-jack.html | MISS JJ BROWN TO WED Smith College Graduate Is the Fiancee of Jack H Nelson | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-leek-is-married-to-lieut-ew-wagner.html | MISS LEEK IS MARRIED TO LIEUT EW WAGNER | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-morgan-bride-of-ar-hamilton-their-marriage-takes-place-in.html | MISS MORGAN BRIDE OF AR HAMILTON Their Marriage Takes Place in Church of Heavenly Rest Reception at St Regis | Jay Te Winburn | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-natalie-stolk-wed-to-lieutenant-graduate-of-smith-is-married.html | MISS NATALIE STOLK WED TO LIEUTENANT Graduate of Smith Is Married to William Graham USA in Mt Kisco Ceremony | Special to THE NEW YORK TIMESBuschke | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-p-southgate-married-in-boston-escorted-by-uncle-at-wedding-to.html | MISS P SOUTHGATE MARRIED IN BOSTON Escorted by Uncle at Wedding to Peter Matthiessen in the Leslie Lindsey Chapel | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-sarkissian-fiancee-pratt-institute-senior-will-be-wed-to.html | MISS SARKISSIAN FIANCEE Pratt Institute Senior Will Be Wed to Charles R Harman | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-thomas-bride-in-bridgehampton-presbyterian-church-is-scene-of.html | MISS THOMAS BRIDE IN BRIDGEHAMPTON Presbyterian Church Is Scene of Marriage to Theodore G Walker 3d of Firm Here | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-van-steenberg-to-be-wed.html | Miss Van Steenberg to Be Wed | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/miss-young-engaged-to-princeton-senior.html | MISS YOUNG ENGAGED TO PRINCETON SENIOR | Special to THE NEW YORK TIMESClearose | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/more-controls-put-on-rubber-in-tires-ruling-bars-white-sidewalls.html | MORE CONTROLS PUT ON RUBBER IN TIRES Ruling Bars White Sidewalls Limits Other TypesBasic Construction Order Revised MORE CONTROLS PUT ON RUBBER IN TIRES Limits in Previous Orders | By Paul P Kennedy Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/more-room-in-denmark-ballet-performances.html | MORE ROOM IN DENMARK Ballet Performances | By Poul Lassenscandinavian Airlines | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/moscow-accused-by-britain-of-acts-to-ruin-exallies-note-speeded-by.html | MOSCOW ACCUSED BY BRITAIN OF ACTS TO RUIN EXALLIES Note Speeded by Stalin Talk Says Every Means Has Been Used Since World War WEST AGGRESSION DENIED Atlantic Treaty and Attitude on Germany Are Declared to Be Purely Defensive Western Actions Defensive Speculation on UN Exit MOSCOW ACCUSED IN A BRITISH NOTE Reasons for Changed View Slander by Attlee Denied | By Raymond Daniell Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-a-whitney-lobdell.html | MRS A WHITNEY LOBDELL | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-g-harold-nevius.html | MRS G HAROLD NEVIUS | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-l-allen-osborne.html | MRS L ALLEN OSBORNE | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mrs-s-valentine-3d-has-child.html | Mrs S Valentine 3d Has Child | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/mystical-inclinations.html | Mystical Inclinations | By Thomas Sugrue | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/named-editor-in-chief-of-nyu-law-review.html | Named Editor in Chief Of NYU Law Review | Willis | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/nancy-a-mnaughton-engaged-to-veteran.html | NANCY A MNAUGHTON ENGAGED TO VETERAN | Special to THE NEW YORK TIMESUdel Bros | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/national-show-many-staged-attractions-planned-at-armory-other-stage.html | NATIONAL SHOW Many Staged Attractions Planned at Armory Other Stage Shows Color Television | By Jacob Deschin | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/national-sportsmens-show-opens-9day-run-at-palace-the-trout-season.html | National Sportsmens Show Opens 9Day Run at Palace THE TROUT SEASON WAS EARLY IN GRAND CENTRAL PALACE | The New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/naval-training-via-television-drill-call-serves-as-video-classroom.html | NAVAL TRAINING VIA TELEVISION Drill Call Serves as Video Classroom for Reservists Scripts | By Capt David D Hawkins Usn | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/navy-five-scores-over-duke-8560-ties-academy-scoring-mark-in.html | NAVY FIVE SCORES OVER DUKE 8560 Ties Academy Scoring Mark in Winning 15th Contest McDonough Sets Pace | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/need-for-medical-planning-stirs-divergence-of-views-but-experts.html | Need for Medical Planning Stirs Divergence of Views But Experts Agree US Must Have Reserves in Health Guards as Well as Nutrition Needs Are Estimated Some Points Debatable | By Howard A Rusk Md | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-boron-steels-enter-furnaces-of-five-big-concerns-this-week-new.html | New Boron Steels Enter Furnaces of Five Big Concerns This Week NEW BORON STEELS BOW INTO INDUSTRY Replacement of Steel Grades | By Thomas E Mullaney | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-designs-for-walls.html | New Designs for Walls | By Betty Pepis | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/new-hotels-ready-in-sweden-hotels-and-meals-coastal-cruises.html | NEW HOTELS READY IN SWEDEN Hotels and Meals Coastal Cruises | By George Axelssonpan American World Airway | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/news-and-gossip-gathered-on-the-rialto-increase-forecast-in-number.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Increase Forecast in Number of Tent Theatres This SummerOther Items | By Lewis Funke | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | By Sidney Lohman | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/news-of-the-world-of-stamps-bruns-named-as-official-in-charge-of.html | NEWS OF THE WORLD OF STAMPS Bruns Named as Official In Charge of Philately At the Smithsonian NEW ISSUES NEW STAMP BILLS | By Kent B Stiles | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/nuptials-in-jersey-for-deborah-flagg-bride-is-attended-by-nine-at.html | NUPTIALS IN JERSEY FOR DEBORAH FLAGG Bride Is Attended by Nine at Marriage in Englewood Church to S Spencer Scott Jr | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/nyu-five-tops-brooklyn-college-an-nyu-shot-that-went-awry-nyu-five.html | NYU FIVE TOPS BROOKLYN COLLEGE An NYU Shot That Went Awry NYU FIVE TOPS BROOKLYN COLLEGE | By Joseph C Nicholsthe New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/oil-shortage-seen-facing-industry-expansion-program-costing-billion.html | OIL SHORTAGE SEEN FACING INDUSTRY Expansion Program Costing Billions Involves Aid From Washington DEPLETION RATE A FACTOR Industry Sure of Financing Provided Tax Changes Dont Make Burden Too Heavy Billion in Revenue To Encourage Research | By Jh Carmical | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/open-the-gates-new-opera-begins-run-thursday-night.html | OPEN THE GATES NEW OPERA BEGINS RUN THURSDAY NIGHT | Adrien Boutrelle | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/opera-and-concert-programs-of-the-week-opera-metropolitan-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK OPERA METROPOLITAN OPERA CONCERTS RECITALS TODAY | Murray KormanJ Abresch | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/parent-and-child.html | PARENT AND CHILD | By Dorothy Barclay | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/paris-party-to-highlight-the-french-season-tourist-officials-advise.html | PARIS PARTY TO HIGHLIGHT THE FRENCH SEASON Tourist Officials Advise Visitors to Seek Out The Pleasures of Travel Beyond the Capital Concerts in May Out in the Provinces New Clientele Rates in the Country | By B Edward Johnsphilip Gendress | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/patricia-carroll-fiancee-emma-willard-alumna-engaged-to-donald.html | PATRICIA CARROLL FIANCEE Emma Willard Alumna Engaged to Donald James McCaughey | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/patricia-mlean-rm-powell-wed-father-escorts-bride-at-her-marriage.html | PATRICIA MLEAN RM POWELL WED Father Escorts Bride at Her Marriage to Air Veteran in Rye Presbyterian Church | Special to THE NEW YORK TIMESJay Te Winburn | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/paula-ruckgaber-fiancee-of-ensign-bennett-student-to-become-bride.html | PAULA RUCKGABER FIANCEE OF ENSIGN Bennett Student to Become Bride of William Harrison McLeod Jr Yale Alumnus | Special to THE NEW YORK TIMESBeidlerViken | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/peiping-features-stalin-interview-dispatch-sent-out-by-news.html | PEIPING FEATURES STALIN INTERVIEW Dispatch Sent Out by News AgencyWhereabouts of Mao Is Still Uncertain | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/peppy-prima-donna-jeritza-still-a-dynamic-figure-takes-over-at-her.html | PEPPY PRIMA DONNA Jeritza Still a Dynamic Figure Takes Over At Her Rehearsals for Fledermaus Trouper Own Choice | By Harold C Schonberg | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/phyllis-dechter-becomes-fiancee-plans-june-wedding.html | PHYLLIS DECHTER BECOMES FIANCEE PLANS JUNE WEDDING | Robert L Perry | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/piano-soloist-and-composer.html | PIANO SOLOIST AND COMPOSER | Ben Greenhaus | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/pioneer-club-gains-aau-track-title-browne-wins-1000-rounding-turn.html | PIONEER CLUB GAINS AAU TRACK TITLE BROWNE WINS 1000 Rounding Turn in the 1000Yard Final at the Garden PIONEER CLUB WINS AAU TRACK MEET Bane Wins Weight Toss | By Joseph H Sheehanthe New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/pittsburgh-wedding-for-sigrid-thorsten.html | PITTSBURGH WEDDING FOR SIGRID THORSTEN | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/polish-note-discussed-netherlands-belgium-denmark-and-luxembourg.html | POLISH NOTE DISCUSSED Netherlands Belgium Denmark and Luxembourg Confer | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/president-is-trying-for-bigger-dollar.html | President Is Trying For Bigger Dollar | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/president-will-reread-stalin-press-interview.html | President Will Reread Stalin Press Interview | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/price-freeze-and-labor-trouble-hit-cotton-and-wool-goods-sales-no.html | Price Freeze and Labor Trouble Hit Cotton and Wool Goods Sales No Advisory Group Named TEXTILE WALKOUT RETARDING SALES | BY Herbert Koshetz | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/prices-in-paris-some-figures-to-guide-the-travelers-budget-classes.html | PRICES IN PARIS Some Figures to Guide the Travelers Budget Classes of Hotels TwoStar Category | By Nb Pleasant | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/princeton-alumni-day-forum-at-thursday-meeting-to-discuss-world.html | PRINCETON ALUMNI DAY Forum at Thursday Meeting to Discuss World Problems | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/protestants-form-gi-service-group-30-denominations-join-plan-of.html | PROTESTANTS FORM GI SERVICE GROUP 30 Denominations Join Plan of Fellowship for Troops at Home and Abroad | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/puerto-rico-opens-new-power-plant-dedication-is-part-of-fete-to.html | PUERTO RICO OPENS NEW POWER PLANT Dedication Is Part of Fete to Signalize Islands Three Years of Economic Gain | By Lee E Cooper Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rate-reductions-and-plenty-of-room-in-italy-tourist-industry.html | RATE REDUCTIONS AND PLENTY OF ROOM IN ITALY Tourist Industry Expanded for the 1950 Holy Year Will Be Able to Handle 1951 Crowds Comfortably Local Events Tourist Trade Goal Air Transport New Hotels | By Paul Hofmannhorace Sutton | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/recordings-on-film-of-men-and-music-betrays-a-common-shortcoming-to.html | RECORDINGS ON FILM Of Men and Music Betrays A Common Shortcoming To See Ones Self Related Cinema Reviews in Brief | By Bosley Crowthler | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/records-montemezzis-finest-opera-performance-the-spoken-word.html | RECORDS MONTEMEZZIS FINEST OPERA Performance The Spoken Word | By Howard Taubmanthe New York Times Studio | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/red-china-bids-up-argentine-export-big-amount-of-tanning-extract.html | RED CHINA BIDS UP ARGENTINE EXPORT Big Amount of Tanning Extract Shipped to Hong Kong Until Producers Curb Sale US May Ask Ban on Cargoes | By Milton Bracker Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/red-cross-rally-to-be-held-feb-27-gen-marshall-will-be-honored-at.html | RED CROSS RALLY TO BE HELD FEB 27 Gen Marshall Will Be Honored at Mobilization Event in Madison Square Garden | Irwin Dribben | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/reds-resume-korea-attack-striking-closer-to-chechon-foe-drives.html | Reds Resume Korea Attack Striking Closer to Chechon Foe Drives Within 4 Miles of Central Front Town After Allies Had Moved Forward UN Air Activity Is Extensive US Troops in CounterAction RED FOE RESUMES ATTACK IN KOREA Big Enemy Force in Chechon Area South Koreans Pull Back Foes Flank in West Caves In | By Lindesay Parrott Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/relapses-run-high-in-narcotic-cures-city-treatment-of-teenage.html | RELAPSES RUN HIGH IN NARCOTIC CURES City Treatment of TeenAge Addicts Held Inadequate Growing Problem Seen Treatment Here Inadequate If a Fad It May Fade | By Charles Grutzner | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/relief-forecast-in-durable-goods-bottleneck-caused-by-freeze-to-be.html | RELIEF FORECAST IN DURABLE GOODS Bottleneck Caused by Freeze to Be Ended Soon by ESA Purchasing Agents Say FORMULA PLAN IN VIEW Some Concerns Risk Penalties by Using Escalated Prices to Speed Defense Work Escalated Prices Quoted RELIEF FORECAST IN DURABLE GOODS | By Hartley W Barclay | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/retailers-differ-on-excise-taxing-suggestion-any-added-liquor-levy.html | RETAILERS DIFFER ON EXCISE TAXING Suggestion Any Added Liquor Levy Be Listed Separately Spurs Disagreement Treasury Dislikes Shift | By William M Freeman | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/retailers-stop-buying-many-lines-due-to-price-control-squeeze.html | Retailers Stop Buying Many Lines Due to Price Control Squeeze Failure to Obtain Relief From Inequities Called Serious ProblemSome Stores Suffer Losses in Voluntary Compliance | By Brendan M Jones | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rev-francis-j-ludwig.html | REV FRANCIS J LUDWIG | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/richard-f-warren-jr.html | RICHARD F WARREN JR | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rl-coleman-to-wed-marjorie-houseman.html | RL COLEMAN TO WED MARJORIE HOUSEMAN | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/robust-artist-of-a-robust-age-chief-figures-in-rubens-lavish-life.html | Robust Artist of a Robust Age CHIEF FIGURES IN RUBENS LAVISH LIFE | By Aline B Louchheim | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rose-m-rouse-betrothed-elmira-college-graduate-to-be-bride-of.html | ROSE M ROUSE BETROTHED Elmira College Graduate to Be Bride of Morgan J Glavin Jr | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/rosemary-h-jacobs-becomes-affianced.html | ROSEMARY H JACOBS BECOMES AFFIANCED | Edward Tarr | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sales-in-the-nations-department-stores-register-an-increase-for-the.html | Sales in the Nations Department Stores Register an Increase for the Latest Week New York Philadelphia Boston Chicago St Louis Cleveland Richmond Atlanta Kansas City Minneapolis San Francisco Dallas Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/schneiderspitzer.html | SchneiderSpitzer | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/schubert-research-tristan.html | SCHUBERT RESEARCH TRISTAN | By Olin Downessedge Leblang | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/science-in-review-the-flying-saucers-after-years-of-mystery-and.html | SCIENCE IN REVIEW The Flying Saucers After Years of Mystery And Rumor Turn Out to Be Balloons First Sight of Saucers Honest Errors Often Made Why the Secrecy For Polio Sufferers Mechanical Coughing Device Aids Patients With Short Breath | By Waldemar Kaempffert | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/scienceminus-the-mystery-without-mystery.html | ScienceMinus the Mystery Without Mystery | By Waldemar Kaempffert | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/seeing-the-west-indies-from-the-deck-of-a-sloop-meager.html | SEEING THE WEST INDIES FROM THE DECK OF A SLOOP Meager Accommodations Brief Passage | By June A Grimblenetherlands Wi Tourist Committee | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sellarspierce.html | SellarsPierce | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/senate-unit-calls-un-lax-on-funds-study-finds-budget-controls.html | SENATE UNIT CALLS UN LAX ON FUNDS Study Finds Budget Controls LackingProposals Made to Increase Efficiency SENATE UNIT CALLS UN LAX ON FUNDS Headed by Senator OConor Agencies Mentioned in Report UN Withholds Comment | CP TRUSSELL Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sets-mark-in-building-elizabeth-nj-shows-permits-of-6646883-for.html | SETS MARK IN BUILDING Elizabeth NJ Shows Permits of 6646883 for 1950 | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/shields-conquers-seixas-by-64-63-in-indoor-tennis-veteran-opens.html | SHIELDS CONQUERS SEIXAS BY 64 63 IN INDOOR TENNIS Veteran Opens Drive for US Laurels With a Brilliant Display of Stroking DEFENDING CHAMPIONS WIN McNeill Nancy Chaffee Score EasilyAlthea Gibson Is Victor in Love Sets Light Dim at Armory A Candidate for Captain SHIELDS CONQUERS SEIXAS BY 64 63 | By Allison Danzig | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/shirley-wakelee-to-wed-in-spring-wellesley-alumna-is-betrothed-to.html | SHIRLEY WAKELEE TO WED IN SPRING Wellesley Alumna Is Betrothed to Thornton Smith Former Lieutenant in the Army | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/simplified-travel-border-regulations-are-easier-for-vacationists.html | SIMPLIFIED TRAVEL Border Regulations Are Easier for Vacationists Other Health Papers Western World | By Werner Bamberger | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/son-born-to-mrs-john-staub-2d.html | Son Born to Mrs John Staub 2d | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/songs-made-to-work-with.html | Songs Made To Work With | By Horace Reynolds | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/soviet-seen-pressing-moves-to-win-west.html | SOVIET SEEN PRESSING MOVES TO WIN WEST | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/speaking-of-books-treasure-chest-reading-the-great-man-the-sense-of.html | SPEAKING OF BOOKS Treasure Chest Reading The Great Man The Sense of Time | By J Donald Adams | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/sports-of-the-times-comparisons-are-odious-like-a-comet-cruelty.html | Sports of The Times Comparisons Are Odious Like a Comet Cruelty Personified Only Setbacks | By Arthur Daley | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/springtime-in-holland-tulips-signal-the-opening-of-tourist-season.html | SPRINGTIME IN HOLLAND Tulips Signal the Opening Of Tourist Season | By George H Copeland | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/stalin-in-odd-prelude-to-fourpower-parley-russian-premier-makes.html | STALIN IN ODD PRELUDE TO FOURPOWER PARLEY Russian Premier Makes Strong Attack On West as Plans Go Ahead for Meeting Which Soviets Asked HE ACCUSES ATTLEE OF LYING Attack Upon Attlee The Korean Issue Is War Inevitable The Issue of Germany | By Edwin L James | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/stalin-message-echoes-old-propaganda-line-watch-on-the-volga.html | STALIN MESSAGE ECHOES OLD PROPAGANDA LINE WATCH ON THE VOLGA | By Harry Schwartz | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archiv es/stalin-talk-held-to-dim-paris-hopes-french-view-it-as-answer-in.html | STALIN TALK HELD TO DIM PARIS HOPES French View It as Answer in Advance to Western Note on FourPower Parley Soviet Stand at Paris Weighed French Offer Farm Plan | By Harold Callender Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stalin-talk-seen-as-warning-to-un-delegates-hold-it-was-directed.html | STALIN TALK SEEN AS WARNING TO UN Delegates Hold It Was Directed Against Imposing Sanctions on Communist China Other Criticism Recalled | By Am Rosenthal Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stalins-talk-laid-to-soviet-setback-state-department-regards-it-as.html | STALINS TALK LAID TO SOVIET SETBACK State Department Regards It as Reply to Wests Opposition to Communist Aggression Stalin Contradicted on Arming STALINS TALK LAID TO SOVIET SETBACK Propaganda Objective Seen Steps Toward Big Four Session | By Walter H Waggoner Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stamford-to-honor-spaak.html | Stamford to Honor Spaak | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stassen-opposes-troop-aid-limits-urges-eisenhower-have-a-free-hand.html | STASSEN OPPOSES TROOP AID LIMITS Urges Eisenhower Have a Free Hand in EuropeSays Able Leader Must Be Supported Holds Just Peace Possible | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/state-ready-to-aid-the-older-worker-desmond-to-give-legislature.html | STATE READY TO AID THE OLDER WORKER Desmond to Give Legislature Picture of the Progress in Defense Labor Program Demand for Older Worker STATE READY TO AID THE OLDER WORKER | By Alfred R Zipser Jr | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stopover-in-portugal-castle-and-museum.html | STOPOVER IN PORTUGAL Castle and Museum | By Luiz Marquestrans World Airlines | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/stores-sold-in-elizabeth-nj.html | Stores Sold in Elizabeth NJ | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/sweetpetry.html | SweetPetry | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/swiss-island-of-tranquillity-bargain-rates-zurich-festivities.html | SWISS ISLAND OF TRANQUILLITY Bargain Rates Zurich Festivities | By George H Morisonhorace Suttonhorace Sutton | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/talk-with-joyce-cary.html | Talk With Joyce Cary | By Harvey Breit | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/team-approach-aids-handicapped-specialists-work-with-various-groups.html | TEAM APPROACH AIDS HANDICAPPED Specialists Work With Various Groups Prepare and Place 71543 in Jobs in Year | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/text-of-explanation-by-wage-board-of-proposed-formula-for-rises.html | Text of Explanation by Wage Board of Proposed Formula for Rises EXAMPLES OF PERMISSIBLE INCREASE COMPUTATIONS | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-acid-tests-of-a-good-educator-the-ideal-professor-acid-tests-of.html | The Acid Tests Of a Good Educator THE IDEAL PROFESSOR Acid Tests of a Good Educator | By Margaret Barnard Pickel | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-amiable-mikepoliceman-of-prices-director-disalle-attacks-his.html | The Amiable MikePoliceman of Prices Director DiSalle attacks his hot job with energy humor and faith in public decency The Amiable MakePoliceman of Prices | By Felix Belair Jr | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-choice-is-mans.html | The Choice Is Mans | By Salo W Baron | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-court-and-liberty.html | The Court And Liberty | By Robert K Carr | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-dance-futures-janet-reed.html | THE DANCE FUTURES JANET REED | By John Martinbaron London | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-fabulous-krupps-a-new-chapter-toppled-by-the-war-the-dynasty-in.html | The Fabulous Krupps A New Chapter Toppled by the war the dynasty in person of Alfred Krupp returns to Europes spotlight The Fabulous Krupps | By Drew Middleton | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-field-of-travel-spring-festivals-scheduled-in-six-states.html | THE FIELD OF TRAVEL Spring Festivals Scheduled in Six States Freighter Cruises and Other Items FREIGHTER TOURS CRUISES TO PANAMA RURAL HOLIDAY TRAVEL BOOK LIST HERE AND THERE | By Diana Rice | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-financial-week-stock-prices-ease-in-slower-tradingconfusion.html | THE FINANCIAL WEEK Stock Prices Ease in Slower TradingConfusion Among Government Officials Continues | By John G Forrest Financial Editor | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-hopi-way.html | The Hopi Way | By Erna Fergusson | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-likable-opportunist.html | The Likable Opportunist | By John Brooks | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-making-of-an-american-soldier-fifteen-weeks-on-the-double-at.html | The Making of an American Soldier Fifteen weeks on the double at Fort Dix turns out a hardened young man who can handle a gun Making of an American Soldier The Making of a Soldier Continued | By Meyer Berger | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-news-of-the-week-in-review-as-congress-weighs-the-issues-in-the.html | THE NEWS OF THE WEEK IN REVIEW AS CONGRESS WEIGHS THE ISSUES IN THE TROOPSFOREUROPE PROGRAM TROOPS FOR EUROPE ROLE OF CONGRESS ROLE OF THE ALLIES | Stalin MaoThe New York Times Harris  Ewing | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-pains-of-growing-up.html | The Pains of Growing Up | By J Saunders Redding | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-path-of-virtue.html | The Path Of Virtue | By Suresh Vaidya | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-pet-peeves-of-americans-abroad-these-minor-irritations-are-not.html | THE PET PEEVES OF AMERICANS ABROAD These Minor Irritations Are Not Planned The French Just Do Things That Way A Good Reason Very Logical | By Nancy Barrett | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-problem-of-the-gita.html | The Problem Of the Gita | By John W Chase | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-radio-ham-songstress.html | THE RADIO HAM SONGSTRESS | By Jack Gould | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/the-world-of-music-readings-of-new-scores-fifty-orchestral-players.html | THE WORLD OF MUSIC READINGS OF NEW SCORES Fifty Orchestral Players Band Together To Rehearse Challenging Pieces | By Ross Parmenter | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/they-hit-the-beaches.html | They Hit The Beaches | By George McMillan | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/thomas-e-cogan.html | THOMAS E COGAN | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/threat-of-strikes-is-issued-by-uaw-executive-board-of-union-warns.html | THREAT OF STRIKES IS ISSUED BY UAW Executive Board of Union Warns Government Not to Weaken Wage Pacts | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/tito-would-resist-any-europe-attack-imperiling-nation-yugoslav.html | TITO WOULD RESIST ANY EUROPE ATTACK IMPERILING NATION Yugoslav Chief Shifts Position Maintaining Localized War No Longer Is Possible BIDS COUNTRY BE VIGILANT Cominform Threat Mounting He Warns but He Refuses to Accept Arms Aid Now Plans New Measures TITO WOULD RESIST ATTACK ON EUROPE Attitude on West Aid | By Ms Handler Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/toscanini-concert-has-rapt-audience-maestro-conducts-fourth-and.html | TOSCANINI CONCERT HAS RAPT AUDIENCE Maestro Conducts Fourth and Last Program in His Series With NBC Symphony Completely Absorbed Numbers on Program | By Olin Downes | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/tough-redistricting-bill-our-unbalanced-democracy.html | TOUGH REDISTRICTING BILL OUR UNBALANCED DEMOCRACY | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/touring-troupers-origin-of-group-long-tour.html | TOURING TROUPERS Origin of Group Long Tour | By Nona Brown | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/travel-season-gets-off-to-a-delayed-start-upturn-is-springsummer.html | TRAVEL SEASON GETS OFF TO A DELAYED START Upturn is SpringSummer Bookings Promises Good Year Despite the International Situation No Hysteria Abroad Things Are Looking Up The Crowds Are Near By | By Paul Jc Friedlander | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/troth-of-miss-cranford-she-will-be-bride-in-spring-of-roscoe-blaine.html | TROTH OF MISS CRANFORD She Will Be Bride in Spring of Roscoe Blaine Ayers Jr | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/trumans-prestige-hurt-but-not-his-confidence-its-confusing.html | TRUMANS PRESTIGE HURT BUT NOT HIS CONFIDENCE ITS CONFUSING | By Anthony Leviero Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/underground-busy-behind-curtain-machinery-that-aided-jews-in.html | UNDERGROUND BUSY BEHIND CURTAIN Machinery That Aided Jews in Escaping Hitler Again Helps Oppressed to Escape 1940 Work Reported Cost of Credentials | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/us-again-seeking-local-bonds-levy-revives-plan-to-tax-interest.html | US AGAIN SEEKING LOCAL BONDS LEVY Revives Plan to Tax Interest Income as a Device for Plugging Loopholes DEPLORES CHEAPER MONEY Impellitteri Enters a Protest Other Executives Ready for Congressional Hearing Cites Plan Protests Amendment Then Test US AGAIN SEEKING LOCAL BONDS LEVY | By Paul Heffernan | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/us-chamber-airs-defense-tax-views-favors-payaswego-policy-but-would.html | US CHAMBER AIRS DEFENSE TAX VIEWS Favors PayasWeGo Policy but Would Eliminate Less Essential Expenditures METHODS LINKED TO NEEDS Reply to Congressional Groups Questionnaire Hits at Deficit Financing Statement by Chamber New Taxes CHAMBER UNIT AIRS DEFENSE TAX VIEWS | By Godfrey N Nelson | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/us-workers-rank-2d-in-food-buying-australia-leads-survey-on.html | US WORKERS RANK 2D IN FOOD BUYING Australia Leads Survey on Purchasing Power With Russia Last Among 20 | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/vally-taishoff-wed-to-en-chamberlain.html | VALLY TAISHOFF WED TO EN CHAMBERLAIN | Bradford Bachrach | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/villanova-routs-army-at-basketball-cadets-take-triangular-track.html | Villanova Routs Army at Basketball Cadets Take Triangular Track Meet WILDCAT QUINTET TRIUMPHS BY 6544 Villanova Runs Away From Army in Big Second Half as 2500 Cadets Watch SHEA WINNER IN 4137 Runs Sparkling Mile Race as West Pointers Top Princeton and NYU on Track Tigers Violets Beaten Tops Bauer Record The Summaries | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/voluntary-film-censorship-periled-in-germany-threat-of-government.html | VOLUNTARY FILM CENSORSHIP PERILED IN GERMANY Threat of Government Intervention Posed By Clash of Religious and Lay Censors Social Problem Public Approval Politics | By Jack Raymond | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/war-experience-of-opa-will-be-a-guide-for-ops-repeating-history.html | WAR EXPERIENCE OF OPA WILL BE A GUIDE FOR OPS REPEATING HISTORY | By Charles E Egan Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/watching-the-budget-transportation-is-hitch-in-lowcost-travel-cheap.html | WATCHING THE BUDGET Transportation Is Hitch In LowCost Travel Cheap Crossings Study Through Travel | By Armand Schwab Jr | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/wedding-on-march-17-for-miss-morehouse.html | WEDDING ON MARCH 17 FOR MISS MOREHOUSE | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/western-germany-open-to-tourists-hotel-facilities.html | WESTERN GERMANY OPEN TO TOURISTS Hotel Facilities | By Farnsworth Fowleaustrian Tourist Office | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/what-it-will-cost-independent-tours-with-reservations-made-in.html | WHAT IT WILL COST Independent Tours With Reservations Made in Advance Simplify Budgeting | By Diana Rice | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/what-they-read-and-see-in-moscow-best-sellers-and-hit-plays-reveal.html | What They Read And See in Moscow Best sellers and hit plays reveal that home problems are close to the Russians hearts What Moscow Reads and Sees | By Harrison E Salisbury | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/william-h-mahan-sr.html | WILLIAM H MAHAN SR | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/wilson-asks-labor-for-toplevel-aide-but-battle-looms-union-leaders.html | WILSON ASKS LABOR FOR TOPLEVEL AIDE BUT BATTLE LOOMS Union Leaders Already Angry Challenge Truthfulness of Bid by Defense Chief REGULATION IS THEIR FEAR Employes Spokesmen Maintain They Stand to Get Smaller Role Than Industrialists Resignations Forwarded Denies Knowing of Suggestion WILSON ASKS LABOR TO NAME HIGH AIDE Greens Name Mentioned | By Joseph A Loftus Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/with-a-note-of-solemnity-authors-query.html | With a Note Of Solemnity Authors Query | By Cb Tinker | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/with-stress-on-fdr-with-stress-on-fdr.html | With Stress On FDR With Stress On FDR | By Samuel Flagg Bemis | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/wood-field-and-stream-sportsmens-show-gives-tips-on-backlash-fly.html | Wood Field and Stream Sportsmens Show Gives Tips on Backlash Fly and Spinning Rods and Hooks | By Raymond R Camp | RE0000023668 | 1979-05-25 | B00000287445 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/world-disease-control-imperiled-by-ddt-shortage-and-high-price.html | World Disease Control Imperiled By DDT Shortage and High Price DANGER REPORTED IN DDT SHORTAGE Defense Allocation 25 Disaster Held Imminent | By Milton M Levenson | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/writers-dilemma.html | WRITERS DILEMMA | STANLEY PALEY | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/writing-for-video-a-practitioner-regards-it-with-affection.html | WRITING FOR VIDEO A Practitioner Regards It With Affection Discipline No Hearts and Flowers Training | By Murray Schumach | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/yales-track-squad-overcomes-harvard.html | YALES TRACK SQUAD OVERCOMES HARVARD | Special to THE NEW YORK TIMES | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-18 | https://www.nytimes.com/1951/02/18/archives/yugoslavs-look-to-us-for-help-if-attacked-the-satellite-threat-as.html | YUGOSLAVS LOOK TO US FOR HELP IF ATTACKED THE SATELLITE THREAT AS SEEN FROM YUGOSLAVIA | By Ms Handler Special To the New York Times | RE0000023668 | 1979-05-25 | B00000287445 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/10150000-starts-the-jewish-appeal-israeli-ambassador-expresses.html | 10150000 STARTS THE JEWISH APPEAL Israeli Ambassador Expresses Confidence That Country Can Be SelfSufficient Large Migrations Stressed Billion Dollars Sought Jack Benny Gets Plaque | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/3-city-college-aces-and-gambler-held-in-basketball-fix-booking-of.html | 3 CITY COLLEGE ACES AND GAMBLER HELD IN BASKETBALL FIX BOOKING OF FIGURES IN THE LATEST BASKETBALL SCANDAL 3 COLLEGE STARS ARE SEIZED IN FIX Two Players Approached Bonuses is Other Games Detectives Saw Game Cann Proud of Brasco Under Senate Investigation | By Alexander Feinbergthe New York Times BY LARRY MORRIS | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/3500-rail-workers-strike-in-britain-nationwide-tieup-threatened-as.html | 3500 RAIL WORKERS STRIKE IN BRITAIN Nationwide Tieup Threatened as Men Demand Bigger Rise Than Court Awarded | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/abroad-the-big-gun-fires-the-old-familiar-salvo-why-stalin-himself.html | Abroad The Big Gun Fires the Old Familiar Salvo Why Stalin Himself The Greatest Danger | By Anne OHare McCormick | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/air-force-siphons-best-of-recruits-senators-charge-preparedness.html | AIR FORCE SIPHONS BEST OF RECRUITS SENATORS CHARGE Preparedness Group Censures Irresponsible Action as a Blow to Other Branches LACKLAND RUMORS DENIED Investigators at Texas Center Find Overcrowding but No Deaths or Mass Illnesses Wild Rumors Unfounded AIR FORCE ASSAILED ON RECRUIT GRAB Installations Under Inquiry Cream of Manpower Basic Training Abandoned | By Harold B Hinton Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/albany-bill-spurs-war-on-narcotics-asks-increased-penalties-as-way.html | ALBANY BILL SPURS WAR ON NARCOTICS Asks Increased Penalties as Way to Curb Sale to Minors Help Break Up Rings Range of New Penalties Terms of Taxicab Laws | By Warren Weaver Jr Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/alfred-h-campion.html | ALFRED H CAMPION | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/amateur-musicians-love-to-play-and-the-bronx-loves-to-hear-them.html | Amateur Musicians Love to Play And the Bronx Loves to Hear Them NEIGHBORHOOD SYMPHONIC DEVOTEES MAKING MUSIC IN THE BRONX | By Irving Spiegelthe New York Times BY MEYER LIEBOWITZ | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/andrew-pristash.html | ANDREW PRISTASH | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/arms-held-not-enough-educators-plead-for-moral-values.html | ARMS HELD NOT ENOUGH EDUCATORS PLEAD FOR MORAL VALUES | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/balance-is-urged-for-point-four-aid-national-planning-unit-says.html | BALANCE IS URGED FOR POINT FOUR AID National Planning Unit Says Health and Education Are Keystones in Program | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/barber-annexes-eastern-laurels-in-ski-jumping-at-laconia-meet.html | Barber Annexes Eastern Laurels In Ski Jumping at Laconia Meet Overcomes Difficult Conditions to Score EasilyTremblay Tops Class B Title Competition as Wright Also Wins An Outstanding Performance Wright In Tie at 186 | By Frank Elkins Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bear-mountain-skiing-is-toppbd-by-solvang-the-summaries.html | BEAR MOUNTAIN SKIING IS TOPPBD BY SOLVANG THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/boat-tally-under-way-jersey-defense-aide-surveys-craft-for.html | BOAT TALLY UNDER WAY Jersey Defense Aide Surveys Craft for Emergency | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/bogota-to-revamp-censorship.html | Bogota to Revamp Censorship | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/books-of-the-times-victor-and-vanquished-portrayed-feeling-for-the.html | Books of The Times Victor and Vanquished Portrayed Feeling for the Life of a People | By Orville Prescott | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/boxer-bang-away-is-winner-again-westminsters-best-annexes-final-in.html | BOXER BANG AWAY IS WINNER AGAIN Westminsters Best Annexes Final in 664Dog Fixture of the Elm City KC Strong Final Field Of Considerable Quality | By John Rendel Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/boy-16-freed-in-killing-slaying-of-stepfather-called-justifiable.html | BOY 16 FREED IN KILLING Slaying of Stepfather Called Justifiable Homicide | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/britain-in-warning-on-threat-to-tito-bevan-expresses-cabinets.html | BRITAIN IN WARNING ON THREAT TO TITO Bevan Expresses Cabinets Concern Over Swollen Armed Forces of Soviet Satellites Menace Discussed by Diplomats BRITAIN IN WARNING ON THREAT TO TITO Bevan Gains Prestige | By Clifton Daniel Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/canadian-military-chief-in-us.html | Canadian Military Chief in US | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/canvassing-begun-for-catholic-fund-announces-drive.html | CANVASSING BEGUN FOR CATHOLIC FUND ANNOUNCES DRIVE | Fabian Bachrach | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/cardinal-slugger-gets-big-increase-musial-elated-but-disputes-boss.html | CARDINAL SLUGGER GETS BIG INCREASE Musial Elated but Disputes Boss Guess Hes Getting Baseballs Highest Pay DODGERS YANKEES DEPART Vanguards Off for Training BasesBauer Silvera Hopp Bring Bomber List to 32 Won Title Four Times Toppings in Yank Group Dr Gaynor in Party 30 Report at Giant Camp | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/carleton-simon-criminologist-79-special-police-deputy-fought-drug.html | CARLETON SIMON CRIMINOLOGIST 79 Special Police Deputy Fought Drug Traffic Here in 1920 Psychiatrist MD Dies | The New York Times Studio | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/carol-j-babcock-becomes-fiancee-senior-at-teachers-college-in.html | CAROL J BABCOCK BECOMES FIANCEE Senior at Teachers College in Buffalo Engaged to David W Davenport of Toledo | Special to THE NEW YORK TIMESSargent | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/chicago-symphony-discharges-8-men.html | CHICAGO SYMPHONY DISCHARGES 8 MEN | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/col-charles-f-severson.html | COL CHARLES F SEVERSON | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/colombia-gold-mines-face-loss.html | Colombia Gold Mines Face Loss | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/colombia-oil-output-off.html | Colombia Oil Output Off | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/cookie-trucker-hunted-missing-with-vehicle-and-150-after-starting.html | COOKIE TRUCKER HUNTED Missing With Vehicle and 150 After Starting Jersey Run | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/daughter-to-mrs-es-ward-jr.html | Daughter to Mrs ES Ward Jr | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/defending-4-win-vanderbilt-play-easterners-continue-to-hold-all.html | DEFENDING 4 WIN VANDERBILT PLAY Easterners Continue to Hold All National and World Point Team Bridge Titles | By George Rapee Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dewey-pulls-the-curtain-on-womens-voting-age.html | Dewey Pulls the Curtain On Womens Voting Age | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/does-he-or-she-run-the-peron-regime-this-big-question-in-argentina.html | DOES HE OR SHE RUN THE PERON REGIME This Big Question in Argentina is Not Answered by Counting Things Bearing Their Names Out of This World Too Things Named After Him | By Virginia Lee Warren Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dr-aa-eggston-resigns.html | Dr AA Eggston Resigns | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/dr-winnifred-p-davis.html | DR WINNIFRED P DAVIS | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/draper-sees-other-lines-inspects-safety-devices-on-four-western.html | DRAPER SEES OTHER LINES Inspects Safety Devices on Four Western Rail Systems | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/economics-and-finance-gold-the-first-postdevaluation-year.html | ECONOMICS AND FINANCE Gold The First PostDevaluation Year | By Edward H Collins | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/educators-plead-for-moral-values-20-leaders-including-conant-and.html | EDUCATORS PLEAD FOR MORAL VALUES 20 Leaders Including Conant and Eisenhower Stress Big Tasks Confronting Schools 14000 ATTENDING MEETING Administrators Note Growing Complexities Resulting From Wars and Rapid Change 14000 Educators Gather AntiReligious Charge Denied | By Benjamin Fine Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/edward-j-rice.html | EDWARD J RICE | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/eglevsky-dances-with-city-ballet-appears-opposite-tallchief-in.html | EGLEVSKY DANCES WITH CITY BALLET Appears Opposite Tallchief in Sylvia Pas de DeuxPas de Trois Has Premiere | By John Martin | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/elyse-fields-wed-to-robert-l-beir-a-bride-and-two-engaged-girls.html | ELYSE FIELDS WED TO ROBERT L BEIR A BRIDE AND TWO ENGAGED GIRLS | Hal Phyfe | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/europe-is-our-bulwark-us-military-withdrawal-would-mean-loss-of.html | Europe Is Our Bulwark US Military Withdrawal Would Mean Loss of Areas and Allies Essential to Defense | By Hanson W Baldwin | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/five-promoted-at-smith-trustees-of-college-also-list-sabbatical.html | FIVE PROMOTED AT SMITH Trustees of College Also List Sabbatical Leaves | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/german-refugees-march-call-compensation-measure-by-bonn-government.html | GERMAN REFUGEES MARCH Call Compensation Measure by Bonn Government Inadequate | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/hamilton-scott.html | HAMILTON SCOTT | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/hanley-affidavit-says-he-received-nothing-of-value-for-senate.html | Hanley Affidavit Says He Received Nothing of Value for Senate Switch HANLEY AFFIDAVIT DENIES HE WAS PAID Note Factor in Inquiry | By Clayton Knowles Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/herbert-w-post.html | HERBERT W POST | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/hoglundlindqvist.html | HoglundLindqvist | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/india-bows-to-terms-for-us-grain-gift.html | INDIA BOWS TO TERMS FOR US GRAIN GIFT | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/israel-to-review-new-import-plan-program-favoring-the-foreign.html | ISRAEL TO REVIEW NEW IMPORT PLAN Program Favoring the Foreign Investors Is Mixed Blessing to Tel Aviv Government | By By Sydney Gruson Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/john-erhardt-61-us-envoy-is-dead-ambassador-to-south-africa-was.html | JOHN ERHARDT 61 US ENVOY IS DEAD Ambassador to South Africa Was Minister to Austria After Second World War Displayed Diplomatic Skill Consul at Athens in 1920 | Special to THE NEW YORK TIMESThe New York Times 1946 | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/john-h-donohue.html | JOHN H DONOHUE | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/leningrad-poster-links-west-to-war-serves-as-a-grim-reminder-to.html | LENINGRAD POSTER LINKS WEST TO WAR Serves as a Grim Reminder to City Busy Erasing Scars Left by Nazi Onslaught Contrast in Leningrad Winter Palace Redecorated | By Harrison E Salisbury Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archiv es/letters-to-the-times-radio-amateurs-defended-hams-said-to-operate.html | Letters to The Times Radio Amateurs Defended Hams Said to Operate on Frequencies Assigned With Consent of Military Breakdown in Morality Seen Position of Czech Exiles Reasons for Rift in the Council of Free Czechoslovakia Given To Build a Tower of Truth | GEORGE W BAILEY W2KHBENJAMIN H NAMMJAN PAPANEK HUBERT RIPKA LAD FEIERABENDROBERT M JACOBS | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/lie-arrives-in-chile-for-un-conference.html | LIE ARRIVES IN CHILE FOR UN CONFERENCE | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/macmillansutton.html | MacMillanSutton | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/madrid-problems-confront-griffis-spains-relations-to-other-un-and.html | MADRID PROBLEMS CONFRONT GRIFFIS Spains Relations to Other UN and Atlantic Pact States May Rest on US Ambassador Francos Preference Noted Spains Domestic Silence | By Sam Pope Brewer Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mary-gaul-betrothed-new-jersey-girl-plans-summer-wedding-to-dr-jj.html | MARY GAUL BETROTHED New Jersey Girl Plans Summer Wedding to Dr JJ Burke | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mcracken-tops-russell-wins-hardy-squash-racquets-tourney-final-in-5.html | MCRACKEN TOPS RUSSELL Wins Hardy Squash Racquets Tourney Final in 5 Games | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/militarism-waning-says-bundestag-head.html | MILITARISM WANING SAYS BUNDESTAG HEAD | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mining-advances-predicted-in-1951-exploration-and-development.html | MINING ADVANCES PREDICTED IN 1951 Exploration and Development Programs Seen Eradicating International Bottlenecks One of Britains Largest | By Hartley W Barclay Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/miss-bella-medalie-a-prospective-bride.html | MISS BELLA MEDALIE A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESSheehan | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mneill-talbert-victors-in-tennis-lead-us-indoor-title-field-into.html | MNEILL TALBERT VICTORS IN TENNIS Lead US Indoor Title Field Into Third RoundShields Beats Seeler 61 63 Double Faults Costly Hecht Mathey Advance THE SUMMARIES | By Allison Danzig | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/moleroffray.html | MolerOffray | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/momentum-eases-in-london-markets-stock-trading-still-firm-but-less.html | MOMENTUM EASES IN LONDON MARKETS Stock Trading Still Firm but Less Active Than During Most Previous Weeks Quieter Period Expected Poor Reception on Loan MOMENTUM EASES IN LONDON MARKETS | By Lewis L Nettleton Special to the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/monetti-morris-victors.html | Monetti Morris Victors | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/mother-dies-of-burns.html | Mother Dies of Burns | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/nepals-king-creates-popular-government.html | NEPALS KING CREATES POPULAR GOVERNMENT | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/new-luxury-foods-irk-british-wives-newspapers-get-complaints-as.html | NEW LUXURY FOODS IRK BRITISH WIVES Newspapers Get Complaints as Shops Fill Up With Delicacies From Abroad at Fancy Prices Shops Flooded by Luxuries RationFree Food From Abroad | By Tania Long Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/news-of-food-sweets-and-treats-of-various-kinds-including-marzipan.html | News of Food Sweets and Treats of Various Kinds Including Marzipan From Germany | By June Owen | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/official-reports-describing-the-days-operations-in-korean-war-un.html | Official Reports Describing the Days Operations in Korean War UN TROOPS PURSUE THE RETREATING ENEMY | The New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/panama-reports-crop-damage.html | Panama Reports Crop Damage | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/paris-to-face-key-issues-government-girds-for-tests-on-economic-and.html | PARIS TO FACE KEY ISSUES Government Girds for Tests on Economic and Voting Plans | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/patterns-of-the-times-fashions-figure-types-choice-of-a-design-for.html | Patterns of The Times Fashions Figure Types Choice of a Design for Size Range Assures Fitting of Garment Easter Wear for Juniors Suggestions for Misses | By Virginia Pope | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/price-disparity-wide-in-north-china-goods.html | PRICE DISPARITY WIDE IN NORTH CHINA GOODS | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/production-drive-in-europe-urgent-a-letter-from-washington-put-on.html | PRODUCTION DRIVE IN EUROPE URGENT A LETTER FROM WASHINGTON PUT ON DISPLAY HERE | By Welles Hangen Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rev-wendell-p-keeler.html | REV WENDELL P KEELER | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/revue-penzance-opening-tonight-at-golden-feb-26.html | REVUE PENZANCE OPENING TONIGHT AT GOLDEN FEB 26 | By Sam Zolotow | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rollberg-takes-pennant-chicagoan-victor-in-ice-yacht-event-on.html | ROLLBERG TAKES PENNANT Chicagoan Victor in Ice Yacht Event on Greenwood Lake | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/rover-six-stops-olympics-6-to-3-manson-scores-three-goals-in-rough.html | ROVER SIX STOPS OLYMPICS 6 TO 3 Manson Scores Three Goals in Rough Amateur Fray Marked by Record 28 Penalties Manson Ignores Injury Two Players Need Stitches | By William J Briordy | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/samuel-h-williams-soap-executive-86.html | SAMUEL H WILLIAMS SOAP EXECUTIVE 86 | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/scientist-decries-associative-guilt-mather-in-syracuse-sermon.html | SCIENTIST DECRIES ASSOCIATIVE GUILT Mather in Syracuse Sermon Replies to Withdrawal of Invitation by Chaplains Dean Takes Responsibility | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/serkin-plays-anew-bachs-variations-pianist-repeats-the-goldberg.html | SERKIN PLAYS ANEW BACHS VARIATIONS Pianist Repeats the Goldberg Translation at New Friends Concert in Town Hall | By Noel Straus | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/service-is-held-for-washington-arriving-for-sons-of-the-revolution.html | SERVICE IS HELD FOR WASHINGTON ARRIVING FOR SONS OF THE REVOLUTION SERVICE HERE | The New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/severe-economies-paced-by-holland-new-government-to-enforce-ban.html | SEVERE ECONOMIES PACED BY HOLLAND New Government to Enforce Ban Upon All Investments Rumors of Loan Denied | By Paul Catz Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/shares-on-bourse-highest-in-a-year-recovery-is-seen-as-indicating.html | SHARES ON BOURSE HIGHEST IN A YEAR Recovery Is Seen as Indicating Return to French Tradition of Saving and Investing | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sinatra-to-play-lead-in-musical-signs-with-universal-for-role-in.html | SINATRA TO PLAY LEAD IN MUSICAL Signs With Universal for Role in Meet Danny Wilson Metro Buys Dream Wife Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/south-korea-maps-increase-in-taxes-first-cavalry-division-troops.html | SOUTH KOREA MAPS INCREASE IN TAXES FIRST CAVALRY DIVISION TROOPS ATTACKING IN KOREA | By George Barrett Special To the New York Timesus Army | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/soviet-envoy-in-argentina.html | Soviet Envoy in Argentina | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/spectrum-covered-by-spring-fashions-the-affiliated-fashionists-on.html | SPECTRUM COVERED BY SPRING FASHIONS The Affiliated Fashionists on Coast Also Run Gamut of Fabrics in Showings Many Wide Skirts Intrigue Some Youthful Blandishments | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sports-of-the-times-leavening-influence-macphails-motto-the-squeeze.html | Sports of The Times Leavening Influence MacPhails Motto The Squeeze Is On | By Arthur Daley By Invitation Only | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/state-to-help-build-schools-in-suburbs-moore-committee-tentatively.html | STATE TO HELP BUILD SCHOOLS IN SUBURBS Moore Committee Tentatively Approves Special Funds for Housing Boom Areas DEWEY IN TALKS ON ISSUE Conference With GOP Chiefs Also Studies Pay Rises for Teachers State Workers Principal Beneficiaries Governor Heads Conference | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/steel-rate-at-985-due-to-top-100-soon-orders-still-on-upgrade-with.html | STEEL RATE AT 985 DUE TO TOP 100 SOON Orders Still on Upgrade With Defense Industries Taking Added Civilian Supplies CUTBACKS POSE PROBLEM If More Is Diverted Than Can Be Used Some Layoffs May Develop in Pittsburgh Automotive Industry Upset Demand Still at Peak STEEL RATE AT 985 DUE TO TOP 100 SOON | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/sutphens-dinghy-larchmont-victor-rum-dum-scores-224-points-in-8.html | SUTPHENS DINGHY LARCHMONT VICTOR Rum Dum Scores 224 Points in 8 RacesGilbert Sets Pace at Greenwich | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/swift-trivison-in-golf-final.html | Swift Trivison in Golf Final | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/swiss-bank-tells-of-1950-progress-annual-report-says-stability-of.html | SWISS BANK TELLS OF 1950 PROGRESS Annual Report Says Stability of Currency Was Maintained and Exports Increased Exports to US Increase Balance Sheet Shows Decline | By George H Morison Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/takes-4-races-in-row.html | Takes 4 Races in Row | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/tax-seen-halved-by-10-budget-cut-senator-byrd-at-convention-of.html | TAX SEEN HALVED BY 10 BUDGET CUT Senator Byrd at Convention of Canners Terms Trumans Quickie Rise Unnecessary | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/television-in-review-serialized-adventures-of-flash-gordon-hero-of.html | TELEVISION IN REVIEW Serialized Adventures of Flash Gordon Hero of the Comics Portrayed on DuMont Network | By Jack Gould | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/thickets-conceal-key-radio-station-at-a-major-shiptoshore-radio.html | THICKETS CONCEAL KEY RADIO STATION AT A MAJOR SHIPTOSHORE RADIO STATION | By George Cable Wright Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/thomas-kennedy.html | THOMAS KENNEDY | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/tipoff-to-aides-in-gross-sentence-charged-with-bribery.html | TIPOFF TO AIDES IN GROSS SENTENCE CHARGED WITH BRIBERY | The New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/top-milers-will-resume-rivalry-in-ic-4a-games-here-saturday-star.html | Top Milers Will Resume Rivalry In IC 4A Games Here Saturday STAR DISTANCE RUNNER RECEIVING THE SULLIVAN AWARD | By Joseph M Sheehanthe New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/toronto-conquers-blue-shirts-by-52-a-save-by-the-leafs-goalie-in.html | TORONTO CONQUERS BLUE SHIRTS BY 52 A SAVE BY THE LEAFS GOALIE IN HOCKEY GAME | By Joseph C Nicholsthe New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/troth-of-julie-sullivan-ursuline-graduate-will-be-wed-to-ef-maguire.html | TROTH OF JULIE SULLIVAN Ursuline Graduate Will Be Wed to EF Maguire in June | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/un-forces-chase-withdrawing-reds-in-central-korea-communists.html | UN FORCES CHASE WITHDRAWING REDS IN CENTRAL KOREA Communists Abandon Precious Supplies After 5Day Push Fails to Crack Allied Lines ENEMY PRESSURE IN EAST But North Koreans Attack Toward Chechon Is Slowed Four Miles From Town Evidence of General Withdrawal Fighting Continues Through Day UN FORCES CHASE WITHDRAWING FOE | By Lindesay Parrott Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/un-looking-back-on-5-years-today-us-lawyer-who-registered-in-room.html | UN LOOKING BACK ON 5 YEARS TODAY US Lawyer Who Registered in Room 786 at Waldorf on Feb 19 1946 Started It All | By Am Rosenthal Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/unions-want-truman-to-act-in-policy-split-with-wilson-labor-would.html | Unions Want Truman to Act In Policy Split With Wilson LABOR WOULD LIKE TRUMAN TO STEP IN Administration Is Criticized Wants Board to Settle Strikes Rieve Assails Wage Board | By Robert F Whitney Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/united-wallpaper-adds-two.html | United Wallpaper Adds Two | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/us-prods-austria-on-factory-deal-high-value-of-shares-of-plant.html | US PRODS AUSTRIA ON FACTORY DEAL High Value of Shares of Plant Allegedly Bankrupt 2 Years Ago Prompts Inquiry | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/vardaman-insists-on-reserve-policy-stern-section-of-stormbattered.html | VARDAMAN INSISTS ON RESERVE POLICY STERN SECTION OF STORMBATTERED SHIP MAKES PORT | By Felix Belair Jr Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/venezuela-has-new-landslide.html | Venezuela Has New Landslide | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/vietnam-creates-new-government-cabinet-approved-by-bao-dai-falls.html | VIETNAM CREATES NEW GOVERNMENT Cabinet Approved by Bao Dai Falls Short of Expected National Union Scope High Officials Shifted Heath Calls Situation Brighter | By Tillman Durdin Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/voice-is-invoked-in-abuse-of-jews-labor-committee-asks-stress-on.html | VOICE IS INVOKED IN ABUSE OF JEWS Labor Committee Asks Stress on the Plight of Minorities in the Soviets Domains | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/voice-round-clock-pushes-idea-stalin-takes-over-from-stooges-voice.html | Voice Round Clock Pushes Idea Stalin Takes Over From Stooges VOICE SEES STALIN IN DECEMBERS ROLE | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/watchdog-juries-on-politics-asked-albany-to-get-measure-today-on.html | WATCHDOG JURIES ON POLITICS ASKED Albany to Get Measure Today on CorruptionAll of City but Richmond Included ThreeMonth Terms Suggested Bill Asks Watchdog Grand Juries On local Politics and Government | By Leo Egan Special To the New York Times | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/west-german-press-scores-stalin-talk.html | WEST GERMAN PRESS SCORES STALIN TALK | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/west-still-pushes-talks-with-soviet-the-un-commander-stops-for-a.html | WEST STILL PUSHES TALKS WITH SOVIET THE UN COMMANDER STOPS FOR A CHAT | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/wheat-corn-oats-and-rye-pricfs-up-chicago-grain-futures-sales.html | WHEAT CORN OATS AND RYE PRICFS UP Chicago Grain Futures Sales Reported Highest Since 1948 Above Anticipated Ceilings Export Business Lags 6248000 Bushels Received | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/wiezmann-holds-talks-meets-with-party-leaders-on-governmental.html | WIEZMANN HOLDS TALKS Meets With Party Leaders on Governmental Crisis | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/william-a-schmidt.html | WILLIAM A SCHMIDT | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/william-d-sage.html | WILLIAM D SAGE | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-19 | https://www.nytimes.com/1951/02/19/archives/woolens-industry-faces-test-on-jobs-work-losses-due-to-machines.html | WOOLENS INDUSTRY FACES TEST ON JOBS Work Losses Due to Machines Will Be Up to Courts When Current Pay Strike Ends Slumps Impact Was Heavy Stay Plea by Union Fails | Special to THE NEW YORK TIMES | RE0000023669 | 1979-05-25 | B00000287446 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/2-renamed-to-insurance-fund.html | 2 Renamed to Insurance Fund | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/2d-jersey-mayor-loses-county-job-hague-forces-suspend-kearny.html | 2D JERSEY MAYOR LOSES COUNTY JOB Hague Forces Suspend Kearny Official and Kenny Aides Announce Reprisals | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/4-nationalist-chiefs-executed-by-peiping.html | 4 NATIONALIST CHIEFS EXECUTED BY PEIPING | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/80000-at-ford-win-jobbenefits-pact.html | 80000 AT FORD WIN JOBBENEFITS PACT | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/8000000-store-opens-sakowitz-brothers-dedicate-5-story-plant-in.html | 8000000 STORE OPENS Sakowitz Brothers Dedicate 5 Story Plant in Houston | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/air-force-cancels-recall-of-60000-cutback-may-rise-to-80000-action.html | AIR FORCE CANCELS RECALL OF 60000 Cutback May Rise to 80000 Action Called Unrelated to Senate Censure on Recruits AIR FORCE CANCELS RECALL OF 60000 Lackland Not Concerned | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/albany-bill-aids-store-land-lords-it-cuts-minimum-rent-offers-to.html | ALBANY BILL AIDS STORE LAND LORDS It Cuts Minimum Rent Offers to 6000Ruling on Code for Residences Is Deferred A Question of Affirmation Business Code Change Drafted | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/all-grains-lower-in-chicago-trading-scattered-liquidation-sends.html | ALL GRAINS LOWER IN CHICAGO TRADING Scattered Liquidation Sends Wheat Down 5 Soybeans Close Steady to 1 c Off | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/america-is-forced-back-liner-develops-engine-trouble-out-of.html | AMERICA IS FORCED BACK Liner Develops Engine Trouble Out of Southampton | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/andre-gide-is-dead-noted-novelist-81-winner-of-nobel-prize-in-1947.html | ANDRE GIDE IS DEAD NOTED NOVELIST 81 Winner of Nobel Prize in 1947 Was Considered Greatest Man of Letters in France of Era WROTE VARIETY OF WORKS Sought Artistic and Intellectual LibertyCounterfeiters and Symphony Pastorale by Him Quest for Authentic Life | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/asks-house-investigation-heller-also-would-make-college-teams-play.html | ASKS HOUSE INVESTIGATION Heller Also Would Make College Teams Play in Campus Gyms | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/athenaeum-club-picks-3-sulzberger-weir-and-gowers-are-elected-to.html | ATHENAEUM CLUB PICKS 3 Sulzberger Weir and Gowers Are Elected to British Society | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/attendance-staff-backed-on-pay-rise-state-senate-overrules-city.html | ATTENDANCE STAFF BACKED ON PAY RISE State Senate Overrules City Votes Teacher Salary Par for These School Aides Election Change Is Voted Rise in Housing Item Backed Linked to Industry Trend Watchdog Juries Bill Filed | By Douglas Dales Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/ban-on-copper-tubing-for-homes-eased-with-other-items-curbed.html | Ban on Copper Tubing for Homes Eased With Other Items Curbed Builders With Stocks and Manufacturers Included in New OrderLatest Control Adds 50 Products to Previous 200 Levitt Waits Clarification | By Charles E Egan Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/books-of-the-times-an-expert-on-16th-century-asia-travels-to.html | Books of The Times An Expert on 16th Century Asia Travels to Fabulous Lands | By Orville Prescott | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/bootleg-scouted-in-alcohol-taxes-enforcement-men-say-rising-incomes.html | BOOTLEG SCOUTED IN ALCOHOL TAXES Enforcement Men Say Rising Incomes in US Will Offset Any Increases in Excises Bill for More Service Tax Cuts | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/branch-bank-for-bedford-village.html | Branch Bank for Bedford Village | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/briton-is-in-israel-for-defense-talks-robertsons-visit-may-have-a.html | BRITON IS IN ISRAEL FOR DEFENSE TALKS Robertsons Visit May Have a Deep Effect on New States MidEast Military Role | By Sydney Gruson Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/budget-screening-by-congress-asked-mclellan-proposes-joint-staff-of.html | BUDGET SCREENING BY CONGRESS ASKED MClellan Proposes Joint Staff of Experts to Investigate Requests of Bureaus | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/canada-offers-aid-to-south-asia-plan-conditions-25000000-gift-on.html | CANADA OFFERS AID TO SOUTH ASIA PLAN Conditions 25000000 Gift on Substantial US Help for Development Program Other Observers Impressed | By Robert Trumbull Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/chiefs-say-air-and-sea-power-could-not-alone-save-europe-experience.html | Chiefs Say Air and Sea Power Could Not Alone Save Europe Experience in Korea Cited EUROPE MUST HAVE ARMY SAY CHIEFS Oppose Limit on Troops Would Omit Veto Power Stipulations of Lodge Plan | By William S White Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/claim-on-reich-upheld-us-court-holds-money-seized-by-nazis-is.html | CLAIM ON REICH UPHELD US Court Holds Money Seized by Nazis Is Recoverable | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/cominform-feels-pinch-of-embargo-us-ban-on-heavy-machinery-hits.html | COMINFORM FEELS PINCH OF EMBARGO US Ban on Heavy Machinery Hits Hard at War Production Yugoslav Paper Reports War Shipments Hit | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/compton-doubts-early-global-war-russia-has-atom-bomb-but-is-not.html | COMPTON DOUBTS EARLY GLOBAL WAR Russia Has Atom Bomb but Is Not Ready to Challenge US He Tells Mining Engineers FIRST IN MANY MINERALS But Vast Potential Resources of Soviet Seen Not Exploited for Lack of Equipment Output Level Is Low ECA Aids Supplies COMPTON DOUBTS GLOBAL WAR NEAR | By Hartley W Barclay Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/cookie-truck-is-found-vehicle-turns-up-in-philadelphia-driver-still.html | COOKIE TRUCK IS FOUND Vehicle Turns Up in Philadelphia Driver Still Missing | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dietitians-sought-would-aid-civilian-hospitals-free-others-for.html | DIETITIANS SOUGHT Would Aid Civilian Hospitals Free Others for Services | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/discipline-is-back-in-good-standing-appropriate-restraints-vital-to.html | DISCIPLINE IS BACK IN GOOD STANDING Appropriate Restraints Vital to Development Child Study Conference Is Told | By Dorothy Barclay | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dodger-vanguard-at-florida-base-dodgers-off-for-their-vero-beach.html | DODGER VANGUARD AT FLORIDA BASE DODGERS OFF FOR THEIR VERO BEACH TRAINING CAMP | By Roscoe McGowen Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dr-elgin-is-appointed-associate-dean-of-the-engineering-school-at.html | Dr Elgin Is Appointed Associate Dean Of the Engineering School at Princeton | Special to THE NEW YORK TIMESOrren Jack Turner | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dressmaker-suit-is-stressed-anew-saks-fifth-avenue-presentation.html | DRESSMAKER SUIT IS STRESSED ANEW Saks Fifth Avenue Presentation Shows Maurice Rentner Is True to His Convictions Jackets Contrasting | By Virginia Pope | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/dulles-voices-stand-on-arming-of-japan.html | DULLES VOICES STAND ON ARMING OF JAPAN | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/durocher-shifts-star-outfielder-giant-pilot-experiments-with.html | DUROCHER SHIFTS STAR OUTFIELDER Giant Pilot Experiments With Lockman at Initial Sack Irvin Held in Reserve HARTUNG A FLY CATCHER Disappointment as Pitcher He Marks Change by Belting Ball Over Florida Fence Experiments Get Under Way Durocher Is Confident | By John Drebinger Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/eisenhowers-first-problems-are-diplomatic-not-military-spains.html | Eisenhowers First Problems Are Diplomatic Not Military Spains Participation Balkan Defense Quest for Air Bases Top the Issues That Face Him Spain Is Difficult problem Alliance Is Defensive One Air Base Pacts Needed | By Cl Sulzberger Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/exbookie-reports-gifts-to-detective-nig-rosen-tells-crime-inquiry.html | EXBOOKIE REPORTS GIFTS TO DETECTIVE Nig Rosen Tells Crime Inquiry of Aiding Man Now Official in Philadelphia Police Answers Most Questions Police Official Notified Chauffeur for Promoter | By Harold B Hinton Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/famous-stables-torn-down.html | Famous Stables Torn Down | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/favorite-scores-over-7-furlongs-circus-clown-430-triumphs-under.html | FAVORITE SCORES OVER 7 FURLONGS Circus Clown 430 Triumphs Under StoutAlphabetical Next Mr Trouble Third FLORIDA RULE IN EFFECT Transmission of Each Result Except Ninth Race Delayed 20 Minutes at Hialeah Walden Owner of Winner No Censor in Press Box Burr First on Two Outsiders | By James Roach Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/first-night-at-the-theatre-spring-revels-begin-at-the-arena-with.html | FIRST NIGHT AT THE THEATRE Spring Revels Begin at the Arena With the Opening of Razzle Dazzle The Cast DOyly Cartes Bill The Cast | By Brooks Atkinson | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/flood-of-imports-tops-prewar-high-staff-smaller-and-appraisals.html | FLOOD OF IMPORTS TOPS PREWAR HIGH Staff Smaller and Appraisals Fewer but Volume Covered Is Larger Says Chief Importers Complain of Delay Delays Laid to Importers | By Joseph J Ryan | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/gap-trains-relieve-mob-scenes-at-31rt-stations-in-rush-hours-10car.html | Gap Trains Relieve Mob Scenes At 31RT Stations in Rush Hours 10Car Extras Are Kept Waiting on Spur Tracks for Emergency UsePlatform Encumbrances Are Cleared Away Trains Wait on Spurs Bingham Does Platform Work | By Joseph C Ingraham | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/griffis-us-envoy-is-hailed-in-spain-profranco-opinion-in-madrid.html | GRIFFIS US ENVOY IS HAILED IN SPAIN ProFranco Opinion in Madrid Sees Americans Arrival as Vindication of Old Views | By Sam Pope Brewer Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/gross-sentencing-delayed-a-month-23-minor-employes-in-kings.html | GROSS SENTENCING DELAYED A MONTH 23 Minor Employes in Kings Bookmakers Ring Get Terms of 2 Months to 3 Years For Legitimate Reasons Gives Rise to Informer Theory | By Milton Honig | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/henry-meyer.html | HENRY MEYER | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/history-school-invites-3-professorships-are-offered-at-advanced.html | HISTORY SCHOOL INVITES 3 Professorships Are Offered at Advanced Study Institute | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/hogan-questions-three-liu-stars-inbasketball-fix-white-bigos-and.html | HOGAN QUESTIONS THREE LIU STARS INBASKETBALL FIX White Bigos and Smith Called but the Prosecutor Cautions Against Any Inferences WARNER GIVES UP 3050 City College Ace Hid Bribe Bills Playbacks of Wiretaps Brought Confessions Hogan Warns on Inferences Might Take More Time HOGAN QUESTIONS 3 LIU PLAYERS Board Acts on Scandal Holman Reads Suspension LIU Men Denied Involvement Borscht Circuit Assailed National Czar Suggested STATEMENTS BY OFFICIALS DR WRIGHT CHANCELLOR MADDEN | By Alexander Feinberg | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/hunting-site-near-paris-accepted-as-headquarters-for-eisenhower.html | Hunting Site Near Paris Accepted As Headquarters for Eisenhower Buildings Due to Be Completed by End of Three Months Expansion Is Provided Room Left for Expansion | By Edward A Morrow Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/in-the-nation-the-presidents-mood-in-these-times-i.html | In The Nation The Presidents Mood in These Times I | By Arthur Krock | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/independent-rule-for-voiceis-urged-benton-asks-senate-study-of.html | INDEPENDENT RULE FOR VOICEIS URGED Benton Asks Senate Study of Shift of Foreign Appeals From State Department Chance of Emphasis Urged | By Cp Trussell Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/indias-peiping-envoy-ill-panikkar-is-reported-seeking-brief-medical.html | INDIAS PEIPING ENVOY ILL Panikkar Is Reported Seeking Brief Medical Leave | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/inquiry-set-today-in-tydings-charge-defeated-democrat-to-testify.html | INQUIRY SET TODAY IN TYDINGS CHARGE Defeated Democrat to Testify FirstCharges Foe Used Scurrilous Literature | By Clayton Knowles Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/israel-seeks-loan-of-500000000-here.html | ISRAEL SEEKS LOAN OF 500000000 HERE | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/its-one-for-all-and-all-for-one-in-jobhunt-club-for-men-over-40-the.html | Its One for All and All for One In JobHunt Club for Men Over 40 THE FORTY PLUS CLUB IT PROVIDES A SECOND CAREER | By Laurie Johnston | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/judith-ann-kinne-engaged-to-wed-randolphmacon-alumna-to-be-married.html | JUDITH ANN KINNE ENGAGED TO WED RandolphMacon Alumna to Be Married to Hugh A Chapin Harvard Law Student FitzpatrickSinnott BeardsleyVeals Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSt Germain Studio | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/justice-found-harsh-in-east-zone-study.html | JUSTICE FOUND HARSH IN EAST ZONE STUDY | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/korea-accord-unit-has-first-meeting-un-group-is-noncommittal-on.html | KOREA ACCORD UNIT HAS FIRST MEETING UN Group Is Noncommittal on Session3 on Actions Against Peiping Sit In | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/leningrad-places-stress-on-theatre-latest-works-praised-by-city.html | LENINGRAD PLACES STRESS ON THEATRE Latest Works Praised by City Communists Are Geared to Resistance Theme Family Under Nazi Rule Classic and Modern Plays | By Harrison E Salisbury Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/letters-to-the-times-our-scientific-manpower-to-further-fm.html | Letters To The Times Our Scientific Manpower To Further FM Broadcasting Koreas Boundary Bible as Basis of Belief Action on The Miracle IRA A HIRSCHMANN President WABFFM JOYCE MCKENNA JACOB H JAFFE | JJ BEAVER CO BECKMANN MARY L CALDWELL CR DAWSON WE DOERING RC ELDERFIELD LH FARINHOLT RS HALFORD LP HAMMETT GE KIMBALL VK LA MER AW THOMAS New York Feb 6 1951 | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/lie-sees-large-role-for-meeting-in-chile.html | LIE SEES LARGE ROLE FOR MEETING IN CHILE | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/macy-foes-win-recruits-56-out-of-57-on-committee-at-huntington-sign.html | MACY FOES WIN RECRUITS 56 Out of 57 on Committee at Huntington Sign for Ouster | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/marshall-insists-on-us-alertness-tells-educators-that-military.html | MARSHALL INSISTS ON US ALERTNESS Tells Educators That Military Training and Draft Age of 18 Must Be Adopted Deplores Blunders of Past Romulo Praises US | By Benjamin Fine Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/maye-wins-title-in-golden-gloves-outpoints-zamppelli-in-open.html | MAYE WINS TITLE IN GOLDEN GLOVES Outpoints Zamppelli in Open Heavyweight Class Before 12233 Garden Fans Charities to Benefit THE SUMMARIES | By Michael Strauss | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mental-patient-has-piano-debut-entertains-600-other-inmates-and.html | MENTAL PATIENT HAS PIANO DEBUT Entertains 600 Other Inmates and Except for Guards It Might Be Carnegie Hall | By Madeleine Loeb Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/metro-film-lead-to-joseph-cotten-studio-signs-actor-for-role-in.html | METRO FILM LEAD TO JOSEPH COTTEN Studio Signs Actor for Role in Man With the Cloak Markie Directing Movie Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mexican-crop-loss-high-damage-from-bitter-cold-wave-is-put-at.html | MEXICAN CROP LOSS HIGH Damage From Bitter Cold Wave Is Put at 23200000 | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miller-has-talks-in-brazil.html | Miller Has Talks in Brazil | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miss-alma-a-cousins-to-be-bride-march-17-levydoppelt.html | MISS ALMA A COUSINS TO BE BRIDE MARCH 17 LevyDoppelt | Bradford Bachrach | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miss-helen-finke-becomes-fiancee-pembroke-senior-will-be-wed-to.html | MISS HELEN FINKE BECOMES FIANCEE Pembroke Senior Will Be Wed to Peter J Schlesinger Who Is in Final Harvard Year PeyserGoodman EbertShulman | Special to THE NEW YORK TIMESSarony | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/miss-ray-betrothed-to-harvard-student-fiedlergilbert.html | MISS RAY BETROTHED TO HARVARD STUDENT FiedlerGilbert | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/more-geologists-needed-institute-says-defense-demands-require-rise.html | MORE GEOLOGISTS NEEDED Institute Says Defense Demands Require Rise in Exploration | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/mrs-freda-bassett-wed-married-to-hayden-b-kline-at-his-parents-home.html | MRS FREDA BASSETT WED Married to Hayden B Kline at His Parents Home in Denver | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/national-fire-insurance-company-elects-new-directors-votes-50cent.html | NATIONAL FIRE INSURANCE Company Elects New Directors Votes 50Cent Quarterly | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/navy-diesel-contracts-packard-to-build-new-family-of-engines-for.html | NAVY DIESEL CONTRACTS Packard to Build New Family of Engines for 20000000 | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-cabinet-seen-as-aiding-vietnam-added-ministers-are-regarded-as.html | NEW CABINET SEEN AS AIDING VIETNAM Added Ministers Are Regarded as Improvement but Some Groups Remain Outside | By Tillman Durdin Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-power-station-philadelphia-electric-co-to-build-27000000-plant.html | NEW POWER STATION Philadelphia Electric Co to Build 27000000 Plant on Schuylkill | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/new-regime-accepted-by-polish-hierarchy.html | NEW REGIME ACCEPTED BY POLISH HIERARCHY | By Rellgious News Service | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/news-of-food-boy-11-fashions-gadget-to-mold-oleo-into-block-after.html | News of Food Boy 11 Fashions Gadget to Mold Oleo Into Block After Color Has Been Added All About Herbs | By Jane Nickerson | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/panama-student-chief-jailed.html | Panama Student Chief Jailed | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/pawley-former-envoy-made-aide-to-acheson.html | Pawley Former Envoy Made Aide to Acheson | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/prensa-situation-now-worsening-argentine-publisher-issues-a-second.html | PRENSA SITUATION NOW WORSENING Argentine Publisher Issues a Second Statement Assures Employes on Wages | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/president-reassures-labor-on-equity-in-wage-controls-spokesmen.html | President Reassures Labor On Equity in Wage Controls Spokesmen Visit White House and Truman Assigns Special Counsel to Aid Them Letter Calls Wilson Version Untrue TRUMAN REASSURES LABOR ON CONTROLS The Present Formula Adjudication of Disputes | By Louis Stark Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/prr-is-indicted-84-times-for-manslaughter-in-wreck-prr-is-indicted.html | PRR Is Indicted 84 Times For Manslaughter in Wreck PRR IS INDICTED IN JERSEY WRECK Crew Members Testify Railroad Officials Silent Hearing in Asbury Park | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/ridgway-says-foe-would-disengage-8th-army-commander-holds-chinese.html | RIDGWAY SAYS FOE WOULD DISENGAGE 8th Army Commander Holds Chinese Attack in Central Korea Has Been Checked Pays Tribute to French Troops | By George Barrett Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/roosevelt-field-ends-leases.html | Roosevelt Field Ends Leases | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/rubens-preview-set-for-tonight-loan-display-at-wildensteins.html | RUBENS PREVIEW SET FOR TONIGHT Loan Display at Wildensteins Encompasses Development of the Flemish Master | By Howard Devree | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/sea-union-aide-beaten-foe-of-communists-on-coast-was-recruiting-for.html | SEA UNION AIDE BEATEN Foe of Communists on Coast Was Recruiting for Rightists | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/sec-registration-for-dairy-concern-american-products-applies-for.html | SEC REGISTRATION FOR DAIRY CONCERN American Products Applies for 600000 SharesPleas of Other Companies Republic Service Corporation Interstate Power Company Allied Laboratories Inc | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/shields-and-wood-triumph-by-62-61-before-their-doubles-match-at-7th.html | SHIELDS AND WOOD TRIUMPH BY 62 61 BEFORE THEIR DOUBLES MATCH AT 7TH REGIMENT ARMORY | By Allison Danzigthe New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/south-develops-major-research-40-laboratories-are-listed-available.html | SOUTH DEVELOPS MAJOR RESEARCH 40 Laboratories Are Listed Available for Government and Industrial Projects Aid for Demobilization | By John N Popham Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/sports-of-the-times-two-news-stories-the-easy-solution-too-rapid-a.html | Sports of The Times Two News Stories The Easy Solution Too Rapid a Growth Off the Boards | By Arthur Daley | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/stalin-view-used-to-spur-red-china-peiping-urges-people-to-make.html | STALIN VIEW USED TO SPUR RED CHINA Peiping Urges People to Make Country a Great Fortress in Fight Against West Cites Aid in Korea Two More Germans Freed | By Henry R Lieberman Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/state-civil-defense-powers-pared-in-bill-to-meet-dictator-charge.html | State Civil Defense Powers Pared In Bill to Meet Dictator Charge ALBANY BILL CUTS DEFENSE POWERS Becker Submitted Bill | By Leo Egan Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/state-gets-power-to-organize-guard-dewey-signs-bill-for-militia-of.html | STATE GETS POWER TO ORGANIZE GUARD Dewey Signs Bill for Militia of 25000 Men to Replace Any Units Federalized | By Warren Weaver Jr Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/state-road-gets-westchester-aid-supervisors-back-proposal-to-give.html | STATE ROAD GETS WESTCHESTER AID Supervisors Back Proposal to Give Sprain Brook Route Loss of Tolls Feared Clee Takes New Post in Jersey | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/the-high-ground-arrives-tonight-webster-macgrath-helmore-are.html | THE HIGH GROUND ARRIVES TONIGHT Webster MacGrath Helmore Are Costarred in Melodrama Entering 48th St Theatre South Pacific Loses Sanders | By Jp Shanley | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/to-head-finance-group-of-grahampaige-corp.html | To Head Finance Group Of GrahamPaige Corp | The New York Times Studio | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/trainmen-plead-guilty-to-contempt-in-sick-walkout-fined-75000.html | Trainmen Plead Guilty to Contempt In Sick Walkout Fined 75000 Trainmen Plead Guilty to Contempt In Sick Walkout Fined 75000 | By Lewis Wood Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/truman-names-bohlen-minister-in-paris-is-selected-as-state.html | TRUMAN NAMES BOHLEN Minister in Paris Is Selected as State Department Counselor | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/truman-now-urges-reorganized-rfc-with-single-chief-he-submits-a.html | TRUMAN NOW URGES REORGANIZED RFC WITH SINGLE CHIEF He Submits a Plan to Revise Agencys Lending Program Keep It Independent TWO BOARDS ARE PROVIDED Would Handle Policy and Deal With Fund RequestsMove Is Praised by Fulbright Fulbright Endorses Plan REORGANIZED RFC ASKED BY TRUMAN | By Anthony Leviero Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/un-armor-moves-forward-by-lindesay-parrott-communists-bring-up.html | UN Armor Moves Forward By LINDESAY PARROTT Communists Bring Up Armor | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/un-finds-output-0f-4850-unequal-underdeveloped-areas-said-to.html | UN FINDS OUTPUT 0F 4850 UNEQUAL Underdeveloped Areas Said to Produce Less Relatively Than Such Regions in US | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/us-rubber-strike-ends.html | US Rubber Strike Ends | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/us-to-truck-mail-over-short-hauls-switch-from-trains-on-routes-200.html | US TO TRUCK MAIL OVER SHORT HAULS Switch From Trains on Routes 200 Miles From Cities Most Important Since Air Post US TO TRUCK MAIL OVER SHORT HAULS Situation at Belleville Questionnaires Are Mailed Chicago Survey Broadened Boston Working on System Bids From Truckers Awaited | By Bess Furman Special To the New York Timesspecial To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/violent-nationalism-shown-by-german-clemency-pleas-protesting.html | Violent Nationalism Shown By German Clemency Pleas PROTESTING GERMAN GENERALS VISIT TO PARIS | By Drew Middleton Special To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/vote-on-recall-won-by-dearborn-mayor.html | VOTE ON RECALL WON BY DEARBORN MAYOR | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/war-on-black-market-legion-auxiliary-asks-women-sign-pledge-convert.html | WAR ON BLACK MARKET Legion Auxiliary Asks Women Sign Pledge Convert Others | Special to THE NEW YORK TIMES | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/west-asks-moscow-to-discuss-the-rise-in-satellite-arms-notes-by-us.html | WEST ASKS MOSCOW TO DISCUSS THE RISE IN SATELLITE ARMS Notes by US Britain France Propose a Meeting March 5 to Map Big 4 Session WIDE AGENDA SUGGESTED Stress Put on Europe Tension 35 Soviet Divisions Said to Be in German Region Refer to Satellite Forces US Insisted on Arms Issue WEST FOR BIG 4 TALK ON EUROPE TENSION Notes Are Given to Vishinsky Friction Possibilities Cited US Questions Soviet Sincerity Says Agenda Accord Is Key | By Harold Callender Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-20 | https://www.nytimes.com/1951/02/20/archives/wood-field-and-stream-displays-at-the-sportsmens-show-help-anglers.html | Wood Field and Stream Displays at the Sportsmens Show Help Anglers in Making Reel Selections | By Raymond R Camp | RE0000023672 | 1979-05-25 | B00000288033 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/1000000-fraud-on-army-laid-to-jersey-meat-packer-army-meat-fraud.html | 1000000 Fraud on Army Laid to Jersey Meat Packer ARMY MEAT FRAUD CHARGED TO PACKER Others Accused in Plot | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/2-in-cabinet-say-seaway-is-urgent-testifies-at-hearing.html | 2 IN CABINET SAY SEAWAY IS URGENT TESTIFIES AT HEARING | By Paul P Kennedy Special To the New York Timesthe New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/2-prensa-workers-held-employes-arrested-then-freed-after-brief.html | 2 PRENSA WORKERS HELD Employes Arrested Then Freed After Brief Detention | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/20-steel-cut-set-for-autos-april-1-many-items-curbed-reduction-of.html | 20 STEEL CUT SET FOR AUTOS APRIL 1 MANY ITEMS CURBED Reduction of 30 Is Planned for Third Quarter Starting July 1 More in Prospect METAL DIVERTED TO ARMS A StillBig Civilian Output Is Pictured No Limit Is Put on Plants Unit Production Further Cuts in Prospect No Limits on Units Planned STEEL CUT OF 20 IS SET FOR AUTOS Articles Subject to Cutbacks High Demand Is Noted | By Charles E Egan Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/26month-service-in-draft-favored-house-group-backs-induction-at-18.html | 26MONTH SERVICE IN DRAFT FAVORED House Group Backs Induction at 18 Senate Bill at 19 Measures Are Compared Two Months of Leave Term of Training Standby Program | By Harold B Hinton Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/3-players-at-liu-admit-collecting-18500-bribe-cash-detectives.html | 3 PLAYERS AT LIU ADMIT COLLECTING 18500 BRIBE CASH DETECTIVES ESCORT BASKETBALL STARS TO POLICE STATION 3 LIU PLAYERS ADMIT FIX BRIBES Bigos Has 5 Battle Stars White Drawn In Later | By Alexander Feinberg | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/500000-fire-in-brick-factory.html | 500000 Fire in Brick Factory | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/514th-wing-not-affected.html | 514th Wing Not Affected | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/abroad-easiest-starting-point-for-big-four-is-austria-almost-in.html | Abroad Easiest Starting Point for Big Four Is Austria Almost in Agreement Proposal for Germany | By Anne OHare McCormick | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/adolph-keller.html | ADOLPH KELLER | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/althea-gibson-defeats-mrs-buck-in-us-indoor-tennis-wightman-captain.html | Althea Gibson Defeats Mrs Buck in US Indoor Tennis WIGHTMAN CAPTAIN BOWS 75 36 86 Four Times Within a Point of Victory Mrs Buck Is Set Back by Miss Gibson NANCY CHAFFEE TRIUMPHS Barbara Scofield and Betty Rosenquest Also Advance  Talbert Wins at Net Miss Gibson Falters Mrs Johnson Loses | By Allison Danzig | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/antifreeze-drink-kills-50-in-korea.html | ANTIFREEZE DRINK KILLS 50 IN KOREA | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/appointed-mit-dean-e-francis-bowditch-lake-forest-headmaster-to.html | APPOINTED MIT DEAN E Francis Bowditch Lake Forest Headmaster to Succeed Baker | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/argentine-groups-launch-peron-boom.html | ARGENTINE GROUPS LAUNCH PERON BOOM | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/army-eases-plans-to-call-reservists-will-release-them-and-guards.html | ARMY EASES PLANS TO CALL RESERVISTS Will Release Them and Guards After 21 Months Will Order No More State Divisions In ARMY EASES PLANS TO CALL RESERVES Seeks to Avoid Plateau Estimate of Army Strength | By Austin Stevens Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/assembly-passes-deweys-budget-democrats-moves-to-alter-it-failthey.html | ASSEMBLY PASSES DEWEYS BUDGET Democrats Moves to Alter It FailThey Offer Bills for 82000000 City Taxes Says Economy Is Remedy Concealed Taxes Charged | By Warren Weaver Jr Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/august-j-eilbacher.html | AUGUST J EILBACHER | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/author-defends-his-work-m-van-doren-speaks-in-jersey-city-against.html | AUTHOR DEFENDS HIS WORK M Van Doren Speaks in Jersey City Against Ban on His Books | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/balanchine-dance-has-premiere-here-city-ballets-presentation-of-la.html | BALANCHINE DANCE HAS PREMIERE HERE City Ballets Presentation of La Valse Is Highly Rated Whole Cast Stands Out Rich Invention in Style Costumes in Good Taste | By John Martin | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/balloonhappy-reporters-flash-man-o-war-victory.html | BalloonHappy Reporters Flash Man o War Victory | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bao-dai-is-believed-gaining-adherents-former-fencesitters-indicate.html | BAO DAI IS BELIEVED GAINING ADHERENTS Former FenceSitters Indicate Changed Views on FrenchVietnamese Relationship | By Tillman Durdin Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/berlin-group-seeks-to-help-prisoners.html | BERLIN GROUP SEEKS TO HELP PRISONERS | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bonds-and-shares-on-london-market-prices-weak-throughout-most.html | BONDS AND SHARES ON LONDON MARKET Prices Weak Throughout Most Sections on Labor Troubles British Funds Slip | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/bonn-scans-revision-of-economy-to-meet-defense-requirements.html | Bonn Scans Revision of Economy To Meet Defense Requirements Government Considers Elimination of Free Capitalism and Imposition of Rationing Price Controls and Materials Curbs Cabinet Meeting Slated Conditions In US are Cited | By Jack Raymond Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/books-of-the-times-in-the-stevenson-tradition-bushels-of-rubies-as.html | Books of The Times In the Stevenson Tradition Bushels of Rubies as Reward An Authoritative Book About Pirates | By Orville Prescott | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/borne-scrymser-shows-profit.html | Borne Scrymser Shows Profit | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/british-reassured-on-exports-flow-ambassador-gifford-asserts-us.html | BRITISH REASSURED ON EXPORTS FLOW Ambassador Gifford Asserts US Price Freeze Will Not Impede World Trade Assured on Dollar Earnings | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/capt-jd-cohn-70-financier-is-dead-godson-of-jefferson-davis-was.html | CAPT JD COHN 70 FINANCIER IS DEAD Godson of Jefferson Davis Was Stockbroker Here Owned Racing Stable in France In Cooks Tourist Firm | The New York Times 1934 | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/charles-a-peterson.html | CHARLES A PETERSON | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/chinese-air-given-to-straight-wraps-gray-wool-coat-dress.html | CHINESE AIR GIVEN TO STRAIGHT WRAPS GRAY WOOL COAT DRESS | By Virginia Pope | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/claire-dunlop-engaged-pelham-girl-prospective-bride-of-james-peck.html | CLAIRE DUNLOP ENGAGED Pelham Girl Prospective Bride of James Peck RPI Alumnus | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/commodity-index-rises-b-l-s-reports-advance-from-3894-feb-9-to-3920.html | COMMODITY INDEX RISES B L S Reports Advance From 3894 Feb 9 to 3920 Feb 16 | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/commons-upholds-attlee-on-peanuts-7vote-margin-defeats-fifth-effort.html | COMMONS UPHOLDS ATTLEE ON PEANUTS 7Vote Margin Defeats Fifth Effort of Conservatives to Unseat Labor Regime | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/curb-on-narcotics-weighed-at-albany-state-officials-lawmakers.html | CURB ON NARCOTICS WEIGHED AT ALBANY State Officials Lawmakers Confer on New Penalties and Rehabilitation of Addicts | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/cyril-maude-dead-british-stage-star-light-comedy-actor-appeared-in.html | CYRIL MAUDE DEAD BRITISH STAGE STAR Light Comedy Actor Appeared in Grumpy 1300 Times  Managed London Theatres Seen in 100 Plays and Films | Special to THE NEW YORK TIMESThe New York Times 1932 | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/defeated-by-lies-tydings-declares-the-senator-from-maryland-speaks.html | DEFEATED BY LIES TYDINGS DECLARES THE SENATOR FROM MARYLAND SPEAKS UP | By Clayton Knowles Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/delay-in-price-index-january-consumers-measure-must-wait-until.html | DELAY IN PRICE INDEX January Consumers Measure Must Wait Until March | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dodger-workouts-start-in-florida-no-doghouse-for-players-dressen.html | DODGER WORKOUTS START IN FLORIDA No Doghouse for Players Dressen Promises Urging Adherence to Training Training Put First Newcombe Weighs 247 | By Roscoe McGowen Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/donnelley-corp-elects.html | Donnelley Corp Elects | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |

| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/doubled-penalties-for-bribers-asked-legislators-get-deweybacked.html | DOUBLED PENALTIES FOR BRIBERS ASKED Legislators Get DeweyBacked Bills Aimed at Corruptors of Amateur Athletes STIFFER PENALTIES FOR BRIBES SOUGHT | By Leo Egan Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dr-theodore-e-bleick.html | DR THEODORE E BLEICK | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/dr-william-j-baird.html | DR WILLIAM J BAIRD | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/edgar-johnston.html | EDGAR JOHNSTON | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/elected-trustees-of-new-york-public-library.html | ELECTED TRUSTEES OF NEW YORK PUBLIC LIBRARY | Volpe Studios | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/electric-bond-share-asks-sec-to-supervise-proposed-utility-sale.html | Electric Bond  Share Asks SEC To Supervise Proposed Utility Sale Agency Is Urged to Take Jurisdiction to Protect Stockholders of American Power in Washington State Water Deal Argument by Company UTILITY URGES SEC TO SUPERVISE SALE Piedmont Gas Registration | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/engineers-warned-on-u-s-subsidies-free-markets-could-be-lost-mining.html | ENGINEERS WARNED ON U S SUBSIDIES Free Markets Could Be Lost Mining and Metallurgical Group Told in Capital ENGINEERS WARNED ON U S SUBSIDIES New Ideas on Uranium Machine Aids Industry | By Hartley W Barclay Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/erhardt-rites-to-be-private.html | Erhardt Rites to Be Private | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/eugene-e-lindemann.html | EUGENE E LINDEMANN | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/fashion-show-to-aid-mt-st-vincent-fund.html | FASHION SHOW TO AID MT ST VINCENT FUND | Mollet | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/film-writers-win-prizes-for-scripts-screen-guild-makes-awards-to.html | FILM WRITERS WIN PRIZES FOR SCRIPTS Screen Guild Makes Awards to Authors in Five Categories Cagney Will Play Editor | By Thomas F Brady Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/finds-builders-ready-for-part-in-defense.html | Finds Builders Ready For Part in Defense | Elkins | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/first-night-at-the-theatre-many-able-actors-unmask-the-murderer-in.html | FIRST NIGHT AT THE THEATRE Many Able Actors Unmask the Murderer in English Mystery Drama | By Brooks Atkinson | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/foster-is-cheered-by-european-trip-eca-chief-says-continent-is.html | FOSTER IS CHEERED BY EUROPEAN TRIP ECA Chief Says Continent Is Determined to Produce Adequately for Defense | By Felix Belair Jr Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/frank-rich.html | FRANK RICH | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/general-selling-weakens-grains-chicago-markets-break-badly-after.html | GENERAL SELLING WEAKENS GRAINS Chicago Markets Break Badly After Announcement of New Federal Export Plan | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/george-s-squibb.html | GEORGE S SQUIBB | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/georgetown-seton-hall-outline-strategy-for-ic-4a-track-meet-hoyas.html | Georgetown Seton Hall Outline Strategy for IC 4A Track Meet Hoyas Will Break Up RecordSetting Relay in Attempt to Beat Favored Manhattan for Team Title Here on Saturday Browne to Run in Mile Manhattan Squad Ready | By Joseph M Sheehan | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/giants-bar-hearn-from-practice-until-he-signs-contract-giant.html | Giants Bar Hearn From Practice Until He Signs Contract GIANT MANAGER SUPERVISES FIRSTBASE DRILL | By John Drebinger Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/give-india-grain-acheson-pleads-house-group-hears-him-ask-that.html | GIVE INDIA GRAIN ACHESON PLEADS House Group Hears Him Ask That Political Differences Be Ignored to Bar Starvation Envoy Hears Acheson Decision Challenged Catholic Group Aids India | By Wh Lawrence Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/griffis-reaches-madrid-new-us-envoy-is-expected-to-see-franco-march.html | GRIFFIS REACHES MADRID New US Envoy Is Expected to See Franco March 2 | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/h-charles-rawlins.html | H CHARLES RAWLINS | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/halpern-proposes-state-crime-study-asks-legislature-to-authorize.html | HALPERN PROPOSES STATE CRIME STUDY Asks Legislature to Authorize Investigation to Supplement US Senates Inquiry | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/harry-v-rockwell.html | HARRY V ROCKWELL | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/hospital-patients-strike-score-quit-jersey-institution-over-ouster.html | HOSPITAL PATIENTS STRIKE Score Quit Jersey Institution Over Ouster of Official | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/imports-from-russia-include-defense-ore.html | IMPORTS FROM RUSSIA INCLUDE DEFENSE ORE | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/inquiry-by-senate-set-in-rail-dispute-committee-on-labor-declares.html | INQUIRY BY SENATE SET IN RAIL DISPUTE Committee on Labor Declares TwoYearOld Controversy Challenge to Congress Contempt Action Dismissed | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/iola-virginia-dodge.html | IOLA VIRGINIA DODGE | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/irish-comedy-due-to-open-tonight-molloys-king-of-fridays-men-coming.html | IRISH COMEDY DUE TO OPEN TONIGHT Molloys King of Fridays Men Coming to Playhouse Under Aegis of Michael Grace Peep Show Departs Sunday To Dramatize Novel by Gide Decision on Proser | By Sam Zolotow | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/israeli-workers-return-metal-factories-resume-after-4-weeks-of.html | ISRAELI WORKERS RETURN Metal Factories Resume After 4 Weeks of Strikes Lockouts | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/italian-reds-fight-titoism.html | Italian Reds Fight Titoism | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/italy-enters-un-unit-trusteeship-council-gives-her-nonvoting.html | ITALY ENTERS UN UNIT Trusteeship Council Gives Her NonVoting Participation | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/jersey-city-votes-to-lease-land-for-35000000-port-terminal-jersey.html | Jersey City Votes to Lease Land For 35000000 Port Terminal JERSEY CITY VOTES FOR TERMINAL PLAN | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/john-j-brady.html | JOHN J BRADY | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/john-w-allis.html | JOHN W ALLIS | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/johnston-expects-pay-board-accord-labor-leaders-confer-with.html | JOHNSTON EXPECTS PAY BOARD ACCORD LABOR LEADERS CONFER WITH ECONOMIC STABILIZATION HEAD | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/keeping-alive-is-main-concern-of-koreans-disillusioned-by-war.html | Keeping Alive Is Main Concern Of Koreans Disillusioned by War Populace Has Developed a Distaste for Red and Rhee Regimes as Result of Having Suffered Under Both Sides Enticing Platform Black Market Pays | By George Barrett Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/kings-point-five-wins-mariners-down-pratt-5442-to-snap-25game.html | KINGS POINT FIVE WINS Mariners Down Pratt 5442 to Snap 25Game Losing String | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/kinsman-triumphs-by-three-lengths-favorite-beats-high-bracket-in.html | KINSMAN TRIUMPHS BY THREE LENGTHS Favorite Beats High Bracket in Hialeah Feature Third Goes to Whirling Dough Frangine Distant Fourth Army Calls Boulmetis | By James Roach Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/kremlin-expected-to-accept-agenda-moscow-diplomats-say-soviet-is.html | KREMLIN EXPECTED TO ACCEPT AGENDA Moscow Diplomats Say Soviet Is Likely to Approve Plan of West for Big 4 Talk SOVIET ACCEPTANCE OF TALK PLAN SEEN Full Arms Talk Proposed | By Harrison E Salisbury Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/kwangsi-guerrillas-battle-chinese-reds.html | KWANGSI GUERRILLAS BATTLE CHINESE REDS | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/le-franconinief-edited-newsreels-producer-writer-who-made-pathe.html | LE FRANCONINIEF EDITED NEWSREELS Producer Writer Who Made Pathe Pictures Dies Helped Shape Film Policy | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/legislature-gets-branch-bank-bill-it-would-permit-brooklyn-and.html | LEGISLATURE GETS BRANCH BANK BILL It Would Permit Brooklyn and Queens Savings Units to Expand on Long Island To Serve Growing Areas Population Shifts Noted Staff Shifts at Esquire | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/letters-to-the-times-aid-to-nationalists-opposed-columbia.html | Letters to The Times Aid to Nationalists Opposed Columbia Professors Question Support on Basis of Record Bills Favored on Truancy Reform Rights of Alaskan Natives Seizure of Fishing Sites by Packing Companies Protested Foundation Aid for Colleges For a GoodNeighbor Policy | L CARRINGTON GOODRICHWM M WHERRYJOHN COLLIEREM FLEISSNERMARION H GWYNN PE | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/li-authority-bill-offered-in-albany-pennsylvania-statement-recalled.html | LI AUTHORITY BILL OFFERED IN ALBANY Pennsylvania Statement Recalled Deweys Views Not Yet Given | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/lie-warns-world-to-spread-wealth-reelected-to-un-post.html | LIE WARNS WORLD TO SPREAD WEALTH REELECTED TO UN POST | The New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/lit-brothers-stockholders-approve-plan-to-become-a-division-of-city.html | Lit Brothers Stockholders Approve Plan To Become a Division of City Stores Co | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/lobsitz-headly.html | Lobsitz Headly | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/los-angeles-smog-is-laid-to-public-industrysponsored-research-finds.html | LOS ANGELES SMOG IS LAID TO PUBLIC IndustrySponsored Research Finds Population Produces Most of Impurities HEATING MOTORING CITED Plants Blamed for Only 40 of Foreign Matter Held Liable for Bad Atmosphere | By Lawrence E Davies Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/magner-beltramini.html | Magner Beltramini | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/mayor-honored-at-city-hall.html | MAYOR HONORED AT CITY HALL | The New York Times | RE0000023671 | 1979-05-25 | B00000288032 |

| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/mexicans-protest-stalins-stand.html | Mexicans Protest Stalins Stand | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/michael-tunick.html | MICHAEL TUNICK | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/mrs-jd-tillinghast.html | MRS JD TILLINGHAST | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/mrs-joseph-t-hall-has-4th-son.html | Mrs Joseph T Hall Has 4th Son | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/mrs-karl-e-weston.html | MRS KARL E WESTON | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/mrs-stoneham-65-giant-owners-widow.html | MRS STONEHAM 65 GIANT OWNERS WIDOW | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/murphy-oath-set-for-5year-term-discussing-the-treatment-of-gambling.html | MURPHY OATH SET FOR 5YEAR TERM DISCUSSING THE TREATMENT OF GAMBLING CASES | The New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/music-treasury-of-immortal-performances-is-presented-to-the-library.html | Music Treasury of Immortal Performances Is Presented to the Library of Congress | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/nerve-gas-improved-chief-of-chemical-corps-calls-it-powerful-toxic.html | NERVE GAS IMPROVED Chief of Chemical Corps Calls It Powerful Toxic Weapon | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/new-president-elected-by-asphalt-tile-institute.html | New President Elected By Asphalt Tile Institute | Fabian Bachrach | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/new-soviet-line-attempts-to-create-fear-of-germans-suggests-west.html | New Soviet Line Attempts To Create Fear of Germans Suggests West Will Not Be Able to Curb Bonn Unless Big 4 Agree on Program | By James Reston Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/news-of-food-new-candy-has-true-apple-flavor-clover-honey-in-jugs.html | News of Food New Candy Has True Apple Flavor Clover Honey in Jugs French Bread by Mail | By June Owen | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/opera-supers-lose-ragged-look-as-met-sets-up-permanent-corps-new.html | Opera Supers Lose Ragged Look As Met Sets Up Permanent Corps NEW PERMANENT CORPS OF SUPERS ESTABLISHED AT MET | By Howard Taubmanthe New York Times BY PATRICK BURNS | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archiv es/organized-attack-on-schools-is-seen-educators-charge-coalition-of.html | ORGANIZED ATTACK ON SCHOOLS IS SEEN Educators Charge Coalition of Forces to Undermine Free Public System TEMPO OF DRIVE IS RISING Use of Propaganda Techniques Developed Abroad Alleged at Atlantic City Session Attacks Found Widespread Critics Motives Assailed | By Benjamin Fine Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/palau-women-want-un-to-ban-alcohol.html | PALAU WOMEN WANT UN TO BAN ALCOHOL | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/parent-educators-see-new-problems-unhealthy-aspects-of-family-life.html | PARENT EDUCATORS SEE NEW PROBLEMS Unhealthy Aspects of Family Life Are OverEmphasized by Speakers They Say Mental Hygiene Work Outlined | By Dorothy Barclay | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/parley-vows-aid-for-colombo-plan-meeting-at-close-is-told-us-sees.html | PARLEY VOWS AID FOR COLOMBO PLAN Meeting at Close Is Told US Sees Basis for Genuine Progress in Project | By Robert Trumbull Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/peace-crusade-assailed-by-acheson-as-red-arm.html | Peace Crusade Assailed By Acheson as Red Arm | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/peter-heller-to-wed-miss-nancy-c-dignan.html | PETER HELLER TO WED MISS NANCY C DIGNAN | Orren Jack Turner | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/plant-owners-ask-to-guide-pool-plan-industrialists-of-six-nations.html | PLANT OWNERS ASK TO GUIDE POOL PLAN Industrialists of Six Nations Urge Revision of Schuman Coal and Steel Project | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/pleven-to-postpone-paris-cabinet-crisis.html | PLEVEN TO POSTPONE PARIS CABINET CRISIS | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/police-aide-denies-gifts-by-gambler-philadelphia-official-asserts.html | POLICE AIDE DENIES GIFTS BY GAMBLER Philadelphia Official Asserts He Wouldnt Let Nig Rosen Even Converse With Him Calls Stromberg Bum | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/progressives-and-the-d-a-r-join-to-urge-curb-on-troops-in-europe.html | Progressives and the D A R Join To Urge Curb on Troops in Europe GROUPS URGE CURB ON ARMY IN EUROPE Women Are Positive Witness Cites Poll Lemay Asked to Testify | By William S White Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/red-bulge-broken-by-allies-in-korea-chuchon-captured-advance-along.html | RED BULGE BROKEN BY ALLIES IN KOREA CHUCHON CAPTURED Advance Along Eastern Front Eliminates Earlier Enemy Ground Gain in Area THREAT TO SEOUL MOUNTS UN Forces Also Penetrate 5 Miles Beyond Chipyong Foe Quits Pyongchang Reds Move Up Armor RED BULGE BROKEN BY ALLIES IN KOREA | By Lindesay Parrott Special to the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/resort-hotel-safety-aim-of-albany-bill.html | RESORT HOTEL SAFETY AIM OF ALBANY BILL | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/rise-in-tube-fares-refused-in-jersey-public-utility-commissioners.html | RISE IN TUBE FARES REFUSED IN JERSEY Public Utility Commissioners Balk at Increase Between Hudson County Stations Points Out Mileage Average | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/roads-press-rise-in-freight-rates-arguments-before-icc-ended-with-6.html | ROADS PRESS RISE IN FREIGHT RATES Arguments Before ICC Ended With 6 Increase Asked Pending Final Decision ADJUSTMENT IS PROPOSED Refund to Shippers Promised if Levy Is Lower Higher Cost of Operation Cited Disparity in Rises Cited | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/seagull-halts-jet-test-collision-prevents-flight-to-us-by-new-raf.html | SEAGULL HALTS JET TEST Collision Prevents Flight to US by New RAF Bomber | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/secret-oil-pact-denied-unified-venezulan-negotiations-to-begin.html | SECRET OIL PACT DENIED Unified Venezuelan Negotiations to Begin Next Week | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/senators-to-make-rfc-case-public-subcommittee-action-is-laid-to.html | SENATORS TO MAKE RFC CASE PUBLIC Subcommittee Action Is Laid to Criticism by Truman  Hearing Scheduled Today Report Influence Claimed | By Cp Trussell Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/seoul-battle-called-great-allied-victory.html | SEOUL BATTLE CALLED GREAT ALLIED VICTORY | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sibelius-honored-at-concert-here-philadelphia-orchestra-gives.html | SIBELIUS HONORED AT CONCERT HERE Philadelphia Orchestra Gives Program of His Works With Pohjolas Daughter Featured | By Olin Downes | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sir-c-fergusson-british-army-aide-veteran-of-many-campaigns-dies.html | SIR C FERGUSSON BRITISH ARMY AIDE Veteran of Many Campaigns Dies Governor General of New Zealand in 192429 | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sister-mary-theclan.html | SISTER MARY THECLAN | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sours-grannis.html | Sours Grannis | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sports-of-the-times-from-bad-to-worse-empty-theory-dwindling-margin.html | Sports of The Times From Bad to Worse Empty Theory Dwindling Margin | By Arthur Daley | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/st-johns-conquers-n-y-u-and-la-salle-upsets-manhattan-five-at.html | St Johns Conquers N Y U and La Salle Upsets Manhattan Five at Garden FIGHTING FOR REBOUND ON GARDEN COURT LAST NIGHT | By Louis Effratthe New York Times | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/state-milk-study-backed-by-senate-one-republican-joins-minority-in.html | STATE MILK STUDY BACKED BY SENATE One Republican Joins Minority in Vote Against Continuing Commission Another Year Democrats in Sharp Attacks Objection and Rebuttal | By Douglas Dales Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/stephen-j-jorlett.html | STEPHEN J JORLETT | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/sweden-held-cool-to-red-trade-curb-government-believed-unwilling-to.html | SWEDEN HELD COOL TO RED TRADE CURB Government Believed Unwilling to Bar Strategic Goods From Soviet Sphere | By George Axelsson Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/tailored-cottons-shown-on-coast.html | TAILORED COTTONS SHOWN ON COAST | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/tax-cut-witness-asked-if-he-is-red-aide-of-union-expelled-by-cio.html | TAX CUT WITNESS ASKED IF HE IS RED Aide of Union Expelled by CIO Bars Answer on Past Urges 7 Billion Levy Reductions | By John D Morris Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/tilt-of-rails-cited-in-wreck-inquiry-banking-at-woodbridge-scene.html | TILT OF RAILS CITED IN WRECK INQUIRY Banking at Woodbridge Scene Less Than at Other Points Rail Officials Testify OneInch Tilt Is Cited Start of Repairs Permitted | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/two-pacific-powers-urge-defense-pact.html | TWO PACIFIC POWERS URGE DEFENSE PACT | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/u-s-bond-contest-opens-in-schools-pupils-through-nation-invited-by.html | U S BOND CONTEST OPENS IN SCHOOLS Pupils Through Nation Invited by Treasury to Draw the Dream You Save For | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/un-unit-seeking-views-of-peiping-secrecy-marks-moves-on-korea-body.html | UN UNIT SEEKING VIEWS OF PEIPING Secrecy Marks Moves on Korea Body on Sanctions Holds Up Sessions for One Week Envoy Speaks for Sweden Entezam on Committee | By Walter Sullivan Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/union-may-widen-textiles-walkout-already-on-woolenworsted-strike-it.html | UNION MAY WIDEN TEXTILES WALKOUT Already on WoolenWorsted Strike It Tells 200000 in Cotton Rayon to Prepare Plants Closed | By Stanley Levey | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/us-court-denies-a-stay-to-7-nazi-war-criminals.html | US Court Denies a Stay To 7 Nazi War Criminals | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/virginia-j-smith-becomes-fiancee-lasell-junior-college-alumna.html | VIRGINIA J SMITH BECOMES FIANCEE Lasell Junior College Alumna Engaged to Robert F Smith Who Is an Army Veteran | Special to THE NEW YORK TIMESJay Te Winburn | RE0000023671 | 1979-05-25 | B00000288032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/voice-of-democracy-winners-call-on-president.html | VOICE OF DEMOCRACY WINNERS CALL ON PRESIDENT | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/walter-w-tomlinson.html | WALTER W TOMLINSON | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/water-plan-meets-utility-opposition-bennion-director-of-edison.html | WATER PLAN MEETS UTILITY OPPOSITION Bennion Director of Edison Institute Scores Report Now Before Truman Calls It Propaganda Sees Citizens As Wards | By John P Callahan | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/west-and-germany-near-debt-accord-adenauer-acceptance-of-nazi.html | WEST AND GERMANY NEAR DEBT ACCORD Adenauer Acceptance of Nazi Obligations Said to Pave Way for New Rights Broad Settlement Mapped Issue Based on Press Report | By Drew Middleton Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/western-powers-blame-soviet.html | Western Powers Blame Soviet | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/women-on-air-urging-boycott.html | Women on Air Urging Boycott | Special to THE NEW YORK TIMES | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/wood-field-and-stream-schroeders-decoys-a-must-for-wildfowlers.html | Wood Field and Stream Schroeders Decoys a Must for Wildfowlers Attending Sportsmens Show | By Raymond R Camp | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-21 | https://www.nytimes.com/1951/02/21/archives/yugoslav-economy-worries-the-west-us-and-britain-are-weighing-steps.html | YUGOSLAV ECONOMY WORRIES THE WEST US and Britain Are Weighing Steps Further to Bolster Nation in New Stresses British Evaluate Position Congressional Stand Evoked | By Ms Handler Special To the New York Times | RE0000023671 | 1979-05-25 | B00000288032 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/2-vietnamese-quit-the-new-cabinet-tongking-members-withdraw-from.html | 2 VIETNAMESE QUIT THE NEW CABINET Tongking Members Withdraw From 5DayOld Body Over Their Partys Demands | By Tillman Durdin Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/91day-bill-tenders-invited.html | 91Day Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/a-bridetobe.html | A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/acheson-bars-aid-for-colombo-plan-stand-toward-commonwealth-project.html | ACHESON BARS AID FOR COLOMBO PLAN Stand Toward Commonwealth Project Is Laid to Extent of US Programs Demands | By Felix Belair Jr Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/acheson-plans-vacation-he-will-leave-on-weekend-for-about-10-days.html | ACHESON PLANS VACATION He Will Leave on WeekEnd for About 10 Days in Bermuda | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/alexander-i-doyle.html | ALEXANDER I DOYLE | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/allied-council-sets-costs-to-austria-for-occupation.html | Allied Council Sets Costs To Austria for Occupation | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/army-denies-shift-in-policy-on-guard-generals-say-plan-to-release.html | ARMY DENIES SHIFT IN POLICY ON GUARD Generals Say Plan to Release State and Reserve Units Implies No Snub Tension Is Relaxed Guard Designations Debated | By Austin Stevens Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/assembly-supports-states-farm-study.html | ASSEMBLY SUPPORTS STATES FARM STUDY | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/at-the-theatre-walter-macken-in-the-king-of-fridays-men-written-by.html | AT THE THEATRE Walter Macken in The King of Fridays Men Written by a Dublin Author The Cast | By Brooks Atkinson | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/baiser-de-la-fee-at-the-city-center-balanchinestravinsky-ballet-is.html | BAISER DE LA FEE AT THE CITY CENTER BalanchineStravinsky Ballet Is Given for First Time This Season by Company | By John Martin | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ben-h-atwell-74-theatre-publicist-retired-press-agent-is-dead-duse.html | BEN H ATWELL 74 THEATRE PUBLICIST Retired Press Agent Is Dead Duse Jolson and Chicago Opera Among His Clients Colorful Broadway Figure | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bill-on-contracts-revised-in-senate-plan-for-renegotiation-board.html | BILL ON CONTRACTS REVISED IN SENATE Plan for Renegotiation Board Returned to HouseGeorge Sees Agreement Soon MEMBERSHIP QUOTA OUT Provision for 3 Civilians on 5Member Unit Dropped Exemption Debate Futile Delegation of Powers Debate on Exemptions BILL ON CONTRACTS REVISED IN SENATE | By Harold B Hinton Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/blue-angel-is-banned-providence-censors-bar-film-first-seen-there.html | BLUE ANGEL IS BANNED Providence Censors Bar Film First Seen There in 1930 | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/bonds-and-shares-on-london-market-caution-marks-most-sections-with.html | BONDS AND SHARES ON LONDON MARKET Caution Marks Most Sections With Prices Steady Trading on Generally Lower Scale | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/books-of-the-times-heroic-deeds-to-be-remembered-tasks-and-targets.html | Books of The Times Heroic Deeds to Be Remembered Tasks and Targets Over the Years | By Charles Poore | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/boxer-bang-away-scores-at-boston-captures-rosette-in-breed-as.html | BOXER BANG AWAY SCORES AT BOSTON Captures Rosette in Breed as Eastern Club Show Opens Dachshund Bart Wins Gains Leg on Trophy Topflight Template Excels | By John Rendel Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/breaks-losing-streak.html | Breaks Losing Streak | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/britain-adamant-on-parallel-issue-insistence-that-un-forces-stay-in.html | BRITAIN ADAMANT ON PARALLEL ISSUE Insistence That UN Forces Stay in South Korea Appears Misunderstood by US | By Raymond Daniell Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/british-still-firm-against-franco-tie-labor-regime-rejects-us.html | BRITISH STILL FIRM AGAINST FRANCO TIE Labor Regime Rejects US Suggestion for Madrid Link With Atlantic Powers European Socialists Uneasy | By Clifton Daniel Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/capetown-seeking-better-gold-price-south-africa-finance-minister.html | CAPETOWN SEEKING BETTER GOLD PRICE South Africa Finance Minister Asks New Law to Increase Scope of Oversea Loans | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/cargo-search-called-chief-sabotage-curb.html | CARGO SEARCH CALLED CHIEF SABOTAGE CURB | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ccny-five-meets-lafayette-tonight-student-body-support-spurs.html | CCNY FIVE MEETS LAFAYETTE TONIGHT Student Body Support Spurs Beavers for Garden Duel Columbia to Face Army Good Turnout Anticipated Knicks to Play TriCities | By Louis Effrat | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/child-to-mrs-nh-sherman.html | Child to Mrs NH Sherman | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/cio-wins-textile-vote-workers-in-five-mills-ballot-in-certification.html | CIO WINS TEXTILE VOTE Workers in Five Mills Ballot in Certification Election | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/city-dealers-laud-usedcar-ceilings-us-price-order-will-clarify.html | CITY DEALERS LAUD USEDCAR CEILINGS US Price Order Will Clarify Complicated Situation and Raise Sales They Say Rise in Buying Forecast | BY Bert Pierce | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/city-employes-set-borrowing-record-rising-costs-force-thousands-to.html | CITY EMPLOYES SET BORROWING RECORD Rising Costs Force Thousands to Ask Loans From Pension Credit Funds Other Sources A Steady Rise Since 1943 CITY EMPLOYES SET BORROWING RECORD | By Charles Grutzner | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/clears-guard-callup.html | CLEARS GUARD CALLUP | The New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/colombian-river-pirates-sink-ship-from-ambush.html | Colombian River Pirates Sink Ship From Ambush | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/colombo-acts-on-experts.html | Colombo Acts on Experts | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/critics-of-robertson-rebuffed-in-israel.html | CRITICS OF ROBERTSON REBUFFED IN ISRAEL | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/democratic-home-held-aid-to-child-society-is-told-study-shows.html | DEMOCRATIC HOME HELD AID TO CHILD Society Is Told Study Shows Autocratic Parents Delay Emotional Independence | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/dodgers-manager-sees-mound-flaws-barneys-hurling-first-item-under.html | DODGERS MANAGER SEES MOUND FLAWS Barneys Hurling First Item Under Dressens Scrutiny Rookie Moore Impresses Sees Problem Solved Moore Promising Rookie | By Roscoe McGowen Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/economic-aid-called-help-to-democracy.html | ECONOMIC AID CALLED HELP TO DEMOCRACY | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/edmond-j-petre.html | EDMOND J PETRE | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/edward-o-perry.html | EDWARD O PERRY | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/eisenhower-back-on-job-in-europe-arrives-at-his-headquarters-in.html | EISENHOWER BACK ON JOB IN EUROPE Arrives at His Headquarters in Versailles After Ocean Crossing on Liner Passengers Cheer | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/europe-must-be-held-loss-to-soviet-would-imperil-us-and-bar-border.html | Europe Must Be Held Loss to Soviet Would Imperil US and Bar Border War That Often Has Beaten Russia Land Power Needs Extensive Russian Defeats Recalled | By Hanson W Baldwin | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/farmers-urge-us-to-aid-public-land-federal-cooperation-and-cash.html | FARMERS URGE US TO AID PUBLIC LAND Federal Cooperation and Cash Sought for Conservation in Western States | By William M Blair Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/fastening-of-rails-figures-in-wreck-official-admits-a-spike-to-a.html | FASTENING OF RAILS FIGURES IN WRECK Official Admits a Spike to a Tie on Banked Woodbridge Track Despite 2Spike Practice Issue of Standard Practice | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ferrer-may-play-androcles-in-film-pascal-producer-of-movie-and.html | FERRER MAY PLAY ANDROCLES IN FILM Pascal Producer of Movie and Actor Worked on Deal a Year Ago but Stage Interfered Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/fire-engine-that-defied-junk-man-joins-horseage-relics-in-museum.html | Fire Engine That Defied Junk Man Joins HorseAge Relics in Museum | By Kennett Love | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/former-victoria-tytus-is-bride-of-gilbert-l-steward-in-home.html | Former Victoria Tytus Is Bride of Gilbert L Steward in Home | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/france-morocco-break-off-talks-situation-in-protectorate-critical.html | France Morocco Break Off Talks situation in Protectorate Critical Sultan Refuses to Disavow Nationalist Group North African Committee Appeals to Truman to End Control by Paris | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/france-will-reconsider-her-refusal-to-invite-un.html | France Will Reconsider Her Refusal to Invite UN | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/gas-stocks-rise-1464000-barrels-light-fuel-oil-supplies-show.html | GAS STOCKS RISE 1464000 BARRELS Light Fuel Oil Supplies Show 3645000 DropRefinery Rate 969 of Capacity | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/george-rau.html | GEORGE RAU | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/germans-suspend-liberalized-trade-create-european-payments-union.html | GERMANS SUSPEND LIBERALIZED TRADE Create European Payments Union Crisis After Credits With Organization Drop Small Amounts Involved | By Jack Raymond Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/giants-shifting-of-players-veiwed-as-move-to-end-batting-weakness.html | Giants Shifting of Players Veiwed As Move to End Batting Weakness Durocher Hopes to Strengthen Club Against Southpaw HurlingHearn Allowed to Don UniformJansen Joins in Workout Moves Seen as Clues Durocher Praises Hartung | By John Drebinger Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/gibraltar-apes-said-to-be-well-fed-despite-prices.html | Gibraltar Apes Said to Be Well Fed Despite Prices | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/governor-of-hawaii-asks-crisis-powers.html | GOVERNOR OF HAWAII ASKS CRISIS POWERS | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/grain-shipments-abroad-involve-priority-plan-for-using-boxcars.html | Grain Shipments Abroad Involve Priority Plan for Using Boxcars Department of Agriculture and Transport Agency Map ProgramIndias Need for Wheat Told at House Hearing Grain for India Backed | By Clayton Knowles Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/grand-jury-begins-inquiry-into-fix-1st-witness-heard-hogan-expects.html | GRAND JURY BEGINS INQUIRY INTO FIX 1ST WITNESS HEARD Hogan Expects Presentation of Evidence in Basketball Case to Take Week or 10 Days SOLLAZZO BOOKS SEIZED Pacific Coast Star Tells of 1200 Bribe OfferGames in Garden to Continue Major Developments in Day Grand Jury Begins Fix Inquiry SollazzO Concerns Books Seized Books of 2 Concerns Seized City College Receipts High Grumet Enters Defense | By Warren Moscowthe New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/handicapped-get-new-special-car.html | HANDICAPPED GET NEW SPECIAL CAR | The New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/head-is-appointed-for-ship-authority-charles-h-mcguire-named.html | HEAD IS APPOINTED FOR SHIP AUTHORITY Charles H McGuire Named Maritime Administration Announces on Coast | By Lawrence E Davies Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |

| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/heart-group-to-meet-today.html | Heart Group to Meet Today | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
|---|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/heavy-arms-given-to-police-groups-in-east-germany-tanks-artillery.html | HEAVY ARMS GIVEN TO POLICE GROUPS IN EAST GERMANY Tanks Artillery and Other Soviet Weapons Provided for Military Sections COMMUNISTS UNDER PURGE Socialist Unity Party Calls for Complete Adherence to Policies of Kremlin Equipment Fully Modern HEAYY ARMS GIVEN TO GERMAN UNITS Urgency of Russians Noted | By Drew Middleton Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/highway-truck-tax-shaped-at-albany-legislators-agree-on-use-levy-as.html | HIGHWAY TRUCK TAX SHAPED AT ALBANY Legislators Agree on Use Levy as Dewey Budget Receives Final Approval in Senate GOVERNOR FAVORS IMPOST WeightDistance Charge Is Placed on Vehicles Starting July 15 Types Exempted Salary Rise Offer Rejected Lighter Trucks Excluded | By Leo Egan Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/honor-system-favored.html | Honor System Favored | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/in-the-nation-the-presidents-mood-in-these-times-ii.html | In The Nation The Presidents Mood in These Times II | By Arthur Krock | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/informal-us-talks-map-a-pacific-pact.html | INFORMAL US TALKS MAP A PACIFIC PACT | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/italy-in-trustees-seat-representative-on-un-council-asks-for-voting.html | ITALY IN TRUSTEES SEAT Representative on UN Council Asks for Voting Privilege | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/james-j-foley.html | JAMES J FOLEY | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/jed-harris-plans-to-offer-comedy-will-produce-and-direct-piece-of.html | JED HARRIS PLANS TO OFFER COMEDY Will Produce and Direct Piece of the Sun by the Graftons for Broadway in Fall Reviewers Aiding Anta Peep Show May Continue | By Louis Calta | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/jersey-lawyer-gets-6-years.html | Jersey Lawyer Gets 6 Years | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/john-h-blase.html | JOHN H BLASE | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/john-v-hayes.html | JOHN V HAYES | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/juin-actions-are-assailed-acheson-declines-comment.html | Juin Actions Are Assailed Acheson Declines Comment | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/june-ettinger-fiancee-maplewood-girl-will-be-wed-in-april-to.html | JUNE ETTINGER FIANCEE Maplewood Girl Will Be Wed in April to Herbert Axelrad | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ken-gray-matter-hialeah-victors-take-sections-of-everglades.html | KEN GRAY MATTER HIALEAH VICTORS Take Sections of Everglades Handicap for 3YearOlds Latter Pays 7840 Skirvin Switches to Atkinson Titien II First on Turf | By James Roach Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/kenilworth-mayor-to-retire.html | Kenilworth Mayor to Retire | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/larger-german-units-held-bonn-army-aim.html | LARGER GERMAN UNITS HELD BONN ARMY AIM | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lemay-says-army-cant-hold-europe-bomber-chief-urges-dispatch-of.html | LEMAY SAYS ARMY CANT HOLD EUROPE Bomber Chief Urges Dispatch of Troops as a Deterrent With Bombing Main Blow LEMAY SAYS ARMY CANT HOLD EUROPE A Wherry Witness De Seversky Positive | By William S White Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lenten-fasting-dropped-grippe-epidemic-brings-boston-catholics.html | LENTEN FASTING DROPPED Grippe Epidemic Brings Boston Catholics Suspension | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/letters-to-the-times-what-iran-received-in-aid-grants-analyzed-in.html | Letters to The Times What Iran Received in Aid Grants Analyzed in Noting That Total Is Under Fifty Million Dollars For Intramural Basketball Attendance Bureau Work Pending MitchellBrook Bill Considered to Be Unnecessary | ALBERT GUERARDHELEN KENNEDY STEVENSHARRY GROSSMANA MARK LEVIEN | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/liquidation-hits-wheat-and-corn-but-shortcovering-eveningup-for.html | LIQUIDATION HITS WHEAT AND CORN But ShortCovering EveningUp for Holiday Brings RallyOats and Rye Also Gain CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/lower-tax-urged-on-mining-income-program-circulated-at-session-of.html | LOWER TAX URGED ON MINING INCOME Program Circulated at Session of Engineers Institute Asks Altering of Hardship Rules Awards for Achievement New Processes Under Way Sources of Iron and Sulphur | By Hartley W Barclay Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |

| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/mao-regime-seen-as-improvement-writer-back-from-china-says-red.html | MAO REGIME SEEN AS IMPROVEMENT Writer Back From China Says Red Government Is Held to Be Better Than Chiangs WAR LOSSES A SURPRISE Casualties in Korea Far Above What Communists Expected Fuel Problem Is Cited Hopes Rose and Fell Invincibility Theory Held Ties With Soviet Close | By Arthur Moore | RE0000023670 | 1979-05-25 | B00000288031 |
|---|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/mao-rumors-growing-as-he-misses-parley.html | MAO RUMORS GROWING AS HE MISSES PARLEY | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/marshall-wilson-and-small-urge-seaway-to-assure-defense-steel-value.html | Marshall Wilson and Small Urge Seaway to Assure Defense Steel Value of St Lawrence Route in Wartime and Iron Ore Needs Are Cited | By Paul P Kennedy Special To the New York Timesthe New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/mary-c-putnam-cathedral-bride-married-to-michael-st-anthony-post-in.html | MARY C PUTNAM CATHEDRAL BRIDE Married to Michael St Anthony Post in Springfield Mass Her Sister Honor Matron | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/miss-pellingtons-troth-she-will-be-wed-to-bruce-t-du-mont-colgate.html | MISS PELLINGTONS TROTH She Will Be Wed to Bruce T Du Mont Colgate Alumnus | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/mneill-burrows-win-in-us-tennis-defending-champion-defeats-ubert.html | MNEILL BURROWS WIN IN US TENNIS Defending Champion Defeats Ubert Vincent by 60 60 to Gain QuarterFinals Mathey Extends Burrows Clark Beats Margetson | By Allison Danzig | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/moluccan-presses-plea-delegate-here-asks-un-aid-against-indonesia.html | MOLUCCAN PRESSES PLEA Delegate Here Asks UN Aid Against Indonesia | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/mrs-george-v-edwards.html | MRS GEORGE V EDWARDS | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/mrs-john-nugent.html | MRS JOHN NUGENT | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/mrs-m-nesterowicz.html | MRS M NESTEROWICZ | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/msgr-jc-dworzak-long-in-yonkers-83.html | MSGR JC DWORZAK LONG IN YONKERS 83 | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/murray-c-street.html | MURRAY C STREET | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/named-as-chief-executive-of-the-ritz-tower-hotel.html | Named as Chief Executive Of the Ritz Tower Hotel | Werner | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archiv es/natalie-jones-engaged-music-student-will-be-married-in-june-to.html | NATALIE JONES ENGAGED Music Student Will Be Married in June to Arthur Ricketts | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/new-suits-stress-the-costume-look-style-also-strong-in-coats-shown.html | NEW SUITS STRESS THE COSTUME LOOK Style Also Strong in Coats Shown on CoastSmall Waistline Is Accented | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/newport-ferry-aid-urged-rhode-island-house-passes-bill-to-let.html | NEWPORT FERRY AID URGED Rhode Island House Passes Bill to Let Authority Run It | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/news-of-food-nutritious-oats-give-a-good-flavor-theres-no-reason.html | News of Food Nutritious Oats Give a Good Flavor Theres No Reason for Limiting Its Role to a Breakfast Food | By Ruth P CasaEmellosthe New York Times Studio | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/nlrb-is-upheld-on-smallcase-ban.html | NLRB IS UPHELD ON SMALLCASE BAN | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/nuptials-are-held-for-harriet-wedeen.html | NUPTIALS ARE HELD FOR HARRIET WEDEEN | Raymond K Martin | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/old-equipment-seen-at-fire-college-museum-in-queens.html | OLD EQUIPMENT SEEN AT FIRE COLLEGE MUSEUM IN QUEENS | The New York Times by Ernest Sisto | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ottawa-aid-not-conditional.html | Ottawa Aid Not Conditional | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/pal-poster-winner-honored.html | PAL POSTER WINNER HONORED | The New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/paris-cabinet-avoids-voting-reform-split.html | PARIS CABINET AVOIDS VOTING REFORM SPLIT | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/parley-of-us-aides-in-middle-east-ends.html | PARLEY OF US AIDES IN MIDDLE EAST ENDS | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/payasyougo-tax-demanded-by-cio-spokesman-opposes-burden-on.html | PAYASYOUGO TAX DEMANDED BY CIO Spokesman Opposes Burden on LowerIncome Brackets and Rise in Excise Levies | By John D Morris Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/pensions-measure-delayed-in-albany-amendment-to-supplement-pay-of.html | PENSIONS MEASURE DELAYED IN ALBANY Amendment to Supplement Pay of Retired Civil Workers Postponed for Week | By Warren Weaver Jr Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/perjury-on-fee-testimony-charged-of-rfc-inquiry-tobey-declares-one.html | Perjury on Fee Testimony Charged of RFC Inquiry Tobey Declares One of Two Witnesses Lies as Young Denies Accusers Story Perjury Charged in RFC Inquiry Over Tale of 85000 Demand RFC Director Testifies Didnt Believe He Says | By Cp Trussell Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/police-commissioner-sworn-in-for-fiveyear-term.html | POLICE COMMISSIONER SWORN IN FOR FIVEYEAR TERM | The New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/prensa-talk-fruitless-new-parley-leaves-paper-in-same-position-of.html | PRENSA TALK FRUITLESS New Parley Leaves Paper in Same Position of Stalemate | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/pressure-on-icc-laid-to-senator-union-pacific-asks-dismissal-of.html | PRESSURE ON ICC LAID TO SENATOR Union Pacific Asks Dismissal of Rail Rate Case Because of EC Johnsons Broadcast | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/priests-ordained-in-czech-red-move-cleric-backing-prague-invests.html | PRIESTS ORDAINED IN CZECH RED MOVE Cleric Backing Prague Invests Graduates of Seminaries Approved by Regime First Break in Ranks PRIESTS ORDAINED IN CZECH RED MOVE | By Cl Sulzberger Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/princeton-forum-today-1000-alumni-to-attend-37th-midwinter-meeting.html | PRINCETON FORUM TODAY 1000 Alumni to Attend 37th MidWinter Meeting | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/principals-in-wedding-ceremonies-yesterday.html | PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | The New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/program-to-complete-norways-defense-two-years-earlier-outlined-in.html | Program to Complete Norways Defense Two Years Earlier Outlined in Storting | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/rangers-come-from-behind-twice-to-tie-bruin-six-before-12263-at.html | Rangers Come From Behind Twice to Tie Bruin Six Before 12263 at Garden THWARTING A SCORING ATTEMPT IN LAST NIGHTS GAME | By Joseph C Nichols | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/red-parley-urged-to-denounce-un-as-tool-us-aggressive-policy.html | Red Parley Urged to Denounce UN As Tool US Aggressive Policy Delegates to Peace Rally in Berlin Also Are asked to Call for Big Power Talks to Solve Asian and European Issues | By Kathleen McLaughlin Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/red-uprisings-in-india-now-under-control.html | RED UPRISINGS IN INDIA NOW UNDER CONTROL | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/reuther-sees-germans-resisting.html | Reuther Sees Germans Resisting | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/richard-b-rea.html | RICHARD B REA | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/rule-over-schools-charged-to-ewing-educators-demand-freeing-of.html | RULE OVER SCHOOLS CHARGED TO EWING Educators Demand Freeing of Their Federal Office From Political Peonage NONPARTISAN UNIT URGED Social Security Head Accused of Domination Threatening the Public System For Educator as Director Stands Taken on National Policy | By Benjamin Fine Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/russian-accuses-writer-general-in-vienna-suggests-times-man-is-in.html | RUSSIAN ACCUSES WRITER General in Vienna Suggests Times Man Is in US Pay | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/sadlers-wells-ballet-home.html | Sadlers Wells Ballet Home | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/school-priorities-linked-to-defense-moore-commission-would-give.html | SCHOOL PRIORITIES LINKED TO DEFENSE Moore Commission Would Give Control to State Council Over All Construction Further Recommendations | By Douglas Dales Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/scores-rearming.html | SCORES REARMING | The New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/scout-troop-donates-books-to-merchant-seamen.html | SCOUT TROOP DONATES BOOKS TO MERCHANT SEAMEN | The New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/ship-sinks-21-missing-11-rescued-as-norwegian-craft-goes-down-in.html | SHIP SINKS 21 MISSING 11 Rescued as Norwegian Craft Goes Down in Pacific Storm | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/signing-of-lopat-cheers-yanks-as-advance-traning-party-reaches.html | Signing of Lopat Cheers Yanks as Advance Traning Party Reaches Phoenix PHILLIES PRACTICING THE PICKOFF AT FLORIDA CAMP | By James P Dawson Special to the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/soft-draping-lends-an-ethereal-grace-to-hulitars-spring-and-summer.html | Soft Draping Lends an Ethereal Grace To Hulitars Spring and Summer Dresses | By Virginia Pope | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/soviet-cant-buy-us-ships-washington-rejects-moscow-bid-on-672.html | SOVIET CANT BUY US SHIPS Washington Rejects Moscow Bid on 672 LendLease Vessels | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/spain-treats-british-coolly.html | Spain Treats British Coolly | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/sports-of-the-times-whole-hog-or-none-indivisible-sum-simple.html | Sports of The Times Whole Hog or None Indivisible Sum Simple Solution Medicine Man | By Arthur Daley | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/stanley-i-frazier.html | STANLEY I FRAZIER | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/stassen-says-bribes-challenge-education.html | STASSEN SAYS BRIBES CHALLENGE EDUCATION | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/state-bank-posts-filled-dewey-reappoints-bell-names-two-others-to.html | STATE BANK POSTS FILLED Dewey Reappoints Bell Names Two Others to Vacancies | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/struble-on-formosa-warns-of-red-blow.html | STRUBLE ON FORMOSA WARNS OF RED BLOW | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/stuart-portrait-given-to-college.html | Stuart Portrait Given to College | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/study-parkway-gas-line-westchester-and-pipe-officials-confer-on.html | STUDY PARKWAY GAS LINE Westchester and Pipe Officials Confer on Route Plan | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/suffolks-airport-taken-by-air-force.html | SUFFOLKS AIRPORT TAKEN BY AIR FORCE | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/testifies-in-capital.html | TESTIFIES IN CAPITAL | The New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/tito-set-to-fight-over-3-key-areas-would-act-if-russians-started.html | TITO SET TO FIGHT OVER 3 KEY AREAS Would Act if Russians Started Hostilities Against Italy or Greece or in Germany DEFENSE STAND DEFINED Yugoslavs Say Army Would Go Into Action to Counteract Encirclement Threats | By Ms Handler Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/trade-loan-rise-cut-to-128000000-principal-gains-as-reported-by.html | TRADE LOAN RISE CUT TO 128000000 Principal Gains as Reported by Federal Reserve Are Here in Chicago and Boston | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/truman-appeals-for-unity-in-crisis-says-us-approaches-position.html | TRUMAN APPEALS FOR UNITY IN CRISIS Says US Approaches Position Where It Can Prevent War Marshall Urges Draft at 18 TRUMAN APPEALS FOR UNITY IN CRISIS Crises of Past Recalled | By Anthony Leviero Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/un-units-advance-more-than-8-miles-in-drive-in-center-greatest-gain.html | UN UNITS ADVANCE MORE THAN 8 MILES IN DRIVE IN CENTER Greatest Gain in Offensive Along the Entire 60Mile Front Is Near Hoengsong ENEMY STIFFENS IN WEST Allied Patrols Are Repulsed as Reds Seem to Prepare to Make a Fight for Seoul Called Operation Killer MacArthur Issues Report UN Forces Gain Up to 8 Miles In an Offensive in Central Korea Allied Patrols Turned Back | By Lindesay Parrott Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/us-britain-offer-un-kashmir-plan-call-for-naming-mediator-to-set.html | US BRITAIN OFFER UN KASHMIR PLAN Call for Naming Mediator to Set Stage for Withdrawal of Troops and Plebiscite Mediator Is Not Named Both Sides Are Critical | By Am Rosenthal Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/us-loses-stock-suit-to-doctors-estate.html | US LOSES STOCK SUIT TO DOCTORS ESTATE | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/us-unit-opposes-freightrate-rise-agriculture-department-aide.html | US UNIT OPPOSES FREIGHTRATE RISE Agriculture Department Aide Recalls That ICC Suspended Increase Granted in 1941 Request in 1941 Recalled | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/usedcar-prices-are-frozen-to-bar-newauto-frauds-order-is-aimed-at.html | USEDCAR PRICES ARE FROZEN TO BAR NEWAUTO FRAUDS Order Is Aimed at Blocking SecondHand Sales Above Ceilings for New Vehicles EVASION SEEN WIDESPREAD Dealers Directed to Use Trade Guide BooksBan Put on Aluminum Window Sashes Accessory Allowance Set UsedCar Ceilings Are Set to Bar Frauds in New Automobile Sales | By Charles E Egan Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/warns-state-employers-agency-says-they-must-file-tax-data-on.html | WARNS STATE EMPLOYERS Agency Says They Must File Tax Data on Employes by March 1 | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/west-forms-groups-to-increase-output.html | WEST FORMS GROUPS TO INCREASE OUTPUT | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/west-point-cadets-visit-hayden-planetarium.html | WEST POINT CADETS VISIT HAYDEN PLANETARIUM | The New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/wilson-asks-labor-to-hasten-choice-defense-mobilizer-declares-he-is.html | WILSON ASKS LABOR TO HASTEN CHOICE Defense Mobilizer Declares He Is Still Awaiting Nominee for Top Staff Post Answers Committee Letter Policy Group to Meet | By Joseph A Loftus Special To the New York Times | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/wood-field-and-stream-interesting-personalities-escape-notice-of.html | Wood Field and Stream Interesting Personalities Escape Notice of Visitors to Sportsmens Show | By Raymond R Camp | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/wr-matthews-76-princeton-builder-head-of-concern-that-erected.html | WR MATTHEWS 76 PRINCETON BUILDER Head of Concern That Erected University Edifices Is Dead Won Honorary Degree | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-22 | https://www.nytimes.com/1951/02/22/archives/youth-forum-asks-better-schooling-panel-at-atlantic-city-finds.html | YOUTH FORUM ASKS BETTER SCHOOLING Panel at Atlantic City Finds Education Inadequate for Challenge of Today | Special to THE NEW YORK TIMES | RE0000023670 | 1979-05-25 | B00000288031 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/195000000-in-bogota-exports.html | 195000000 in Bogota Exports | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/3-noted-sportsmen-die-in-plane-crash-plane-crash-victims.html | 3 NOTED SPORTSMEN DIE IN PLANE CRASH PLANE CRASH VICTIMS | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/adelphi-five-wins-7372.html | Adelphi Five Wins 7372 | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/air-defense-lacks-minimum-planes-commander-warns-whitehead-calls.html | AIR DEFENSE LACKS MINIMUM PLANES COMMANDER WARNS Whitehead Calls for Expansion as Spaatz Says US Needs 3 times as Many Groups TROOP POLICY ACCEPTED Generals Skirt Issue on Land Forces in Europe Witness Advocates Ratio System AIR DEFENSE THIN COMMANDER SAYS Supports Wherrys Approval Holds Rate End Possible Warns of Soviet Bomb Gain Guard Head Asks Congress Voice | By William S White Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/allied-drive-gains-as-enemy-puts-up-only-token-fight-us-troops.html | ALLIED DRIVE GAINS AS ENEMY PUTS UP ONLY TOKEN FIGHT US Troops Enter Pyongchang  UN Units Push 12 Miles in 3Day Operation Killer CANADIANS IN FIRST ACTION Artillery and Planes Team Up to Blast Foe From Hills in Close Support of Infantry  Slowed by Weather Foes Casualties Listed UN GAINS IN KOREA FOE IN TOKEN FIGHT Road Heavily Mined Tanks Head Into Pyongchang | By Lindesay Parrott Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/antired-mission-urged-on-america-members-of-panel-at-princeton.html | ANTIRED MISSION URGED ON AMERICA MEMBERS OF PANEL AT PRINCETON ALUMNI MEETING | By Richard Jh Johnston Special To the New York Timesthe New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/auto-output-is-up-to-10000000-units-yearly-as-makers-race-to-recoup.html | Auto Output Is Up to 10000000 Units Yearly as Makers Race to Recoup Rail TieUp Losses | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bernhardt-rides-hyphasis-to-an-easy-victory-in-7furlong-test-at.html | Bernhardt Rides Hyphasis to an Easy Victory in 7Furlong Test at Hialeah BELAIR RACER 32 WINS BY 6 LENGTHS Hyphasis Shows Way to Prop With Black George Third  Goes Route in 123 25 DELEGATE A DISMAL LAST Woolford 7YearOld Second Choice in Betting Balks at the Starting Gate Fed Up With Racing Little Falls Second | By James Roach Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bigger-us-force-for-france-urged-manpower-study-team-makes-proposal.html | BIGGER US FORCE FOR FRANCE URGED Manpower Study Team Makes Proposal Norstad Looms as the Allied Air Chief BIGGER US FORCE FOR FRANCE URGED Pact Headquarters Shift Aired | By Edward A Morrow Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bishop-is-consecrated-dr-kogy-elevated-in-ceremony-by-archbishop.html | BISHOP IS CONSECRATED Dr Kogy Elevated in Ceremony by Archbishop Cushing | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bonds-and-shares-on-london-market-breakdown-in-rail-wage-talks-and.html | BONDS AND SHARES ON LONDON MARKET Breakdown in Rail Wage Talks and Gloomy Budget Forecasts Result in Dull Session | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bonn-credit-curb-is-seen-impending-erp-council-believed-ready-to.html | BONN CREDIT CURB IS SEEN IMPENDING ERP Council Believed Ready to Insist West Germans Hew to Payments Terms | By Harold Callender Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/books-of-the-times-a-child-remembered-in-russia-effect-of-a.html | Books Of The Times A Child Remembered in Russia Effect of a LayingOn of Words | By Orville Prescott | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/bradley-predicts-libertys-victory-says-us-and-allies-will-win.html | BRADLEY PREDICTS LIBERTYS VICTORY Says US and Allies Will Win Righteous Crusade Gives Freedom Foundation Prizes NATION ARSENAL OF HOPE General at Valley Forge Calls for Leadership Free Men Can Respect and Support On Collective Power Need Guidance Inspiration | By William G Weart Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/california-found-rich-in-minerals-engineering-parley-is-told.html | CALIFORNIA FOUND RICH IN MINERALS Engineering Parley Is Told Production Rise Now Tops Rate of Population Gain 516 Minerals Found Prospecting on US Lands | Special to THE NEW YORK TIMES By Hartley W Barclay | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/catholic-charities-cite-child-care-aid-tells-of-child-care.html | CATHOLIC CHARITIES CITE CHILD CARE AID TELLS OF CHILD CARE | Tarr | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/churchill-resents-selection-of-us-chief-for-allied-fleet-assails.html | Churchill Resents Selection Of US Chief for Allied Fleet Assails Attlee on Decision of Pact UnitLaborite MPs Also Protest CHURCHILL RESENTS A US NAVAL CHIEF Party Politics Evident | By Raymond Daniell Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/city-college-tops-lafayette-6748-a-leopard-foiled-in-field-goal.html | CITY COLLEGE TOPS LAFAYETTE 6748 A LEOPARD FOILED IN FIELD GOAL ATTEMPT AT GARDEN | By Louis Effratthe New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/columbia-registers-18th-basketball-triumph-by-vanquishing-army.html | Columbia Registers 18th Basketball Triumph by Vanquishing Army UNDEFEATED LIONS ROUT CADETS 6147 Columbia Five Easily Topples Army to Extend TwoYear Victory String to 27 4850 FANS SEE CONTEST Crowd Largest of Season at West Point Princetons Rally Trips Yale 5741 Rooters Fears Dispelled Outcome Decided Early Princeton Beats Yale 57 41 | By Lincoln A Werden Special To the New York Timesspecial To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/connecticut-thief-pays-own-way-back.html | CONNECTICUT THIEF PAYS OWN WAY BACK | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/convention-of-ada-opens-in-cleveland.html | CONVENTION OF ADA OPENS IN CLEVELAND | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/dai-viet-party-out-of-bao-dai-cabinet-row-over-number-of-jobs-led.html | DAI VIET PARTY OUT OF BAO DAI CABINET Row Over Number of Jobs Led to Withdrawal But Regime Is Seen as Not Weakened May Be Envoy to US Ho Chi Minh Mission Reported | By Tillman Durdin Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/defects-mar-draft-bills-lack-of-time-limit-and-flexibility-belie.html | Defects Mar Draft Bills Lack of Time Limit and Flexibility Belie Our Traditions and Threaten the Future Blank Check Is Premature A Flexible Service Policy | By Hanson W Baldwin | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/defenders-sought-for-public-schools-organized-propaganda-must-be.html | DEFENDERS SOUGHT FOR PUBLIC SCHOOLS Organized Propaganda Must Be Met by Rallying Their Backers Educators Say Local Studies Urged Approach to the Two Groups | By Benjamin Fine Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/degasperi-expects-peak-of-crisis-soon-italian-chief-says-crossroads.html | DEGASPERI EXPECTS PEAK OF CRISIS SOON Italian Chief Says Crossroads of War or Peace Will Be Reached by Summer | By Arnaldo Cortesi Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/donald-keagle-head-of-schools-in-olean.html | DONALD KEAGLE HEAD OF SCHOOLS IN OLEAN | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/durocher-praises-giants-pitchers-pilot-sees-staff-far-ahead-of-last.html | DUROCHER PRAISES GIANTS PITCHERS Pilot Sees Staff Far Ahead of Last Year but He Still Seeks a Young Regular Early Start Pleases Skipper Made Comeback With Oakland | By John Drebinger Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/east-german-reds-aroused-by-purge-antinazis-and-business-men-facing.html | EAST GERMAN REDS AROUSED BY PURGE AntiNazis and Business Men Facing Ouster Threaten to Split Party Ranks Rewards Given Previously Silence on Purge Broken | By Drew Middleton Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/elsie-b-lovering-long-island-bride-wed-yesterday.html | ELSIE B LOVERING LONG ISLAND BRIDE WED YESTERDAY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/embasy-aide-wed-in-managua.html | Embasy Aide Wed in Managua | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/expert-as-patient-studies-insanity-twomonth-pose-in-hospital-by.html | EXPERT AS PATIENT STUDIES INSANITY TwoMonth Pose in Hospital by Yale Psychiatrist Called Boon to New Research Patients Own Social World Research Quackery Decried | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |

| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/factory-week-off-hour-this-brings-average-pay-down-to-6297-in.html | FACTORY WEEK OFF HOUR This Brings Average Pay Down to 6297 in January | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
|---|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/federalaid-rift-spurs-state-study-senate-rules-group-proposes.html | FEDERALAID RIFT SPURS STATE STUDY Senate Rules Group Proposes Commission to Seek Solution of Dispute Over Relief Duty of Commission Defined Scope of Proposed Amendments | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/for-the-home-new-accessories-for-convivial-occasions-cocktail.html | For the Home New Accessories for Convivial Occasions Cocktail Napkins With Opera Scenes Among Party Additions For Water or Firewater | The New York Times Studio | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gielgud-is-tired-show-may-close-star-seeking-rest-so-ladys-not-for.html | GIELGUD IS TIRED SHOW MAY CLOSE Star Seeking Rest So Ladys Not for Burning Is Likely to Leave Boards March 17 | By Sam Zolotow | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gop-national-chairman-to-head-metal-industries.html | GOP National Chairman To Head Metal Industries | Bachrach | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/gould-fox.html | Gould Fox | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/griswold-rejects-panic-in-colleges-tells-yale-alumni-that-schools.html | GRISWOLD REJECTS PANIC IN COLLEGES Tells Yale Alumni That Schools Must Serve in Long Crisis to Provide Leaders DERIDES 3TERM SPEEDUP Calls It Marathon Cheapening Standards Cut in Waste of Program Favored | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hartman-leaving-metro-film-post-writerproducer-is-negotiating-for.html | HARTMAN LEAVING METRO FILM POST WriterProducer Is Negotiating for Chief Production Spot at Paramount Studios Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hilsberg-resigns-music-post.html | Hilsberg Resigns Music Post | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/hugh-laing-stars-in-prodigal-son-performs-ballet-for-first-time.html | HUGH LAING STARS IN PRODIGAL SON Performs Ballet for First Time This Season at City Center  Five Numbers in Program | By John Martin | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/in-the-nation-the-presidents-mood-in-these-times-iii-before-the.html | In The Nation The Presidents Mood in These Times III Before the Report Handling a Strike Letters and the Press Presidential Powers | By Arthur Krock | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/india-raises-rail-fare-20-per-cent-increase-needed-to-meet-high.html | INDIA RAISES RAIL FARE 20 Per Cent Increase Needed to Meet High Operating Costs | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/jersey-commuters-to-hire-span-experts.html | JERSEY COMMUTERS TO HIRE SPAN EXPERTS | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/johns-hopkins-cuts-time-for-decrees-universitys-new-plan-allows.html | JOHNS HOPKINS CUTS TIME FOR DECREES Universitys New Plan Allows Undergraduates to Advance as Fast as They Are Able DOCTORATES CAN BE SPED Bachelors Rank Not Requisite  Goal for Fund Campaign Is 75 to 100 Millions Appears to be Unique Campaign to Be National | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/knicks-five-trips-tricities-94-to-90-13235-see-new-yorkers-win-in.html | KNICKS FIVE TRIPS TRICITIES 94 TO 90 13235 See New Yorkers Win in Late Drive at Garden  Celtics Defeat Bullets | By Joseph M Sheehana Strong Closing Drive Brought the New York Knickerbockers Home In Front of the TriCities Black Hawks 94 90 At Madison Square Garden Yesterday Afternoon the Triumph Enabled the | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/la-prensa-continues-struck-by-one-union.html | LA PRENSA CONTINUES STRUCK BY ONE UNION | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/laundry-chain-advances-two.html | Laundry Chain Advances Two | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/letters-to-the-times-indonesia-as-republic-measures-leading-to.html | Letters to The Times Indonesia as Republic Measures Leading to Unification of States Questioned Clothing Requested by Hospital To Fight Narcotic Addiction Price Freeze Chaos been Regulating an Economy Considered a Dangerous Thing Increases for City Employes | ERIK HAZELHOFFGRACE H WELSHJOHN HUBBELLJOHN S NEWSTEADHOWARD J HERNAN | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/london-studies-plan-to-ease-street-jam.html | LONDON STUDIES PLAN TO EASE STREET JAM | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/mao-hails-soviet-army-act-is-first-official-report-of-step-by-him.html | MAO HAILS SOVIET ARMY Act Is First Official Report of Step by Him Since Feb 12 | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/miss-gibson-bows-to-nancy-chaffee-negro-star-beaten-61-63-in-indoor.html | MISS GIBSON BOWS TO NANCY CHAFFEE Negro Star Beaten 61 63 in Indoor Title Tennis  Miss Scofield Victor Miss Rosenquest Bows Promising Canadian Player | By Allison Danzig | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/miss-susan-sanger-is-wed-to-lawyer-married-here.html | MISS SUSAN SANGER IS WED TO LAWYER MARRIED HERE | Bradford Bachrach | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/more-troops-held-needed-in-alaska-praised-by-senators.html | MORE TROOPS HELD NEEDED IN ALASKA PRAISED BY SENATORS | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/morehead-fund-gives-scholarships-grant.html | MOREHEAD FUND GIVES SCHOLARSHIPS GRANT | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/moslem-hostility-in-soviet-is-noted-russian-propaganda-against.html | MOSLEM HOSTILITY IN SOVIET IS NOTED Russian Propaganda Against PanMohammedan Sentiment Hints Kremlin Is Troubled Early Histories Replaced | By Harry Schwartz | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/move-is-promised-to-ease-taxes-on-nonresidents-earnings-here.html | Move Is Promised to Ease Taxes On NonResidents Earnings Here Manhattan Assemblyman Says He Will Seek Repeal of Policies Denying Deductions Allowed for Levies on New Yorkers Usual Deduction 500 Limit Tax Held Levy on Right to Work | By Douglas Dales Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/naomi-hersh-wed-in-elizabeth.html | Naomi Hersh Wed in Elizabeth | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/navy-yard-still-young-at-150-to-be-feted-by-employes-tonight-well.html | Navy Yard Still Young at 150 To Be Feted by Employes Tonight Well Done Naval Shipyard in Brooklyn on Job for 150th Anniversary Today | By Kalman Seigelthe New York Times BY ERNEST SISTO | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/nuptials-are-held-for-cynthia-gates-becomes-a-bride.html | NUPTIALS ARE HELD FOR CYNTHIA GATES BECOMES A BRIDE | Special to THE NEW YORK TIMESJay Te Winburn | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/pact-seems-near-on-civil-defense-state-local-officials-confer-on.html | PACT SEEMS NEAR ON CIVIL DEFENSE State Local Officials Confer on Formula for Sharing Costs of Program | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/panama-president-shifts-3-top-posts-arias-shuffles-cabinet-offices.html | PANAMA PRESIDENT SHIFTS 3 TOP POSTS Arias Shuffles Cabinet Offices He Also Chides Deputies Who Follow Reds Line | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/parades-and-wreaths-on-birthday-pay-tribute-of-city-to-washington.html | Parades and Wreaths on Birthday Pay Tribute of City to Washington OBSERVING THE 219TH ANNIVERSARY OF WASHINGTONS BIRTH | The New York TimesThe New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/patricia-a-todd-betrothed.html | Patricia A Todd Betrothed | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/patterson-to-push-ruar-trust-cause-former-war-secretary-goes-to.html | PATTERSON TO PUSH RUAR TRUST CAUSE Former War Secretary Goes to Germany to Oppose Wide Decartelization Both in War Department | By Jack Raymond Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/payrolls-of-state-asked-by-kefauver-crime-inquiry-seeking-albany.html | PAYROLLS OF STATE ASKED BY KEFAUVER Crime Inquiry Seeking Albany Senate Data Held Interested in Minority Leaders Aide KEFAUVER INQUIRY ASKS STATE DATA On Flying Trip to Miami | By Leo Egan Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/peiping-decrees-death-penalty-for-working-with-imperialism-edict-is.html | Peiping Decrees Death Penalty For Working With Imperialism Edict is Viewed as Meaning Those Giving Aid to US  Rise in Sabotage Noted | By Henry R Lieberman Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/pleven-meets-with-major-cabinet-aides-to-consider-political-crisis.html | Pleven Meets With Major Cabinet Aides To Consider Political Crisis in Morocco | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/poll-on-german-arming-in-nearby-lands-urged-at-peace-council-of.html | Poll on German Arming in NearBy Lands Urged at Peace Council of Reds in Berlin | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/prof-carbonara-of-barnard-dies-executive-officer-of-colleges.html | PROF CARBONARA OF BARNARD DIES Executive Officer of Colleges Italian Department Had Been on Faculty for 22 Years | Alman | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/radar-measures-rain-illinois-uses-device-to-detect-and-track.html | RADAR MEASURES RAIN Illinois Uses Device to Detect and Track Precipitation Also | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rail-pay-deadlock-averted-by-bevan-britains-labor-minister-gets.html | RAIL PAY DEADLOCK AVERTED BY BEVAN Britains Labor Minister Gets Disputants to Meet After Local Strikes Grow | By Clifton Daniel Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rent-control-amendment-is-signed-by-governor.html | Rent Control Amendment Is Signed by Governor | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/retiring-in-jersey-as-dean-of-the-womens-college.html | Retiring in Jersey as Dean Of the Womens College | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/rfc-director-admits-aid-in-300000-loan-for-friend-kaiserfrazer.html | RFC Director Admits Aid In 300000 Loan for Friend KAISERFRAZER OFFICERS AT RFC INQUIRY IN CAPITAL | By Cp Trussell Special To the New York Timesthe New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/robertson-praises-israel-defenses-on-inspection-tour.html | ROBERTSON PRAISES ISRAEL DEFENSES ON INSPECTION TOUR | By Sydney Gruson Special To the New York Timesthe New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/sailing-of-america-still-delayed.html | Sailing of America Still Delayed | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/satellite-press-assails-workers-for-sabotage-and-absenteeism-red.html | Satellite Press Assails Workers For Sabotage and Absenteeism Red Organs in Bulgaria Rumania Hungary Reveal Labors Resistance to Regimes in Attacks on Failure to Meet Goals More Vigilance Urged | By Cl Sulzberger Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/seize-rail-profits-union-chief-urges-conductors-head-tells-senate.html | SEIZE RAIL PROFITS UNION CHIEF URGES Conductors Head Tells Senate Group US Operation of Roads Hasnt Helped | By Joseph A Loftus Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/skiing-crown-taken-by-norwegian-coed.html | SKIING CROWN TAKEN BY NORWEGIAN COED | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/soilsaving-group-asks-new-program-water-and-silt-control-urged.html | SOILSAVING GROUP ASKS NEW PROGRAM Water and Silt Control Urged During the Building of Dams and Reservoirs in Nation Watershed Planning Urged Agencies in Competition | By William M Blair Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/sollazzos-counsel-silent-on-attempt-to-procure-bond-kleinman.html | SOLLAZZOS COUNSEL SILENT ON ATTEMPT TO PROCURE BOND Kleinman Confers in Tombs With ExFelon Accused as Basketball Fixer Here GARD IS QUERIED ANEW Other Bribe Cases Revealed in Press Reports Police to Seek Suppressed Records Seeking Further Details Trap Fails to Spring SOLLAZZO COUNSEL SILENT AS TO BAIL | By Warren Moscow | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/soviet-treatment-of-china-correct-failure-of-borodin-in-twenties.html | SOVIET TREATMENT OF CHINA CORRECT Failure of Borodin in Twenties Apparently Motivates Stand Toward Peiping Regime Foreigners Feel No Spying Mao Gives Answer | By Arthur Moore Copyright 1951 By the New York Times Company and North American Newspaper Alliance Inc | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/sports-of-the-times-its-on-the-level-anyway-bright-memory-spin-the.html | Sports of The Times ItS on the Level Anyway Bright Memory Spin the Dial A Whopping Wager | By Arthur Daley | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/state-controller-seeks-local-government-aid-in-fight-against.html | State Controller Seeks Local Government Aid In Fight Against Federal Plan to Tax Bonds | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/state-title-skiing-canceled.html | State Title Skiing Canceled | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/students-present-country-life-show-3day-exhibit-at-farmingdale.html | STUDENTS PRESENT COUNTRY LIFE SHOW 3Day Exhibit at Farmingdale Seeks to Give Special Aid to Suburban Home Owners | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/swift-gains-made-on-atomic-engines-one-submarine-unit-partly-built.html | SWIFT GAINS MADE ON ATOMIC ENGINES One Submarine Unit Partly Built Aircraft Power Near Shield for Plane Big Factor Major Problems Are Noted | By William L Laurence | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/symphony-by-ives-is-played-in-full-bernstein-leads-philharmonic-in.html | SYMPHONY BY IVES IS PLAYED IN FULL Bernstein Leads Philharmonic in Composers 2d Heard in Entirety for First Time | By Olin Downes | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/tax-report-minimum-1100.html | Tax Report Minimum 1100 | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/taxes-held-a-peril-by-british-shipmen-chamber-asserts-high-rates.html | TAXES HELD A PERIL BY BRITISH SHIPMEN Chamber Asserts High Rates Block Building of New Craft  Stiff Competition Cited | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/tegen-maddams.html | Tegen Maddams | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/text-of-general-bradleys-address-at-freedom-award-opening-freedoms.html | Text of General Bradleys Address at Freedom Award OPENING FREEDOMS AWARDS CEREMONIES | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/the-mayor-of-west-berlin-viewing-new-york.html | THE MAYOR OF WEST BERLIN VIEWING NEW YORK | The New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/throngs-tiptoe-through-tulips-holland-in-tulip-time-comes-to-bronx.html | THRONGS TIPTOE THROUGH TULIPS HOLLAND IN TULIP TIME COMES TO BRONX PARK | The New York Times by Larry Morris | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/toplight-template-beats-boxer-bang-away-in-dog-show-at-boston.html | Toplight Template Beats Boxer Bang Away in Dog Show at Boston LAURELS IN FINAL TO WELSH TERRIER Imported Toplight Template Best as Bang Away Takes HomeBred Award GOLDEN RETRIEVER WINS Prince Alexander Among the Group Leaders 1178 in Eastern Clubs Field Brought From England | By John Rendel Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/travel-parley-canceled-scheduled-conference-in-south-africa-is.html | TRAVEL PARLEY CANCELED Scheduled Conference in South Africa Is Abandoned | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/treaty-for-japan-held-much-closer-dulles-believed-to-have-passed.html | TREATY FOR JAPAN HELD MUCH CLOSER Dulles Believed to Have Passed Barrier of Pacific Nations Fears of Tokyo Aggression TREATY FOR JAPAN HELD MUCH CLOSER Japans Defense Stressed Britain Eyes Discussions | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/troth-announced-of-mrs-ss-millar-daughter-of-maynard-simond-to-be.html | TROTH ANNOUNCED OF MRS SS MILLAR Daughter of Maynard Simond to Be Wed to Dr Daniel J Holland on April 28 | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/truman-to-renew-road-safety-drive-white-house-highway-parley-to-be.html | TRUMAN TO RENEW ROAD SAFETY DRIVE White House Highway Parley to Be Reconvened Because of High Accident Toll | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/un-employes-seek-a-review-of-ousters.html | UN EMPLOYES SEEK A REVIEW OF OUSTERS | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/un-santiago-sitting-argues-rights-issues.html | UN SANTIAGO SITTING ARGUES RIGHTS ISSUES | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/us-aid-to-germans-tied-to-defense-contribution.html | US Aid to Germans Tied To Defense Contribution | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/va-seeks-attendants-cites-grave-need-for-aides-to-work-with-mental.html | VA SEEKS ATTENDANTS Cites Grave Need for Aides to Work With Mental Cases | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/vinson-offers-bill-for-draft-at-18-introduces-measure.html | VINSON OFFERS BILL FOR DRAFT AT 18 INTRODUCES MEASURE | By Harold B Hinton Special To the New York Timesthe New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/voiselle-mcahan-impress-dressen-backstop-department-at-dodger-camp.html | VOISELLE MCAHAN IMPRESS DRESSEN BACKSTOP DEPARTMENT AT DODGER CAMP IN VERO BEACH | By Roscoe McGowen Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/wage-board-policy-delayed-two-days-johnston-says-decision-will-be.html | WAGE BOARD POLICY DELAYED TWO DAYS Johnston Says Decision Will Be His and That Labor Must Have Representation WAGE BOARD POLICY DELAYED TW0 DAYS | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/warning-by-colorado-governor-says-we-will-take-care-of-thugs-who.html | WARNING BY COLORADO Governor Says We Will Take Care of Thugs Who Invade | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/western-fashions-favor-separates-single-items-and-combinations-of.html | WESTERN FASHIONS FAVOR SEPARATES Single Items and Combinations of Up to 12 Pieces Set Theme in California Cotton Fabrics Predominate Coordinated Separates | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/wood-field-and-stream-fibreglas-hunting-bows-double-choke-shotguns.html | Wood Field and Stream Fibreglas Hunting Bows Double Choke Shotguns Attract Show Crowds | By Raymond R Camp | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/woodmere-wedding-for-miss-oxenberg.html | WOODMERE WEDDING FOR MISS OXENBERG | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/world-bank-plans-a-survey-for-iraq-economic-mission-set-to-begin.html | WORLD BANK PLANS A SURVEY FOR IRAQ Economic Mission Set to Begin OntheSpot Study Looking to Industrial Development | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/yale-six-victor-91-elis-paced-by-shay-get-8-goals-early-to-rout.html | YALE SIX VICTOR 91 Elis Paced by Shay Get 8 Goals Early to Rout Princeton | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/yanks-start-quest-for-thirdbase-prospect-as-training-begins-at.html | Yanks Start Quest for ThirdBase Prospect as Training Begins at Phoenix JENSEN FACES TEST AS BOMBER HURLER He Wants to Stay in Outfield but Stengel Believes His Batting Is Too Weak MAY GET TRYOUT AT THIRD Mantle HardHitting Rookie Is Chief Prospect for Post  Johnson Yank Holdout Hit 383 With Joplin Berra Byrne Holdouts | By James P Dawson Special To the New York Times | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-23 | https://www.nytimes.com/1951/02/23/archives/zion-fund-bid-opens-for-truman-village.html | ZION FUND BID OPENS FOR TRUMAN VILLAGE | Special to THE NEW YORK TIMES | RE0000023673 | 1979-05-25 | B00000288482 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/2-missing-in-canoe-men-left-yonkers-club-when-hudson-was-rough.html | 2 MISSING IN CANOE Men Left Yonkers Club When Hudson Was Rough | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/20-named-to-start-in-widener-today-three-rings-with-124-pounds.html | 20 NAMED TO START IN WIDENER TODAY Three Rings With 124 Pounds Likely Choice at Hialeah Gangway Main Threat | By James Roach Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/2450000-school-issue-clarkstown-district-will-vote-today-on.html | 2450000 SCHOOL ISSUE Clarkstown District Will Vote Today on Proposal | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/abroad-nato-is-not-an-american-organization.html | Abroad NATO Is Not an American Organization | By Anne OHare McCormick | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/absconders-bail-set-greenwich-bookkeeper-held-for-trial-as.html | ABSCONDERS BAIL SET Greenwich Bookkeeper Held for Trial as Embezzler | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/admiral-asserts-75-of-us-ships-could-use-seaway-with-pay-load.html | Admiral Asserts 75 of US Ships Could Use Seaway With Pay Load Cochrane Maritime Chief Backs Waterway at House HearingEncouraging Canada to Build Project Alone Suggested to Croup | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/air-raid-warning-is-sounded-on-formosa-after-six-planes-are-sighted.html | Air Raid Warning Is Sounded on Formosa After Six Planes Are Sighted by Radar | By Michael James Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/anne-bolich-student-at-duke-u-engaged-to-robert-f-black-jr-a-former.html | Anne Bolich Student at Duke U Engaged To Robert F Black Jr a Former Marine | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/antireds-barred-from-entry-to-us-application-of-mccarran-act-is.html | ANTIREDS BARRED FROM ENTRY TO US Application of McCarran Act Is Said to Exclude Many Who Fought the Kremlin | By Harry Schwartz | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/appointed-vice-president-of-erwin-wasey-agency.html | Appointed Vice President of Erwin Wasey Agency | Weber | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/at-the-theatre-equity-library-players-produce-bernard-shaws-major.html | AT THE THEATRE Equity Library Players Produce Bernard Shaws Major Barbara for Audience in the Bronx | By Brooks Atkinson | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/barney-will-face-first-test-today-dodger-hurlers-to-bat-against-rex.html | BARNEY WILL FACE FIRST TEST TODAY Dodger Hurlers to Bat Against Rex Tutored by Dressen in Unique Camp Contest | By Roscoe McGowen Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/benjamin-b-steinberg.html | BENJAMIN B STEINBERG | SpeClal to Txa Naw Yotex Tioas | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bet-handling-laid-to-western-union-testimony-before-senate-unit.html | BET HANDLING LAID TO WESTERN UNION Testimony Before Senate Unit Indicates 7000000 Total Over St Louis Facilities | By William M Blair Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bonds-and-shares-on-london-market-rail-wage-settlement-hopes.html | BONDS AND SHARES ON LONDON MARKET Rail Wage Settlement Hopes Encouraging Factor but Gains Are Mostly Small | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/books-of-the-times-centering-on-the-man-of-science.html | Books of The Times Centering on the Man of Science | By Charles Poore | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bowdoinskidmore-concert-off.html | BowdoinSkidmore Concert Off | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bridge-bonds-authorized.html | Bridge Bonds Authorized | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/bridge-protest-date-set-march-5-limit-for-complaints-on-elizabeth.html | BRIDGE PROTEST DATE SET March 5 Limit for Complaints on Elizabeth River Spans | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/britain-to-accept-us-admiral-as-atlantic-chief-despite-furor.html | Britain to Accept US Admiral As Atlantic Chief Despite Furor Defining Limits of Fechtelers Powers and Appointments to Other Key Posts Are Expected to Ease Blow to Pride | By Raymond Daniell Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/british-jet-lands-for-american-test-congratulations-for.html | BRITISH JET LANDS FOR AMERICAN TEST CONGRATULATIONS FOR RECORDBREAKING BRITISH JET CREW | By Austin Stevens Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/british-rise-ends-rail-theup-threat-unions-get-75-increase-in.html | BRITISH RISE ENDS RAIL THEUP THREAT Unions Get 75 Increase in Return for a Promise to Aid in Raising Efficiency | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/brooklyn-college-bows-5946.html | Brooklyn College Bows 5946 | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/california-shows-new-sports-wear-variety-of-fabrics-captures-most.html | CALIFORNIA SHOWS NEW SPORTS WEAR Variety of Fabrics Captures Most InterestCostume Versatility Is Second | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/canal-air-station-reopening.html | Canal Air Station Reopening | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/canal-study-completed-andrews-and-general-wheeler-sail-for-new-york.html | CANAL STUDY COMPLETED Andrews and General Wheeler Sail for New York | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/car-price-policing-starts-monday-with-checks-on-used-auto-dealers.html | Car Price Policing Starts Monday With Checks on Used Auto Dealers 20 Investigators to Begin Work Here Some Posing as Buyers to Get Information | The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/carl-roessler.html | CARL ROESSLER | Special to Tae Nsw Yoas TiMas | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/chinese-general-assassinated.html | Chinese General Assassinated | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/city-argues-case-for-raised-taxes-mayors-aide-tells-legislators.html | CITY ARGUES CASE FOR RAISED TAXES Mayors Aide Tells Legislators Sales and Other Imposts Are Vital in the Crisis | By Douglas Dales Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/city-ballet-unit-seen-in-orpheus-balanchinestravinsky-work-has.html | CITY BALLET UNIT SEEN IN ORPHEUS BalanchineStravinsky Work Has Seasonal Debut With Magallanes in Title Role | By John Martin | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/city-warned-on-its-jail-asbury-park-officials-get-state-order-to.html | CITY WARNED ON ITS JAIL Asbury Park Officials Get State Order to Correct Conditions | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/clark-turns-back-shields-63-62-63-mcneill-halts-burrows-64-60-64-in.html | CLARK TURNS BACK SHIELDS 63 62 63 McNeill Halts Burrows 64 60 64 in US Tennis on Court at Armory | By Allison Danzig | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/cotton-wage-parleys-open-in-northeast-management-shocked-by-union.html | Cotton Wage Parleys Open in Northeast Management Shocked by Union Demands | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/cynthia-cogswell-bride-of-a-veteran-couple-married-here-yesterday.html | CYNTHIA COGSWELL BRIDE OF A VETERAN COUPLE MARRIED HERE YESTERDAY | The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/daniel-de-buis.html | DANIEL DE BUIS | 6pectel to Tiu Ntw Yoxx Trriss | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dartmouth-paces-middlebury-skiing.html | DARTMOUTH PACES MIDDLEBURY SKIING | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/de-gasperi-upheld-on-his-defense-bill-rallies-party-to-vote-full.html | DE GASPERI UPHELD ON HIS DEFENSE BILL Rallies Party to Vote Full Economic Powers to Cabinet to Facilitate Rearmament | By Arnaldo Cortesi Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/debt-policy-move-by-truman-scored-highly-improper-bricker-says.html | DEBT POLICY MOVE BY TRUMAN SCORED Highly Improper Bricker Says Urging TruceKline Farm Leader Hits Treasury | By John D Morris Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/defense-aid-asked-from-rural-areas-tyingin-of-their-programs-of.html | DEFENSE AID ASKED FROM RURAL AREAS TyingIn of Their Programs of Health With Emergency Plans Is Stressed NATIONAL SETUP IS URGED Dr Haven Emerson at AMA Session Bids Small Towns Tackle Own Problems | By John N Popham Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dr-douglas-a-thom.html | DR DOUGLAS A THOM | special to rtes fltw YORK rmfts | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dr-s-logan-owens.html | DR S LOGAN OWENS | Special to Tas Nsw YDRx TIRES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dulles-rests-in-hawaii.html | Dulles Rests in Hawaii | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/dumbo-and-chopper-pilots-from-korea-tell-of-1000-air-rescues-on.html | Dumbo and Chopper Pilots From Korea Tell of 1000 Air Rescues on Land and Sea HEROES FROM THE KOREAN FIGHTING SEE THE CITYS SIGHTS | The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/eagle-lion-makes-deal-for-24-films-company-will-distribute-nine.html | EAGLE LION MAKES DEAL FOR 24 FILMS Company Will Distribute Nine Independent Productions Fifteen Action Pictures | By Thomas F Brady Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/edwin-e-bennett.html | EDWIN E BENNETT | Special to The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/events-of-interest-in-shipping-world-italy-plans-25000ton-liner-for.html | EVENTS OF INTEREST IN SHIPPING WORLD Italy Plans 25000Ton Liner for North Atlantic Run Also Other Vessels | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/fashion-new-blouses-to-enhance-springs-popular-suits-no-dearth-of.html | Fashion New Blouses to Enhance Springs Popular Suits No Dearth of Sleeves but BareArm Style Is Most Popular | By Dorothy ONeill | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/first-nisei-to-be-navy-officer.html | First Nisei to Be Navy Officer | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/florida-gets-new-plants.html | Florida Gets New Plants | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/freight-loadings-up-242-in-week-740557car-total-reported-is-322.html | FREIGHT LOADINGS UP 242 IN WEEK 740557Car Total Reported Is 322 Gain Over Last Year 62 Above 1949 Period | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/fuchs-ordered-deprived-of-his-british-citizenship.html | Fuchs Ordered Deprived Of His British Citizenship | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/full-raid-defense-sought-this-year-caldwell-cautions-on-sabotage.html | FULL RAID DEFENSE SOUGHT THIS YEAR Caldwell Cautions on Sabotage Says 20 Million Civilians Must Be Trained Soon | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/gains-in-us-truths-against-lie-seen-state-department-officer-says.html | GAINS IN US TRUTHS AGAINST LIE SEEN State Department Officer Says Growing Project PinPoints and Reaches Red Areas | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/german-demands-air-rights.html | German Demands Air Rights | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/giants-impressed-by-rookie-catcher-noble-arriving-from-havana.html | GIANTS IMPRESSED BY ROOKIE CATCHER Noble Arriving From Havana Peppers LeftField Wall Hartung Sprains Ankle | By John Drebinger Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/government-files-1128493-tax-lien-against-sollazzo-liu-students.html | GOVERNMENT FILES 1128493 TAX LIEN AGAINST SOLLAZZO LIU STUDENTS RALLY TO PROTEST BAN ON SPORTS | By Alexander Feinberg | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/hofstra-routs-dartmouth-6747.html | Hofstra Routs Dartmouth 6747 | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/iaiilliam-h-mintyre.html | IAIILLiAM H MINTYRE | SpCII 10 TIIC NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/india-assists-fight-on-rebels-in-nepal-military-alliance-may-result.html | INDIA ASSISTS FIGHT ON REBELS IN NEPAL Military Alliance May Result From Joint Action Against RedBacked Forces | By Robert Trumbull Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/inspectors-will-inspect-each-others-plumbing.html | Inspectors Will Inspect Each Others Plumbing | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/j-s-curtis-harvey-jr.html | J S CURTIS HARVEY JR | Special to Txa Naw Yonx Tvisa | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/james-e-fullam-paonfi-execupiyb-exvice-president-of-i-t-t-dies-in.html | JAMES E FULLAM PAONfi ExECUPIYB ExVice President of I T T Dies in San JuanHeaded Subsidiary in Shanghai | Price Studloa | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/jaspers-favored-in-ic4a-track-manhattan-is-rated-even-with.html | JASPERS FAVORED IN IC4A TRACK Manhattan Is Rated Even With Georgetown in Team Battle at the Garden Tonight | By Joseph M Sheehan | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/jersey-prosecutors-answer-cio-charge.html | JERSEY PROSECUTORS ANSWER CIO CHARGE | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/jessup-hits-critics-of-us-policy-abroad.html | JESSUP HITS CRITICS OF US POLICY ABROAD | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/john-sexton.html | JOHN SEXTON | Special t0 THE NEw Yortx TIMEE | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/joseph-pearson-jr.html | JOSEPH PEARSON JR | 9Recial to Txs Nsw Yoxx axe | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/joseph-wittkop.html | JOSEPH WITTKOP | Special to The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/kenneth-h-clapp.html | KENNETH H CLAPP | Special to Txs NECV YOxx TfMCB | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/kings-point-beaten-6343.html | Kings Point Beaten 6343 | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/la-prensa-still-stalled-employes-of-argentine-paper-fail-to-see.html | LA PRENSA STILL STALLED Employes of Argentine Paper Fail to See Minister | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/labor-loses-in-commons-conservatives-win-vote-on-bill-not-involving.html | LABOR LOSES IN COMMONS Conservatives Win Vote on Bill Not Involving Confidence | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/lady-snowden-dies-at-69-widow-of-member-of-cabinet-was-suffrage.html | LADY SNOWDEN DIES AT 69 Widow of Member of Cabinet Was Suffrage Leader | Special to The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/laitys-obligation-in-crisis-stressed-presbyterians-and-methodists.html | LAITYS OBLIGATION IN CRISIS STRESSED Presbyterians and Methodists Plan Special Programs to Point Up Responsibilities | By George Dugan | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/letters-to-the-times-growing-unity-of-the-free-dissemination-of-the.html | Letters to The Times Growing Unity of the Free Dissemination of the Big Truth Is Advocated Through the UN | HERBERT S HOUSTON | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/london-and-belgrade-move-to-closer-ties.html | LONDON AND BELGRADE MOVE TO CLOSER TIES | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mantle-yankees-in-outfield-shift-stengel-plans-to-experiment-with.html | MANTLE YANKEES IN OUTFIELD SHIFT Stengel Plans to Experiment With Rookie in Center Rain Checks Training | By James P Dawson Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/marjorie-pearce-to-wed-daughter-of-west-orange-pastor-engaged-to.html | MARJORIE PEARCE TO WED Daughter of West Orange Pastor Engaged to Kenneth S Lum | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mark-gijy.html | MARK GIJY | Bpeclnl to Tae New Yoex TiMes | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mental-peril-seen-in-child-defense-psychiatrists-told-reaction-to.html | MENTAL PERIL SEEN IN CHILD DEFENSE Psychiatrists Told Reaction to Destructive Impulses May Cause Schizophrenia | By Lucy Freeman Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/miss-coe-married-in-boston-church-father-officiates-at-wedding-to.html | MISS COE MARRIED IN BOSTON CHURCH Father Officiates at Wedding to Rev BH Throckmorton Jr of Union Seminary | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/molloys-comedy-quits-broadway-king-of-fridays-men-taker-off-boards.html | MOLLOYS COMEDY QUITS BROADWAY King of Fridays Men Taker Off Boards After 4th Showing 2 Others End Tonight | By Louis Calta | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-fay-kowen.html | MRS FAY KOWEN | Special to The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-isaac-klinghoffer.html | MRS ISAAC KLINGHOFFER | Speclni to Txs Nsw YonslZrtss | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/mrs-leon-n-elanchard.html | MRS LEON N ELANCHARD | Special to Tas 1cw Yoax TITfLS | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/mrs-onofrio-lombino.html | MRS ONOFRIO LOMBINO | Special to The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/mrs-ralph-e-sherry.html | MRS RALPH E SHERRY | Special to The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/mrs-robert-d-naylor.html | MRS ROBERT D NAYLOR | Special to The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/named-general-manager-of-arrow-mutual-liability.html | Named General Manager Of Arrow Mutual Liability | DArlene Studios | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/nassau-hearing-opens.html | Nassau Hearing Opens | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/new-auto-price-rise-reported-in-offing.html | NEW AUTO PRICE RISE REPORTED IN OFFING | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/new-crisis-facing-plevens-regime-french-premier-to-ask-vote-of.html | NEW CRISIS FACING PLEVENS REGIME French Premier to Ask Vote of Confidence Tuesday on Electoral Reform Issue | By Lansing Warren Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/noted-actress-and-actor-escape-hungary-in-new-wave-of-fugitives.html | Noted Actress and Actor Escape Hungary In New Wave of Fugitives From Red Bloc | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/oil-wells-revived-by-water-flooding-experiments-in-illinois-show.html | OIL WELLS REVIVED BY WATER FLOODING Experiments in Illinois Show Process Produces Twice as Much as Original Yield | By Hartley W Barclay Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/ossining-oldsters-club-so-good-other-cities-rush-to-emulate-it.html | Ossining Oldsters Club So Good Other Cities Rush to Emulate It GOLDEN AGE CLUB ENJOYING THE SUNSET OF LIFE | By Merrill Folsom Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/oswald-w-potter.html | OSWALD W POTTER | Special to The New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/ouster-petitions-served-on-macy-suffolk-republicans-call-for-early.html | OUSTER PETITIONS SERVED ON MACY Suffolk Republicans Call for Early Committee Meeting 287 of 420 Sign Bid | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/patricia-v-stew-art-to-be-wed-april-14.html | PATRICIA V STEW ART TO BE WED APRIL 14 | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/peiping-nabs-rebel-chief-leader-of-kazakh-guerrillas-in-sinkiang.html | PEIPING NABS REBEL CHIEF Leader of Kazakh Guerrillas in Sinkiang Captured | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archiv es/perons-make-hay-on-olympic-meet-panamerican-games-serving-as.html | PERONS MAKE HAY ON OLYMPIC MEET PanAmerican Games Serving as Platform to Extol New Argentina and Regime | By Milton Bracker Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/pittsburgh-business-up-sharp-rise-follows-two-weeks-of-no-change-in.html | PITTSBURGH BUSINESS UP Sharp Rise Follows Two Weeks of No Change in Index | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/plans-for-us-bases-in-france-are-denied.html | PLANS FOR US BASES IN FRANCE ARE DENIED | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/prelate-assails-us-metropolitan-nikolai-of-russia-talks-at-red.html | PRELATE ASSAILS US Metropolitan Nikolai of Russia Talks at Red Peace Rally | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/price-agency-acts-to-close-loophole-order-rules-out-isolated-sales.html | PRICE AGENCY ACTS TO CLOSE LOOPHOLE Order Rules Out Isolated Sales at High Prices as Yardsticks in Fixing Freeze Ceilings | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/pruden-outpoints-janiro-at-garden-canadian-middleweight-landing-a.html | PRUDEN OUTPOINTS JANIRO AT GARDEN CANADIAN MIDDLEWEIGHT LANDING A BLOW IN BOUT HERE | By Joseph C Nichols | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/quebec-registers-50000000-issue-new-debentures-of-province-to.html | QUEBEC REGISTERS 50000000 ISSUE New Debentures of Province to Retire Maturing Debts and Improve Highways | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/raymond-a-parsons.html | RAYMOND A PARSONS | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/red-china-presses-hate-us-campaign-sees-plan-to-utilize-chiang-and.html | RED CHINA PRESSES HATE US CAMPAIGN Sees Plan to Utilize Chiang and Rhee as American Puppets Denials Go Unheeded | By Arthur Moore Copyright 1951 By the New York Times Company and North American Newspaper Alliance Inc | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/reserve-bank-credit-is-off-47000000-gold-stock-is-53000000-lower-in.html | Reserve Bank Credit Is Off 47000000 Gold Stock Is 53000000 Lower in Week | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/reuther-candidate-leads-in-ford-voting.html | REUTHER CANDIDATE LEADS IN FORD VOTING | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/roderick-c-grant.html | RODERICK C GRANT | Spcctal to Taz Ncw Yoax Tcnirs | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/saar-issue-raised-by-bonn-officials-schuman-speech-reaffirming.html | SAAR ISSUE RAISED BY BONN OFFICIALS Schuman Speech Reaffirming French Claims on the Area Arouses German Resentment | By Drew Middleton Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/senate-bill-to-draft-at-18-put-ahead-of-troop-issue-house-action.html | Senate Bill to Draft at 18 Put Ahead of Troop Issue House Action Delayed | By Harold B Hinton Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/south-african-oil-plant-standardvacuum-to-finance-first-unit-of.html | SOUTH AFRICAN OIL PLANT StandardVacuum to Finance First Unit of Kind in Country | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/soviets-strength-hailed-by-leaders-sokolovsky-on-anniversary-of.html | SOVIETS STRENGTH HAILED BY LEADERS Sokolovsky on Anniversary of Army Says Power Is Due to Stalins Genius | By Harrison E Salisbury Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/st-johns-among-four-quintets-in-national-invitation-tournament.html | St Johns Among Four Quintets In National Invitation Tournament North Carolina State Brigham Young and Arizona Also Accept Bids to Play at GardenFour More to Be Selected | By Louis Effrat | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/stassen-supports-truman-on-troops-repudiates-at-senate-hearing.html | STASSEN SUPPORTS TRUMAN ON TROOPS Repudiates at Senate Hearing Wherry Plan to Give Congress Check on Forces for Europe | By William S White Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/state-department-reticent.html | State Department Reticent | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/state-ranking-orders.html | STATE RANKING ORDERS | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/store-sales-show-17-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 17 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade up 21 | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/thomas-a-jennings.html | THOMAS A JENNINGS | Special to Tne Nsw Yoax TiMis | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/truman-enters-pay-board-row-new-policy-to-be-issued-monday.html | Truman Enters Pay Board Row New Policy to be Issued Monday PRESIDENT ENTERS PAY BOARD DISPUTE | By Louis Stark Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/truman-gets-files-of-rfc-on-pleas-from-congressmen-prepared-rfc.html | TRUMAN GETS FILES OF RFC ON PLEAS FROM CONGRESSMEN PREPARED RFC DATA FOR WHITE HOUSE | By Cp Trussell Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/truman-will-relax-at-key-west-base.html | Truman Will Relax At Key West Base | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/trustee-unit-asks-full-italian-role-un-body-votes-91-to-urge.html | TRUSTEE UNIT ASKS FULL ITALIAN ROLE UN Body Votes 91 to Urge Assembly ActionCharter Revision Would Be Needed | By Kathleen Teltsch Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/u-n-units-continue-to-push-on-slowly-in-korean-advance-macarthur.html | U N UNITS CONTINUE TO PUSH ON SLOWLY IN KOREAN ADVANCE MacArthur Says Biggest Gain Is Made on East Flank With Penetration of Eight Miles MUD HOLDS UP PROGRESS Little Contact Made With Foe but Resistance Is Met by U S Force Above Pyongchang ALLIED TROOPS CONTINUE TO DRIVE AHEAD | By Lindesay Parrott Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/un-child-fund-office-set-up.html | UN Child Fund Office Set Up | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/un-sends-feeler-to-peiping-in-step-toward-direct-talks-asks-swedish.html | UN Sends Feeler to Peiping In Step Toward Direct Talks Asks Swedish Legation to Sound Out Reds on Korea and Other Far East Issues Entezam May Be Named Negotiator | By Am Rosenthal Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/un-set-to-revise-treaty-on-rights-council-in-chile-votes-to-have.html | UN SET TO REVISE TREATY ON RIGHTS COUNCIL in Chile Votes to Have Originating Body Rewrite the Draft Covenant | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/vatican-writer-hits-at-reds-propaganda.html | VATICAN WRITER HITS AT REDS PROPAGANDA | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/village-mayor-resigns.html | Village Mayor Resigns | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/welfare-reform-assailed-in-jersey-repayment-clause-in-bill-to.html | WELFARE REFORM ASSAILED IN JERSEY Repayment Clause in Bill to Recast Agencies Draws Fire of Civic and Labor Groups | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/west-expected-to-give-bonn-foreign-rights-in-few-days-bonn-is.html | West Expected to Give Bonn Foreign Rights in Few Days BONN IS EXPECTED TO RECEIVE RIGHTS | By Walter H Waggoner Special To the New York Times | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wf-carry-is-dead-sanitation-leader-commissioner-here-for-most-of-la.html | WF CARRY IS DEAD SANITATION LEADER Commissioner Here for Most of La Guardia Administration Headed Madison Sq Garden | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wheat-corn-off-in-chicago-trading-grains-unsettled-with-oats-lower.html | WHEAT CORN OFF IN CHICAGO TRADING Grains Unsettled With Oats Lower Rye Mixed Soybeans Steady on Board of Trade | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wilson-ties-safety-of-the-free-world-to-vast-us-output-defense.html | WILSON TIES SAFETY OF THE FREE WORLD TO VAST US OUTPUT Defense Mobilizer in Making His First Report Discerns No Gloom or Pessimism HOPEFUL FOR PAY ACCORD Annual Goal of Production Is Set at 216000 Jet Engines and 35000 Tanks He Asserts | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/wood-field-and-stream-maine-fishing-and-hunting-groups-get-action.html | Wood Field and Stream Maine Fishing and Hunting Groups Get Action From Cobb New Commissioner | By Raymond R Camp | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/yale-bowl-for-sherrill-bishop-receives-honor-award-of-montclair.html | YALE BOWL FOR SHERRILL Bishop Receives Honor Award of Montclair Club | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/yoshida-confident-on-separate-pact-but-the-issue-of-constitutional.html | YOSHIDA CONFIDENT ON SEPARATE PACT But the Issue of Constitutional Revision in Japan May Soon Prove to Be Troublesome | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-24 | https://www.nytimes.com/1951/02/24/archives/youth-unit-honored-by-chemical-society.html | YOUTH UNIT HONORED BY CHEMICAL SOCIETY | Special to THE NEW YORK TIMES | RE0000023674 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/2-guard-divisions-alerted-for-japan-move-is-made-for-additional.html | 2 GUARD DIVISIONS ALERTED FOR JAPAN Move Is Made for Additional SecurityMarine Corps Starts Rotation in Korea 2 GUARD DIVISIONS ALERTED FOR JAPAN Commandant Defines Aims Policy on Releasing Guard | By Walter H Waggoner Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/2-speeches-canceled-for-indias-delegate.html | 2 SPEECHES CANCELED FOR INDIAS DELEGATE | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/25000-guerrillas-behind-un-lines-marthur-report-to-security-council.html | 25000 GUERRILLAS BEHIND UN LINES MArthur Report to Security Council Emphasizes Activity in Tanyang Yongwol Areas | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/3-million-pilgrims-visited-rome-in-50-americas-supplied-23-of-the.html | 3 MILLION PILGRIMS VISITED ROME IN 50 Americas Supplied 23 of the Total During Holy Year Vatican Figures Show | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/a-crucial-issue-but-large-film-interests-not-in-miracle-fight.html | A CRUCIAL ISSUE But Large Film Interests Not in Miracle Fight Showdown The Main Point | By Bosley Crowther | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/a-housing-project-for-the-birds-wanted-wellbuilt-homes-for-wrens-in.html | A HOUSING PROJECT FOR THE BIRDS Wanted WellBuilt Homes For Wrens in City or Suburban Backyards | By Charles E Mohr | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/a-lot-of-good-things-to-eat.html | A Lot of Good Things to Eat | By Charlotte Turgeon | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/a-quarter-century-of-the-rialto-a-playwright-finds-past-glory-and.html | A Quarter Century Of the Rialto A playwright finds past glory and future hope in our dramas tradition of saying something | By John van Druten | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/ac-bruce-jr-cousin-of-envoy-to-france-marries-jessie-leigh-hunt.html | AC Bruce Jr Cousin of Envoy to France Marries Jessie Leigh Hunt Vassar Alumna MARRIED HERE IN CHURCH OF THE EPIPHANY | The New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/according-to-the-papers.html | According to the Papers | By David Donald | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/african-projects-to-cost-2-billions-social-welfare-chief-concern-of.html | AFRICAN PROJECTS TO COST 2 BILLIONS Social Welfare Chief Concern of Colonial Powers UN Says After Broad Study Social Welfare Stressed Production Needs Recognized | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/after-zane-grey-erle-stanley-gardner.html | After Zane Grey Erle Stanley Gardner | By Edward Fenton Jr | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/along-the-highways-and-byways-of-finance-sidetracked-heritage.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Sidetracked Heritage Sirloin Steaks Big Steel Support Wall Street Chatter | By Robert H Fetridge | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/american-admiral-becomes-an-issue-british-government-attacked-by.html | AMERICAN ADMIRAL BECOMES AN ISSUE British Government Attacked by Right and Left for His Appointment to Command Meek Acquiescence | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/americas-pushing-vast-health-drive-united-plan-for-300000000-in-21.html | AMERICAS PUSHING VAST HEALTH DRIVE United Plan for 300000000 in 21 Nations in Effect but May Be Hurt by DDT Shortage Local Workers Trained Guatemala Defeats Typhus 200000 Houses Sprayed Rabies Drive in Mexico UN Groups Also Aid | By Milton Levenson | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/appliance-stores-stop-buying-ahead-they-get-television-sets-and.html | APPLIANCE STORES STOP BUYING AHEAD They Get Television Sets and Refrigerators as FillIns as Inventories Mount Buying Linked to Sales Liquidation a Big Task | By Alfred R Zipser Jr | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/appointed-to-the-board-of-avon-old-farms-school.html | Appointed to the Board Of Avon Old Farms School | Matar | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/are-kin.html | Are Kin | By Hasan Ozbekkan | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/around-the-garden-saps-running-out-of-hibernation-select-group.html | AROUND THE GARDEN Saps Running Out of Hibernation Select Group Equipment for Spring Tree for the Backyard Color in the Shade | By Dorothy H Jenkins | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/article-4-no-title.html | Article 4  No Title | NEW YORK TIMES Photographs by George Tames | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/at-retail-its-rubble-is-on-sale-on-a-mailorder-basis.html | At Retail Its rubble is on sale on a mailorder basis | By Nona Brown | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/at-the-edge-of-the-pit.html | At the Edge of the Pit | By Evelyn Eaton | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/automobiles-in-korea-report-on-driving-in-battle-zone-affords-a.html | AUTOMOBILES IN KOREA Report on Driving in Battle Zone Affords A Perspective on Motoring at Home Primitive Conditions Traffic Slightly Snarled | By Bert Pierce | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/aviation-predictions-port-authority-sees-air-travel-between-cities.html | AVIATION PREDICTIONS Port Authority Sees Air Travel Between Cities Exceeding Rail Traffic in 1970 To Exceed Rail Travel Newark Airport Gain Seen PUERTO RICO FARES | By Frederick Graham | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/barbara-lemmon-wed-in-scarsdale-has-4-attendants-at-marriage-to-a.html | BARBARA LEMMON WED IN SCARSDALE Has 4 Attendants at Marriage to A Leonard Smith 3d Who Served in Air Forces | Special to THE NEW YORK TIMESChapleau  Osborne | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/barney-on-mound-in-dodger-practice-pleases-dressen-by-5inning.html | BARNEY ON MOUND IN DODGER PRACTICE Pleases Dressen by 5Inning StintNewcombe and Roe Stricken by Influenza | By Roscoe McGowen Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/basketball-in-the-summer-resorts-sullivan-county-hotelmen-employ.html | BASKETBALL IN THE SUMMER RESORTS Sullivan County Hotelmen Employ 20000 College Boys 500 Players Summer Jobs Coaches Approve Some Quit | By Armand Schwab Jr | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/behind-the-parade-offering-the-same-song-in-many-settings.html | BEHIND THE PARADE Offering the Same Song In Many Settings Variations Gassers | By Val Adams | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/berlin-peace-plan-pressed-in-russia-editorial-in-pravda-declares.html | BERLIN PEACE PLAN PRESSED IN RUSSIA Editorial in Pravda Declares ProRed Council Has Taken Over United Nations Aims | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/blind-rebuff-in-camden-defective-banishes-faker-whose-tin-cup.html | BLIND REBUFF IN CAMDEN Defective Banishes Faker Whose Tin Cup Touched Him | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/bonn-seeks-to-drive-hard-bargain-integration-is-now-trading.html | BONN SEEKS TO DRIVE HARD BARGAIN Integration Is Now Trading Proposition For the Germans Escape Into Neutrality Quest for Rewards Bargains Sought Nationalists Gladdened Political Motivations | By Drew Middleton Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/both-sides-oppose-new-kashmir-plan-reaction-of-india-pakistan-to.html | BOTH SIDES OPPOSE NEW KASHMIR PLAN Reaction of India Pakistan to USBritish Proposal Indicates Rejection Human Factors Held Ignored Abdullah Pushes Assembly Plan | By Robert Trumbull Special to the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/box-car-shortage-called-us-worst-recent-strike-and-mobilization-tie.html | BOX CAR SHORTAGE CALLED US WORST Recent Strike and Mobilization Tie Up CarriersBig Mills in Buffalo Closed Down | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/bridge-a-book-on-bidding-for-the-experts-the-response-some.html | BRIDGE A BOOK ON BIDDING FOR THE EXPERTS The Response Some Possibilities | By Albert H Morehead | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/britains-most-unusual-movie-wrapped-up-tales-of-hoffman-set-for-new.html | BRITAINS MOST UNUSUAL MOVIE WRAPPED UP Tales of Hoffman Set for New York PremiereCritics Vs Crowds | By Stephen Watts | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/british-distrust-of-us-on-increase-mounting-suspicion-creates.html | BRITISH DISTRUST OF US ON INCREASE Mounting Suspicion Creates Official ConcernMost of It Laid to Misinformation Lack of Information Fechteler Appointment Irks | By Raymond Daniell Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/british-strikers-defy-rail-accord-government-accuses-workers-in.html | BRITISH STRIKERS DEFY RAIL ACCORD Government Accuses Workers in Power Depots of Flouting Terms of Settlement | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/bucknell-library-stone-laid.html | Bucknell Library Stone Laid | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/busy-weeks-ahead-for-south-america-film-festival-two-more-capitals.html | BUSY WEEKS AHEAD FOR SOUTH AMERICA Film Festival Two More Capitals Rio to Santiago | By Milton Brackerpan American World Airways | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/by-way-of-report-flaherty-undertakes-new-film-ventureaddenda.html | BY WAY OF REPORT Flaherty Undertakes New Film VentureAddenda | By Thomas M Pryor | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/carol-marie-orr-montclair-bride-wed-to-stephen-c-flanders-in.html | CAROL MARIE ORR MONTCLAIR BRIDE Wed to Stephen C Flanders in Baptist ChurchMrs Walter F Gurnee Honor Matron | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/catholic-charities-busy-number-of-nassau-county-cases-increased-64.html | CATHOLIC CHARITIES BUSY Number of Nassau County Cases Increased 64 in 1950 | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/chapel-wedding-for-miss-cinelli-couple-wed-in-ceremony-here-and.html | CHAPEL WEDDING FOR MISS CINELLI COUPLE WED IN CEREMONY HERE AND PHILADELPHIA BRIDE | The New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/chef-with-cleaver-peril-to-inspector-the-health-department-on-the.html | CHEF WITH CLEAVER PERIL TO INSPECTOR THE HEALTH DEPARTMENT ON THE ALERT | By Arthur Gelbthe New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/cited-in-mount-vernon-mrs-f-alling-gets-bnai-brith-award-at-defense.html | CITED IN MOUNT VERNON Mrs F Alling Gets Bnai Brith Award at Defense Rally | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/clark-conquers-mneill-in-5-sets-to-gain-net-final-a-bit-of.html | CLARK CONQUERS MNEILL IN 5 SETS TO GAIN NET FINAL A Bit of Refreshment CLARK CONQUERS MNEILL IN 5 SETS Talbert Service Superior | By Allison Danzigthe New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/clash-in-evidence-on-rfc-stirs-talk-of-perjury-inquiry-fulbright.html | CLASH IN EVIDENCE ON RFC STIRS TALK OF PERJURY INQUIRY Fulbright Says It Might Well Be Done in View of Seeming Evasions by Top Aides SENATOR SEES EVEN LIES Denies Crusading but Asserts Justice Department Could Make Study of Case | By John D Morris Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/closer-ties-urged-for-office-sales-cooperation-needed-says-ra.html | CLOSER TIES URGED FOR OFFICE SALES Cooperation Needed Says RA Whitney to Enable Industry to Sell High Production | By James J Nagle | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/coast-archbishop-silent-on-miracle-mclntyre-of-los-angeles-feels.html | COAST ARCHBISHOP SILENT ON MIRACLE Mclntyre of Los Angeles Feels Statement Would Publicize Opening There March 7 | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/columbia-downs-navy-five-8762-lions-snare-ball-in-game-with.html | COLUMBIA DOWNS NAVY FIVE 8762 LIONS SNARE BALL IN GAME WITH MIDSHIPMEN | By Joseph C Nicholsthe New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/columbia-natators-lose-cornell-takes-seven-of-nine-events-in-5619.html | COLUMBIA NATATORS LOSE Cornell Takes Seven of Nine Events in 5619 Victory | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/confidence-vote-worries-auriol-french-president-anxious-to-avoid.html | CONFIDENCE VOTE WORRIES AURIOL French President Anxious to Avoid Cabinets Downfall Before Visit to US | By Lansing Warren Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/contemporary-houses-in-colonial-style.html | Contemporary Houses In Colonial Style | By Betty Pepis | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/coordination-of-programs-aids-rehabilitation-services-military.html | Coordination of Programs Aids Rehabilitation Services Military Casualties Get Best Possible Care Personnel Conserved by New Plan Policy Directed by Roosevelt New Plan Speeds Services | By Howard A Rusk Md | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/cornell-registers-easy-triumph-over-harvard-in-league-basketball.html | Cornell Registers Easy Triumph Over Harvard in League Basketball Game THE BOMBER SENDS COAST BOXER TO THE ROPES | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/creative-realism-promenade-in-a-european-park.html | CREATIVE REALISM PROMENADE IN A EUROPEAN PARK | By Jacob Deschin | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/cuba-marks-independence-war.html | Cuba Marks Independence War | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/cuba-reported-rich-in-minerals-vital-to-american-arms-program.html | Cuba Reported Rich in Minerals Vital to American Arms Program Expert of Southwest Research Institute Tells Parley of Mining Engineers That Chrome Manganese and Asbestos Are Found | By Hartley W Barclay Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/dark-are-the-valleys.html | Dark Are the Valleys | By John Brooks | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/archives/dartmouth-leads-middlebury-skiing-dodge-wins-slalom-in-144-giving.html | DARTMOUTH LEADS MIDDLEBURY SKIING Dodge Wins Slalom in 144 Giving Indians Edge as Gale Delays Jump Until Today | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/defense-council-to-get-rifles.html | Defense Council to Get Rifles | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/delay-in-delivery-of-suits-for-fall-manufacturers-of-mens-wear-see.html | DELAY IN DELIVERY OF SUITS FOR FALL Manufacturers of Mens Wear See Shortage of Piece Goods as Result of Woolen Strike Serious Effect Foreseen | By George Auerbach | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/dewey-asks-defeat-of-curb-on-troops-as-isolationism-scorns-taft.html | DEWEY ASKS DEFEAT OF CURB ON TROOPS AS ISOLATIONISM Scorns Taft Hoover Attitudes on Defense as Defeatist at Senate Hearing DISPUTES WITH WHERRY US Must Aid Western Europes Defense Against Soviet Now Governor Maintains | By William S White Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/diverse-in-manner-six-new-oneman-shows-in-as-many-veins.html | DIVERSE IN MANNER Six New OneMan Shows In as Many Veins | By Stuart Preston | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/dont-blame-us-farmers-of-middle-west-are-saying-on-the-defensive-in.html | DONT BLAME US FARMERS OF MIDDLE WEST ARE SAYING On the Defensive in the Battle Over High Prices They Say Trouble Is Elsewhere Views of Farm Publication Farm and Factory Incomes Confusion Among Farmers Looking Ahead | By William M Blair Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/dr-dorothy-h-rieser-bride-of-a-physician.html | DR DOROTHY H RIESER BRIDE OF A PHYSICIAN | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/drama-mailbag-concerning-stage-propaganda-in-austria-and-an.html | DRAMA MAILBAG Concerning Stage Propaganda in Austria And an Annoying Custom Here Source of Annoyance | MANFRED GEORGEOED | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/east-german-reds-push-unity-plans-prosoviet-regime-president-calls.html | EAST GERMAN REDS PUSH UNITY PLANS ProSoviet Regime President Calls on Patriots to Work for Nations Restoration Rewards Pledged to Germans Wests Position Criticized | By Drew Middleton Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/education-in-review-school-administrators-discuss-the-attacks-of.html | EDUCATION IN REVIEW School Administrators Discuss the Attacks of Organized Enemies and Political Foes More Serious Than Last Year Your School May Be Next Political Motives Charged Nonpartisan SetUp Proposed | By Benjamin Fine | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archiv es/elizabeth-goulds-troth-michigan-girl-active-in-summer-stock-fiancee.html | ELIZABETH GOULDS TROTH Michigan Girl Active in Summer Stock Fiancee of CM White | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/elliott-lester-57-playwright-dead-philadelphia-school-teacher-wrote.html | ELLIOTT LESTER 57 PLAYWRIGHT DEAD Philadelphia School Teacher Wrote Take My Advice Two Seconds and Mud Turtle | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/europes-courage-rises-as-ike-sets-up-shape-continental-members-of.html | EUROPES COURAGE RISES AS IKE SETS UP SHAPE Continental Members of the Alliance Increase Defense Commitments Communists Are Quiet Confidence Returns German Testimony Increased Contributions Restoration of Confidence | By Cl Sulzberger Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/exotic-style-hovhaness-compositions-have-unique-quality-new.html | EXOTIC STYLE Hovhaness Compositions Have Unique Quality New Symphony Intuition Outer Laws | By Olin Downes | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/fall-coats-suits-to-rise-15-to-20-manufacturers-base-view-on-high.html | FALL COATS SUITS TO RISE 15 TO 20 Manufacturers Base View on High Wool and Labor Cost Tight Cloth Supply Seen Dependent on Wool Effect of Service Orders | By Herbert Koshetz | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/first-price-brake-hailed-by-disalle-rate-of-increase-slowed-down-he.html | FIRST PRICE BRAKE HAILED BY DISALLE Rate of Increase Slowed Down He SaysSome Rollbacks on Food Due in New Rule | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/food-distributors-to-get-price-help-outlook-for-manufacturers-also.html | FOOD DISTRIBUTORS TO GET PRICE HELP Outlook for Manufacturers Also Caught in OPS Squeeze Not So Bright Willis Says | By William M Freeman | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/for-june-bloom-old-favorites.html | FOR JUNE BLOOM OLD FAVORITES | By Franklin S Clark | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/franco-offers-asylum-for-petain-in-spain.html | Franco Offers Asylum For Petain in Spain | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/fred-zeder-dead-chrysler-officer-board-vice-chairman-head-of.html | FRED ZEDER DEAD CHRYSLER OFFICER Board Vice Chairman Head of Engineering Was Pioneer in Development of Auto | The New York Times 1939 | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/french-see-peril-to-schuman-plan-think-west-german-attitude-may.html | FRENCH SEE PERIL TO SCHUMAN PLAN Think West German Attitude May Doom CoalSteel Pool Proposed for Europe German Deficit Is Cited | By Harold Callender Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/from-the-mail-pouch-lotte-lehmann-farewell-proof-to-posterity-value.html | FROM THE MAIL POUCH LOTTE LEHMANN FAREWELL Proof to Posterity Value of Ratings | VERA LIEBERTTHOMAS G MORGANSENARTHUR BENNETT LIPKIN | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/full-state-inquiry-by-senate-denied-kefauver-says-halley-reports.html | FULL STATE INQUIRY BY SENATE DENIED Kefauver Says Halley Reports Relate Only to One or Two on Legislative Staff | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/giants-pitchers-ready-for-action-limbered-up-after-first-week-at.html | GIANTS PITCHERS READY FOR ACTION Limbered Up After First Week at Sanford 7 Will Hurl in Practice Game Today Busy Day for Hurlers GIANTS PITCHERS READY FOR ACTION Navy to Move In April 15 Dark Out of Practice Game | By John Drebinger Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/gop-leaders-hit-for-mcarthyism-1950-campaign-criticized-by.html | GOP LEADERS HIT FOR MCARTHYISM 1950 Campaign Criticized by Convention of Americans for Democratic Action GOP Leaders Acccused Marshall Plan Praised | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/heavy-losses-in-korea-add-to-maos-troubles-drastic-repressive-laws.html | HEAVY LOSSES IN KOREA ADD TO MAOS TROUBLES Drastic Repressive Laws and Rising Discontent Are Seen as Effects Some Reservations Reliance on Moscow Estimate of Prospects Economic Squeeze | By Henry R Lieberman Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/hollywoods-shifting-sands-a-ku-klux-klan-expose-and-a-romantic.html | HOLLYWOODS SHIFTING SANDS A KU KLUX KLAN EXPOSE AND A ROMANTIC COMEDY | By Thomas F Brady | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/huntington-hospital-gains.html | Huntington Hospital Gains | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/invading-of-home-assailed-by-macy-petition-service-picture-taking.html | INVADING OF HOME ASSAILED BY MACY Petition Service Picture Taking Political GangsterismExRepresentative Says | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/it-is-barely-three-oclock.html | It Is Barely Three oclock | By Louise Bogan | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jane-s-askin-betrothed-smith-alumna-prospective-bride-of-william.html | JANE S ASKIN BETROTHED Smith Alumna Prospective Bride of William Todd Parsons | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/janet-cutler-fish-to-wed-in-summer-connecticut-college-student-is.html | JANET CUTLER FISH TO WED IN SUMMER Connecticut College Student Is Fiancee of David Seaman a Graduate of Yale | Special to THE NEW YORK TIMESIngJohn | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jeanne-grinnell-stig-host-marry-principals-in-marriages-yesterday-a.html | JEANNE GRINNELL STIG HOST MARRY PRINCIPALS IN MARRIAGES YESTERDAY AND A FIANCEE | The New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jefferson-the-governor-jefferson.html | Jefferson the Governor Jefferson | By Dumas Malone | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jorie-ford-butter-bride-of-officer-principals-in-wedding-ceremonies.html | JORIE FORD BUTTER BRIDE OF OFFICER PRINCIPALS IN WEDDING CEREMONIES | Bradford Bachrach | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/jv-smith-is-elected-commander-of-south-shore-power-squadron-schmidt.html | JV Smith Is Elected Commander Of South shore Power Squadron Schmidt Blassar Charles Smith Donovan Belfi and Ermete Also Named Officers Seamanship Class Starts Tomorrow Out of the Mall Bag | By Clarence E Lovejoy | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/katharine-semon-a-bride-in-florida-wed-and-engaged.html | KATHARINE SEMON A BRIDE IN FLORIDA WED AND ENGAGED | Special to THE NEW YORK TIMESHal Phyfe | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/knick-five-beaten-by-warriors-7064-new-yorkers-fail-to-register.html | KNICK FIVE BEATEN BY WARRIORS 7064 New Yorkers Fail to Register Field Goal in Last Seven MinutesFulks Stars | By Louis Effrat | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/late-surge-by-pittsburghs-quintet-overcomes-army-on-court-at-west.html | Late Surge by Pittsburghs Quintet Overcomes Army on Court at West Point YALE SWEEPSWINGERS IN EARLIEST OUTDOOR PRACTICE IN RECENT YEARS | By Lincoln A Werden Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/leslie-pomerantz-wed-to-aj-gross-ceremony-and-reception-held-at.html | LESLIE POMERANTZ WED TO AJ GROSS Ceremony and Reception Held at PlazaCouple Plan Virgin Islands Trip | Bradford Bachrach | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/let-peace-not-die-of-neglect-an-expert-on-russian-policy-holds-that.html | Let Peace Not Die of Neglect An expert on Russian policy holds that the West if prepared may still avert warand urges every opportunity be grasped Let Peace Not Die of Neglect | By George F Kennan | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/letters-russia-and-china-words-as-weapons-landowska-recital-7-to-2.html | Letters RUSSIA AND CHINA WORDS AS WEAPONS LANDOWSKA RECITAL 7 TO 2 RED TAPE SLAVERY ISSUE REBUKE HOTEL ART FIRSTS WOMEN IN WAR | LEA E WILLIAMSROBERT KLEINPJR JONESROGER L DENORMISERNEST HERZOGJEROME ALEXANDERIRMA WEINBERGFA AMETRANOWHITMAN BENNETTBEES GORDON | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/letters-to-the-times-future-of-satellites-security-problems-of.html | Letters to The Times Future of Satellites Security Problems of Nations Now in Soviet Bloc Reviewed Soviet Mobilization Stalins Pravda Statement on War Industry Questioned How Students Think Preserving Our Parks Proposed Building of Dams on Utah Site Protested Reaching the Russians | CYRIL A ZEBOTKONRAD HEIDENNM McKNIGHTJOHN K TERRES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/lillian-hellman-drama-foregoes-a-villain-darkness-at-noon-hellmans.html | LILLIAN HELLMAN DRAMA FOREGOES A VILLAIN DARKNESS AT NOON HELLMANS PLAY MINUS A VILLAIN | By Harry Gilroyfred Fehl | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/lopat-far-advanced-in-condition-reports-to-the-yankees-camp-at.html | Lopat Far Advanced in Condition Reports to the Yankees Camp at Phoenix SOUTHPAW LOOKS FOR BANNER YEAR Lopat of Yankees Ready to Pitch After Preliminary Work Down In Florida BERRA BYRNE STALL OUT Stengel Beginning to Worry About Pay Disputes With Two of His Top Players Key Boxman Since 48 Excels Against Top Teams Berra Byrne Worry Stengel | By James P Dawson Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/manhattan-takes-ic4a-track-title-seton-hall-second-taking-turn-in.html | MANHATTAN TAKES IC4A TRACK TITLE SETON HALL SECOND Taking Turn in Title Mile and ShotPut Victor MANHATTAN TAKES IC4A TRACK TITLE | By Joseph M Sheehanthe New York Times BY EDWARD HAUSNER | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mao-gives-theory-of-peipings-rule-holds-imperialists-must-be.html | MAO GIVES THEORY OF PEIPINGS RULE Holds Imperialists Must Be Treated as They Would Like to Treat the Communists Worst Can Become Norm Maos Theory of Revolution Ownership of State System | By Arthur Moore Copyright 1951 By the New York Times Company and North American Newspaper Alliance Inc | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mary-marsh-to-be-bride-u-of-pittsburgh-aide-fiancee-of-ron-duff.html | MARY MARSH TO BE BRIDE U of Pittsburgh Aide Fiancee of RON Duff Yale Law Alumnus | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mary-pepin-engaged-to-robert-j-sippel.html | MARY PEPIN ENGAGED TO ROBERT J SIPPEL | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mercy-was-her-mission-mercy-as-her-mission.html | Mercy Was Her Mission Mercy as Her Mission | By Elizabeth Janeway | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/midnight-moderator-a-dramatic-moment-on-studio-one.html | MIDNIGHT MODERATOR A DRAMATIC MOMENT ON STUDIO ONE | By Jack Gould | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miracle-in-a-korean-hospital-the-blood-of-a-new-york-girl-saves-a.html | Miracle in a Korean Hospital The blood of a New York girl saves a soldier symbolizing our tenetno man is expendable | By Gertrude Samuels | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-beckmann-to-wed-fiancee-of-malcolm-scott-jr-studied-at.html | MISS BECKMANN TO WED Fiancee of Malcolm Scott Jr Studied at Maryland | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-cb-phillips-bride-in-jersey-unitarian-church-in-montclair-is.html | MISS CB PHILLIPS BRIDE IN JERSEY Unitarian Church in Montclair Is Scene of Her Marriage to James D Crowell | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-cleminshaw-troth-ohio-girl-a-vassar-graduate-is-engaged-to.html | MISS CLEMINSHAW TROTH Ohio Girl a Vassar Graduate Is Engaged to Daniel H Felix | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-conningtons-troth-barnard-senior-is-engaged-to-rh-elliott-jr.html | MISS CONNINGTONS TROTH Barnard Senior Is Engaged to RH Elliott Jr of Delaware | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-ellen-quinn-becomes-a-bride-her-marriage-to-carlton-m-higbie.html | MISS ELLEN QUINN BECOMES A BRIDE Her Marriage to Carlton M Higbie Jr Taken Place in Church at Lebanon Pa | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-emerson-fiancee-daughter-of-harvard-teacher-is-engaged-to.html | MISS EMERSON FIANCEE Daughter of Harvard Teacher Is Engaged to William Opel | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-frank-bride-of-yale-graduate-wedding-to-john-carey-is-held-at.html | MISS FRANK BRIDE OF YALE GRADUATE Wedding to John Carey Is Held at Her Philadelphia Home Chaplain Lovett Officiates | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-gay-engaged-to-assemblyman-atlanta-girl-will-be-the-bride-of.html | MISS GAY ENGAGED TO ASSEMBLYMAN Atlanta Girl Will Be the Bride of Hunter Meighan Lawyer Here and State Legislator | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-hurwitz-affianced-wedding-to-arnold-kleiman-of-this-city-set.html | MISS HURWITZ AFFIANCED Wedding to Arnold Kleiman of This City Set for March 18 | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-joanne-young-a-prospective-bride.html | MISS JOANNE YOUNG A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-law-betrothed-to-a-former-marine.html | MISS LAW BETROTHED TO A FORMER MARINE | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-leeb-married-to-dr-debevoise-two-young-women-wed-yesterday-and.html | MISS LEEB MARRIED TO DR DEBEVOISE TWO YOUNG WOMEN WED YESTERDAY AND TWO FIANCEES | Special to THE NEW YORK TIMESBuschke | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-nichols-wed-to-ashton-baker-hewlett-girl-becomes-bride-of.html | MISS NICHOLS WED TO ASHTON BAKER Hewlett Girl Becomes Bride of Former Columbia Student in St Thomas More Church | Judd | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-noerdlinger-wed-to-physician-bride-in-harvards-hale-chapel-of.html | MISS NOERDLINGER WED TO PHYSICIAN Bride in Harvards Hale Chapel of Dr Richard A Bloomfield Instructor of Medicine | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-pamela-dunn-engaged-to-marry-betrothed.html | MISS PAMELA DUNN ENGAGED TO MARRY BETROTHED | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-susan-norton-long-island-bride-their-marriages-take-place-in.html | MISS SUSAN NORTON LONG ISLAND BRIDE THEIR MARRIAGES TAKE PLACE IN SUBURBS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-virginia-rogers-to-be-a-bride-in-june.html | MISS VIRGINIA ROGERS TO BE A BRIDE IN JUNE | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/miss-waller-wed-to-dw-vreeland-st-stephens-in-wilkesbarre-scene-of.html | MISS WALLER WED TO DW VREELAND St Stephens in WilkesBarre Scene of MarriageBride Has Five Attendants | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/missing-canoeists-paddle-found.html | Missing Canoeists Paddle Found | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/money-row-issues-held-unrealistic-dispute-of-treasury-reserve.html | MONEY ROW ISSUES HELD UNREALISTIC Dispute of Treasury Reserve Matter of Independence of Latter Wall St Holds INTEREST RATE NOT VITAL But a Factor Is Whether US Debt Ever Again Will Compete in the Capital Market | By Paul Heffernan | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/more-price-cuts-implied-by-soviet-moscow-reports-also-suggest.html | MORE PRICE CUTS IMPLIED BY SOVIET Moscow Reports Also Suggest Russians May Distribute Some Commodities Free | By Harry Schwartz | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mother-of-5-ends-life-one-daughter-4-also-succumbs-to-gas-fumes-in.html | MOTHER OF 5 ENDS LIFE One Daughter 4 Also Succumbs to Gas Fumes in Stamford | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mr-cowards-footlights-footlights.html | Mr Cowards Footlights Footlights | By Charles Rolo | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-gb-mallory-has-daughter.html | Mrs GB Mallory Has Daughter | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-rw-clarke-wife-of-daily-news-editor.html | MRS RW CLARKE WIFE OF DAILY NEWS EDITOR | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/mrs-vincent-perlo-has-son.html | Mrs Vincent Perlo Has Son | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/musicians-who-will-play-contemporary-works-in-concert-programs-this.html | MUSICIANS WHO WILL PLAY CONTEMPORARY WORKS IN CONCERT PROGRAMS THIS WEEK | Paul Cordes | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/nancy-c-jenkins-becomes-fiancee-engagement-of-guilford-junior-to-wh.html | NANCY C JENKINS BECOMES FIANCEE Engagement of Guilford Junior to WH Burdsall Announced Nuptials Next Month | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/naval-health-team-returns-from-yemen.html | NAVAL HEALTH TEAM RETURNS FROM YEMEN | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/needed-peace-strategy-political-objectives-held-vital-to-stability.html | Needed Peace Strategy Political Objectives Held Vital to Stability After Military Victory Hurt by Own Mistakes The Need to Drive a Wedge | By Hanson W Baldwin | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-delaware-span-set-toll-bridge-at-milford-pa-to-replace-1889.html | NEW DELAWARE SPAN SET Toll Bridge at Milford Pa to Replace 1889 Structure | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-producers-reactions-dance-routine-for-make-a-wish.html | NEW PRODUCERS REACTIONS DANCE ROUTINE FOR MAKE A WISH | By Helen Hayesjohn Bennewitz | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/new-star-routes-now-106-years-old-widely-expanded-mail-service-has.html | NEW STAR ROUTES NOW 106 YEARS OLD Widely Expanded Mail Service Has Had Checkered History Since Stage Coach Days A Cheaper Method 3 Stars for 3 Words | By Bess Furman Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/news-and-gossip-gathered-on-the-rialto-springtime-folly.html | NEWS AND GOSSIP GATHERED ON THE RIALTO SPRINGTIME FOLLY | By Lewis Funkejohn Bennewitz | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/news-notes-from-the-field-of-travel-entry-regulations-midnight-sun.html | NEWS NOTES FROM THE FIELD OF TRAVEL ENTRY REGULATIONS MIDNIGHT SUN TOUR HANDBOOK ON BRITAIN TRIPS TO THE WEST TENDAY EASTER HOLIDAY ANNIVERSARY YEAR HERE AND THERE | By Diana Ricescandinayian Airlines | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/news-of-the-world-of-stamps-us-is-planning-to-issue-total-of-four.html | NEWS OF THE WORLD OF STAMPS US Is Planning to Issue Total of Four Special Items This Year Nevada Anniversary NEW ISSUES | By Kent B Stiles | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/news-of-tv-and-radio-two-types-of-humor.html | NEWS OF TV AND RADIO TWO TYPES OF HUMOR | By Sidney Lohman | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/nuptials-are-held-for-nancy-l-poole-she-is-escorted-by-father-at.html | NUPTIALS ARE HELD FOR NANCY L POOLE She Is Escorted by Father at Wedding in Scarsdale Church to William Harvey Kyle Jr | Special to THE NEW YORK TIMESIvory Photo | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/nuptials-on-march-17-for-maria-e-bluman.html | NUPTIALS ON MARCH 17 FOR MARIA E BLUMAN | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/oklahoma-on-tour-musical-has-been-seen-in-all-states.html | OKLAHOMA ON TOUR Musical Has Been Seen In All States | By Jack Goodman | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/olympic-ski-tryout-is-paced-by-olson-perrault-second-with-tokle-and.html | OLYMPIC SKI TRYOUT IS PACED BY OLSON Perrault Second With Tokle and Devlin Following in Iron Mountain Jumping OLYMPIC SKI TRIAL IS PACED BY OLSON PerrySmith in Fifth Place | By Frank Elkins Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/opera-and-concert-programs-of-the-week-opera-metropolitan-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK OPERA METROPOLITAN OPERA | Luce Studio | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/outlook-for-camellias-freeze-killed-small-bushes-but-injury-to-the.html | OUTLOOK FOR CAMELLIAS Freeze Killed Small Bushes but Injury To the Older Plants Was Slight Bushes Defoliated | By Frank Griffin | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/outraged-over-video-at-hearing-carroll-bet-expert-defies-senators.html | Outraged Over Video at Hearing Carroll Bet Expert Defies Senators BET EXPERT BALKS AT TV IN INQUIRY Kefauver Defends TV | By William M Blair Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/parent-and-child-peace-within-the-family-circle.html | PARENT AND CHILD Peace Within the Family Circle | By Dorothy Barclay | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/pattersons-role-irks-us-officials-former-war-secretary-acting-for.html | PATTERSONS ROLE IRKS US OFFICIALS Former War Secretary Acting for German Trusts Holds Long Talk With McCloy | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peace-in-amsterdam-players-who-walked-out-come-back-to-reorganized.html | PEACE IN AMSTERDAM Players Who Walked Out Come Back To Reorganized Concertgebouw | By Daniel L Schorr | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peiping-peace-move-seen-roundabout-approach-to-britain-on-korea.html | PEIPING PEACE MOVE SEEN Roundabout Approach to Britain on Korea Reported and Denied | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peron-hospital-dedicated.html | Peron Hospital Dedicated | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/peterhof-becomes-gay-resort-again-statues-restored-in-baltic-port.html | PETERHOF BECOMES GAY RESORT AGAIN Statues Restored in Baltic Port the Nazis WreckedSoviet Will Rebuild Peters Palace | By Harrison E Salisbury Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/popular-cut-flower-improved-varieties-bring-carnations-to-the-fore.html | POPULAR CUT FLOWER Improved Varieties Bring Carnations to the Fore | By Nancy Ruzicka Smith | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/postwar-german-art-comes-to-us-old-and-new-represented-in-a-show-to.html | POSTWAR GERMAN ART COMES TO US Old and New Represented In a Show to Tour This Country | By Aline B Louchheim | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/princetons-clubs-face-a-full-quota-sophomores-again-seek-100.html | PRINCETONS CLUBS FACE A FULL QUOTA Sophomores Again Seek 100 Admission but Wont Resort to Coercion in Bicker Backed by Leader of Juniors | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/princetons-sextet-checks-harvard-54.html | PRINCETONS SEXTET CHECKS HARVARD 54 | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/priscilla-e-gales-becomes-fiancee-prospective-brides.html | PRISCILLA E GALES BECOMES FIANCEE PROSPECTIVE BRIDES | Bradford Bachrach | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/priscilla-pruden-to-wed-saturday-marriage-to-richard-crile.html | PRISCILLA PRUDEN TO WED SATURDAY Marriage to Richard Crile Garretson Will Take Place in Ridgewood NJ Church | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/publishing-and-friends.html | Publishing And Friends | By Herbert F West | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/real-irish-welcome-visitors-assured-of-rooms-and-improved-service.html | REAL IRISH WELCOME Visitors Assured of Rooms And Improved Service Advice From Experts Renting Cars | By Hugh G Smith | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/records-another-fledermaus-pianist.html | RECORDS ANOTHER FLEDERMAUS PIANIST | By Howard Taubmanholman Ny | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rembrandt-painting-sails.html | Rembrandt Painting Sails | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rent-controls-sought-reinstatement-in-millville-nj-recommended-by.html | RENT CONTROLS SOUGHT Reinstatement in Millville NJ Recommended by Board | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/retailers-veering-to-us-sales-tax-prefer-it-to-some-other-farm-of.html | RETAILERS VEERING TO US SALES TAX Prefer It to Some Other Farm of Hidden Manufacturers Excise Levy as Lesser Evil WELCOME OPS RESPITE Deadline Extension to March 22 on Reporting Is Hailed for Saving in Paper Work | By Brendan M Jones | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/rubens-in-america-in-the-loan-exhibition-of-rubens-paintings.html | RUBENS IN AMERICA IN THE LOAN EXHIBITION OF RUBENS PAINTINGS | By Howard Devree | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sabotage-reported-in-communist-china.html | SABOTAGE REPORTED IN COMMUNIST CHINA | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/science-in-review-influenza-strikes-again-but-health-officers-are.html | SCIENCE IN REVIEW Influenza Strikes Again but Health Officers Are Now Well Prepared to Cope With It Cycles of Epidemics New Uranium Source AEC Reveals That Phosphate Rock Now Adds to Supplies Few Workable Deposits Effects of XRays No Inherited Abnormalities Found As Result of Treatments Cant Be Translated to Humans | By Waldemar Kaempffert | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sec-set-for-act-ii-of-utilities-drama-american-power-and-light-in.html | SEC SET FOR ACT II OF UTILITIES DRAMA American Power and Light in Role of Rebellious Offspring Bond and Share as Parent PLAN FOR A SALE AT ISSUE Officials of 2 States Aid Fight on Transfer of Affiliate to Public Power Bodies State Laws All Cited SEC SET FOR ACT II OF UTILITIES DRAMA | By John P Callahan | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/senate-committee-finds-vast-network-of-crime-its-report-will-strike.html | SENATE COMMITTEE FINDS VAST NETWORK OF CRIME Its Report Will Strike at Gambling As the Root of Most of the Evil | By Harold B Hinton Special To The New York Times | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/setting-the-stage-welldefined-designs-are-outlined-by-fruit-and.html | SETTING THE STAGE WELLDEFINED DESIGNS ARE OUTLINED BY FRUIT AND FLOWERS | By Beatrice Hendrixthe New York Timesarrangements By Mrs H Walker Jernigan Mrs Charles Uebelacker Mrs Erwin Dicks | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/shinwell-denies-warmongers.html | Shinwell Denies Warmongers | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/ship-company-formed-by-group-in-houston.html | SHIP COMPANY FORMED BY GROUP IN HOUSTON | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/shirley-j-stratton-wed-to-donald-white.html | SHIRLEY J STRATTON WED TO DONALD WHITE | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sir-arthur-street-coal-aide-58-dead-deputy-chairman-of-british.html | SIR ARTHUR STREET COAL AIDE 58 DEAD Deputy Chairman of British National Board Was Honored for Agricultural Planning | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/site-for-defense-center-5000-offer-spurs-100000-plan-for-hillside.html | SITE FOR DEFENSE CENTER 5000 Offer Spurs 100000 Plan for Hillside NJ | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/snyder-would-lift-capital-gains-tax-proposes-that-levy-be-37-and.html | SNYDER WOULD LIFT CAPITAL GAINS TAX Proposes That Levy Be 37  and Holding Period a Year Instead of Six Months AIM IS REVENUE INCREASE But Experience Is Recalled to Show Such Devices Defeat Own Purposes Yield of Tax Low SNYDER WOULD LIFT CAPITAL GAINS TAX | By Godfrey N Nelson | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sollazzos-betting-put-at-8000-a-day-by-aides-of-hogan-other-sources.html | SOLLAZZOS BETTING PUT AT 8000 A DAY BY AIDES OF HOGAN Other Sources Estimate Take on 10 Fixed Basketball Contests at 300000 10 TIMES TOTAL OF BRIBES Prosecutor Silent on Other ReportsOklahoma Sifts Player Contacts Here | By Alexander Feinberg | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/some-facts-about-atoms.html | Some Facts About Atoms | By Myron Weiss | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/son-to-the-he-masbacks-jr.html | Son to the HE Masbacks Jr | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/south-jerseys-man-of-year.html | South Jerseys Man of Year | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/spain-britain-finish-talk-london-says-trade-sessions-involved.html | SPAIN BRITAIN FINISH TALK London Says Trade Sessions Involved Future Commerce | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/spain-will-expel-protestant-aides-order-against-3-working-for.html | SPAIN WILL EXPEL PROTESTANT AIDES Order Against 3 Working for Philadelphia Bible Movement Laid to Catholic Clergy Action Laid to Catholics Free to Worship in Homes | By Sam Pope Brewer Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sports-of-the-times-the-flying-dutchman-question-and-answer.html | Sports of The Times The Flying Dutchman Question and Answer Muscling In Fact and Fancy | By Arthur Daley | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/spring-1951.html | Spring 1951 | By Virginia Pope Fashion Editor of the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/st-lawrence-river-plan-is-now-linked-to-defense-new-arguments-are.html | ST LAWRENCE RIVER PLAN IS NOW LINKED TO DEFENSE New Arguments Are Presented for Project Often Debated but Always Defeated | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/stalins-message-reechoes-in-all-the-russian-press-comment-continues.html | STALINS MESSAGE REECHOES IN ALL THE RUSSIAN PRESS Comment Continues for Days Linking It With Election and Berlin Peace Congress Editorial Comment Workers Observation Emphasis on Peace | By Harrison E Salisbury Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/stieglitz-items-to-yale-archives-of-late-art-leader-are-on-display.html | STIEGLITZ ITEMS TO YALE Archives of Late Art Leader Are on Display at Library | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/stillthrifty-vegetables.html | StillThrifty Vegetables | By Jane Nickerson | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/storm-over-the-rfc-is-only-one-of-many-emergency-agency-has-lent-2.html | STORM OVER THE RFC IS ONLY ONE OF MANY Emergency Agency Has Lent 2 Billion And Made Money for the Treasury | By Cabell Phillips Special to the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sultan-of-morocco-dissolves-cabinet-french-view-step-as-presaging-a.html | SULTAN OF MOROCCO DISSOLVES CABINET French View Step as Presaging a Settlement of the Crisis in Continuing Parleys | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sunglow72-wins-widener-handicap-three-rings-next-favorite-taking.html | SUNGLOW72 WINS WIDENER HANDICAP THREE RINGS NEXT FAVORITE TAKING 72700 RACE AT HIALEAH PARK | By James Roach Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/sylvia-bassett-engaged-to-thomas-a-street-marion-swan-fiancee-of.html | Sylvia Bassett Engaged to Thomas A Street Marion Swan Fiancee of John J Maloney | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/teaching-not-facts-but-how-to-think-that-is-the-job-of-colleges-but.html | Teaching Not Facts but How to Think That is the job of colleges but the times odd to the problem of catching youths ear | By Gilbert A Highet | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/texas-tin-smelter-facing-new-boom-communist-threat-in-far-east-seen.html | TEXAS TIN SMELTER FACING NEW BOOM Communist Threat in Far East Seen Spurring Production Anew for Arms Program | By Al Collins Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/text-of-deweys-statement-opposing-curb-on-troops-for-europe-the.html | Text of Deweys Statement Opposing Curb on Troops for Europe THE GOVERNOR WEIGHS AN ANSWER | The New York Times Washington Bureau | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-army-of-the-potomac.html | The Army of the Potomac | By Alvin F Harlow | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-case-of-ticoq-bitter-canadian-reaction-to-gothams-criticisms-of.html | THE CASE OF TICOQ Bitter Canadian Reaction to Gothams Criticisms of a Native Idyll | By Brooks Atkinson | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-dance-valse-in-prodigal-son.html | THE DANCE VALSE IN PRODIGAL SON | By John Martinwalter E Owen | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-farmers-went-left.html | The Farmers Went Left | By Lewis Corey | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-financial-week-stock-prices-follow-irregular-courseindecision.html | THE FINANCIAL WEEK Stock Prices Follow Irregular CourseIndecision Rules Many Phases of Nations Economy | By John G Forrest Financial Editor | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-new-trailers-models-on-display-at-chicago-exhibition-to-show.html | THE NEW TRAILERS Models on Display at Chicago Exhibition To Show Effect of Curb on Materials | By Anthony J Despagni | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-tax-outlook-now-no-rise-before-july-retroactive-boosts-are.html | THE TAX OUTLOOK NOW NO RISE BEFORE JULY Retroactive Boosts Are Probably Out And Budget Will Not Be Balanced Taxpayers Protest Effect on Inflation Expected Red Ink Fades July 1 Target Date | By John D Morris Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-turnedaround.html | The TurnedAround | By Anne Fremantle | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-widow-thorne-and-her-son.html | The Widow Thorne and Her Son | By Leo Lerman | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-world-of-music-conference-vermont-sessions-for-composers-and.html | THE WORLD OF MUSIC CONFERENCE Vermont Sessions for Composers and Chamber Ensemble Performers Shifted From Middlebury to Bennington | By Ross Parmenter | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/the-world-two-principals-and-a-key-argument-in-the-controversy-over.html | THE WORLD TWO PRINCIPALS AND A KEY ARGUMENT IN THE CONTROVERSY OVER THE NATIONS MOBILIZATION PROGRAM Strategy and Training Atlantic Admiral Andre Gide | Harris  Ewing | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/then-and-now-alf-landon-the-gops-hope-deferred-in-1936-is-today-a.html | Then and Now Alf Landon the GOPs hope deferred in 1936 is today a busy contented man | By Barbara Squier Adler | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/title-to-lawrenceville-mercersburg-dethroned-in-swim-trenton-high.html | TITLE TO LAWRENCEVILLE Mercersburg Dethroned in Swim Trenton High Triumphs | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/to-prevent-any-war-including-preventive-war-our-policy-is.html | TO PREVENT ANY WAR INCLUDING PREVENTIVE WAR Our Policy Is Emphasized as Effort Is Made to Reach Accord With Russia Security Without War Objective of Peace Communist Concessions War the Alternative | By James Reston Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tough-and-tormented-this-was-the-army-to-mr-jones.html | Tough and Tormented This Was the Army to Mr Jones | By David Dempsey | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/trainmen-split-union-front-seek-separate-rail-accord-first-sessions.html | Trainmen Split Union Front Seek Separate Rail Accord First Sessions Fail to Bring Settlement Others in Big Four Shocked by Move Attributed to Members Pressure | By Louis Stark Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/troopship-is-back-turk-whetstone-transported-troops.html | TROOPSHIP IS BACK TURK WHETSTONE TRANSPORTED TROOPS | By Joseph J Ryan | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/troth-is-announced-of-miss-mary-kridel.html | TROTH IS ANNOUNCED OF MISS MARY KRIDEL | Raymond K Martin | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/troth-made-known-of-sally-ann-swan-fiancee-of-veteran.html | TROTH MADE KNOWN OF SALLY ANN SWAN FIANCEE OF VETERAN | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/troth-of-miss-bensaude-scarsdale-girl-will-be-the-bride-of-ja.html | TROTH OF MISS BENSAUDE Scarsdale Girl Will Be the Bride of JA Azcarreta Perez | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/truman-counterattack-startles-the-senators-the-president-in-rfc.html | TRUMAN COUNTERATTACK STARTLES THE SENATORS The President in RFC Investigation Shows Again He Is No Novice In the Art of Political Maneuver RECORD OF LENDING AGENCY Brickbats From All Sides Victory Before the Game Box Score Not in Yet The Battle Joined | By Arthur Krock | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/truman-will-open-red-cross-canvass-the-achesons-off-for-bermuda-and.html | TRUMAN WILL OPEN RED CROSS CANVASS THE ACHESONS OFF FOR BERMUDA AND A REST | Special to THE NEW YORK TIMESThe New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tunisian-union-hits-reds-decides-to-sever-relations-with.html | TUNISIAN UNION HITS REDS Decides to Sever Relations With CommunistRuled WFTU | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tv-college-course-domestictype-comedy.html | TV COLLEGE COURSE DOMESTICTYPE COMEDY | By Elie Abel | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/tyro-scenarist-describes-his-first-affair-from-englanda-crime.html | TYRO SCENARIST DESCRIBES HIS FIRST AFFAIR FROM ENGLANDA CRIME MELODRAMA AND A BALLET STORY | By Stewart Stern | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/un-drive-slowed-as-enemy-stiffens-in-central-korea-one-to-threemile.html | UN DRIVE SLOWED AS ENEMY STIFFENS IN CENTRAL KOREA One to ThreeMile Gains Made Through MudUS Patrol Pushes Into Hoengsong ROAD CENTER IS CAPTURED Pangnim Taken by Americans Reds Bring Up Tanks to Duel Across Han River Reds Mass Above Hoengsong Resistance Strong in Center RESISTANCE SLOWS UN PUSH IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/un-is-hopelessly-split-on-freedom-of-information-convention-which.html | UN IS HOPELESSLY SPLIT ON FREEDOM OF INFORMATION Convention Which Was to Free the Press Turns Out to Be Restrictive Instead | By Thomas J Hamilton Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/un-team-still-trying-for-korea-settlement-good-offices-committee.html | UN TEAM STILL TRYING FOR KOREA SETTLEMENT Good Offices Committee Attempts To Start Talks With Peiping Through Swedish Minister OTHER ISSUES ARE INVOLVED | By Edwin L James | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/un-transport-unit-to-meet.html | UN Transport Unit to Meet | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/union-head-hints-ge-strike-if-pay-formula-cuts-gains-ge-strike.html | Union Head Hints GE Strike If Pay Formula Cuts Gains GE STRIKE HINTED IF GAINS ARE LOST Labor Leader Dubious Rival Union Communist Industrys Mood in Question | By Paul P Kennedy Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/union-runoff-likely-ford-locals-president-fails-to-obtain-a.html | UNION RUNOFF LIKELY Ford Locals President Fails to Obtain a Majority | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/unions-grow-in-guatemala.html | Unions Grow in Guatemala | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/us-speeds-entry-of-skilled-dps-44000-of-german-origin-are-involved.html | US SPEEDS ENTRY OF SKILLED DPS 44000 of German Origin Are Involved in Study Seeking Workers for Defense | By Jack Raymond Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/vietnam-assembly-is-asked-by-bao-dai-chief-of-state-urges-cabinet.html | VIETNAM ASSEMBLY IS ASKED BY BAO DAI Chief of State Urges Cabinet to Consider the Creation of an Appointive Body | By Tillman Durdin Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/voluntary-curb-on-credit-looms-experiment-in-moral-suasion-thought.html | VOLUNTARY CURB ON CREDIT LOOMS Experiment in Moral Suasion Thought to Have Good Chance of Inspiring Caution Board Suggested Principles Approved Loans Listed Local Groups Planned | By George A Mooney | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/voters-list-issue-stirred-at-albany-report-now-is-being-shaped-to.html | VOTERS LIST ISSUE STIRRED AT ALBANY Report Now Is Being Shaped to Get Bill for Permanent Registration to Floor Issue Went to Albany in 1928 Political Fears Discounted | By Warren Weaver Jr Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/war-risk-clauses-adopted-in-life-policies-as-protection-against.html | War Risk Clauses Adopted in Life Policies As Protection Against Military Hazards LIFE POLICIES GET WAR RISK CLAUSE | By Thomas P Swift | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/wh-lawrence-weds-mrs-cm-mgregor.html | WH LAWRENCE WEDS MRS CM MGREGOR | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/what-causes-train-wrecks-one-of-the-emerald-isles-picturesque-towns.html | WHAT CAUSES TRAIN WRECKS ONE OF THE EMERALD ISLES PICTURESQUE TOWNS | By Paul Jc Friedlanderirish Tourist Association | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/when-the-will-to-resist-is-gone-mr-koestlers-novel-probes-the-minds.html | WHEN THE WILL TO RESIST IS GONE Mr Koestlers Novel Probes the Minds Of Men Doomed by a Totalitarian Sweep | By Richard H Rovere | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/will-head-community-chest.html | Will Head Community Chest | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/with-line-and-color.html | With Line And Color | By Stuart Preston | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/wood-field-and-stream-sportsmens-show-to-present-final-in-angler-vs.html | Wood Field and Stream Sportsmens Show to Present Final in Angler vs Swimmer Contest Tonight | By Raymond R Camp | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/wqxr-quartet-will-play-with-orchestra.html | WQXR QUARTET WILL PLAY WITH ORCHESTRA | R Thorpe | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/yale-rally-trips-trinity-five-8675-labriola-paces-eli-victory-with.html | YALE RALLY TRIPS TRINITY FIVE 8675 Labriola Paces Eli Victory With 21 PointsScore Is High for Bulldog Team | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/yonkers-asks-time-on-housing.html | Yonkers Asks Time on Housing | Special to THE NEW YORK TIMES | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/youth-seized-here-in-murder-in-south-arrested-here.html | YOUTH SEIZED HERE IN MURDER IN SOUTH ARRESTED HERE | The New York Times | RE0000023675 | 1979-05-25 | B00000288484 |
| 1951-02-25 | https://www.nytimes.com/1951/02/25/archives/yugoslavia-speeds-new-criminal-code-stalinist-law-will-give-way.html | YUGOSLAVIA SPEEDS NEW CRIMINAL CODE Stalinist Law Will Give Way This Week to One Defining Rights of Citizens Defines Citizens Rights | By Ms Handler Special To the New York Times | RE0000023675 | 1979-05-25 | B00000288484 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/13-allies-in-korea-list-their-losses-total-for-nonamerican-units.html | 13 ALLIES IN KOREA LIST THEIR LOSSES Total for NonAmerican Units Aiding Republic Is 2785 Turkish Casualties Lead | By Am Rosenthal Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/1950-banner-year-for-swiss-banks-one-of-best-showings-ever-made-by.html | 1950 BANNER YEAR FOR SWISS BANKS One of Best Showings Ever Made by 3 Institutions There Laid to Korean War Boom | By Geobge H Morison Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/5year-plan-fails-hungary-concedes.html | 5Year Plan Fails Hungary Concedes | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/60-schools-in-3-counties-tune-in-on-studentrun-radio-broadcasts.html | 60 Schools in 3 Counties Tune In On StudentRun Radio Broadcasts RADIO STATION OPERATED BY HIGH SCHOOL STUDENTS ON LONG ISLAND | BY Byron Porterfield Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/7-children-hurt-by-crashing-plane-pilot-trying-to-avoid-hitting.html | 7 CHILDREN HURT BY CRASHING PLANE Pilot Trying to Avoid Hitting Houses Rips Play Platform Near Airport in Jersey | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/7-giant-pitchers-in-camp-contest-each-sees-double-action-at-florida.html | 7 GIANT PITCHERS IN CAMP CONTEST Each Sees Double Action at Florida CampGettel and Hartung Blast Homers | By John Drebinger Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/7th-union-accepts-bethlehem-offer-big-repair-yards-at-baltimore.html | 7TH UNION ACCEPTS BETHLEHEM OFFER Big Repair Yards at Baltimore Last to ActApproval by Wage Board Necessary | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/abroad-the-tricky-game-of-turning-the-tables.html | Abroad The Tricky Game of Turning the Tables | By Anne OHare McCormick | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/ada-asks-course-for-usand-world-500-delegates-endorse-home-and.html | ADA ASKS COURSE FOR USAND WORLD 500 Delegates Endorse Home and Foreign Policies as 4Day Convention Ends | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/after-finals-in-national-tennis-at-armory-here.html | AFTER FINALS IN NATIONAL TENNIS AT ARMORY HERE | The New York Times by George Alexanderson | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/americans-in-7th-place-as-newspaper-readers.html | Americans in 7th Place As Newspaper Readers | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/americas-games-opened-by-peron-first-contests-in-hemisphere-akin-to.html | AMERICAS GAMES OPENED BY PERON First Contests in Hemisphere Akin to Olympics Attract Athletes From 17 Lands | By Milton Bracker Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/art-tokle-is-first-in-olympic-trials-makes-281foot-final-flight-to.html | ART TOKLE IS FIRST IN OLYMPIC TRIALS Makes 281Foot Final Flight to Top Iron Mountain Ski TestsPerrault Next | By Frank Elkins Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/at-birthday-celebration-for-rabbi-here-last-night.html | AT BIRTHDAY CELEBRATION FOR RABBI HERE LAST NIGHT | The New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/books-of-the-times-deterioration-under-a-system.html | Books of The Times Deterioration Under a System | By Orville Prescott | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/brains-built-in-europe-scientist-says-5-nations-have-calculators-4.html | BRAINS BUILT IN EUROPE Scientist Says 5 Nations Have Calculators 4 Plan Them | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/brazil-may-issue-more-paper-money.html | BRAZIL MAY ISSUE MORE PAPER MONEY | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/british-trade-gap-for-january-is-held-biggest-since-august-47.html | British Trade Gap for January Is Held Biggest Since August 47 | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/called-case-for-high-court.html | Called Case for High Court | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/called-granges-plays-henry-a-hall-former-illinois-quarterback-held.html | CALLED GRANGES PLAYS Henry A Hall Former Illinois Quarterback Held State Post | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/ceilings-on-grains-seen-unnecessary-view-is-based-on-market-drop.html | CEILINGS ON GRAINS SEEN UNNECESSARY View Is Based on Market Drop for Wheat Corn and Oats Export Controls Loom | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/coast-scientist-named-to-yale-chemistry-chair.html | Coast Scientist Named To Yale Chemistry Chair | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/colombia-sets-film-ceiling-price.html | Colombia Sets Film Ceiling Price | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/comedy-to-arrive-at-golden-tonight-springtime-folly-concerns.html | COMEDY TO ARRIVE AT GOLDEN TONIGHT Springtime Folly Concerns Maternity Dress Industry Razzle Dazzle Closes | By Sam Zolotow | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/connally-russell-move-to-bar-curb-on-sending-troops-but-resolution.html | CONNALLY RUSSELL MOVE TO BAR CURB ON SENDING TROOPS But Resolution Would Require Truman to Check on Effort of Allies for Defense MEASURE IS A SUBSTITUTE Would Replace Wherrys Plan Taft Will Seek to Amend New Proposal in Senate | By Robert F Whitney Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/controls-held-up-by-dutch-crisis-delay-in-forming-of-cabinet-bars.html | CONTROLS HELD UP BY DUTCH CRISIS Delay in Forming of Cabinet Bars Adoption of Necessary Economic Financial Curbs | By Paul Catz Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/court-ruling-seen-on-tv-in-hearings-lawyers-say-balk-by-witness-may.html | COURT RULING SEEN ON TV IN HEARINGS Lawyers Say Balk by Witness May Spur New Interpretation of Right of Privacy | By Jay Walz Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/czech-army-seen-under-soviet-hand-big-russian-mission-reported.html | CZECH ARMY SEEN UNDER SOVIET HAND Big Russian Mission Reported Training and Purifying Forces of Satellite | By Cl Sulzberger Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dartmouth-receives-funds.html | Dartmouth Receives Funds | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dartmouth-team-gains-ski-honors-jump-annexed-by-mclntyre-of-st.html | DARTMOUTH TEAM GAINS SKI HONORS Jump Annexed by Mclntyre of St LawrenceTrophy to Middleburys Goodwin | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/de-coppet-sailing-victor-scores-five-triumphs-in-first-spring.html | DE COPPET SAILING VICTOR Scores Five Triumphs in First Spring Regatta at Larchmon | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/de-gaulle-pleads-for-french-unity-opposes-influences-that-would.html | DE GAULLE PLEADS FOR FRENCH UNITY Opposes Influences That Would Limit US Aid to Air and Naval Forces | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/decorator-called-robber-of-clients-rockland-county-man-indicted-for.html | DECORATOR CALLED ROBBER OF CLIENTS Rockland County Man Indicted for Series of Thefts From Prominent Persons | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/diana-adams-seen-in-revised-ballet-appears-with-city-troupe-in.html | DIANA ADAMS SEEN IN REVISED BALLET Appears With City Troupe in Baiser de la FeeMelissa Hayden in Pas de Trois | By John Martin | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dodgers-dressen-hit-by-influenza-manager-running-high-fever-may-be.html | DODGERS DRESSEN HIT BY INFLUENZA Manager Running High Fever May Be Taken to Hospital Branca in Camp Game | By Roscoe McGowen Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-calvin-gates-page.html | DR CALVIN GATES PAGE | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-franklin-stead.html | DR FRANKLIN STEAD | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/dr-james-price-74-fought-tuberculosis.html | DR JAMES PRICE 74 FOUGHT TUBERCULOSIS | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/economics-and-finance-the-consumers-price-indexi.html | ECONOMICS AND FINANCE The Consumers Price IndexI | By Edward H Collins | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/elected-to-board-of-hoyt-agency.html | ELECTED TO BOARD OF HOYT AGENCY | Harris  Ewing | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/employers-endorse-idle-pay-law-revision.html | EMPLOYERS ENDORSE IDLE PAY LAW REVISION | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/fatal-crash-ties-traffic-car-of-man-68-out-of-contro-on-hutchinson.html | FATAL CRASH TIES TRAFFIC Car of Man 68 Out of Contro on Hutchinson River Parkway | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/film-studios-buy-three-new-tales-burnett-novel-of-apache-wars-a.html | FILM STUDIOS BUY THREE NEW TALES Burnett Novel of Apache Wars a Paramount Acquisition Metro Gets Big Job | By Thomas F Brady Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/french-worried-by-german-deficit-payments-union-deliberations.html | FRENCH WORRIED BY GERMAN DEFICIT Payments Union Deliberations Watched in Hope of Solution of Trade Crisis | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/fulbright-charges-low-level-in-rfc-is-set-by-truman-senator.html | FULBRIGHT CHARGES LOW LEVEL IN RFC IS SET BY TRUMAN Senator Declares Presidential Statement Makes Goal of Conduct Mere Legality DAWSON TESTIMONY URGED Capehart Wants to Ask White House Aide Why He Got Lending Agency Files | By Clayton Knowles Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/fullest-use-of-water-resources-is-called-for-in-report-to-truman.html | Fullest Use of Water Resources Is Called for in Report to Truman Special Commission in the Last of Three Summaries Covers 10 River Rasins Their Potentialities and Needs | By Paul P Kennedy Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/george-j-reiss.html | GEORGE J REISS | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/george-w-ellis.html | GEORGE W ELLIS | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/gethincrolius.html | GethinCrolius | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/girl-2-dies-in-fire.html | Girl 2 Dies in Fire | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/group-asks-hearing-on-divorce-changes.html | GROUP ASKS HEARING ON DIVORCE CHANGES | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/harriman-certain-antireds-will-win-truman-adviser-says-efforts-of.html | HARRIMAN CERTAIN ANTIREDS WILL WIN Truman Adviser Says Efforts of Free World Assure Him of Ultimate Triumph | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/helicopter-unit-saved-200-in-korea-special-detachment-rescues-three.html | HELICOPTER UNIT SAVED 200 IN KOREA Special Detachment Rescues Three Wounded Marines on One Hop to Hoengsong | By George Barrett Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/home-club-backs-macy-ronkonkoma-republicans-adopt-resolution-in-his.html | HOME CLUB BACKS MACY Ronkonkoma Republicans Adopt Resolution in His Favor | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/how-area-members-voted-in-congress-during-week-the-senate.html | How Area Members Voted In Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/india-and-pakistan-settle-trade-war-new-accord-ends-the-dispute.html | INDIA AND PAKISTAN SETTLE TRADE WAR New Accord Ends the Dispute That Halted Jute New Delhi Needed to Earn Dollars | By Robert Trumbull Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/indian-leaders-plan-antired-conference.html | INDIAN LEADERS PLAN ANTIRED CONFERENCE | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/joan-marble-fiancee-of-robert-h-cook-jr.html | JOAN MARBLE FIANCEE OF ROBERT H COOK JR | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/joseph-a-meehan.html | JOSEPH A MEEHAN | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/kartunbaruch.html | KartunBaruch | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/kohlpearlman.html | KohlPearlman | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/lard-prices-fall-uncertainty-regarding-ceilings-liquidation-build.html | LARD PRICES FALL Uncertainty Regarding Ceilings Liquidation Build Presure | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/legal-aide-in-new-post-with-the-texas-company.html | Legal Aide in New Post With the Texas Company | Fabian Bachrach | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/letters-to-the-times-conserving-our-water-supply-increase-in.html | Letters to The Times Conserving Our Water Supply Increase in Present Reserve Capacity Proposed to Meet Future Needs | C LESTER HORN | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/london-is-stunned-by-soviet-charges-on-arms-and-pacts-notes.html | LONDON IS STUNNED BY SOVIET CHARGES ON ARMS AND PACTS Notes Statement That Forces Are Half of Wests Would Put Strength at 2500000 Men REPLY SEEN AIDING TALKS Moscow Is Believed Eager to Speed Foreign Ministers ParleyAdamant on Tito | By Clifton Daniel Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/macarthur-un-report-reflects-stalemate-in-korea-war-cities.html | MacArthur UN Report Reflects Stalemate In Korea War Cities Propaganda Effort | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/margie-claster-wed-to-gilbert-feldman.html | MARGIE CLASTER WED TO GILBERT FELDMAN | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/marines-invade-virginia-today.html | Marines Invade Virginia Today | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/marking-end-of-their-probationary-period.html | MARKING END OF THEIR PROBATIONARY PERIOD | The New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mcgrath-opinion-sought-plans-made-for-tv-coverage.html | McGrath Opinion Sought Plans Made for TV Coverage | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/meat-stocks-pile-up-in-storages-as-women-balk-at-high-prices-meat.html | Meat Stocks Pile Up in Storages As Women Balk at High Prices MEAT STOCKS RISE IN PRICING FREEZE | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-ec-stephanidis-betrothed-to-consul.html | MISS EC STEPHANIDIS BETROTHED TO CONSUL | Dahlhelm | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-koellhoffer-becomes-fiancee-pine-manor-graduate-will-be-bride.html | MISS KOELLHOFFER BECOMES FIANCEE Pine Manor Graduate Will Be Bride of William D Hardin Columbia Law Student | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-mary-charchat-has-four-attendants-at-weeding-here-to-dr.html | Miss Mary Charchat Has Four Attendants At Weeding Here to Dr Sheldon Rudensky | HarcourtHarris | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-nancy-mellen-engaged-to-marry-former-greenwood-student-to-be.html | MISS NANCY MELLEN ENGAGED TO MARRY Former Greenwood Student to Be Wed to Seton Ijams Who Attended Harvard | Jay Te Winburn | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/miss-webb-regatta-winner.html | Miss Webb Regatta Winner | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/moore-scores-in-regatta-wins-five-races-on-manhasset-bay-in-class-b.html | MOORE SCORES IN REGATTA Wins Five Races on Manhasset Bay in Class B Division | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/most-british-rail-men-to-return.html | Most British Rail Men to Return | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-george-s-starbuck.html | MRS GEORGE S STARBUCK | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-julius-g-lamson.html | MRS JULIUS G LAMSON | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-mm-van-buren-led-pekingese-club.html | MRS MM VAN BUREN LED PEKINGESE CLUB | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-sollazzo-ill-inquiry-is-delayed-hogan-office-expects-wife-of.html | MRS SOLLAZZO ILL INQUIRY IS DELAYED Hogan Office Expects Wife of Gambler to Be Able to Reply to Fix Questions Soon | By Alexander Feinberg | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/mrs-thomas-patterson.html | MRS THOMAS PATTERSON | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/nato-revamping-due-tasks-include-simplifying-of-complex-structure.html | NATO Revamping Due Tasks Include Simplifying of Complex Structure and Building New Commands | By Hanson W Baldwin | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-1950-high-set-for-construction-annual-report-for-associated.html | NEW 1950 HIGH SET FOR CONSTRUCTION Annual Report for Associated General Contractors Calls Defense Work Minor Part 36 BILLION TOTAL LISTED Covers 28 Billion Put in Place and 8 Billion Maintenance Sessions Open Today | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/new-home-designs-shown-in-cleveland.html | NEW HOME DESIGNS SHOWN IN CLEVELAND | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/newark-health-officer-named.html | Newark Health Officer Named | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/news-of-food-maine-sardines-cited-as-economy-food-larger-ones.html | News of Food Maine Sardines Cited as Economy Food Larger Ones Suggested as the Best Buy | By June Owen | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/nicholas-turletes.html | NICHOLAS TURLETES | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/orla-hutt-father-of-deweys-wife-form-railroad-man-dies-in-executive.html | ORLA HUTT FATHER OF DEWEYS WIFE Form Railroad Man Dies in Executive Mansion at 75 Governor Cancels Dates | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/parent-education-seeking-leaders-child-study-association-sets-up.html | PARENT EDUCATION SEEKING LEADERS Child study Association Sets Up Training Course With Aid of Marshall Field Fund | By Dorothy Barclay | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/patterns-of-the-times-handknitted-fashions-blouse-stole-jerkin-and.html | Patterns of The Times HandKnitted Fashions Blouse Stole Jerkin and Jacket Provide for All Occasions | By Virginia Pope | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/peiping-expected-to-abandon-strife-british-journalist-thinks-red.html | PEIPING EXPECTED TO ABANDON STRIFE British Journalist Thinks Red Volunteers Will Fade Out of Conflict in Korea | By Arthur Moore | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/perkins-heads-princeton-unit.html | Perkins Heads Princeton Unit | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/personal-products-corp-names-field-sales-chief.html | Personal Products Corp Names Field Sales Chief | Tarza Studio | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/pilot-killed-in-crash.html | Pilot Killed In Crash | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/plans-new-banana-plantation.html | Plans New Banana Plantation | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/port-plan-offered-in-san-francisco-to-spur-trade-and-war-shipping.html | Port Plan Offered in San Francisco To Spur Trade and War Shipping Organizations in Bad Area Urged to Unite to Revitalize Servaces and Trim Costs in Bid for Fallen Coastal Business | By Lawrence E Davies Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/prensa-workers-to-see-minister.html | Prensa Workers to See Minister | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/press-freedom-surveyed-interamerican-publishers-group-meeting-in.html | PRESS FREEDOM SURVEYED InterAmerican Publishers Group Meeting in Mexico City | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/radio-tv-output-down-in-january-association-reports-decline-of-9-in.html | RADIO TV OUTPUT DOWN IN JANUARY Association Reports Decline of 9 in First Instance and 21  for Television | Special to The New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rail-talks-shift-seek-15union-pact-trainmens-case-is-put-aside-for.html | RAIL TALKS SHIFT SEEK 15UNION PACT Trainmens Case Is Put Aside for Nonoperating Parleys With Progress Indicated | By Louis Stark Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rangers-triumph-over-red-wings-on-the-garden-rink-before-11685-fans.html | Rangers Triumph Over Red Wings on the Garden Rink Before 11685 Fans BLUE SHIRTS CHECK DETROIT SEXTET 62 Rangers Register Five Goals Before LeagueLeading Red Wings Tally in Third 0CONNOR PACES WINNERS New York Center Scores Twice Bruins Rally to Set Back Black Hawks 3 to 2 | By Joseph C Nichols | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rare-competitive-courage-carried-manhattan-to-triumph-on-track.html | Rare Competitive Courage Carried Manhattan to Triumph on Track Jaspers Survived Bad Breaks to Defeat Seton Hall and Georgetown Teams in IC4A Meet at the Garden | By Joseph M Sheehan | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/red-cross-sunday-observed-here.html | RED CROSS SUNDAY OBSERVED HERE | The New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/red-organ-in-israel-on-trial-for-libel.html | RED ORGAN IN ISRAEL ON TRIAL FOR LIBEL | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/red-peace-treaty-planned-in-berlin-communistled-council-ends.html | RED PEACE TREATY PLANNED IN BERLIN CommunistLed Council Ends Sessions Launching 5Power Nonaggression Project | By Kathleen McLaughlin Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/reds-strike-back-slowing-u-n-push-on-2-korea-fronts-but-allies.html | REDS STRIKE BACK SLOWING U N PUSH ON 2 KOREA FRONTS But Allies Maintain Initiative Advancing One to Two Miles in the Central Sector ENEMY MASSES NEAR SEOUL Almond Reports Virtual Rout of Foe Attempting to Capture Supply Hub of Chechon | By Lindesay Parrott Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/reelected-by-ada.html | REELECTED BY ADA | The New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/refugees-of-china-form-varied-mass-thousands-squat-in-hongkong.html | REFUGEES OF CHINA FORM VARIED MASS Thousands Squat in HongKong Havens Eking Out Living in New Bizarre Ways | By Henry R Lieberman Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rev-hayward-a-seaman.html | REV HAYWARD A SEAMAN | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/rovers-overcome-jets-sextet-84-maglio-van-deelen-hyssop-get-2-goals.html | ROVERS OVERCOME JETS SEXTET 84 Maglio Van Deelen Hyssop Get 2 Goals Apiece in Fast Amateur Game at Garden | By William J Briordy | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/ruling-on-state-tax-levy-on-nonresidents-computed-at-90-of-normal.html | RULING ON STATE TAX Levy on Nonresidents Computed at 90 of Normal Rate | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sanford-seeking-role-as-sparter-big-yankee-righthander-hopes-for.html | SANFORD SEEKING ROLE AS SPARTER Big Yankee Righthander Hopes for Best Year With Team Indian Rookies Win 86 | By James P Dawson Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/schackschwartz.html | SchackSchwartz | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/school-plan-rejected-2450000-proposal-fails-in-vote-at-clarkstown.html | SCHOOL PLAN REJECTED 2450000 Proposal Fails in Vote at Clarkstown NY | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/shirley-reeves-is-wed-pembroke-college-alumna-bride-of-maurice-jack.html | SHIRLEY REEVES IS WED Pembroke College Alumna Bride of Maurice Jack Sloane | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/song-groups-given-by-maria-kurenk0-soprano-presents-program-of.html | SONG GROUPS GIVEN BY MARIA KURENK0 Soprano Presents Program of Seldom Heard Numbers by Mussorgsky Rachmaninoff | By Noel Straus | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sorensen-165footer-takes-skiing-trophy.html | SORENSEN 165FOOTER TAKES SKIING TROPHY | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/soviet-eagerness-seen-great-willingness.html | Soviet Eagerness Seen Great Willingness | By Harrison E Salisbury Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/soviet-slovakia-step-reported.html | Soviet Slovakia Step Reported | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/spanish-stocks-up-in-apparent-boom-rise-is-laid-to-better-us.html | SPANISH STOCKS UP IN APPARENT BOOM Rise Is Laid to Better US RelationsSpeculators Foster Movement | By Sam Pope Brewer Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/sports-of-the-times-his-pore-lil-boys.html | Sports of The Times His Pore Lil Boys | By Arthur Daley | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/steel-bolt-shot-in-london-market-stocks-more-or-less-back-to-normal.html | STEEL BOLT SHOT IN LONDON MARKET Stocks More or Less Back to Normal With Transfer of Industry to State | By Lewis L Nettleton Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/steel-men-ask-aid-in-scrap-shortage-they-urge-government-and.html | STEEL MEN ASK AID IN SCRAP SHORTAGE They Urge Government and Industry Help Increase Flow of Vital Material LARGE SUPPLIES OVERSEAS Obsolete Ships and WornOut Machinery Are Among the Domestic Sources | By Thomas E Mullaney | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/steel-production-shows-point-gain-increases-to-995-for-week-with.html | STEEL PRODUCTION SHOWS POINT GAIN Increases to 995 for Week With Pileup at Mills on Rail Strike Barring Rise to 100 | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/talbert-nancy-chaffee-play-brilliantly-to-annex-us-indoor-tennis.html | Talbert Nancy Chaffee Play Brilliantly to Annex US Indoor Tennis Titles NEW YORKER BEATS CLARK IN FIVE SETS Talbert Regains Net Honors in Stirring Battle With Rising California Star BEVERLY BAKER IS LOSER Bows to Miss Chaffee in a HardHitting Match on Armory Court by 64 64 | By Allison Danzig | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/teacher-pay-rise-of-500-proposed-moore-group-sets-a-tentative.html | TEACHER PAY RISE OF 500 PROPOSED Moore Group Sets a Tentative Figure Affecting Minimum Wage Schedules Upstate | By Leo Egan Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/text-of-connallyrussell-troop-proposal-now-therefore-be-it-resolved.html | Text of ConnallyRussell Troop Proposal NOW THEREFORE BE IT RESOLVED THAT | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/toppingallen.html | ToppingAllen | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/trivison-takes-snobird-golf.html | Trivison Takes Snobird Golf | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/trumans-attend-red-cross-rally-witness-broadcast-of-play-president.html | TRUMANS ATTEND RED CROSS RALLY Witness Broadcast of Play President Speaks Tomorrow for 85 Million Drive | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/trustee-inspects-devices.html | Trustee Inspects Devices | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/two-youth-shows-make-video-bows-kid-gloves-featuring-juvenile.html | TWO YOUTH SHOWS MAKE VIDEO BOWS Kid Gloves Featuring Juvenile Pugilists on Channel 2 Unfinished Business Seen | By Jack Gould | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/unity-influences-western-germans-allies-fear-effect-of-soviet.html | UNITY INFLUENCES WESTERN GERMANS Allies Fear Effect of Soviet Propaganda Campaign at FourPower Parley | By Drew Middleton Special To the New York Times | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/us-aid-assured-on-civil-aviation-caa-chief-outlines-steps-for-new.html | US AID ASSURED ON CIVIL AVIATION CAA Chief Outlines Steps for New Plane Deliveries and Traffic Facilities | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/us-aide-hits-soviet-for-tactics-in-chile.html | US AIDE HITS SOVIET FOR TACTICS IN CHILE | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/us-ship-saves-nine-crew-of-british-ship-rescued-in-bermuda-waters.html | US SHIP SAVES NINE Crew of British Ship Rescued in Bermuda Waters | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/vice-commander-named-for-eastern-air-defense.html | Vice Commander Named For Eastern Air Defense | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/west-gives-uja-3-million.html | West Gives UJA 3 Million | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/wheelers-dinghy-first-annexes-series-lead-in-indian-harbor.html | WHEELERS DINGHY FIRST Annexes Series Lead in Indian Harbor EventPurcell Next | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/william-j-mgovern.html | WILLIAM J MGOVERN | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-26 | https://www.nytimes.com/1951/02/26/archives/winthrop-c-adams.html | WINTHROP C ADAMS | Special to THE NEW YORK TIMES | RE0000023676 | 1979-05-25 | B00000288485 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/10-cut-heels-again-in-31-convicts-protest-louisiana-officials-deny.html | 10 Cut Heels Again in 31 Convicts Protest Louisiana Officials Deny Guards Beat Them | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/10-women-on-jury-for-collaz0-trial-federal-employes-are-barred-from.html | 10 WOMEN ON JURY FOR COLLAZ0 TRIAL Federal Employes Are Barred From Panel as Blair House Assassination Case Opens | By Paul P Kennedy Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/100000-truck-cargo-sought.html | 100000 Truck Cargo Sought | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/200ton-sewer-box-set-by-huge-crane-3storyhigh-effluent-chamber.html | 200TON SEWER BOX SET BY HUGE CRANE 3Storyhigh Effluent Chamber Deftly Lowered Into Place for Nassau Treatment Plant | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/250000-men-now-in-korea-bradley-tells-draft-hearing-he-denies-call.html | 250000 Men Now in Korea Bradley Tells Draft Hearing He Denies Call for Further Guard UnitsAccepts Draft of Men 18  US Has 250000 Men in Korea Bradley Reveals at Draft Hearing Rotation of Troops Matter of Replacement Little Hope of Peace | By Harold B Hinton Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/3-sales-tax-held-bad-move-for-city-hoving-warns-albany-chief-mayors.html | 3 SALES TAX HELD BAD MOVE FOR CITY Hoving Warns Albany Chief Mayors Proposal Would Put Retail Trade to Flight Economies First Are Urged Decision Due This Week | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/356pound-helicopter-in-test-flight-small-helicopter-powered-by-2.html | 356POUND HELICOPTER IN TEST FLIGHT SMALL HELICOPTER POWERED BY 2 JETS Hiller to Produce 356Pound Craft for Armed Services Engines Easily Replaced | By Lawrence E Davies Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/4-colleges-refused-us-aid-peiping-says.html | 4 COLLEGES REFUSED US AID PEIPING SAYS | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/97-of-161-garfield-teachers-ill-strike-says-official-schools-close.html | 97 of 161 Garfield Teachers Ill Strike Says Official Schools Close | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/99649-for-91day-bills-1390-discount-rate-for-the-1105413000.html | 99649 FOR 91DAY BILLS 1390 Discount Rate for the 1105413000 Accepted | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/a-200ton-link-in-nassau-sewage-treatment-plant.html | A 200TON LINK IN NASSAU SEWAGE TREATMENT PLANT | The New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/a-few-west-germans-back-mccloy-on-death-sentences-for-seven-nazis.html | A Few West Germans Back McCloy On Death Sentences for Seven Nazis Clergymen in Letters Support Punishing of War Criminals Criticism Still Heavy No Backing by Bonn Aides Writers Wonder at Pleas | By Drew Middleton Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/actor-will-direct-appeal-for-clothing-for-koreans.html | Actor Will Direct Appeal For Clothing for Koreans | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/adrian-e-mguire.html | ADRIAN E MGUIRE | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/aid-to-stateless-asked-world-jewish-congress-urges-un-to-back.html | AID TO STATELESS ASKED World Jewish Congress Urges UN to Back Citizenship | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/albany-revising-city-parking-law-changes-backed-by-the-board-of.html | ALBANY REVISING CITY PARKING LAW Changes Backed by the Board of Estimate Affect Scope of Special Authority Would Restore Deletions | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/aleman-declines-panama-post.html | Aleman Declines Panama Post | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ama-head-stresses-health-of-workers.html | AMA HEAD STRESSES HEALTH OF WORKERS | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ambrose-bertsche.html | AMBROSE BERTSCHE | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ann-vt-flannagan-becomes-affianced.html | ANN VT FLANNAGAN BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/art-fete-opens-march-9-exhibition-in-levittown-to-aid-north-shore.html | ART FETE OPENS MARCH 9 Exhibition in Levittown to Aid North Shore Hospital Fund | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/assembly-proposal-of-bao-dai-is-scored.html | ASSEMBLY PROPOSAL OF BAO DAI IS SCORED | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/benjamin-e-straight.html | BENJAMIN E STRAIGHT | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |

| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/bonds-and-shares-on-london-market-settlement-of-railway-dispute.html | BONDS AND SHARES ON LONDON MARKET Settlement of Railway Dispute Brings Slight Gain in Most Sections in Light Trading | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/books-of-the-times-a-study-of-fear-in-our-time-its-heroine-lacks.html | Books of The Times A Study of Fear in Our Time Its Heroine Lacks Reality | By Orville Prescott | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/boycott-on-meat-brings-price-cuts-storekeepers-here-concerned-over.html | BOYCOTT ON MEAT BRINGS PRICE CUTS Storekeepers Here Concerned Over Sales DeclineMany Slaughterers Laid Off Steak and Roast Prices Cut Decline in Sales Shown Union Discusses Unemployment | By Emanuel Perlmutter | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/british-see-two-main-needs.html | British See Two Main Needs | By Clifton Daniel Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/canefield-fires-alert-cuba.html | Canefield Fires Alert Cuba | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/canton-bars-pedicab-man-as-a-reactionary-label.html | Canton Bars Pedicab Man As a Reactionary Label | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/capt-archie-w-king.html | CAPT ARCHIE W KING | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/carl-frauenberger.html | CARL FRAUENBERGER | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/charles-e-gray.html | CHARLES E GRAY | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/cio-leader-to-assist-women-in-japans-unions.html | CIO Leader to Assist Women in Japans Unions | Bradford Bachrach | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/conductor-in-louisville-wins-1000-music-prize.html | Conductor in Louisville Wins 1000 Music Prize | HolmesMettee Studio | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/consulates-may-close-300-costa-rica-offices-abroad-affected-by-lack.html | CONSULATES MAY CLOSE 300 Costa Rica Offices Abroad Affected by Lack of Funds | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/crime-group-asks-data-on-quinn-aide-tammany-views-committee-tip-as.html | CRIME GROUP ASKS DATA ON QUINN AIDE Tammany Views Committee Tip as Result of Impellitteri Fight Against DeSapio | By Warren Moscow | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/crisis-in-morocco-ended-paris-says-sultan-issues-a-declaration.html | CRISIS IN MOROCCO ENDED PARIS SAYS Sultan Issues a Declaration Condemning Nationalists Coercion Charge Made Coercion Charged in Move | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/cut-in-rubber-use-to-hit-40000-items-5000-tons-more-of-natural.html | CUT IN RUBBER USE TO HIT 40000 ITEMS 5000 Tons More of Natural Product to Be Stockpiled Pay Formula Ruling Due Minimum Usages Outlined Suppliers Held Reluctant Survey for Used Auto Market | By Charles E Egan Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dead-reds-close-trap-on-un-unit-chinese-rise-from-ashes-to-hurl.html | DEAD REDS CLOSE TRAP ON UN UNIT Chinese Rise From Ashes to Hurl Barrage of Grenades at Surprised Koreans | By George Barrett Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/decide-on-europe-spaak-urges-us-belgian-statesman-at-dinner-last.html | DECIDE ON EUROPE SPAAK URGES US BELGIAN STATESMAN AT DINNER LAST NIGHT | By Richard H Parkethe New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dewey-asks-action-on-niagara-power.html | DEWEY ASKS ACTION ON NIAGARA POWER | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dewey-favors-rise-for-states-aides-albany-gets-bill-to-increase-pay.html | DEWEY FAVORS RISE FOR STATES AIDES Albany Gets Bill to Increase Pay 300 to 1000Cost Is 19500000 Annually DEWEY ASKS RISE FOR STATES AIDES Points in DefenseCost Sharing | By Leo Egan Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/director-of-rfc-calls-board-bad-at-senate-inquiry-a-witness-at-rfc.html | DIRECTOR OF RFC CALLS BOARD BAD AT SENATE INQUIRY A WITNESS AT RFC HEARING | By Cp Trussell Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dodger-relief-job-may-go-to-labine-hurler-now-in-venezuela-is.html | DODGER RELIEF JOB MAY GO TO LABINE Hurler Now in Venezuela Is Recommended by Thompson Dressen to Hospital Has Better Control Banta Has Sore Arm | By Roscoe McGowen Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dollar-reserve-rise-is-seen-in-venezuela.html | DOLLAR RESERVE RISE IS SEEN IN VENEZUELA | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dr-aaron-p-sussman.html | DR AARON P SUSSMAN | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dr-gm-smith-dies-cancer-specialist-professor-emeritus-at-yale-71.html | DR GM SMITH DIES CANCER SPECIALIST Professor Emeritus at Yale 71 Also Had Been Consultant to Several Research Groups | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dr-john-j-riker.html | DR JOHN J RIKER | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/dulles-seeks-to-sway-allies-to-terms-accepted-by-japan-dulles-now.html | Dulles Seeks to Sway Allies To Terms Accepted by Japan DULLES NOW SEEKS BACKING FOR PACT Preliminary Report Expected MacArthur to Hold Talks | By James Reston Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/eugene-somers.html | EUGENE SOMERS | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/ferrer-is-leaving-play-for-film-role-posts-25000-bond-to-cover-20th.html | FERRER IS LEAVING PLAY FOR FILM ROLE Posts 25000 Bond to Cover 20th Century Against Loss Before Doing Androcles | By Thomas F Brady Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/finnish-labor-aide-in-us.html | Finnish Labor Aide in US | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/food-scarcity-hits-soviet-satellites-halfhunger-is-felt-in-every.html | FOOD SCARCITY HITS SOVIET SATELLITES HalfHunger Is Felt in Every Country as Shortages and Rationing Are the Rule | By John MacCormac Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/force-in-europe-to-deter-russia-opposed-by-taft-talks-on-troops.html | FORCE IN EUROPE TO DETER RUSSIA OPPOSED BY TAFT TALKS ON TROOPS ISSUE | By William S White Special To the New York Timesthe New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/francis-c-peters.html | FRANCIS C PETERS | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/french-reassure-tito-on-satellites-envoy-tells-yugoslav-paris-is.html | FRENCH REASSURE TITO ON SATELLITES Envoy Tells Yugoslav Paris Is Studying Situation Created by Balkan Cominform Group | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/french-still-divided-on-election-reform.html | FRENCH STILL DIVIDED ON ELECTION REFORM | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/george-v-wilmott-sr.html | GEORGE V WILMOTT SR | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/getting-to-work-in-the-french-capital.html | GETTING TO WORK IN THE FRENCH CAPITAL | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/giants-pin-hopes-on-pitching-stars-retaining-1950-form-maglie-and.html | Giants Pin Hopes on Pitching Stars Retaining 1950 Form MAGLIE AND HEARN LOOM AS KEY MEN Hurlers Confident They Will Be Big Winners for Giants Again This Season Sal Is Not Worrying Serving the Right Pitch | By John Drebinger Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/grain-liquidation-sends-prices-off-new-lows-registered-for-the.html | GRAIN LIQUIDATION SENDS PRICES OFF New Lows Registered for the Current MovementStrong Rally Occurs Late | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/greenhouse-gives-program-on-cello-town-hall-recital-includes-a-new.html | GREENHOUSE GIVES PROGRAM ON CELLO Town Hall Recital Includes a New Suite by Swanson Bach and Schumann Works | By Olin Downes | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/harold-c-meegan.html | HAROLD C MEEGAN | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/high-court-upsets-a-state-strike-ban-rules-wisconsin-utilities-law.html | HIGH COURT UPSETS A STATE STRIKE BAN Rules Wisconsin Utilities Law InvalidExtends Courts Sway Over Labor Board Effect in Other States Seen Unions Force Utility Ruling | By Lewis Wood Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/hugh-w-reid.html | HUGH W REID | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/hutt-rites-in-albany-service-at-executive-mansion-for-deweys.html | HUTT RITES IN ALBANY Service at Executive Mansion for Deweys FatherinLaw | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/in-the-nation-some-exercises-in-political-semantics.html | In The Nation Some Exercises in Political Semantics | By Arthur Krock | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/international-shoe-rolls-back-prices.html | INTERNATIONAL SHOE ROLLS BACK PRICES | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/irish-forestry-plan-set-fao-supports-project-to-plant-million-acres.html | IRISH FORESTRY PLAN SET FAO Supports Project to Plant Million Acres in Timber | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/j-harold-murch.html | J HAROLD MURCH | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/jack-r-golden.html | JACK R GOLDEN | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/jailing-of-witness-in-red-case-upheld-selfincrimination-claim-made.html | JAILING OF WITNESS IN RED CASE UPHELD SelfIncrimination Claim Made at Inquiry Pure Afterthought Supreme Court Decides | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/james-r-king-jr.html | JAMES R KING JR | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/jay-m-whitham.html | JAY M WHITHAM | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/jersey-tavern-owner-indicted.html | Jersey Tavern Owner Indicted | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archiv es/jersey-to-see-rise-in-public-housing-units-to-cost-100000000-to.html | JERSEY TO SEE RISE IN PUBLIC HOUSING Units to Cost 100000000 to Start This Year in Addition to 40000000 Under Way | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/joan-sappington-engaged-to-wed-student-at-yale-nursing-school-to-be.html | JOAN SAPPINGTON ENGAGED TO WED Student at Yale Nursing School to Be Bride of William Miles Goodrich Navy Veteran FischerRosen WindorfOConnor Announcement has been made by Dr Robert L Windorf of Brooklyn of the engagement of his daughter Leona Ann to Francis X OConnor son of Richard B OConnor also of Brooklyn and the late Mrs OConnor The wedding will take place on June 30Miss Windorf daughter also ofthe late Mrs Margaret DavisWindorf studied at Emanuel College in Boston Mass and Notre Dame College of Staten Island She is attending Brooklyn College Mr OConnor is a senior at St Peters College | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/john-c-karasek.html | JOHN C KARASEK | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/joseph-e-dillon.html | JOSEPH E DILLON | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/l-i-u-star-of-2-years-ago-seized-after-night-questioning-about-fix.html | L I U Star of 2 Years Ago Seized After Night Questioning About Fix NEW L I U FIGURE SEIZED IN FIX CASE | By Alexander Feinberg | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/later-assembly-is-seen-un-fall-session-may-be-put-off-if-paris-is.html | LATER ASSEMBLY IS SEEN UN Fall Session May Be Put Off if Paris Is the Site | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/leaving-federal-post-as-civil-service-chief.html | Leaving Federal Post As Civil Service Chief | The New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/legislators-debate-the-snowy-owls-diet-and-liberty-or-death-for-it.html | Legislators Debate the Snowy Owls Diet And Liberty or Death for It as a Predator | By Douglas Dales Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/letters-to-the-times-support-for-chiang-favored-aid-to-nationalists.html | Letters to The Times Support for Chiang Favored Aid to Nationalists Believed to Be for Our Best Interests Mental Tests for Services Queried MitchellBrook Bill Urged Passage of Legislation on Bureau of Attendance Is Deemed Imperative State Ownership of Railroads | GERALDINE FITCHAUGUSTUS HENRYAUSTIN MACCORMICKPAUL HAHN | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/lewis-h-brown-57-industrialist-dies-chairman-of-johnsmanville-corp.html | LEWIS H BROWN 57 INDUSTRIALIST DIES Chairman of JohnsManville Corp Was on Advisory Unit to Stabilization Administrator Began as Paper Salesman Served Employment Group | Harris  Ewing | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/materials-group-opens-talk-in-us-12-western-lands-discuss-how-to.html | MATERIALS GROUP OPENS TALK IN US 12 Western Lands Discuss How to Speed the Flow of Critical Metals for Arms Civilians | By Jay Walz Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mayor-fights-proposed-bond-tax-taxing-city-bonds-opposed-by-mayor.html | MAYOR FIGHTS PROPOSED BOND TAX TAXING CITY BONDS OPPOSED BY MAYOR Officials Warn Congress Levy on State Municipal Issues Would Imperil Projects Little Revenue Seen | The New York Times Washington BureauBy Clayton Knowles Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mdougald-yankee-rookie-slated-for-thorough-trial-at-third-base.html | MDougald Yankee Rookie Slated For Thorough Trial at Third Base Stengel Has High Hopes for the 21YearOld Player Up From Texas LeagueBerra Johnson and Byrne Remain Holdouts Against Moving Coleman Courtney Like Cochrane | By James P Dawson Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/miss-ellen-mdonald.html | MISS ELLEN MDONALD | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/miss-flint-fiancee-of-yale-graduate-three-girls-who-are-bridestobe.html | MISS FLINT FIANCEE OF YALE GRADUATE THREE GIRLS WHO ARE BRIDESTOBE | Special to THE NEW YORK TIMESEdwin KelloggTuriLarkin | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/miss-mary-brock-to-marry-april-7-chooses-eight-attendants-for.html | MISS MARY BROCK TO MARRY APRIL 7 Chooses Eight Attendants for Wedding in Bryn Mawr Pa to W Beaumont Whitney 3d | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/morale-of-enemy-declines-in-korea-greek-battalion-chief-honored-in.html | MORALE OF ENEMY DECLINES IN KOREA GREEK BATTALION CHIEF HONORED IN KOREA | By Murray Schumach Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/morgan-official-added-to-childrens-aid-board.html | Morgan Official Added To Childrens Aid Board | The New York Times Studio | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/morse-threatens-bolt-senator-to-take-long-walk-if-party-offers.html | MORSE THREATENS BOLT Senator to Take Long Walk if Party Offers Isolationist | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mothers-little-helpers-busy-at-child-care-center-day-centers-care.html | MOTHERS LITTLE HELPERS BUSY AT CHILD CARE CENTER DAY CENTERS CARE FOR 4800 CHILDREN 103 in City With Two More to Open Soon Are Filled Up Even Beyond 1947 Peak Half From Broken Homes Meet Dentist Painlessly | The New York Times by George Alexanderson | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mrs-peter-van-s-rice-has-son.html | Mrs Peter van S Rice Has Son | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/mrs-we-van-boskirk.html | MRS WE VAN BOSKIRK | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/myron-r-moyer.html | MYRON R MOYER | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/nevada-utah-vote-proposal-becomes-law-automatically-as-two.html | NEVADA UTAH VOTE Proposal Becomes Law Automatically as Two Legislatures Approve POLITICAL EFFECTS WIDE President After 2d Election Would Have Less Control Changing Horses Possible Inspired by Roosevelt Truman Is Exempt 36TH STATE ADOPTS 2TERM AMENDMENT Fast Nevada Action | By Robert F Whitney Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/new-steps-urged-to-curb-inflation-drastic-economy-is-essential.html | NEW STEPS URGED TO CURB INFLATION Drastic Economy Is Essential Executive of CED Asserts at Contractor Convention | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/new-york-u-turns-back-notre-dame-in-garden-basketball-a-violet.html | New York U Turns Back Notre Dame in Garden Basketball A VIOLET TALLIES IN LAST NIGHTS GAME | By Louis Effratthe New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/news-of-food-shrimp-scarcely-heavier-than-a-whisper-a-treat-for.html | News of Food Shrimp Scarcely Heavier Than a Whisper A Treat for Food Writers on Danish Tour Blue and Samsoe Cheeses Tasted Some Popcorn Appears | By Jane Nickerson Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/no-defense-in-killing-father-to-be-sentenced-for-manslaughter-in.html | NO DEFENSE IN KILLING Father to Be Sentenced for Manslaughter in Babys Death | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/nyu-professor-to-get-norwegian-honor-today.html | NYU Professor to Get Norwegian Honor Today | Price | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/oust-communists-bar-groups-urged-house-of-delegates-also-asks-they.html | OUST COMMUNISTS BAR GROUPS URGED House of Delegates Also Asks They and MarxismLeninism Backers Be Disbarred | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/pakistan-to-speed-her-jute-to-india-entire-supply-on-hand-to-go-new.html | PAKISTAN TO SPEED HER JUTE TO INDIA Entire Supply on Hand to Go New Delhi Gives Way in Devaluation Dispute | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/pakistan-would-ask-role-in-pacific-pact.html | PAKISTAN WOULD ASK ROLE IN PACIFIC PACT | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/paul-h-kuhn.html | PAUL H KUHN | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/peiping-to-start-inquiry-in-malaya-reds-charge-that-british-there.html | PEIPING TO START INQUIRY IN MALAYA Reds Charge That British There Are Committing Atrocities Against the Chinese | By Henry R Lieberman Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/port-of-la-guaira-closed-venezuela-takes-action-after-hard-rains.html | PORT OF LA GUAIRA CLOSED Venezuela Takes Action After Hard Rains Damage Highways | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/prensa-employes-vote-to-open-paper-send-wire-to-peron-notifying-him.html | PRENSA EMPLOYES VOTE TO OPEN PAPER Send Wire to Peron Notifying Him of DecisionPrinters Deny Backing Boycott Physical Guarantees No One Allowed to Enter | By Virginia Lee Warren Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/presents-credentials.html | Presents Credentials | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/press-group-backs-prensa.html | Press Group Backs Prensa | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/price-index-halts-its-long-advance-us-bureau-reports-no-change.html | PRICE INDEX HALTS ITS LONG ADVANCE US Bureau Reports No Change After 18 Weeks of Advances Spot Markets Off | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/reuben-w-sterling.html | REUBEN W STERLING | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/rev-dr-cp-kichline.html | REV DR CP KICHLINE | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/richard-f-barry-sr.html | RICHARD F BARRY SR | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/rift-behind-curtain-seen-harriman-predicts-trouble-within-communist.html | RIFT BEHIND CURTAIN SEEN Harriman Predicts Trouble Within Communist World | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/russell-coolidge.html | RUSSELL COOLIDGE | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/seton-hall-wins-6244-routs-rutgers-five-for-20th-triumph-of-the.html | SETON HALL WINS 6244 Routs Rutgers Five for 20th Triumph of the Season | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sherwood-is-doing-new-play-for-fall-working-on-twoact-drama-with.html | SHERWOOD IS DOING NEW PLAY FOR FALL Working on TwoAct Drama With Chicago Locale He Says Physician Key Figure | By Louis Calta | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sing-sing-escape-ends-pass-system.html | SING SING ESCAPE ENDS PASS SYSTEM | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/span-at-matawan-will-be-replaced-plans-for-new-trestle-under-way.html | SPAN AT MATAWAN WILL BE REPLACED Plans for New Trestle Under Way Jersey Commuters Told at Board Hearing Notes Commuters Fears Wreck Laid to High Speed | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/sports-of-the-times-at-home-and-abroad-the-lost-ideals-the-no-1.html | Sports of The Times At Home and Abroad The Lost Ideals The No 1 Spectacle | By Arthur Daley | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/spring-styles-put-accent-on-youth-nettie-rosenstein-collection-at.html | SPRING STYLES PUT ACCENT ON YOUTH Nettie Rosenstein Collection at Saks 5th Avenue Features FullSkirted Dresses Suits Are Youthful Coat Lining Dress the Same | By Virginia Pope | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/standard-factors-corp-names-vice-president.html | Standard Factors Corp Names Vice President | Chidnoff Studio | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/starts-progressive-traffic-lights-travel-on-125th-st-30-faster-with.html | STARTS PROGRESSIVE TRAFFIC LIGHTS Travel on 125th St 30 Faster With Progressive Signal Lights | The New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/stick-held-over-union.html | Stick Held Over Union | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/store-sales-by-cities.html | STORE SALES BY CITIES | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/supply-officers-meet-only-part-mobilization-needed-mcneil-defense.html | SUPPLY OFFICERS MEET Only Part Mobilization Needed McNeil Defense Aide Says | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/supreme-court-upholds-fbi-on-refusal-to-produce-confidential-data.html | Supreme Court Upholds FBI on Refusal To Produce Confidential Data in Open Court | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/the-theatre-garment-district-blues.html | THE THEATRE Garment District Blues | By Brooks Atkinson | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/thourot-hearing-is-set-hudson-county-board-expected-to-divide-on.html | THOUROT HEARING IS SET Hudson County Board Expected to Divide on Factional Lines | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/tibetan-is-reported-off-for-peiping-talks.html | TIBETAN IS REPORTED OFF FOR PEIPING TALKS | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/togliatti-returns-from-moscow-trip-italian-red-leader-again-takes.html | TOGLIATTI RETURNS FROM MOSCOW TRIP Italian Red Leader Again Takes Up Party Reins After an Absence of 10 Weeks | By Arnaldo Cortesi Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/trenton-six-defense-is-seeking-witness.html | TRENTON SIX DEFENSE IS SEEKING WITNESS | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/truman-asks-plan-to-cut-bank-loans-but-wants-treasurys-easy-money.html | TRUMAN ASKS PLAN TO CUT BANK LOANS But Wants Treasurys Easy Money Policy KeptCalls for Freeze on US Bonds TRUMAN ASKS PLAN TO CUT BANK LOANS Correlation of Activity Bonds Lose Ground | By Felix Belair Jr Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/un-unit-still-waits-reply-from-peiping.html | UN UNIT STILL WAITS REPLY FROM PEIPING | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/unusual-sky-body-recorded-by-navy-photographed-by-chance-it-is.html | UNUSUAL SKY BODY RECORDED BY NAVY Photographed by Chance It Is Believed to Be Minor Planet or a New Asteroid CHARTING OF ORBIT IS DUE Great Speed and Brightness of Spot on Astronomers Plate Interests Experts Charting of Orbit Expected Unusual Brightness Cited | By Austin Stevens Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-and-soviet-clash-in-un-body-in-chile.html | US AND SOVIET CLASH IN UN BODY IN CHILE | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-israel-in-pact-for-point-four-aid-washington-will-help-to-train.html | US ISRAEL IN PACT FOR POINT FOUR AID Washington Will Help to Train Technicians and Specific Projects Will Be Set Up | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-marines-enter-korean-offensive-thaw-helps-enemy-armys-third.html | US MARINES ENTER KOREAN OFFENSIVE THAW HELPS ENEMY Armys Third Infantry Joins Assault AlsoAllies Plod Ahead as Much as 4 Miles REDS RESISTING STRONGLY ArtilleryBacked Rear Guards Make Stand as Main Body of Foe Retires to Regroup Reports Limited Gains Reds Occupy Ridges US MARINES JOIN ATTACK IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/us-officials-call-soviet-note-tricky-informal-comment-sees-catch-in.html | US OFFICIALS CALL SOVIET NOTE TRICKY Informal Comment Sees Catch in Communication to Britain in the Use of Army Data Technical Advantage | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/wageprice-action-held-unworkable-personnel-conference-is-told-farm.html | WAGEPRICE ACTION HELD UNWORKABLE Personnel Conference Is Told Farm Parity Price Program Undermines Freeze Effect | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/walter-d-larzelere.html | WALTER D LARZELERE | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/west-german-reds-oust-party-chiefs-chairmen-in-3-states-replaced-in.html | WEST GERMAN REDS OUST PARTY CHIEFS Chairmen in 3 States Replaced in Conjunction With Drive Against Rearmament | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/west-navy-choice-upheld-by-attlee-british-chief-asserts-defense.html | WEST NAVY CHOICE UPHELD BY ATTLEE British Chief Asserts Defense Needs Called for Selection of American Admiral Backing for British Claim Advantages in Having American | By Raymond Daniell Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/white-house-move-in-rail-case-fails-15union-dispute-remains.html | WHITE HOUSE MOVE IN RAIL CASE FAILS 15Union Dispute Remains DeadlockedSenate Witness Criticizes Steelman Role Cling to Original Date | By Louis Stark Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/william-p-anderson.html | WILLIAM P ANDERSON | Special to THE NEW YORK TIMES | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/word-field-and-stream-nags-head-fishing-prophets-assert-first.html | Word Field and Stream Nags Head Fishing Prophets Assert First Channel Bass Will Be Taken March 23 | By Raymond R Camp | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-27 | https://www.nytimes.com/1951/02/27/archives/yugoslav-house-has-real-debate-western-practice-makes-first.html | YUGOSLAV HOUSE HAS REAL DEBATE Western Practice Makes First Appearance in Session of a Communist Assembly | By Ms Handler Special To the New York Times | RE0000023677 | 1979-05-25 | B00000289199 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/16-rise-foreseen-for-steel-by-1954-national-production-authority-of.html | 16 RISE FORESEEN FOR STEEL BY 1954 National Production Authority Official Offers Estimates at Contractor Convention 13700000TON INCREASE Expansion in Aluminum Output Is Also Predicted Allocation of Scarce Materials Urged Aluminum Gains Seen 16 RISE FOR ESEEN FOR STEEL BY 1954 | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/18-saratoga-officials-other-leaders-yield-financial-data-to-senate.html | 18 Saratoga Officials Other Leaders Yield Financial Data to Senate Crime Inquiry | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/3-houston-talks-dropped-invitations-to-indian-recalled-on-reports.html | 3 HOUSTON TALKS DROPPED Invitations to Indian Recalled on Reports He Criticized US | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/450000000-held-needed-to-aid-tito-outlay-over-next-three-years-is.html | 450000000 HELD NEEDED TO AID TITO Outlay Over Next Three Years Is Required by Yugoslavias Economy US Aides Say | By Walter H Waggoner Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/5fold-inflation-feared-in-tax-lag-report-to-congress-unit-asks.html | 5FOLD INFLATION FEARED IN TAX LAG Report to Congress Unit Asks Action on Levies to Avoid Price Rise Despite Curbs | By John D Morris Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/800-pounds-of-beef-well-smoked.html | 800 Pounds of Beef Well Smoked | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/97-ill-teachers-back-but-report-says-jersey-group-may-again-become.html | 97 ILL TEACHERS BACK But Report Says Jersey Group May Again Become Sick | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/abroad-eternal-vigilance-is-the-price-of-maintaining-slavery.html | Abroad Eternal Vigilance Is the Price of Maintaining Slavery Reaction in Russia Paradox of Communism | By Anne OHare McCormick | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/acute-need-found-for-public-nurses.html | ACUTE NEED FOUND FOR PUBLIC NURSES | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/adolph-ihrig.html | ADOLPH IHRIG | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/advanced-to-presidency-of-group-securities-inc.html | Advanced to Presidency Of Group Securities Inc | Jean Raeburn | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/af-whitman-dies-childcare-leader-social-welfare-worker-for-40-years.html | AF WHITMAN DIES CHILDCARE LEADER Social Welfare Worker for 40 Years Had Served on Many Groups Aiding Youngsters | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/all-grains-drop-in-selling-wave-march-wheat-at-days-lowest-is-18-38.html | ALL GRAINS DROP IN SELLING WAVE March Wheat at Days Lowest Is 18 38 Off Recent High  Soybean Fall Steepest | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/all-sable-defeats-dictionary-in-hialeah-sprint-feature-840for2-shot.html | All Sable Defeats Dictionary in Hialeah Sprint Feature 840FOR2 SHOT TRIUMPHS BY NECK All Sable Making First Start Collars Favored Dictionary in Final Yards to Win CLIVE OF INDIA RUNS THIRD Church Notches 36th Hialeah Victory in 7Furlong Test Royal Stream Scores Known as Futurity John Daily Double Pays 731 | By James Roach Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/alton-anderson-sr.html | ALTON ANDERSON SR | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/america-leaves-southampton.html | America Leaves Southampton | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/antilabor-charges-fly-at-un-unit-talks.html | ANTILABOR CHARGES FLY AT UN UNIT TALKS | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/auxiliary-firemen-train-at-welfare-island-amateur-firefighters-wet.html | AUXILIARY FIREMEN TRAIN AT WELFARE ISLAND Amateur Firefighters Wet Crowd As They Wrestle Writhing Hose | The New York Times by Arthur Brower | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bar-refuses-ban-on-loyalty-oaths-house-of-delegates-shouts-its-vote.html | BAR REFUSES BAN ON LOYALTY OATHS House of Delegates Shouts Its Vote as Texas Bloc Wins Over Eastern Lawyers | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/barge-industry-body-renames-thompson.html | BARGE INDUSTRY BODY RENAMES THOMPSON | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bengurion-angers-religious-leaders-israeli-premier-provokes-clash.html | BENGURION ANGERS RELIGIOUS LEADERS Israeli Premier Provokes Clash by Saying He Seeks Shift in Military Status of Women | By Sydney Gruson Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/berra-and-yanks-remain-adamant-in-dispute-over-terms-johnson-signs.html | Berra and Yanks Remain Adamant in Dispute Over Terms Johnson Signs CATCHER REPORTED DEMANDING 35000 Yanks Said to Have Offered Berra 25000 See No Way Open for Negotiations ABSENCE CAUSES CONCERN Receiver Type of Player Who Needs Workouts Johnson Due to Report Today Club Has Made Two Offers Byrne Still Holdout | By James P Dawson Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/big-rise-in-budget-expected-in-italy-forecasts-for-195152-fiscal.html | BIG RISE IN BUDGET EXPECTED IN ITALY Forecasts for 195152 Fiscal Year Indicate Large Jump in Government Outlay PreWar Level Reached Increase in Revenue | By Arnaldo Cortesi Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bird-authority-dies-in-crash.html | Bird Authority Dies in Crash | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bonds-and-shares-on-london-market-prices-generally-firm-on-last-day.html | BONDS AND SHARES ON LONDON MARKET Prices Generally Firm on Last Day of Account and British Funds Edge Higher | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/bonn-trade-curb-is-injuring-dutch-their-commerce-and-internal.html | BONN TRADE CURB IS INJURING DUTCH Their Commerce and Internal Economy Held to Be Facing Serious Disruption | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/books-of-the-times-parents-wealthy-and-aristocratic-she-proved-the.html | Books of The Times Parents Wealthy and Aristocratic She Proved the Case for Nursing | By Orville Prescott | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/british-minister-off-on-meat-hunt-cabinet-aide-flying-to-buenos.html | BRITISH MINISTER OFF ON MEAT HUNT Cabinet Aide Flying to Buenos Aires to Reopen Bargaining as Labor Heeds Clamor | By Clifton Daniel Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/byrd-warns-nation-on-altruism-policy.html | BYRD WARNS NATION ON ALTRUISM POLICY | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/c-guy-whitehill.html | C GUY WHITEHILL | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/canham-heads-information-body.html | Canham Heads Information Body | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/care-observes-5-years-service-reports-on-care.html | CARE OBSERVES 5 YEARS SERVICE REPORTS ON CARE | The New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/casadesus-heard-at-carnegie-hall-plays-schubert-dance-pieces.html | CASADESUS HEARD AT CARNEGIE HALL Plays Schubert Dance Pieces Beethoven Appassionata and Schumann Kreisleriana | By Olin Downes | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/charles-a-treen.html | CHARLES A TREEN | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/chinese-reds-use-policy-of-revenge-new-drive-against-foes-utilized.html | CHINESE REDS USE POLICY OF REVENGE New Drive Against Foes Utilized for Settling Old Scores Crackdown Is Widespread | By Henry R Lieberman Special To The New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/city-college-bans-games-as-4th-confesses-3-fixes-2890-of-floyd.html | CITY COLLEGE BANS GAMES AS 4TH STAR CONFESSES 3 FIXES 2890 of Floyd Laynes Take Recovered School Cancels Rest of Its Schedule 65 POLICE HELP IN INQUIRY Federal Agents Look Into Gold Purchases by Sollazzo  Tax Evidence Heard 2500 for 2 Games CITY COLLEGE STAR CONFESSES 3 FIXES Layne Tenth Player in Case Garden to Be Dark 2 Nights Manhattan Ends Its Season | By Alexander Feinberg | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/combustibility-of-london-times-draws-britons-into-heated-debate.html | Combustibility of London Times Draws Britons Into Heated Debate Readers Complaint That Paper Fails fo Burn on Morrow Prompts Chilly Retorts No Light No Patronage Paper Burns Well in Tests | By Tania Long Special to the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/commodity-index-drops-bls-reports-decrease-from-392-feb-16-to-3908.html | COMMODITY INDEX DROPS BLS Reports Decrease From 392 Feb 16 to 3908 Feb 23 | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/communists-offer-to-support-socialist-in-special-election-in-west.html | Communists Offer to Support Socialist In Special Election in West Germany | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/compositor-at-93-dies-mf-herring-stricken-at-work-on-the-boston.html | COMPOSITOR AT 93 DIES MF Herring Stricken at Work on The Boston Traveler | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/crosby-adams.html | CROSBY ADAMS | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dalai-lamas-mother-in-india.html | Dalai Lamas Mother in India | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/death-demanded-in-assassin-trial-guards-who-returned-fire-in-affray.html | DEATH DEMANDED IN ASSASSIN TRIAL Guards Who Returned Fire in Affray Outside Blair House Are Witnesses | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/dog-license-drive-on-10000-in-hempstead-on-list-of-suspected.html | DOG LICENSE DRIVE ON 10000 in Hempstead on List of Suspected Delinquents | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/driscoll-against-gas-control.html | Driscoll Against Gas Control | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/driscoll-attacks-utility-act-ruling-wont-concede-decision-voids.html | DRISCOLL ATTACKS UTILITY ACT RULING Wont Concede Decision Voids Jersey AntiStrike Law and Orders Inquiry | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/exborough-clerk-indicted.html | ExBorough Clerk Indicted | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/f-spencer-foster.html | F SPENCER FOSTER | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/fiber-v-named-amilar-du-pont-plant-in-north-carolina-to-make-new.html | FIBER V NAMED AMILAR Du Pont Plant in North Carolina to Make New Textile Material | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/foes-of-truck-tax-step-up-pressure-legislators-feel-oil-and-milk.html | FOES OF TRUCK TAX STEP UP PRESSURE Legislators Feel Oil and Milk Industries Drive Against WeightDistance Levy | By Douglas Dales Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/former-rfc-aide-queried-on-mink-bought-for-wife-coat-costing-9540.html | FORMER RFC AIDE QUERIED ON MINK BOUGHT FOR WIFE Coat Costing 9540 Charged to Merl Young Later Put on Lawyers Bill TRANSACTION IS DEFENDED Men Call It Private Matter Stock Dealings of Alleged Influence Figure Told FUR SALE DETAILED AT RFC INQUIRY Transactions Described Donations in Guise of Loans Testimony on Sales Slip | By Cp Trussell Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/francis-scott-keysmith.html | FRANCIS SCOTT KEYSMITH | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/frank-j-hesse.html | FRANK J HESSE | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/frederick-clauge.html | FREDERICK CLAUGE | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/furniture-of-1700-on-display-today-brooklyn-museum-will-show-work.html | FURNITURE OF 1700 ON DISPLAY TODAY Brooklyn Museum Will Show Work of Master Craftsmen of the Colonial Days Outstanding Group Silvermine Show Opens Rich Display of Ceramics | By Sanka Knox | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/george-s-bennett.html | GEORGE S BENNETT | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/giants-conference-with-hearn-fails-to-end-hurlers-holdout.html | Giants Conference With Hearn Fails to End Hurlers Holdout RightHander Said to Have Rejected Offer of 15000 but Will Accompany Squad to St Petersburg Camp Today No Progress Seen Will Travel With Club Kramer Still Unsigned | By John Drebinger Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/harvard-topples-princeton-64-to-59-smiths-31-points-pace-upset.html | HARVARD TOPPLES PRINCETON 64 TO 59 Smiths 31 Points Pace Upset Victory Over Tigers Penn Beats Notre Dame 7160 Beck Quaker Star | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/head-of-nickel-company-elected-board-chairman.html | Head of Nickel Company Elected Board Chairman | Dr John F ThompsonThe New York Times Studio | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/higher-mail-rates-asked-by-truman-wide-increases-in-all-classes.html | HIGHER MAIL RATES ASKED BY TRUMAN Wide increases in All Classes Urged to Cut Deficit  Controversy Looming POSTAL RATE RISE ASKED BY TRUMAN | By Anthony Leviero Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hodges-takes-command-general-here-from-germany-to-head-first-air.html | HODGES TAKES COMMAND General Here From Germany to Head First Air Force | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hoskins-named-near-east-aide.html | Hoskins Named Near East Aide | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hospital-strike-voted-200-nonprofessional-workers-in-camden.html | HOSPITAL STRIKE VOTED 200 NonProfessional Workers in Camden Involved | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hotel-sold-in-st-louis.html | Hotel Sold in St Louis | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/hugo-brand.html | HUGO BRAND | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/icc-opens-hearing-on-6-freight-rise.html | ICC OPENS HEARING ON 6 FREIGHT RISE | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/involved-in-newest-basketball-fix.html | INVOLVED IN NEWEST BASKETBALL FIX | The New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/israel-votes-bond-issue-500000000-involved-only-reds-oppose-passage.html | ISRAEL VOTES BOND ISSUE 500000000 Involved Only Reds Oppose Passage | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/janet-garfield-engaged-cazenovia-alumna-to-be-wed-to-rowe.html | JANET GARFIELD ENGAGED Cazenovia Alumna to Be Wed to Rowe Summerville Steel Jr | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/jersey-wreck-laid-to-58mile-speed-figure-set-by-railroad-official.html | JERSEY WRECK LAID TO 58MILE SPEED Figure Set by Railroad Official at Utility Board Hearing  Disputes Engineer | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/joan-w-eaton-betrothed-prospective-bride-of-robert-m-mauk.html | JOAN W EATON BETROTHED Prospective Bride of Robert M Mauk Engineering Student | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/johnston-affirms-10-rise-for-wages-but-fight-looms-labors-return.html | Johnston Affirms 10 Rise For Wages but Fight Looms Labors Return Hoped For JOHNSTON AFFIRMS 10 PAYRISE ORDER Labor Leaders Restive | By Joseph A Loftus Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/judges-split-on-gehrmann-victory-in-special-mile-at-college-games.html | Judges Split on Gehrmann Victory In Special Mile at College Games One of Two Officials Assigned to Select Winner Picked Wilt but He Was Named RunnerUp on 2 SecondPlace Votes | By Joseph M Sheehan | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/juliana-acts-in-crisis-calls-on-dr-carl-pm-romme-to-explore-cabinet.html | JULIANA ACTS IN CRISIS Calls on Dr Carl PM Romme to Explore Cabinet Prospects | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/kardelj-backs-big-four-talks.html | Kardelj Backs Big Four Talks | By Ms Handler Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/letters-to-the-times-combating-moral-breakdown-speaking-up-at.html | Letters to The Times Combating Moral Breakdown Speaking Up at Moment of Temptation Is Advocated as Protection Simplicity of Truth Need for Athletics Slovaks Stand on SelfDetermination Traffic Underpass Favorec Study Should Be Made of Problem It Is Felt Vacillating Conscription Policy Protecting Citys Wastebaskets | JOSEPH H RENSONVS KRAJOCVICSAMUEL LEVYMURIEL GRAFENBERGJOHN KHANLIAN | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/macy-plea-issued-by-suffolk-group-several-top-republicans-in-the.html | MACY PLEA ISSUED BY SUFFOLK GROUP Several Top Republicans in the County Urge That He Be Retained as Chairman | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mary-c-bigelow-to-be-april-bride-exstudent-at-smith-affianced-to.html | MARY C BIGELOW TO BE APRIL BRIDE ExStudent at Smith Affianced to Peter Anthony Bator a Senior at Harvard Riford Turner Vancura Kappler Hausler Coleman | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/marylou-brysh-fiancee-marymount-exstudent-will-be-wed-to-b-william.html | MARYLOU BRYSH FIANCEE Marymount ExStudent Will Be Wed to B William Kumnick | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/massenets-thais-revived.html | Massenets Thais Revived | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/materials-eased-to-repair-plants-permits-obtaining-of-supplies-to.html | MATERIALS EASED TO REPAIR PLANTS Permits Obtaining of Supplies to Keep Up Operations at Peak Efficiency | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mayor-leads-antiseaway-drive-calls-plan-visionary-madcap-business.html | Mayor Leads AntiSeaway Drive Calls Plan Visionary Madcap Business and Labor Leaders Join Him in Assailing It as Threat to Port Strong Resolution Sent to Washington Project Urged in Washington | By George Horne | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/military-leaders-again-ask-18-draft-marshall-and-bradley-letters.html | MILITARY LEADERS AGAIN ASK 18 DRAFT Marshall and Bradley Letters Read as Senate Opens Debate on Measure Bradley Goes Into Detail Hope of Quick Action Fades | By Harold B Hinton Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/miss-helen-m-wright.html | MISS HELEN M WRIGHT | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/mrs-anna-williams.html | MRS ANNA WILLIAMS | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/murphy-advocates-oneside-parking-would-limit-cars-to-single-curb-to.html | MURPHY ADVOCATES ONESIDE PARKING Would Limit Cars to Single Curb To Seek Tests in Bronx and Brooklyn Areas TRAFFIC STUDIES SPEEDED Special Drive on Physicians Planned Summonses Up 40 in January More Summonses Issued New Motorcycles Ordered MURPHY ADVOCATES ONESIDE PARKING Garage Space Tight | By Joseph C Ingraham | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/new-attlee-tactic-on-fechteler-seen-aims-to-put-conservative-foes.html | NEW ATTLEE TACTIC ON FECHTELER SEEN Aims to Put Conservative Foes of Navy Pact Chief in Role of Damaging US Relations Labor MP Offers Motion Shinwell Defends Appointment | By Raymond Daniell Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/new-fast-paris-rail-line-197-miles-to-dijon-covered-in-2-hours.html | NEW FAST PARIS RAIL LINE 197 Miles to Dijon Covered in 2 Hours Record Claimed | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/new-yorkers-cited-in-siegel-slaying-erickson-and-costello-involved.html | NEW YORKERS CITED IN SIEGEL SLAYING Erickson and Costello Involved in Dispute That Led to 47 Killing Kefauver Is Told Puerto Rico Liquor Link Lottery Pay Off Dropped Interlocking of Personnel | By Gladwin Hill Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/news-of-food-visiting-american-food-writers-glimpse-everyday-life.html | News of Food Visiting American Food Writers Glimpse Everyday Life in Typical Danish Homes | By Jane Nickerson Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/oleo-bill-gains-in-connecticut.html | Oleo Bill Gains in Connecticut | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/orly-airport-work-to-double-capacity.html | ORLY AIRPORT WORK TO DOUBLE CAPACITY | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/panama-in-world-health-body.html | Panama in World Health Body | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/paris-regime-wins-by-narrow-margin-paris-regime-wins-by-narrow.html | Paris Regime Wins By Narrow Margin PARIS REGIME WINS BY NARROW MARGIN Resignation Plan Rejected Socialists Delay Ballot | By Lansing Warren Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/paris-says-soviet-maintains-5000000-men-under-arms-5000000-russians.html | Paris Says Soviet Maintains 5000000 Men Under Arms 5000000 RUSSIANS ARMED PARIS SAYS | By Harold Callender Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/partner-in-kuhn-loeb-joins-tide-water-board.html | Partner in Kuhn Loeb Joins Tide Water Board | Wilding | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/patterson-confident-on-mcloys-decision.html | PATTERSON CONFIDENT ON MCLOYS DECISION | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/president-meets-pride-of-82d-airborne-division.html | PRESIDENT MEETS PRIDE OF 82D AIRBORNE DIVISION | The New York Times Washington BureauSpecial to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/press-barred-at-guard-talk.html | Press Barred at Guard Talk | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/price-ruling-fair-trade-leaders-say-but-some-concern-is-expressed.html | PRICE RULING FAIR TRADE LEADERS SAY But Some Concern Is Expressed That Absorbing Added Costs May Result in Squeeze Sincere and Earnest Move Some Rises Expected Soon | By Brendan M Jones | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/price-ruling-sets-margin-ceilings-for-200000-items-it-limits-markup.html | PRICE RULING SETS MARGIN CEILINGS FOR 200000 ITEMS It Limits MarkUp Percentage on Goods for Which Buyers Spend 30 Billion a Year SOME INCREASES LIKELY Government Also Acts to Assure Materials Required to Keep Plants Institutions Going Reason for Price Rises PRICE RULING SETS MARGIN CEILINGS Posting of Ceiling Prices Overhead to Be Absorbed Items Not Covered by Order Used Car Dealers Protest | By Charles E Egan Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/receives-highest-award-of-the-camp-fire-girls.html | Receives Highest Award Of the Camp Fire Girls | Kesslere | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/refugees-describe-cardinals-ordeal-2-hungarian-exlaw-officers-say.html | REFUGEES DESCRIBE CARDINALS ORDEAL 2 Hungarian ExLaw Officers Say IceCold Injections Were Used on Mindszenty Remembered Nothing Denied All Guilt | By John MacCormac Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/rev-john-quaremba.html | REV JOHN QUAREMBA | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/russian-massacre-of-american-force-feared-by-hoover-a-witness-in.html | RUSSIAN MASSACRE OF AMERICAN FORCE FEARED BY HOOVER A WITNESS IN CAPITAL | By William S White Special To the New York Timesthe New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/samuel-c-fulton.html | SAMUEL C FULTON | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/saw-mill-terminus-called-bottleneck.html | SAW MILL TERMINUS CALLED BOTTLENECK | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/shawcross-bars-himself-as-nobel-prize-aspirant.html | Shawcross Bars Himself As Nobel Prize Aspirant | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/sir-percy-m-stewart.html | SIR PERCY M STEWART | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/six-more-convicts-slit-heel-tendons.html | SIX MORE CONVICTS SLIT HEEL TENDONS | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/sports-of-the-times-paging-diogenes-deceptive-appearances-by.html | Sports of The Times Paging Diogenes Deceptive Appearances By Accident and Design Rising Indignation | By Arthur Daley | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/spring-time-folly-quits-on-2d-night-comedy-about-maternity-dress.html | SPRING TIME FOLLY QUITS ON 2D NIGHT Comedy About Maternity Dress Field Equals Shortest Run of Current Season Anent Jose Ferrer Theatrical Postscripts | By Sam Zolotow | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/state-university-plans-new-plant-trustees-say-operations-and.html | STATE UNIVERSITY PLANS NEW PLANT Trustees Say Operations and Capital Needs for Next Year Will Total 41100000 | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/state-will-omit-appropriations-for-shelters-in-defense-measure-will.html | State Will Omit Appropriations For Shelters in Defense Measure Will Include Them Only if US Changes Its Laws on Grants Move for Authority to Run Long Island Faces Delay | By Leo Egan Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/steel-mill-ruined-by-east-germans-plant-vital-to-5year-plan-put-out.html | STEEL MILL RUINED BY EAST GERMANS Plant Vital to 5Year Plan Put Out of Commission by Inefficient Operation Furnaces Break Down Quickly | By Kathleen McLaughlin Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/stephen-hujber.html | STEPHEN HUJBER | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/strategic-items-barred-to-soviet-oit-has-revived-positive-list-to.html | STRATEGIC ITEMS BARRED TO SOVIET OIT Has Revived Positive List to Retain Control of War Goods Exports STRATEGIC ITEMS BARRED TO SOVIET | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/studio-calls-off-religious-picture-paramount-drops-the-trial-frank.html | STUDIO CALLS OFF RELIGIOUS PICTURE Paramount Drops The Trial Frank Capra Project Citing High Costs as Reason Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/surgeons-repair-diseased-hearts-new-operation-is-described-that.html | SURGEONS REPAIR DISEASED HEARTS New Operation Is Described That Restores Blood Supply After Coronary Damage 23 PATIENTS HAVE HAD IT Hope Is Seen That Results on Some Will Be as Good as on Experimental Animals A Second Group of Patients Vein Used as Spare Part | By William L Laurence | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/television-in-review-margaret-arlen-presents-civilian-defense-guide.html | TELEVISION IN REVIEW Margaret Arlen Presents Civilian Defense Guide for Housewives in Course in SelfPreservation | By Jack Gould | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/text-of-trumans-message-asking-postal-rate-rise-will-offer-new-rate.html | Text of Trumans Message Asking Postal Rate Rise WILL OFFER NEW RATES | The New York Times | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/thugs-kill-worker-at-la-prensa-wound-four-as-police-do-nothing.html | Thugs Kill Worker at La Prensa Wound Four as Police Do Nothing VIOLENCE IN BUENOS AIRES NEWSPAPER STRIKE | By Milton Bracker Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/trash-piles-up-for-10000-70-long-island-collectors-idle-in-dispute.html | TRASH PILES UP FOR 10000 70 Long Island Collectors Idle in Dispute Over Transfers | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-and-marshall-open-red-cross-drive-notables-at-red-cross.html | Truman and Marshall Open Red Cross Drive NOTABLES AT RED CROSS RALLY IN THE GARDEN | The New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-declared-changing-rail-act-testifies-in-capital.html | TRUMAN DECLARED CHANGING RAIL ACT TESTIFIES IN CAPITAL | By Louis Stark Special To the New York Timesthe New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-directs-dulles-to-push-japanese-treaty.html | Truman Directs Dulles To Push Japanese Treaty | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-names-georgian-to-civil-service-body.html | Truman Names Georgian To Civil Service Body | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/truman-unexcited-by-22d-amendment-curb-on-presidential-tenure-does.html | TRUMAN UNEXCITED BY 22D AMENDMENT Curb on Presidential Tenure Does Not Affect Me He Says  Republicans Are Jubilant Republicans Are Jubilant 164Year Fight Ended | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/tydings-foe-tied-to-printed-slurs-compositor-identifies-checks-in.html | TYDINGS FOE TIED TO PRINTED SLURS Compositor Identifies Checks in InquiryLays Ride to Aide of McCarthy Other Contributions Filed McCarthy Inquiry Threatened Witness Under Heavy Fine | By Clayton Knowles Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/un-forces-in-small-gains-repulse-red-counterblows-macarthur.html | UN Forces in Small Gains Repulse Red Counterblows MacArthur Indicates That Allies May Have Reached Main Enemy Defenses Patrol Enters Seoul Suburbs Withdraws UN FORCES GAIN BAR RED ATTACKS Seven US Divisions in Line Intermittent Artillery Fire Falls Australians Capture Hill South Korean Marines Land | By Lindesay Parrott Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/un-lists-new-chairmen-indian-to-head-the-security-council-in-march.html | UN LISTS NEW CHAIRMEN Indian to Head the Security Council in March | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/untrained-gis-to-stay-japanbound-divisions-to-drop-those-lacking.html | UNTRAINED GIS TO STAY JapanBound Divisions to Drop Those Lacking 14Week Basic | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/us-group-calls-un-best-hope-for-peace.html | US GROUP CALLS UN BEST HOPE FOR PEACE | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/uso-campaign-gets-aid-of-insurance-president.html | USO Campaign Gets Aid Of Insurance President | Fabian Bachrach | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/venezuelan-club-in-dodger-chain-caracas-will-get-9-brooklyn-players.html | VENEZUELAN CLUB IN DODGER CHAIN Caracas Will Get 9 Brooklyn Players a Year Hazleton Lost to Farm System Heavy Advance Sale Reese Arrives in Camp | By Roscoe McGowen Special To the New York Times | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/william-watt.html | WILLIAM WATT | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/wood-field-and-stream-spring-weather-brings-out-humorists-to-plague.html | Wood Field and Stream Spring Weather Brings Out Humorists to Plague Rod and Gun Editors | By Raymond R Camp | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/young-women-who-are-prospective-brides.html | YOUNG WOMEN WHO ARE PROSPECTIVE BRIDES | PhyfeDeKane | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-02-28 | https://www.nytimes.com/1951/02/28/archives/yugoslav-laws-relaxed-new-criminal-code-voted-free-debate-quickly.html | YUGOSLAV LAWS RELAXED New Criminal Code Voted Free Debate Quickly Bogs Down | Special to THE NEW YORK TIMES | RE0000023678 | 1979-05-25 | B00000289200 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/139000000-rise-in-business-loans-chief-gains-in-week-here-in.html | 139000000 RISE IN BUSINESS LOANS Chief Gains in Week Here in Cleveland Chicago Boston Federal Reserve Reports | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/1951-jersey-tags-ready-today.html | 1951 Jersey Tags Ready Today | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/2400000000-provided-for-year-of-army-and-air-force-construction.html | 2400000000 Provided for Year Of Army and Air Force Construction Allocating of Contracts YEARS OUTLAY SET BY ARMY AIR FORCE | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/3-aggression-units-in-un-plan-sessions.html | 3 AGGRESSION UNITS IN UN PLAN SESSIONS | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/3-girl-scouts-visit-truman-hes-nice.html | 3 GIRL SCOUTS VISIT TRUMAN HES NICE | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/accused-by-senate-crime-investigating-committee-its-bunk-they.html | ACCUSED BY SENATE CRIME INVESTIGATING COMMITTEE Its Bunk They Always Turn the Heat on Us Luciano Aide in Rome Says of Crime Report | The New York TimesThe New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/aid-benefit-for-neighborhood-house.html | AID BENEFIT FOR NEIGHBORHOOD HOUSE | Ernemac | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/all-city-tax-bills-but-sales-levy-die-albany-republicans-believed.html | ALL CITY TAX BILLS BUT SALES LEVY DIE Albany Republicans Believed Ready to Kill That One TooTruck Fee War On ALL CITY TAX BILLS BUT SALES LEVY DIE Politics of Program Truck Bias Charged | By Leo Egan Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/among-arrivals-on-queen-elizabeth.html | AMONG ARRIVALS ON QUEEN ELIZABETH | The New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/appeal-from-crew-order.html | Appeal From Crew Order | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/ballet-by-tudor-in-premiere-here-lady-of-the-camellias-given-at.html | BALLET BY TUDOR IN PREMIERE HERE Lady of the Camellias Given at City Center Diana Adams and Hugh Laing in Leads An Inspired Approach Music From Verdi | By John Martin | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/bernard-h-foley.html | BERNARD H FOLEY | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/bonds-and-shares-on-london-market-british-funds-in-steady-rise.html | BONDS AND SHARES ON LONDON MARKET British Funds in Steady Rise Close at Days Best General List Strong Rubber Up | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/books-of-the-times-beyond-depression-to-despair-she-remembers-slum.html | Books of The Times Beyond Depression to Despair She Remembers Slum Childhood | By Charles Poore | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/british-unions-urge-tax-subsidy-increase.html | BRITISH UNIONS URGE TAX SUBSIDY INCREASE | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/buys-near-steel-plant-pennsylvania-railroad-takes-land-at.html | BUYS NEAR STEEL PLANT Pennsylvania Railroad Takes Land at Morrisville | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/catchers-salary-reported-30000-yankee-manager-looks-over-his-most.html | CATCHERS SALARY REPORTED 30000 YANKEE MANAGER LOOKS OVER HIS MOST PROMISING ROOKIES | By James P Dawson Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/charles-a-flynn.html | CHARLES A FLYNN | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/charlton-l-murphy.html | CHARLTON L MURPHY | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/child-killed-by-truck-crushed-as-he-watches-repair-of-holes-in-the.html | CHILD KILLED BY TRUCK Crushed as He Watches Repair of Holes in the Street | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/children-discuss-helping-the-family-budget-advantages-of-allowances.html | Children Discuss Helping the Family Budget Advantages of Allowances Are Stressed | By Dorothy Barclay | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archiv es/childrens-ballet-saturday.html | Childrens Ballet Saturday | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/clay-says-europe-can-be-made-safe-fights-troop-curb-if-defenses-are.html | CLAY SAYS EUROPE CAN BE MADE SAFE FIGHTS TROOP CURB If Defenses Are Speedily Built There Will Be No Profit in Soviet Attack He Says RUSSIANS NO SUPERMEN General Tells Senators Trust Is Needed to Get Men to Fight Pleads for Little Fellow No Profit Seen for Russians CLAY SAYS EUROPE CAN BE MADE SAFE Clay Opposes Any Curbs No Further Knowland Queries | By William S White Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/composer-carpenter-75-spends-birthday-at-home-in-bed-sees-music.html | COMPOSER CARPENTER 75 Spends Birthday at Home in Bed  Sees Music Aiding Nation | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/danes-see-british-on-trade-revision-delegation-in-london-seeking.html | DANES SEE BRITISH ON TRADE REVISION Delegation in London Seeking Better Export Prices and Increase in Imports  Other Food Talks Set Income Cut 30 Per Cent | By Clifton Daniel Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dartmouth-enrollment-drops.html | Dartmouth Enrollment Drops | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dental-care-on-rise.html | Dental Care on Rise | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dodgers-to-start-fullscale-drills-coaches-will-direct-activities.html | DODGERS TO START FULLSCALE DRILLS Coaches Will Direct Activities Snider Robinson Furillo Set for Action Today | By Roscoe McGowen Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dr-burton-d-myers.html | DR BURTON D MYERS | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/dulles-predicts-tokyo-pact-in-51-holds-peace-treaty-will-come-even.html | DULLES PREDICTS TOKYO PACT IN 51 Holds Peace Treaty Will Come Even Without Russians  Malik Agrees to Confer Sebald Joins Conference Kurile Issue in Doubt | By Walter H Waggoner Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/earl-norwell-thorpe.html | EARL NORWELL THORPE | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/east-patchogue-woman-is-103.html | East Patchogue Woman Is 103 | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/egg-poultry-plan-for-britain-fails-colonial-secretary-concedes.html | EGG POULTRY PLAN FOR BRITAIN FAILS Colonial Secretary Concedes Disaster in Africa 2Year Experiment Cost  825000 | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/erhardt-service-held-governor-general-attends-rites-for-us-envoy-to.html | ERHARDT SERVICE HELD Governor General Attends Rites for US Envoy to So Africa | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |

| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/erickson-indicted-in-bergen-inquiry-accused-of-operating-network-to.html | ERICKSON INDICTED IN BERGEN INQUIRY Accused of Operating Network to Lay Off BetsStamler Charges Police Laxity Tells of Staff Meetings | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/ernest-a-costain.html | ERNEST A COSTAIN | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/fare-rise-granted-for-bee-line-buses-public-service-agency-cites.html | FARE RISE GRANTED FOR BEE LINE BUSES Public Service Agency Cites Higher Operating Costs of QueensNassau System | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/formosans-accept-nationalists-rule-regimes-new-tactics-effective.html | FORMOSANS ACCEPT NATIONALISTS RULE Regimes New Tactics Effective Despite Cost of Supporting Armed Force of 600000 Gold Has Been Spent Cigarette Tax an Example | By Michael James Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/giants-welcomed-at-st-petersburg-hearn-unsigned-accompanies-squad.html | GIANTS WELCOMED AT ST PETERSBURG Hearn Unsigned Accompanies Squad From Sanford First Official Workout Today | By John Drebinger Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/girl-17-dies-in-plunge-bible-in-hotel-room-window-asks-mercy-for.html | GIRL 17 DIES IN PLUNGE Bible in Hotel Room Window Asks Mercy for Suicide | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/goods-not-cash-held-export-need-latinamericans-skeptical-on-basis.html | GOODS NOT CASH HELD EXPORT NEED LatinAmericans Skeptical on Basis of War Experience Trade Group Hears | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/gross-again-heard-in-gaming-inquiry-gambler-says-he-didnt-tell-the.html | GROSS AGAIN HEARD IN GAMING INQUIRY Gambler Says He Didnt Tell the Brooklyn Jurors Anything They Did Not Already Know | By Milton Honig | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/gw-kelley-becomes-a-brigadier-general-and-staff-chief-in-state.html | GW KELLEY Becomes a Brigadier General And Staff Chief in State National Guard | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/harold-b-platt.html | HAROLD B PLATT | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/hearts-efficiency-now-can-be-tested-technique-devised-at-johns.html | HEARTS EFFICIENCY NOW CAN BE TESTED Technique Devised at Johns Hopkins Called Big Stride in Fight on Cardiac Ills BLOOD FLOW IS MEASURED Consumption of Oxygen Also Is Determined Fuel Economy Is Higher Than in Machines Importance of Measurements Heart Found Highly Efficient | By William L Laurence | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/higher-totals-set-for-armed-forces-for-army-expansion.html | HIGHER TOTALS SET FOR ARMED FORCES FOR ARMY EXPANSION | Special to THE NEW YORK TIMESThe New York Times | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/hoge-to-take-korean-post-of-late-general-moore.html | Hoge to Take Korean Post Of Late General Moore | By the United Press | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/house-unit-approves-grain-gift-to-india.html | HOUSE UNIT APPROVES GRAIN GIFT TO INDIA | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/hungary-rations-fats-buying-power-still-rated-low.html | Hungary Rations Fats Buying Power Still Rated Low | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/icc-takes-two-steps-to-spread-the-supply-of-rail-freight-cars-over.html | ICC Takes Two Steps to Spread the Supply Of Rail Freight Cars Over the United States | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/in-the-nation-proving-that-the-constitution-is-flexible-the-story.html | In The Nation Proving That the Constitution Is Flexible The Story in Reverse The Apparent Reasons | By Arthur Krock | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/india-seeks-tax-rise-to-avert-a-deficit.html | INDIA SEEKS TAX RISE TO AVERT A DEFICIT | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/investing-group-submits-3-issues-investors-syndicate-registers.html | INVESTING GROUP SUBMITS 3 ISSUES Investors Syndicate Registers 306000000 Certificates With Securities Agency Plans New Issue | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/ireland-backs-maritime-group.html | Ireland Backs Maritime Group | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/its-scrubup-time-in-25acre-museum-spring-cleaning-under-way-at-the.html | ITS SCRUBUP TIME IN 25ACRE MUSEUM SPRING CLEANING UNDER WAY AT THE MUSEUM OF NATURAL HISTORY | By Sanka Knoxthe New York Times BY ERNEST SISTO | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/james-p-dexter.html | JAMES P DEXTER | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/jerry-arthur-russo.html | JERRY ARTHUR RUSSO | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/jersey-prisoner-kills-guard-in-car-slashes-another-as-they-are.html | JERSEY PRISONER KILLS GUARD IN CAR Slashes Another as They Are Taking Him Back to Prison but Escape Bid Fails Prisoners in Back Seat Surrenders Without Struggle | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/johnson-beattie.html | Johnson Beattie | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/katchen-pianist-heard-in-recital-artist-just-returned-from-abroad.html | KATCHEN PIANIST HEARD IN RECITAL Artist Just Returned From Abroad Plays Beethoven and Brahms Sonatas | By Howard Taubman | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/kin-of-45th-division-men-protest-transfer-to-japan.html | Kin of 45th Division Men Protest Transfer to Japan | By the United Press | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/kingsley-says-war-hit-korea-hardest-un-reconstruction-chief-tells.html | KINGSLEY SAYS WAR HIT KOREA HARDEST UN Reconstruction Chief Tells of Measures to Alleviate Hunger and Disease | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/labor-quits-all-mobilization-posts-denounces-wage-and-price.html | LABOR QUITS ALL MOBILIZATION POSTS DENOUNCES WAGE AND PRICE FORMULAS AS GREAT WRONGS IN BLAST AT WILSON LABOR LEADERS CONFER IN WASHINGTON Labor Quits All Mobilization Posts In Row With Wilson on Pay Prices Conclusion | By Joseph A Loftus Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/labor-spurs-fight-on-job-aid-changes-state-federation-calls-the.html | LABOR SPURS FIGHT ON JOB AID CHANGES State Federation Calls the Bill AntiWorker CIO Also Scores Defense Measure | By Douglas Dales Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lawyer-elected-president-of-ymca-in-newark.html | Lawyer Elected President Of YMCA in Newark | Special to THE NEW YORK TIMESChell Frantzen | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lb-mayers-brother-dies.html | LB Mayers Brother Dies | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lehighs-late-goal-wins.html | Lehighs Late Goal Wins | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/letters-to-the-times-conscription-experiences-lessons-of-past-cited.html | Letters to The Times Conscription Experiences Lessons of Past Cited in Discussion of Minimum Draft Age Canadas Position Is Said to Have No Apology to Make to Anyone on War Stand Police Inspectors Record Date Changes for an Aviator | TH THOMASW SCOTT MACLEODROWLAND WATTSALBERT L WECHSLER | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/limit-of-50-urged-for-corporate-taxes.html | LIMIT OF 50 URGED FOR CORPORATE TAXES | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/lions-score-9355-for-29th-straight-undefeated-columbia-led-by-azary.html | LIONS SCORE 9355 FOR 29TH STRAIGHT Undefeated Columbia Led by Azary Sets Court Record Against Brown Quintet Two League Games Left Lions Move Into High | By Allison Danzig | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/marlboro-sprinter-wins-4th-straight-favored-jet-master-outraces.html | MARLBORO SPRINTER WINS 4TH STRAIGHT Favored Jet Master Outraces Union Lady in Section of Hialeah Juvenile Stake BLUE REVOKE NOSE VICTOR 131 Shot Completes a Triple for Boulmetis by Beating Marie Eileen at Wire Woodhouse Uses Whip Swerves at the Start | By James Roach Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/mediation-failing-in-rail-pay-case-naming-of-presidential-board-on.html | MEDIATION FAILING IN RAIL PAY CASE Naming of Presidential Board on Nonoperating Employes Dispute Is Indicated Reports to President Carrier Representatives | By Louis Stark Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-betty-baisley-a-prospective-bride.html | MISS BETTY BAISLEY A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-calmer-fiancee-of-ro-read-jr-mary-edgar-engaged-to-roger.html | Miss Calmer Fiancee of RO Read Jr Mary Edgar Engaged to Roger Walmsley | Special to THE NEW YORK TIMESPhyfeJules A Wolin | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-peters-to-be-wed-she-is-engaged-to-ts-eliot-jr-us-vice-consul.html | MISS PETERS TO BE WED She Is Engaged to TS Eliot Jr US Vice Consul at Colombo | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/miss-ramsay-affianced-engaged-to-walter-stabler-2d-former-aide-to.html | MISS RAMSAY AFFIANCED Engaged to Walter Stabler 2d Former Aide to General | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/more-bills-are-offered.html | More Bills Are Offered | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/morton-freund-agency-expands-executive-staff.html | Morton Freund Agency Expands Executive Staff | Fabian Bachrach | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/music-clubs-seek-airwaves-action-dearth-of-good-programs-on-radio.html | MUSIC CLUBS SEEK AIRWAVES ACTION Dearth of Good Programs on Radio Calls for a Deluge of Letters Leader Asserts | By Jack Gould | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/negroes-ask-truman-for-role-in-defense.html | NEGROES ASK TRUMAN FOR ROLE IN DEFENSE | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/new-synthesis-found-2-drugs-now-developed-from-tomato-plant-leaves.html | NEW SYNTHESIS FOUND 2 Drugs Now Developed From Tomato Plant Leaves | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/news-of-food-tuna-provides-tempting-dishes-canned-fish-plentiful.html | News of Food Tuna Provides Tempting Dishes Canned Fish Plentiful Now and a Good Buy for BudgetMinded TUNA FISH PIES TT TUNA SANDWICH AU GRATIN TUNA AND NOODLE CASSEROLE TT | By Ruth P CasaEmellosthe New York Times Studio | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/no-briton-offered-for-fechteler-job-official-says-london-never.html | NO BRITON OFFERED FOR FECHTELER JOB Official Says London Never Urged Own Choice and the Admiralty Backed American | By Raymond Daniell Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/oneway-route-opposed-before-grand-jury.html | ONEWAY ROUTE OPPOSED BEFORE GRAND JURY | The New York Times | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/operations-in-korea-bogged-down-by-mud-but-un-forces-can-fight-it.html | Operations in Korea Bogged Down by Mud But UN Forces Can Fight It Better Than Foe A GI ON THE JOB IN KOREA | By George Barrett Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/paris-hats-shown-along-with-copies-midseason-felt.html | PARIS HATS SHOWN ALONG WITH COPIES MIDSEASON FELT | By Virginia Pope | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/paris-regime-quits-without-test-vote-tenders-resignation.html | PARIS REGIME QUITS WITHOUT TEST VOTE TENDERS RESIGNATION | By Lansing Warren Special To the New York Timesthe New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/parleys-planned-in-woolen-strike-wires-exchanged-on-opening-of.html | PARLEYS PLANNED IN WOOLEN STRIKE Wires Exchanged on Opening of Negotiations Under the New US Wage Formula Previous Negotiations | By Stanley Levey | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/peter-hs-hendricks.html | PETER HS HENDRICKS | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/philadelphia-asks-truman-to-bar-seizure-of-new-6000000-pier-by-the.html | Philadelphia Asks Truman to Bar Seizure Of New 6000000 Pier by the Marines | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/police-bar-access-to-prensa-building-staff-sees-little-hope-to-get.html | POLICE BAR ACCESS TO PRENSA BUILDING Staff Sees Little Hope to Get Out Argentine Paper Soon  Slain Worker Buried Hopes for Work Fading Some Reporting Is Objective Peronista Press Offended | By Virginia Lee Warren Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/princeton-juniors-hold-prom-tonight.html | PRINCETON JUNIORS HOLD PROM TONIGHT | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/public-library-gets-civil-defense-permit.html | PUBLIC LIBRARY GETS CIVIL DEFENSE PERMIT | The New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/rabbi-m-ehrenpreis.html | RABBI M EHRENPREIS | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/recreation-board-urged-armed-forces-welfare-group-asks-civilian.html | RECREATION BOARD URGED Armed Forces Welfare Group Asks Civilian Advisory Unit | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/redmen-win-7363-halting-2-rallies-st-johns-gains-21st-victory-after.html | REDMEN WIN 7363 HALTING 2 RALLIES St Johns Gains 21st Victory After Fordham Closes Gap Twice in 2d Period LEADS BY 4126 AT HALF Speedier More Resourceful Attack Topples Rams in Rough Armory Contest TourneyHopes Dimmed Clinches Mythical Title | By Louis Effrat | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/refugee-equality-approved-in-bonn-bundestag-votes-legal-work-and.html | REFUGEE EQUALITY APPROVED IN BONN Bundestag Votes Legal Work and Free Travel Rights to Displaced Persons | By Farnsworth Fowle Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/registration-plan-made-party-issue-urges-sending-troops.html | REGISTRATION PLAN MADE PARTY ISSUE URGES SENDING TROOPS | By Warren Weaver Jr Special To the New York Timesthe New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/romulo-visits-truman-discusses-philippines-conditions-hails.html | ROMULO VISITS TRUMAN Discusses Philippines Conditions Hails President as Friend | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/saturday-closing-for-small-hours-to-play-on-broadway.html | SATURDAY CLOSING FOR SMALL HOURS TO PLAY ON BROADWAY | By Louis Calta | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/senate-inquiry-calls-costello-and-adonis-rulers-of-crime-reports.html | Senate Inquiry Calls Costello And Adonis Rulers of Crime Reports They Head One of Two Syndicates and Luciano May Be MediatorGroup Sure Underworld Government Exists COSTELLO ADONIS HELD CRIME HEADS Created by Criminals Gambling Called Lifeblood | By Harold B Hinton Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sherman-mveigh.html | SHERMAN MVEIGH | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/shipyard-men-vote-to-strike.html | Shipyard Men Vote to Strike | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sir-ralph-e-harwood.html | SIR RALPH E HARWOOD | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sollazzo-indicted-in-tax-case-garden-may-drop-basketball-days-major.html | Sollazzo Indicted in Tax Case Garden May Drop Basketball Days Major Developments SOLLAZZO INDICTED IN 1944 TAX FRAUD Wife Says She Is Broke | By Warren Moscow | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/son-to-mrs-we-barrett-3d.html | Son to Mrs WE Barrett 3d | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/soviet-makes-bid-for-key-un-post-suggests-that-zinchenko-be.html | SOVIET MAKES BID FOR KEY UN POST Suggests That Zinchenko Be Reappointed to Job as Head of Security Council Affairs | By Walter Sullivan Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/soviet-says-it-has-alba-madonna-but-the-raphael-is-still-in-america.html | Soviet Says It Has Alba Madonna But the Raphael Is Still in America IN WASHINGTON AND LENINGRAD TOO | By Aline B Louchheim | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/spain-arrests-six-in-meat-scandal-syndicate-officials-are-jailed.html | SPAIN ARRESTS SIX IN MEAT SCANDAL Syndicate Officials Are Jailed for Diverting the Product for Personal Profit | By Sam Pope Brewer Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/sports-of-the-times-the-green-book-lone-nohitter-the-gopher-ball-a.html | Sports of The Times The Green Book Lone NoHitter The Gopher Ball A Lost Art | By Arthur Daley | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/st-johns-are-divorced-wife-wins-a-decree-in-reno-on-ground-of.html | ST JOHNS ARE DIVORCED Wife Wins a Decree in Reno on Ground of Cruelty | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/struck-plant-of-ge-will-be-abandoned.html | STRUCK PLANT OF GE WILL BE ABANDONED | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/syracuse-tops-cornell-71-64.html | Syracuse Tops Cornell 71 64 | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/tennessee-transmission-1950-net-income-of-12654600-is-4002400.html | TENNESSEE TRANSMISSION 1950 Net Income of 12654600 Is 4002400 Increase | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/thuggery-at-la-prensa-disturbs-miller-he-fears-attack-has-hurt-good.html | Thuggery at La Prensa Disturbs Miller He Fears Attack Has Hurt Good Relations | By Milton Bracker Special To the New York Timesspecial To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/truman-appoints-gurney-exsenator-is-nominated-to-be-civil-air-board.html | TRUMAN APPOINTS GURNEY ExSenator Is Nominated to Be Civil Air Board Member | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/truman-gets-plea-on-japan-shipping-nine-organizations-ask-him-to.html | TRUMAN GETS PLEA ON JAPAN SHIPPING Nine Organizations Ask Him to Oppose Unwarranted Expansion of Facilities | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/truman-outlines-transport-duties-responsibilities-of-departments-in.html | TRUMAN OUTLINES TRANSPORT DUTIES Responsibilities of Departments in Domestic Movements Defined in Order | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/two-new-comedies-scheduled-at-ui-you-never-know-with-dick-powell.html | TWO NEW COMEDIES SCHEDULED AT UI You Never Know With Dick Powell and WeekEnd With Father Listed by Studio | By Thomas F Brady Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/tydings-inquiry-stirs-senate-row-republicans-hit-investigation-as.html | TYDINGS INQUIRY STIRS SENATE ROW Republicans Hit Investigation as an Attempt to Crucify ExSenators Rival | By Clayton Knowles Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/un-again-refuses-to-admit-peiping-economic-body-for-asia-rejects.html | UN AGAIN REFUSES TO ADMIT PEIPING Economic Body for Asia Rejects BritishLed Move to Unseat the Chinese Nationalists | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/un-proposal-voted-on-labor-violations.html | UN PROPOSAL VOTED ON LABOR VIOLATIONS | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/unions-in-berlin-issue-ultimatum-threaten-strike-in-western-areas.html | UNIONS IN BERLIN ISSUE ULTIMATUM Threaten Strike in Western Areas Sunday Unless Their Wage Demands Are Met | By Kathleen McLaughlin Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/us-forces-launch-2-attacks-on-reds-main-push-goes-on-3d-division-in.html | US FORCES LAUNCH 2 ATTACKS ON REDS MAIN PUSH GOES ON 3d Division Infantrymen Ride Assault Boats Across Han in Move to Clear Island PLANES SUPPORT MARINES Limited Objective Blow Is in Hoengsong AreaHeavy Toll of Communists Continues Tanks Could Span River US Infantrymen Move Up US FORCES LAUNCH 2 ATTACKS ON REDS Advance Made Cautiously | By Lindesay Parrott Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/us-teacher-aid-urged-senate-bill-asks-300-million-for-states-to.html | US TEACHER AID URGED Senate Bill Asks 300 Million for States to Help Raise Pay | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/vice-president-named-of-norden-laboratories.html | Vice President Named Of Norden Laboratories | Burian Moss | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wagner-tops-upsala-7069.html | Wagner Tops Upsala 7069 | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/warns-of-bomb-attacks-wilson-says-business-should-act-to-protect.html | WARNS OF BOMB ATTACKS Wilson Says Business Should Act to Protect Employes | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wh-kniffin-dies-60-years-a-banker-financial-authorlecturer-77.html | WH KNIFFIN DIES 60 YEARS A BANKER Financial AuthorLecturer 77 Headed Rockville Centre Trust Led War Bond Drive | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wheat-prices-rise-other-grains-lose-soybeans-drop-days-limit-in.html | WHEAT PRICES RISE OTHER GRAINS LOSE Soybeans Drop Days Limit in Wave of Liquidation in Early Trading in Chicago CHICAGO KANSAS CITY | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/white-house-silent-on-mink-coat-rfc-inquiry-widens-loan-study-white.html | White House Silent on Mink Coat RFC Inquiry Widens Loan Study WHITE HOUSE BARS COMMENT ON COAT A Long Story | By Cp Trussell Special To the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wide-meat-price-inquiry-on-livestock-ceiling-is-planned-us-sets.html | Wide Meat Price Inquiry On Livestock Ceiling Is Planned US SETS INQUIRY INTO MEAT PRICES Machine Tools Ordered | By Charles E Egan Special to the New York Times | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/william-e-fairhurst.html | WILLIAM E FAIRHURST | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/wood-field-and-stream-outer-banks-of-north-carolina-provide.html | Wood Field and Stream Outer Banks of North Carolina Provide Interesting Sport for Fishermen | By Raymond R Camp | RE0000031602 | 1979-06-11 | B00000289201 |
| 1951-03-01 | https://www.nytimes.com/1951/03/01/archives/yale-five-checks-dartmouth-6249-mccue-and-webber-lead-elis-to.html | YALE FIVE CHECKS DARTMOUTH 6249 McCue and Webber Lead Elis to Second Victory Over Foe Lehigh Trips Rutgers | Special to THE NEW YORK TIMES | RE0000031602 | 1979-06-11 | B00000289201 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/a-reserve-officers-training-school-in-heart-of-city.html | A RESERVE OFFICERS TRAINING SCHOOL IN HEART OF CITY | The New York Times by Edward Hausner | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/air-force-to-speed-2-big-jet-bombers-orders-the-untested-b52-and.html | AIR FORCE TO SPEED 2 BIG JET BOMBERS Orders the Untested B52 and Improved B36 To Build Britains Fast Canberra A Few Expected This Year Competitive Models Pushed Movable Wing Built | By Austin Stevens Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/baldwinlimahamilton-corporation-earns-3671930-net-on-1950-sales-of.html | BALDWINLIMAHAMILTON Corporation Earns 3671930 Net on 1950 Sales of 94386752 EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/berwick-lanier-jr-marries-baroness-principals-in-weddings-yesterday.html | BERWICK LANIER JR MARRIES BARONESS PRINCIPALS IN WEDDINGS YESTERDAY | The New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bevin-reappears-bars-resignation-constituents-hail-iii-foreign.html | BEVIN REAPPEARS BARS RESIGNATION Constituents Hail III Foreign Secretary but Pressure on Attlee for Change Mounts Encouraged by Applause Looked Very Tired | By Raymond Daniell Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bidault-is-asked-to-form-cabinet-former-french-premier-said-to.html | BIDAULT IS ASKED TO FORM CABINET Former French Premier Said to Explore the Possibility of a National Union Regime Consults at a Late Hour | By Lansing Warren | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/big-four-to-confer-monday-after-soviet-acceptance-us-doubts-gain.html | BIG FOUR TO CONFER MONDAY AFTER SOVIET ACCEPTANCE US DOUBTS GAIN FROM TALK PARIS TO BE SCENE Jessup Named Delegate Gromyko Will Serve for the Russians DEPUTIES TO PLAN AGENDA Foreign Ministers Conference Would Be the Next Step British Are Pessimistic Little Change Seen in Note West Insists on Wide Range BIG FOUR SESSION BEGINS ON MONDAY | By Walter H Waggoner Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/board-turns-down-la-guardia-houses-cuts-east-side-project-from.html | BOARD TURNS DOWN LA GUARDIA HOUSES Cuts East Side Project From Package Brooklyn and Bronx Units Approved Favored by Planning Body Cashmore Urges Action | By Charles G Bennett | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bonds-and-shares-on-london-market-russian-agreement-to-4power.html | BONDS AND SHARES ON LONDON MARKET Russian Agreement to 4Power Parley Sends Prices Up  British Funds Spurred | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/bonn-credit-ended-by-payments-body-group-demands-that-germans-apply.html | BONN CREDIT ENDED BY PAYMENTS BODY Group Demands That Germans Apply Promised Internal Measures to Cut Deficit Schacht Tactics Recalled | By Harold Callender Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/books-of-the-times-an-engineer-as-an-evangelist-simple-plea-for.html | Books of The Times An Engineer as an Evangelist Simple Plea for Universal Faith | By Orville Prescott | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/britain-sees-foreign-trade-drop-and-dollar-deficit-rise-this-year.html | Britain Sees Foreign Trade Drop And Dollar Deficit Rise This Year Aid of Business Is Sought by Chancellor of Exchequer to Help Ease Strain | By Clifton Daniel Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/butler-aide-spent-uncleared-funds-campaign-manager-says-he-failed.html | BUTLER AIDE SPENT UNCLEARED FUNDS Campaign Manager Says He Failed to Record Checks in Race Against Tydings | By Clayton Knowles Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ceiling-is-no-bar-new-wage-policy-gives-no-exemptions-for-deferred.html | CEILING IS NO BAR New Wage Policy Gives No Exemptions for Deferred Rises PRESIDENT BACKS WILSON Asserts Mobilizes Still Has His Full Backing and That No Changes Are Considered Adjustments Due Now Truman Supports Wilson BAN IS MODIFIED ON ESCALATOR PAY Investigation Promised Cites National Emergency TwoWeek Delay Seen | By Joseph A Loftus Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/city-bills-adopted-on-police-and-bias-estimate-board-121-ratifies.html | CITY BILLS ADOPTED ON POLICE AND BIAS Estimate Board 121 Ratifies Curb on Retiring and Penalty for Housing Discrimination Views Voiced at Hearing Argument for Policemen | By Paul Crowell | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/city-center-plans-6-weeks-of-drama-spring-season-starts-april-25.html | CITY CENTER PLANS 6 WEEKS OF DRAMA Spring Season Starts April 25 Will Include 3 Revivals  Evans Bars Acting Role Alvin to Get Musical | By Sam Zolotow | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/city-feud-imperils-rise-in-sales-levy-albany-gop-asks-unanimity.html | CITY FEUD IMPERILS RISE IN SALES LEVY Albany GOP Asks Unanimity Despite Political War by Impellitteri on DeSapio Secret Conference Cited Unanimity Demanded Token Efforts Charged | By Leo Egan Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/city-tugboat-captain-ends-32year-career-began-half-century-at-sea.html | City Tugboat Captain Ends 32Year Career Began Half Century at Sea on Sailing Ship | The New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/connecticut-study-begun-lodge-names-committee-to-report-on.html | CONNECTICUT STUDY BEGUN Lodge Names Committee to Report on 250000000 Steel Project | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/cortisone-makers-sift-black-market-merok-co-acts-in-response-to.html | CORTISONE MAKERS SIFT BLACK MARKET Merok  Co Acts in Response to Frantic Complaints That Drug Is Not to Be Had PRODUCTION BEING RAISED But Demand Far Outstrips It  Arthritio Agony Returns if Hormone Is Stopped Enormous Rise in Demand Supply to Druggists Limited | By William L Laurence | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/crowds-in-madrid-cheer-griffis-as-new-us-envoy-sees-franco-backers.html | Crowds in Madrid Cheer Griffis As New US Envoy Sees Franco Backers of the Spanish Regime Are Elated but Opposition Expresses Bitterness Crowds Wait Along Route | By Sam Pope Brewer Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/curtis-publishing-elects-research-vice-president.html | Curtis Publishing Elects Research Vice President | Fabian Bachrach | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/delay-requested-in-ban-on-metals-contractors-association-asks.html | DELAY REQUESTED IN BAN ON METALS Contractors Association Asks Modification of NPA Order on Construction Materials | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/detroit-edison-offer-800000-shares-at-20-par-filed-for-stockholder.html | DETROIT EDISON OFFER 800000 Shares at 20 Par Filed for Stockholder Subscription | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/disalle-approves-3-car-price-rise-increase-on-dec-1-1950-level.html | DISALLE APPROVES 3  CAR PRICE RISE Increase on Dec 1 1950 Level Allowed in Interim Order Amending First Freeze DISALLE APPROVES 3  CAR PRICE RISE | By Charles E Egan Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/dodgers-schedule-intrasquad-game-first-contest-set-for-sunday.html | DODGERS SCHEDULE INTRASQUAD GAME First Contest Set for Sunday  Pitchers Appear Ready  Dressen Still Confined Labine Due Soon | By Roscoe McGowen Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/escalator-pay-rises-stand-if-allowed-before-freeze-12-c-granted-15.html | ESCALATOR PAY RISES STAND IF ALLOWED BEFORE FREEZE 12 C GRANTED 15 RAIL UNIONS ANNOUNCES SETTLEMENT OF RAILROAD WAGE DISPUTE | By Louis Stark Special To the New York Timesthe New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/europe-asks-role-in-commodity-body-organization-in-marshall-plan.html | EUROPE ASKS ROLE IN COMMODITY BODY Organization in Marshall Plan Wants Voice in West Agency on Control of Materials Cooperation Impaired | By Felix Belair Jr Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/events-of-interest-in-shipping-world-vessels-and-cargo-clog-puerto.html | EVENTS OF INTEREST IN SHIPPING WORLD Vessels and Cargo Clog Puerto Cabello After Road Damage Closes Down La Guaya New Finnish Ship Here RadioControlled Lifeboat | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/faster-irt-service-in-the-bronx-to-cut-east-side-run-13-minutes-new.html | Faster IRT Service in the Bronx To Cut East Side Run 13 Minutes NEW IRT SERVICE TO BRONX PLANNED To End Dyre Ave Shuttle Might Speed Broadway Service | By Joseph C Ingraham | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/fluid-motion-keys-custom-collection-bergdorf-goodman-designers.html | FLUID MOTION KEYS CUSTOM COLLECTION Bergdorf Goodman Designers Favor the Crescent Skirt and Sleeves With Puffs Stores 50thYear Collection Coats Also of Doupion PegTop Skirt for Day For Evening Wear | By Virginia Pope | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/freight-loadings-slip-08-in-week-but-total-is-344-above-year-ago.html | FREIGHT LOADINGS SLIP 08 IN WEEK But Total Is 344 Above Year Ago Only Miscellaneous Coke and Ore Gain | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/from-police-department-to-united-states-air-force.html | FROM POLICE DEPARTMENT TO UNITED STATES AIR FORCE | The New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/fund-for-burned-catholic-church-gets-2000-from-a-jewish-donor-in.html | Fund for Burned Catholic Church Gets 2000 From a Jewish Donor IN THE SPIRIT OF BROTHERHOOD | The New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/gross-aide-depicts-350-police-hush-feld-retired-patrolman-flares-up.html | GROSS AIDE DEPICTS 350 POLICE HUSH Feld Retired Patrolman Flares Up at His Perjury Trial and Challenges Witness Defendant Is Identified Says He Paid 350 | By Milton Honig | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/hearn-and-giants-agree-on-16000-as-durocher-returns-to-st-pete.html | Hearn and Giants Agree on 16000 As Durocher Returns to St Pete GIANT SKIPPER WITH TWO OF HIS PITCHING STARS | By John Drebinger Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/icc-ends-hearing-on-6-freight-rise-roads-to-ask-still-more-in-view.html | ICC ENDS HEARING ON 6 FREIGHT RISE Roads to Ask Still More in View of Pay IncreaseLines Attacked by Stockholder | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/idomeneo-score-heard-at-concert-busoni-orchestral-suite-from-mozart.html | IDOMENEO SCORE HEARD AT CONCERT Busoni Orchestral Suite From Mozart Opera Featured on Philharmonic Program | By Olin Downes | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/in-the-nation-one-view-of-what-equality-of-sacrifice-is.html | In The Nation One View of What Equality of Sacrifice Is | By Arthur Krock | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/india-fights-reds-in-parts-of-assam-combout-is-aimed-at-virtual.html | INDIA FIGHTS REDS IN PARTS OF ASSAM CombOut Is Aimed at Virtual Communist Rule in Areas on TibetChinaBurma Border A Mountain Robin Hood A Terroristic Offshoot | By Robert Trumbull Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/indiana-standard-nets-809-a-share-123581477-total-reported-against.html | INDIANA STANDARD NETS 809 A SHARE 123581477 Total Reported Against 102668228 or 672 Sales Set a Record | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/lalande-mccreery-of-greenwich-is-fiancee-of-john-w-keeshan-who.html | Lalande McCreery of Greenwich Is Fiancee Of John W Keeshan Who Served in Navy | David Berns | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/letters-to-the-times-ruhr-industrialists-american-lawyers.html | Letters to The Times Ruhr Industrialists American Lawyers Criticized for Having Agreed to Represent Them Reform of Education Body Courtesy Asked of Customs Officials Tribute to Dr Wallace His Career as Medical Missioner in China Is Recalled Park Avenue Jitneys Asked Disposition of Japanese Troops | LEWIS GALANTIEREMORRIS SILVERMANHD BOLLINGERRev THOMAS BRACK M HERBERT L ABRONSDAIROKURO KANZAKI | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/lustron-head-says-rfc-aides-forced-ruin-in-loan-deal-carl.html | LUSTRON HEAD SAYS RFC AIDES FORCED RUIN IN LOAN DEAL Carl Strandlund Testifies He Was Coerced Intimidated and DoubleCrossed NAMES DUNHAM AND YOUNG Tells Story of McCarthy at Race Track and Washing Machine Enterprise LUSTRON RUIN LAID TO AIDES OF RFC Says McCarthy Tore Checks Fulbright Got Check President Read Letters Strandlunds Summation A Government Project | By Cp Trussell Special To the New York Timesthe New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/marshall-presses-for-drafting-at-18-secretary-asks-house-group-to-a.html | MARSHALL PRESSES FOR DRAFTING AT 18 Secretary Asks House Group to Amend Its Bill Setting an Age Limit of 18 SENATE MEASURE CALLED Majority Leaders Seek a Vote as Quickly as Possible to Sound Out Sentiment Could Volunteer at 18 | By Harold B Hinton Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/member-bank-reserves-up-132000000-as-treasury-deposits-drop.html | Member Bank Reserves Up 132000000 As Treasury Deposits Drop 331000000 | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/new-kashmir-plan-rejected-by-india-rau-spurns-western-mediation.html | NEW KASHMIR PLAN REJECTED BY INDIA Rau Spurns Western Mediation Step in UN Holds Proposal All in Favor of Pakistan | By Am Rosenthal Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/new-uruguayan-president-sworn-reaffirms-ties-to-democracies-former.html | New Uruguayan President Sworn Reaffirms Ties to Democracies Former Head of Central Bank Is Inducted Before Representatives of 40 Nations Pledges Maintenance of Liberties Protected by Law 40 Countries Represented | By Milton Bracker Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/nuptials-are-held-for-miss-beringer-she-has-three-attendants-at.html | NUPTIALS ARE HELD FOR MISS BERINGER She Has Three Attendants at Wedding to Bernard Palitz Graduate of MIT | TuriLarkin | RE0000031603 | 1979-06-11 | B00000289856 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ode-takes-feature-race-at-hialeah-park-as-favored-entry-is.html | Ode Takes Feature Race at Hialeah Park as Favored Entry Is Disqualified RING DUO PENALIZED AFTER A 12 FINISH Jam Session Lone Eagle Set Back Peg on Latters Foul of Ode in the Stretch WINNER RETURNS 1040 Vasil Aboard Mill River Star Completes Hialeah Triple  Sabaean First by Nose Jockey Club Rules Different Won 3 Races for Breeder | By James Roach Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/paramount-buys-odets-new-play-studio-acquires-country-girl-for.html | PARAMOUNT BUYS ODETS NEW PLAY Studio Acquires Country Girl for Reported 150000 Film to Follow Run on Stage Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/pittsburgh-business-off-freight-and-trade-volume-drop-causes.html | PITTSBURGH BUSINESS OFF Freight and Trade Volume Drop Causes Temporary Setback | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/plan-for-accord-on-trieste-aired-exchange-of-area-in-zones-to-spur.html | PLAN FOR ACCORD ON TRIESTE AIRED Exchange of Area in Zones to Spur Amity Between Rome and Belgrade Proposed Refugees From Zone B Towns Given Yugoslavia | By Camille M Cianfarra Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/porter-president-elected-white-motor-co-director.html | Porter President Elected White Motor Co Director | Trinity Court Studio | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/prudential-plans-chicago-building-30000000-skyscraper-to-go-up-on.html | PRUDENTIAL PLANS CHICAGO BUILDING 30000000 Skyscraper to Go Up on Air Rights Over Illinois Central Tracks | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/revolt-confronts-de-gasperi-party-many-christian-democrats-do-not.html | REVOLT CONFRONTS DE GASPERI PARTY Many Christian Democrats Do Not Support Italian Premier in Vote in Chamber Brief Communique Issued De Gasperi Held HighHanded | By Arnaldo Cortesi Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/rift-over-taxing-coops-is-revived-foe-of-exemption-declares-they-do.html | RIFT OVER TAXING COOPS IS REVIVED Foe of Exemption Declares They Do Not Differ Essentially From Any Business Concern | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/sports-of-the-times-the-red-book-going-down-copyright-infringement.html | Sports of The Times The Red Book Going Down Copyright Infringement A Touch of Larceny | By Arthur Daley | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/student-government-head-named-at-bernard-college.html | Student Government Head Named at Bernard College | Charlotte | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/to-attend-four-power-meeting-in-paris.html | TO ATTEND FOUR POWER MEETING IN PARIS | The New York Times | RE0000031603 | 1979-06-11 | B00000289856 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/to-represent-us.html | TO REPRESENT US | The New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-death-aim-denied-by-collazo-but-puerto-rican-nationalist.html | TRUMAN DEATH AIM DENIED BY COLLAZO But Puerto Rican Nationalist Admits He Took Part in Blair House Shooting | By Paul P Kennedy Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-pledges-civil-rights-fight-tells-conference-on-liberties-he.html | TRUMAN PLEDGES CIVIL RIGHTS FIGHT Tells Conference on Liberties He Hopes Present Congress Will Enact Program Lehman Urges Unity in Fight | By Bess Furman Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-presents-gavel-to-barkley-the-president-gives-barkley-new.html | TRUMAN PRESENTS GAVEL TO BARKLEY THE PRESIDENT GIVES BARKLEY NEW GAVEL | The New York Times Washington Bureau | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-requests-1732859274-more-to-speed-defense-accelerated.html | TRUMAN REQUESTS 1732859274 MORE TO SPEED DEFENSE Accelerated Programs Exhaust 600000000 Appropriated for Production Borrowing NEEDS ARE WIDESPREAD Funds for Civilian Protection Are Put at 403 Millions  FBI Asks Increase TRUMAN REQUESTS 1732859274 MORE | By Anthony Leviero Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/truman-says-debates-in-congress-may-not-aid-us-relations-abroad-but.html | Truman Says Debates in Congress May Not Aid US Relations Abroad But He Asserts Members Can Speak on Any Subject They Want Bricker and Kem Oppose Sending Troops to Europe Not Confronted With Problem Presidents Power Doubted | By William S White Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/turkey-invites-us-to-join-treaty-of-mutual-aid-with-britain-france.html | Turkey Invites US to Join Treaty Of Mutual Aid With Britain France TURKS BID US JOIN MUTUAL AID TREATY Praised Turks Highly | By James Reston Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/two-get-pardons-in-la-prensa-case-american-british-news-men.html | TWO GET PARDONS IN LA PRENSA CASE American British News Men Sentenced in Buenos Aires to Jail and Then Freed | By Virginia Lee Warren Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/twu-board-backs-police-union-plan-quill-who-will-head-the-drive.html | TWU BOARD BACKS POLICE UNION PLAN Quill Who Will Head the Drive Says Line Organizations Are Under Thumb of Officials Police Grievances Cited | By Stanley Levey | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/ununits-advance-4-miles-in-korea-strike-at-reds-all-along-front-in.html | UNUNITS ADVANCE 4 MILES IN KOREA Strike at Reds All Along Front in Heaviest Fighting of Week Marines Under Attack UN UNITS ADVANCE 4 MILES IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-steel-plant-begun-on-delaware-recalls-tiny-industry-of-1776.html | US Steel Plant Begun on Delaware Recalls Tiny Industry of 1776 BREAKING GROUND FOR 400000000 STEEL MILL GROUND IS BROKEN FOR US STEEL MILL | By Thomas E Mullaney Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/us-store-sales-up-24-index-reaches-fiveweek-high-specialty-trade.html | US STORE SALES UP 24 Index Reaches FiveWeek High Specialty Trade Rises 14 | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/vote-on-jury-duty-for-women-is-set-state-senate-will-act-monday-on.html | VOTE ON JURY DUTY FOR WOMEN IS SET State Senate Will Act Monday on Measure to End Option and Compel Service | By Douglas Dales Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/west-speeds-army-aims-for-force-by-midaugust-to-blunt-an-attack-by.html | WEST SPEEDS ARMY Aims for Force by MidAugust to Blunt an Attack by Russians AIR POWER FIGURES HIGHLY 13 Divisions and Six Brigades of Troops Are Slated to Be in Germany This Summer Other Allies to Aid WEST SET TO BLUNT A SOVIET 51 ATTACK | By Drew Middleton Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/wheat-corn-oats-at-seasonal-lows-soybeans-prices-also-decline-with.html | WHEAT CORN OATS AT SEASONAL LOWS Soybeans Prices Also Decline With Chicago Grain Futures as Liquidation Continues | Special to THE NEW YORK TIMES | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/wood-field-and-stream-anglers-urged-to-make-thorough-check-of-all.html | Wood Field and Stream Anglers Urged to Make Thorough Check of All Tackle and Equipment | By Raymond R Camp | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/yankee-regulars-hit-long-blows-in-first-drill-at-phoenix-camp.html | Yankee Regulars Hit Long Blows In First Drill at Phoenix Camp DiMaggio Mize Berra Johnson Among Clouters Rookies Mantle McDougald Being Groomed for Squad Berths Henrich Dickey Tutors | By James P Dawson Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-02 | https://www.nytimes.com/1951/03/02/archives/yugoslavia-drops-many-crop-curbs-restoration-of-free-trading-is-set.html | YUGOSLAVIA DROPS MANY CROP CURBS Restoration of Free Trading Is Set for Wide Variety of Agricultural Products | By Ms Handler Special To the New York Times | RE0000031603 | 1979-06-11 | B00000289856 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/3-infield-groups-in-giant-workout-durocher-sees-a-fine-array-of.html | 3 INFIELD GROUPS IN GIANT WORKOUT Durocher Sees a Fine Array of Talent Lockmans Play at First Is Encouraging Lockman the Key Man 14 of Top Caliber | By John Drebinger Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/4-lands-at-santiago-pledge-defense-aid.html | 4 LANDS AT SANTIAGO PLEDGE DEFENSE AID | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/5-injured-in-jersey-city-bombing-as-dockmen-fight-to-control-piers.html | 5 Injured in Jersey City Bombing As Dockmen Fight to Control Piers 5 INJURED BY BOMB IN JERSEY PIER ROW Car Found Abandoned Ryan Sees Postponement | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/6500-jersey-bus-men-get-11cent-increase.html | 6500 JERSEY BUS MEN GET 11CENT INCREASE | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/a-scholarship-set-up-for-columbia-students.html | A SCHOLARSHIP SET UP FOR COLUMBIA STUDENTS | The New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/abroad-the-political-byproducts-of-military-organization-an-inner.html | Abroad The Political ByProducts of Military Organization An Inner Commotion Italys Misgivings | By Anne OHare McCormick | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/adenauer-backs-mcloys-on-war-criminal-course.html | Adenauer Backs MCloys On War Criminal Course | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/advanced-to-presidency-of-johnsmanville-corp.html | Advanced to Presidency Of JohnsManville Corp | The New York Times Studio | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/aides-for-dinner-dance-and-a-bridetobe.html | AIDES FOR DINNER DANCE AND A BRIDETOBE | Irwin Dribben | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/albany-list-to-be-asked.html | Albany List to Be Asked | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/alberto-dodero-dead-in-uruguay-shipping-leader-an-intimate-of-peron.html | ALBERTO DODERO DEAD IN URUGUAY Shipping Leader an Intimate of Peron Was Used by US for Intermediary Roles | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/ambrose-p-spencer.html | AMBROSE P SPENCER | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/antagonism-annexes-the-black-helen-14-in santa-anita-handicap-today.html | Antagonism Annexes the Black Helen 14 in Santa Anita Handicap Today A PHOTO FINISH IN THE BLACK HELEN HANDICAP AT HIALEAH | By James Roach Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/argentina-releases-prensa-camera-man.html | ARGENTINA RELEASES PRENSA CAMERA MAN | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archiv es/army-squad-takes-heptagonal-track-gets-52-13-points-to-yales-39-23.html | ARMY SQUAD TAKES HEPTAGONAL TRACK Gets 52 13 Points to Yales 39 23 Shea Retains Title in the TwoMile Run Broad Jump to Gribble Moore Wins 600 | By Joseph M Sheehan | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/attlee-defeated-in-technical-vote-reverse-over-stockpiling-lag-does.html | ATTLEE DEFEATED IN TECHNICAL VOTE Reverse Over Stockpiling Lag Does Not Mean Resignation Dollar Trade Stressed Debate Is Acrimonious | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/attlee-denies-rumor-of-bevin-resignation.html | ATTLEE DENIES RUMOR OF BEVIN RESIGNATION | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/beatrice-barrett-wed-pembroke-alumna-is-bride-of-benjamin-h-deacon.html | BEATRICE BARRETT WED Pembroke Alumna Is Bride of Benjamin H Deacon Jr | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/benjamin-kosberg.html | BENJAMIN KOSBERG | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bidault-abandons-cabinet-attempts-french-president-then-invites.html | BIDAULT ABANDONS CABINET ATTEMPTS French President Then Invites Queuille ExPremier Who Will Consult Parties | By Lansing Warren Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bishops-fund-plea-set-for-tomorrow-cardinal-cites-obligations-of.html | BISHOPS FUND PLEA SET FOR TOMORROW Cardinal Cites Obligations of Americans as Hope of Hapless  127000 Pupils to Aid | By George Dugan | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bomb-shelter-aid-by-state-proposed-amendments-to-defense-bill.html | BOMB SHELTER AID BY STATE PROPOSED Amendments to Defense Bill Provide 25 of Local Costs if US Puts Up 50 | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bonds-and-shares-on-london-market-prices-remain-firm-as-result-of.html | BONDS AND SHARES ON LONDON MARKET Prices Remain Firm as Result of Russian Agreement to Discuss Parley Agenda | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/books-of-the-times-pinkish-tapestry-of-intrigues-quotation-marks.html | Books of The Times Pinkish Tapestry of Intrigues Quotation Marks | By Charles Poore | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bribery-charged-in-driver-licenses-cases-of-50-who-say-they-paid-to.html | BRIBERY CHARGED IN DRIVER LICENSES Cases of 50 Who Say They Paid to Restore Lapsed Permits Are Put in Hands of Hogan Goldsteins Data Sent Here Story of a Transaction | By Arthur Gelb | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/bulgaria-charges-3nation-air-plot-tells-un-yugoslavia-joins-greece.html | BULGARIA CHARGES 3NATION AIR PLOT Tells UN Yugoslavia Joins Greece and Turkey in Plan for Reconnaissance | By Am Rosenthal Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cardinal-welsh.html | Cardinal Welsh | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/charles-f-misaac.html | CHARLES F MISAAC | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/charles-s-howard.html | CHARLES S HOWARD | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/chemist-to-be-deported-woman-to-be-sent-to-israel-at-own-request.html | CHEMIST TO BE DEPORTED Woman to Be Sent to Israel at Own Request and Expense | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/chinese-railroad-opens-work-is-completed-on-100mile-hunankwangsi.html | CHINESE RAILROAD OPENS Work Is Completed on 100Mile HunanKwangsi Route | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/chinese-reds-forbid-wrecking-temples.html | CHINESE REDS FORBID WRECKING TEMPLES | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/clarence-a-miller.html | CLARENCE A MILLER | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/concert-sponsors-quit-julian-olneys-drop-support-of-westchester.html | CONCERT SPONSORS QUIT Julian Olneys Drop Support of Westchester County Center | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/conservation-chief-opposes-power-dams.html | CONSERVATION CHIEF OPPOSES POWER DAMS | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/container-corp-sales-up-35-rise-is-reported-for-1950-to-record.html | CONTAINER CORP SALES UP 35 Rise Is Reported for 1950 to Record 154841198 | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cost-figures-given-on-men-for-europe-4-divisions-to-be-sent-would.html | COST FIGURES GIVEN ON MEN FOR EUROPE 4 Divisions to Be Sent Would Mean 248 Million in 1st Year Over Their Expense in US | By William S White Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cuba-britain-waive-visa-need.html | Cuba Britain Waive Visa Need | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/cuban-policeman-slain.html | Cuban Policeman Slain | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/deadline-on-rubber-now-put-at-march-15.html | DEADLINE ON RUBBER NOW PUT AT MARCH 15 | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/deadlock-persists-in-2year-rail-rift-trainmen-appear-to-be-closer.html | DEADLOCK PERSISTS IN 2YEAR RAIL RIFT Trainmen Appear to Be Closer to Settlement Than the Other Operating Brotherhoods | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/detention-of-reds-debated-at-parley-civil-liberties-group-hears.html | DETENTION OF REDS DEBATED AT PARLEY Civil Liberties Group Hears Clause in Security Act Scored and Defended Two Defend Act White Clarifies Stand | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dimaggio-to-quit-after-1951-season-slugging-star-36-is-hoping-to.html | DIMAGGIO TO QUIT AFTER 1951 SEASON Slugging Star 36 Is Hoping to Make This His Best of 12 Years as Yankee No Ambition to Manage Seeks Wrist Power | By James P Dawson Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/disalle-says-pull-gets-no-price-jobs-tells-watchdog-unit-he-hires.html | DISALLE SAYS PULL GETS NO PRICE JOBS Tells Watchdog Unit He Hires Irrespective of Politics  UsedCar Ceilings Due Indications of Sales Cited | By John D Morris Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dr-george-s-reiss.html | DR GEORGE S REISS | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dr-oswald-t-fleury.html | DR OSWALD T FLEURY | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dr-theodore-j-abbott.html | DR THEODORE J ABBOTT | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/dr-thomas-haines-a-psychologist-79-former-ohio-stats-professor-is.html | DR THOMAS HAINES A PSYCHOLOGIST 79 Former Ohio Stats Professor Is Dead Noted as Expert in Mental Health Field | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/earnings-improve-for-phone-system-but-new-england-t-t-co-reports.html | EARNINGS IMPROVE FOR PHONE SYSTEM But New England T  T Co Reports Its Average Yield for 5 Years Lowest Ever | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/east-seeks-bonns-support.html | East Seeks Bonns Support | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ecuador-population-3076933.html | Ecuador Population 3076933 | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/edwin-g-watson.html | EDWIN G WATSON | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/eisenhower-starts-fleet-talks.html | Eisenhower Starts Fleet Talks | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/exports-tied-to-defense.html | Exports Tied to Defense | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/fashion-spring-shoes-colorful-as-easter-bonnets-square-throat-and.html | Fashion Spring Shoes Colorful as Easter Bonnets Square Throat and the Mudguard Are New Versions of Pump Good With Sheers and Cottons | The New York Times Studio | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/father-of-two-missing-in-korea.html | Father of Two Missing in Korea | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/fiveparty-cabinet-for-dutch-is-likely.html | FIVEPARTY CABINET FOR DUTCH IS LIKELY | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/for-extraordinary-heroism-in-korea.html | FOR EXTRAORDINARY HEROISM IN KOREA | The New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/german-reds-push-antiarming-drive-seek-to-establish-active.html | GERMAN REDS PUSH ANTIARMING DRIVE Seek to Establish Active Resistance in Western Area  Unity Pleas Continue | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/grain-fall-halted-by-short-covering-chicago-markets-fluctuate.html | GRAIN FALL HALTED BY SHORT COVERING Chicago Markets Fluctuate Nervously but Close Is Near Top Despite Liquidation | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/griffis-criticizes-ban-on-spaniards-envoy-promises-to-work-for.html | GRIFFIS CRITICIZES BAN ON SPANIARDS Envoy Promises to Work for Relaxation of McCarran Act Commends Franco Persists With Question | By Sam Pope Brewer Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/gross-aide-says-he-paid-plenty-salved-police-and-then-padded.html | GROSS AIDE SAYS HE PAID PLENTY Salved Police and Then Padded Protection Expense Bills Bookie Admits in Court Says He Paid Plenty Took Chance With Feld | By Milton Honig | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/had-rfc-in-hip-pocket-lawyer-quoted-as-boasting-industrialist.html | Had RFC in Hip Pocket Lawyer Quoted as Boasting Industrialist Testifies That Rosenbaum Claimed He Could Save Lustron CONTROLLED RFC LAWYER IS QUOTED Denies Knowing Dunham Talked With Rosenbaum Sees Reason for Reversal | By Cp Trussell Special To the New York Timesthe New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/harry-w-schuetz.html | HARRY W SCHUETZ | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/herman-leffert.html | HERMAN LEFFERT | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/herman-seyfried.html | HERMAN SEYFRIED | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/hilleboe-backs-bill-on-use-of-stray-pets-for-research-in-problems.html | Hilleboe Backs Bill on Use of Stray Pets For Research in Problems of Atomic Age | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/horace-m-eastman.html | HORACE M EASTMAN | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/indian-bureau-cites-law-on-aid-to-tribes.html | INDIAN BUREAU CITES LAW ON AID TO TRIBES | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/israelbonn-talks-urged-goldman-presses-plan-through-agencies-for.html | ISRAELBONN TALKS URGED Goldman Presses Plan Through Agencies for Cash Settlement | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/israels-defense-stand-bid-for-staff-talks-with-us-denied-by-foreign.html | ISRAELS DEFENSE STAND Bid for Staff Talks With US Denied by Foreign Office | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/italys-reds-cheer-set-back-of-cabinet-leftist-papers-say-de-gasperi.html | ITALYS REDS CHEER SET BACK OF CABINET Leftist Papers Say de Gasperi Defies Will of the People by Remaining in Power | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/javits-urges-showdown-asks-decision-on-which-wing-will-rule-gop.html | JAVITS URGES SHOWDOWN Asks Decision on Which Wing Will Rule GOP Machinery | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/jersey-seeks-to-end-democratic-tangle.html | JERSEY SEEKS TO END DEMOCRATIC TANGLE | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/jews-support-catholic-intervene-in-suit-to-void-ba-of-sectarian.html | JEWS SUPPORT CATHOLIC Intervene in Suit to Void Ba of Sectarian Schools | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/joins-international-bank-as-an-executive-director.html | Joins International Bank As an Executive Director | Conway Studios | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ken-dolan.html | KEN DOLAN | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/key-figure-held-on-bribery-charge-in-basketball-fix-former-liu-star.html | KEY FIGURE HELD ON BRIBERY CHARGE IN BASKETBALL FIX FORMER LIU STAR HELD IN BASKETBALL FIX | The New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/king-george-has-a-cold.html | King George Has a Cold | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/krachmalnick-gets-post-violinist-to-succeed-hilsberg-as.html | KRACHMALNICK GETS POST Violinist to Succeed Hilsberg as Philadelphia Concertmaster | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/letters-to-the-times-ops-program-queried-percentage-markup-approach.html | Letters to The Times OPS Program Queried Percentage MarkUp Approach Is Considered a Dangerous Tool Designating AfroAmericans Koreas Holocaust Manhattan Odyssey Vicissitudes of a Driver Related in Travels Through City Streets Ambulance Service Cited | SIDNEY C SUFRINDAVID ABNER TALBOTMABEL GORDON PARKERBARBARA GANSJACOB HERZFELD | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mary-miller-bride-of-osborne-soverel.html | MARY MILLER BRIDE OF OSBORNE SOVEREL | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mary-rose-opens-tomorrow-night-anta-revival-of-barrie-play-produced.html | MARY ROSE OPENS TOMORROW NIGHT Anta Revival of Barrie Play Produced by Helen Hayes Will Run Until March 16 | By Louis Calta | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/matthews-beats-murphy-on-points-seattle-star-thrills-crowd-by.html | MATTHEWS BEATS MURPHY ON POINTS Seattle Star Thrills Crowd by Taking Unanimous Decision in Hard Garden Bout First Appearance Here Opens With Wild Swings | By Joseph C Nichols | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mccloy-and-adenauer-agree.html | McCloy and Adenauer Agree | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/men-now-purging-clementis-held-facing-a-similar-fate-soviet.html | Men Now Purging Clementis Held Facing a Similar Fate Soviet Pressure Is Expected to Force Even Orthodox Reds in Satellites to Deviate Demoted to Minor Bank Job Soviet Grip Tightens Others May Split With Moscow Sought Trade With West | By Cl Sulzberger Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/milland-to-make-3-warner-movies-first-will-be-baby-for-midge.html | MILLAND TO MAKE 3 WARNER MOVIES First Will Be Baby for Midge Domestic Comedy Based on Story by James Webb Glenn Ford Gets Lead | By Thomas F Brady Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/miller-in-buenos-aires-us-official-probably-will-call-on-peron.html | MILLER IN BUENOS AIRES US Official Probably Will Call on Peron Tomorrow | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/miss-patricia-l-youngman-becomes-bride-of-john-h-ames-in-montclair.html | Miss Patricia L Youngman Becomes Bride Of John H Ames in Montclair Ceremony | Special to THE NEW YORK TIMESHenry G Engels | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/miss-pendergast-lists-attendants-will-be-married-april-28-in-jersey.html | MISS PENDERGAST LISTS ATTENDANTS Will Be Married April 28 in Jersey Home to JC Bell 3d Alumnus of Pennsylvania | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mrs-asa-e-phillips.html | MRS ASA E PHILLIPS | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/mrs-maria-e-dickin.html | MRS MARIA E DICKIN | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/nathan-f-hawkins.html | NATHAN F HAWKINS | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/navy-launches-killer-submarine-for-tests-as-a-hunter-of-others.html | Navy Launches Killer Submarine For Tests as a Hunter of Others KILLER SUBMARINE LAUNCHED BY NAYY Tests Planned for Equipment | By Robert H Plumb Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-australian-envoy.html | NEW AUSTRALIAN ENVOY | The New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-delhi-denies-entry-to-red-peace-congress.html | New Delhi Denies Entry To Red Peace Congress | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/new-lipton-facilities-company-opens-1000000-plant-to-process-tea-in.html | NEW LIPTON FACILITIES Company Opens 1000000 Plant to Process Tea in Galveston | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/news-of-food-this-seasons-prints-achieve-varied-effects.html | News of Food THIS SEASONS PRINTS ACHIEVE VARIED EFFECTS | By Jane Nickerson Special To the New York Timesthe New York Times Studio | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/panama-plot-reported-2-nicaraguans-held-in-alleged-plan-to-kill.html | PANAMA PLOT REPORTED 2 Nicaraguans Held in Alleged Plan to Kill Police Chief | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/peace-offer-is-sent-to-the-dalai-lama.html | PEACE OFFER IS SENT TO THE DALAI LAMA | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/phyllis-l-nason-engaged-to-marry-walnut-hill-alumna-will-be-wed-to.html | PHYLLIS L NASON ENGAGED TO MARRY Walnut Hill Alumna Will Be Wed to Richard L Gelb Plan Spring Ceremony | Special to THE NEW YORK TIMESMercer | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/physician-quits-health-job.html | Physician Quits Health Job | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/pleasantville-plans-school-aid.html | Pleasantville Plans School Aid | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/postmaster-in-1880-dies-miss-elizabeth-drennan-served-many-years-in.html | POSTMASTER IN 1880 DIES Miss Elizabeth Drennan Served Many Years in Inwood Section | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/premier-warns-australia-of-defense-costs-threeyear-bill-will-rise.html | Premier Warns Australia of Defense Costs ThreeYear Bill Will Rise to  300000000 | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/priest-69-years-dies-rev-d-omahoney-was-oldest-member-of.html | PRIEST 69 YEARS DIES Rev D OMahoney Was Oldest Member of Augustinian Order | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/ray-h-davenport-rail-car-builder-inventor-and-executive-77-died-in.html | RAY H DAVENPORT RAIL CAR BUILDER Inventor and Executive 77 Died in Elizabeth Long With American Foundry | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/refund-of-pay-cuts-backed-by-council-legislature-is-asked-to-pass.html | REFUND OF PAY CUTS BACKED BY COUNCIL Legislature Is Asked to Pass Bill to Make City Reimburse Officials of 17 Years Ago | By Paul Crowell | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/rich-uncle-role-of-us-irks-allies-in-race-for-materials-bargaining.html | Rich Uncle Role of US Irks Allies in Race for Materials Bargaining Strength of Western Europe Believed to Have Been Underestimated | By Michael L Hoffman Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/robert-w-carson.html | ROBERT W CARSON | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/rutgers-journalism-men-serve-on-jury-they-cover-as-students.html | Rutgers Journalism Men Serve On Jury They Cover as Students | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/samuel-robbins.html | SAMUEL ROBBINS | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/schuman-plan-held-assured-by-bonn-agreement-on-coal-schuman-plan-is.html | Schuman Plan Held Assured By Bonn Agreement on Coal Schuman Plan Is Seen as Assured By Bonn Agreement on Ruhr Coal Industrialists Seek Change | By Harold Callender Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/scrapping-of-pact-asked-senators-call-on-u-s-to-free-hands-of-italy.html | SCRAPPING OF PACT ASKED Senators Call on U S to Free Hands of Italy to Rearm | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/security-risk-bill-offered-in-albany-measure-requested-by-dewey.html | SECURITY RISK BILL OFFERED IN ALBANY Measure Requested by Dewey Would Bar Subversives in Key State or Local Jobs Guards Set to Bar Abuses Appeal Machinery Provided | By Douglas Dales Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/seton-hall-victor-8278-staves-off-a-late-challenge-by-georgetown.html | SETON HALL VICTOR 8278 Staves Off a Late Challenge by Georgetown Quintet | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/signal-corps-marks-its-88th-year-today.html | SIGNAL CORPS MARKS ITS 88TH YEAR TODAY | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/signs-in-italian-guide-village-pedestrians-in-hazardous-maze-of.html | Signs in Italian Guide Village Pedestrians In Hazardous Maze of Coffin Corners | The New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/sikorsky-factory-to-expand-by-third-korean-workhorse-scrapped.html | SIKORSKY FACTORY TO EXPAND BY THIRD Korean Workhorse Scrapped Connecticut Plant Changing to AllService Copter | By Frederick Graham Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/soviet-seen-open-to-bombing-by-us-norstad-says-airmen-could-hit-any.html | SOVIET SEEN OPEN TO BOMBING BY US Norstad Says Airmen Could Hit Any Point European Force to Be Increased | By Drew Middleton Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/spain-revises-rationing-will-hold-farmers-responsible-for-livestock.html | SPAIN REVISES RATIONING Will Hold Farmers Responsible for Livestock Transactions | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/state-antibias-unit-points-to-crisis-role.html | STATE ANTIBIAS UNIT POINTS TO CRISIS ROLE | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/steinman-lachter.html | Steinman Lachter | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/tax-deal-charged-to-mayor-desapio-accuses-the-mayor.html | TAX DEAL CHARGED TO MAYOR DESAPIO ACCUSES THE MAYOR | By Will Lissnerthe New York Times Studio | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/teachers-end-voluntary-work.html | Teachers End Voluntary Work | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/terriers-bow-at-cleveland.html | Terriers Bow at Cleveland | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/tito-will-restore-parliament-clubs-yugoslavs-seek-to-revive-old.html | TITO WILL RESTORE PARLIAMENT CLUBS Yugoslavs Seek to Revive Old Parliamentary Custom to Win Greater Participation | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/truman-in-florida-for-3-weeks-rest-president-flies-to-key-west.html | TRUMAN IN FLORIDA FOR 3 WEEKS REST President Flies to Key West Begins Relaxing Immediately in a TailOut Shirt TRUMAN IN FLORIDA FOR 3 WEEKS REST 3 Secretaries Present | By Anthony Leviero Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/truman-shifts-2-envoys-nominates-patterson-for-swiss-schoenfeld-for.html | TRUMAN SHIFTS 2 ENVOYS Nominates Patterson for Swiss Schoenfeld for Guatemala | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/un-losing-favor-by-korean-damage-civilians-returning-to-homes-are.html | UN LOSING FAVOR BY KOREAN DAMAGE Civilians Returning to Homes Are Stunned by Destruction of Allied Firepower Destruction Held Unnecessary Delicate Problem for Allies | By George Barrett Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/un-study-unit-formed-committee-to-scan-merging-of-disarmament.html | UN STUDY UNIT FORMED Committee to Scan Merging of Disarmament Groups | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/union-coup-stops-alienlabor-trek-leaders-protest-115-mexicans-were.html | UNION COUP STOPS ALIENLABOR TREK Leaders Protest 115 Mexicans Were Illegally Processed at California Border Post Protests to Consul | By Gladwin Hill Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/unusual-lineup-for-dodger-game-campanella-edwards-to-play-first-and.html | UNUSUAL LINEUP FOR DODGER GAME Campanella Edwards to Play First and Manage Rival IntraSquad Teams Rex First on Mound Roy Got Away But Fast | By Roscoe McGowen Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/upsala-defeats-hofstra-quintet-snaps-3game-slump-with-71to66.html | UPSALA DEFEATS HOFSTRA Quintet Snaps 3Game Slump With 71to66 Triumph | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-marines-drive-beyond-hoengsong-resistance-grows-crossroads.html | US MARINES DRIVE BEYOND HOENGSONG RESISTANCE GROWS Crossroads Village Taken After Weeks Battle Foe Fights From a Ridge to North ALLIES GAINING ELSEWHERE Infantry Aided by Artillery and Planes Moves Up on Flanks to Keep UN Lines Level Marines Advance 2000 Yards US MARINES PUSH BEYOND HOENGSONG Shooting Stars in Clash Warships Under Fire | By Lindesay Parrott Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-plans-appeal-to-wests-people-orders-new-information-policy-to.html | US PLANS APPEAL TO WESTS PEOPLE Orders New Information Policy to Enlist Popular Support of Defense in Europe | By Benjamin Welles Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-school-brings-navajo-liberation-a-new-world-opens-for-navajo.html | US SCHOOL BRINGS NAVAJO LIBERATION A NEW WORLD OPENS FOR NAVAJO YOUNGSTERS | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-tax-aide-faces-contempt-citation-kefauver-inquiry-to-ask-action.html | US TAX AIDE FACES CONTEMPT CITATION Kefauver Inquiry to Ask Action Also Against 2d Witness for Refusing Testimony on Coast Name Drawn Into Hearing Samish Brings Records | By Lawrence E Davies Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |

| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/us-to-press-plan-on-german-arming-despite-big-4-talk-will-offer.html | US TO PRESS PLAN ON GERMAN ARMING DESPITE BIG 4 TALK Will Offer Greater Sovereignty to Bonn if It Accepts Role in European Defense JESSUP VOICES SKEPTICISM Says Were From Missouri Attitude Must Be Adopted in Parley With Russians Would End Occupation Statute US TO PRESS PLANS ON GERMAN ARMING Brussels Plan for Germans Cited Washington Watching Test | By James Reston Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
|---|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/utility-files-bond-issue-potomac-edison-co-registers-10000000.html | UTILITY FILES BOND ISSUE Potomac Edison Co Registers 10000000 Offering With SEC | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/van-beuren-will-filed-husband-son-and-institutions-share-6000000.html | VAN BEUREN WILL FILED Husband Son and Institutions Share 6000000 Estate | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/venezuela-holds-union-exhead.html | Venezuela Holds Union ExHead | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/vice-president-elected-by-perfumery-concern.html | Vice President Elected By Perfumery Concern | Weber | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/vietminh-pay-on-aid-seen-indochina-rebels-believed-to-be-buying.html | VIETMINH PAY ON AID SEEN IndoChina Rebels Believed to Be Buying Chinese Supplies | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wage-gain-assured-to-million-by-rise-in-costs-of-living-workers.html | WAGE GAIN ASSURED TO MILLION BY RISE IN COSTS OF LIVING Workers Under Contracts Tied to Consumers Price Index Profit by Latest Report IMPACT IN AUTO INDUSTRY 800000 Are in Motor Unions Having Escalator Clauses  Food Prices Up in Month Price Rise Reversed Later Stabilizer Seeking Peace PAY GAIN ASSURED BY LIVING COST RISE Gains in Standard of Living | By Joseph A Loftus Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wherry-asks-draft-bill-delay-until-troop-issue-is-decided-draft.html | Wherry Asks Draft Bill Delay Until Troop Issue Is Decided DRAFT BILL DELAY SOUGHT BY WHERRY Big Service Men Cut Seen Officer Plans Described | By Harold B Hinton Special To the New York Times | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wholesale-prices-show-dip-in-week-index-at-1829-is-02-below.html | WHOLESALE PRICES SHOW DIP IN WEEK Index at 1829 Is 02 Below Previous Period BLS Says Spot Markets Off | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/william-a-clark.html | WILLIAM A CLARK | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/william-n-trinkle.html | WILLIAM N TRINKLE | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/woman-flags-down-train-races-down-tracks-and-saves-car-stalled-at.html | WOMAN FLAGS DOWN TRAIN Races Down Tracks and Saves Car Stalled at Crossing | Special to THE NEW YORK TIMES | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-03 | https://www.nytimes.com/1951/03/03/archives/wood-field-and-stream-drive-against-water-pollution-noted-by.html | Wood Field and Stream Drive Against Water Pollution Noted by National Wildlife Conference | By Raymond R Camp | RE0000031604 | 1979-06-11 | B00000289857 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/12-dockers-held-in-blast-inquiry-jersey-city-police-ordered-to.html | 12 DOCKERS HELD IN BLAST INQUIRY Jersey City Police Ordered to Seize Those Responsible for Tossing of Grenade | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/2-british-ministers-stress-us-market.html | 2 BRITISH MINISTERS STRESS US MARKET | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/3month-battle-for-movie-is-won-major-drives-corporal-with-prize.html | 3MONTH BATTLE FOR MOVIE IS WON Major Drives Corporal With Prize Projector for Company in Korea After Long Hunt | By Murray Schumach Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/4576c-ceiling-set-for-farms-cotton-retail-rises-loom-price-per.html | 4576C CEILING SET FOR FARMS COTTON RETAIL RISES LOOM Price Per Pound to Producers Is 40 Above PreKorean Level 125 Over Parity ROLLBACK IS RULED OUT DiSalle Says His Agency Seeks to Encourage Output Mills Due for Order on Margins | By Joseph A Loftus Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/8-hurlers-enough-manager-believes-giants-skipper-sees-jansen-hearn.html | 8 HURLERS ENOUGH MANAGER BELIEVES Giants Skipper Sees Jansen Hearn Maglie and Jones as Big Four of Staff Premium on Versatility Fitz and Franks the Pilots | By John Drebinger Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/87-boy-detectives-help-to-curb-crime-2-patrolmen-form-unofficial.html | 87 BOY DETECTIVES HELP TO CURB CRIME 2 Patrolmen Form Unofficial Agency With Badges and Identification Cards | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/a-medieval-victorian.html | A Medieval Victorian | By Carlos Baker | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/a-muddle-well-meant.html | A Muddle Well Meant | By John B Oakes | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/acheson-tells-bitter-marine-to-have-faith-in-us-ideals-replying-to.html | Acheson Tells Bitter Marine To Have Faith in US Ideals Replying to a Letter He Says Soviet Menace Gives This Generation Task of Opposing Once More the Challenge of Tyranny | By Walter H Waggoner Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/again-paris-has-crisis-at-inopportune-time-no-government-is-in.html | AGAIN PARIS HAS CRISIS AT INOPPORTUNE TIME No Government Is in Office as FourPower Deputies Meet Tomorrow toPlan Important Conference ELECTION LAW IS CRUCIAL ISSUE Aimed at the Communists De Gaulle Cuts Figure President Auriols Efforts The International Aspect | By Edwin L James | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/air-power-reappraised-in-light-of-korean-war-planes-and-pilots.html | AIR POWER REAPPRAISED IN LIGHT OF KOREAN WAR Planes and Pilots Carry Out Missions They Were Never Intended For Role of the Air Force Centralized Control System How Casualties Are Tallied | By Lindesay Parrott Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/alert-cornell-quintet-staves-off-late-threat-to-triumph-over.html | Alert Cornell Quintet Staves Off Late Threat to Triumph Over Princeton ITHACANS CONQUER TIGER SQUAD 5352 Cornell Scores in Thrilling Finish to End Princeton Home Court String HARVARD DEFEATS YALE Triumphs in Overtime 5955 in League Game as Smith Stars With 26 Points | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/along-the-highways-and-byways-of-finance-all-automatic-sun-spots.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE All Automatic Sun Spots and Odds Waste Paper Good Old Days Wall Street Chatter | By Robert H Fetridge | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/along-the-thames-london-views-madwoman-of-chaillot-dimly-but.html | ALONG THE THAMES London Views Madwoman of Chaillot Dimly but Acclaims The Consul Air of Effort All Cheers | By Wa Darlington | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/an-economic-doctor-in-the-house-a-new-biography-of-mr-keynes.html | AN ECONOMIC DOCTOR IN THE HOUSE A New Biography of Mr Keynes Appraises His Controversial Role in War and Peace An Economic Doctor Was in the House | By Paul H Douglas | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/andover-five-wins-exeter-takes-track-the-summaries.html | ANDOVER FIVE WINS EXETER TAKES TRACK THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/annsie-sieve-fiancee-brandeis-student-will-be-wed-in-june-to-gw.html | ANNSIE SIEVE FIANCEE Brandeis Student Will Be Wed in June to GW Kliman | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/army-downs-royal-canadian-six-in-a-thriller-at-west-point-42-cadets.html | Army Downs Royal Canadian Six In a Thriller at West Point 42 Cadets Victors in Twentieth Annual Game With the Dominion Military College Conquer Navy in Three Sports Second Tally for Blaik Perfect Season for Gymnasts | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/article-3-no-title.html | Article 3  No Title | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/asians-fear-arming-must-harm-progress.html | ASIANS FEAR ARMING MUST HARM PROGRESS | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/athens-scoffs-at-sofia-says-bulgarian-charges-of-greek.html | ATHENS SCOFFS AT SOFIA Says Bulgarian Charges of Greek | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/august-c-gardner.html | AUGUST C GARDNER | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/australia-run-to-resume-3-governments-will-subsidize.html | AUSTRALIA RUN TO RESUME 3 Governments Will Subsidize VancouverSydney Route | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/authors-query.html | Authors Query | CHARLES ANDERSON GAULD | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/automobiles-on-buying-some-general-rules-listed-for-guidance-of.html | AUTOMOBILES ON BUYING Some General Rules Listed for Guidance Of Persons Purchasing Used Cars Inspecting the Paint NEW JERSEY LICENSES CATALOGUE OF FAULTS TRAFFIC STUDY DRIVING SCHOOLS TRAFFIC SAFETY COMMITTEE | By Bert Pierce | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/aviation-anniversary-three-major-airlines-to-mark-a-quarter-of-a.html | AVIATION ANNIVERSARY Three Major Airlines to Mark a Quarter Of a Century of Service This Year Regularity and Comfort Maintenance Problem AIR SHOW | By Frederick Graham | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bankers-fearful-of-us-controls-truman-reconciliation-effort-in-feud.html | BANKERS FEARFUL OF US CONTROLS Truman Reconciliation Effort in Feud of Monetary Units Accents Peril for Them Earlier Legislation Studied BANKERS FEARFUL OF US CONTROLS | By George A Mooney | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/barbara-h-whiting-pc-garrigan-marry.html | BARBARA H WHITING PC GARRIGAN MARRY | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/barries-mary-rose.html | BARRIES MARY ROSE | John Bennewits | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/beethovens-fidelio-returns-to-metropolitan-tuesday-night.html | BEETHOVENS FIDELIO RETURNS TO METROPOLITAN TUESDAY NIGHT | Sedge Leblang and New York Times Studio | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/between-classics.html | Between Classics | By Alice B Toklas | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/big-capital-source-in-pension-funds-swelling-resources-becoming.html | BIG CAPITAL SOURCE IN PENSION FUNDS Swelling Resources Becoming Major Financing Factor for Nations Business TWO RECENT DEALS CITED Trust Departments of Banks Are Playing a New Role as the Intermediaries American Can Deal Revolution In Financing | By Paul Hefferman | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/big-four-as-the-big-four-deputies-prepare-to-meet-in-paris.html | Big Four AS THE BIG FOUR DEPUTIES PREPARE TO MEET IN PARIS | The New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/billon-gilbert.html | Billon Gilbert | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/birn-weiss.html | Birn Weiss | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bridge-use-of-a-twodiamond-artificial-bid-procedure-of-responder.html | BRIDGE USE OF A TWODIAMOND ARTIFICIAL BID Procedure of Responder | By Albert H Morehead | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-block-usbonn-bid-to-speed-the-schuman-plan-french-held.html | British Block USBonn Bid To Speed the Schuman Plan French Held Agreeable | By Farnsworth Fowle Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-discontent-centered-on-meat-labor-government-tries-again-to.html | BRITISH DISCONTENT CENTERED ON MEAT Labor Government Tries Again to Satisfy Housewives by a Deal With Argentina Below Wartime Level Dispute Over Prices Credits Wanted | By Raymond Daniell Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-election-asked-20000-copies-of-petition-for-vote-circulated.html | BRITISH ELECTION ASKED 20000 Copies of Petition for Vote Circulated in Week | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/british-envoy-in-madrid.html | British Envoy in Madrid | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/bulging-mailbag-excerpts-from-readers-comments-about-critics-views.html | BULGING MAILBAG Excerpts From Readers Comments About Critics Views on Freedom of Screen Freedom Not An Issue Precious Waste Old Story Of Acts and Lip Service Dead Wrong Freedom Limited Of Sacrilege Local Iron Curtain Going Too Far | AL SHERMANMrs EDWARD J COVNEYDOUGLAS CORNELLDANIEL F KELLYSEYMOUR STERNGEORGE KRASKADENNIS J McGUINNESSPATRICIA SUSAN ESTERLHARRY WILKNew York CityRCHRev LINDSAY B LONGACRE | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/by-way-of-report-korda-on-an-opera-spree-mickey-mouse-returns.html | BY WAY OF REPORT Korda on an Opera Spree Mickey Mouse Returns | By Ah Weiler | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/capital-housekeeping-the-governments-real-estate-moving-and.html | Capital Housekeeping The Governments real estate moving and warehouse men deal in astronomic terms | By Jay Walz | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/capitol-hearings-a-case-history-marshall-and-his-staff-put-in-many.html | CAPITOL HEARINGS A CASE HISTORY Marshall and His Staff Put in Many Days Before Congress Still No BackSlapper Hundreds of ManHours Everyone Has a Hand In | By Harold B Hinton Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/centenary-school-fete.html | Centenary School Fete | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ch-duryea-backs-macy-in-party-row-head-of-suffolk-supervisors-urges.html | CH DURYEA BACKS MACY IN PARTY ROW Head of Suffolk Supervisors Urges Committee Members to Retain Chairman | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/chapel-to-be-dedicated-archbishop-hurley-to-officiate-in-boca.html | CHAPEL TO BE DEDICATED Archbishop Hurley to Officiate in Boca Grande Ceremony | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/christine-crouse-prospective-bride-vassar-senior-who-made-debut-in.html | CHRISTINE CROUSE PROSPECTIVE BRIDE Vassar Senior Who Made Debut in 1948 Is Betrothed to Robert McA Wilson | Special to THE NEW YORK TIMESStephen S Slaughter | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/col-eh-schulz-engineer-is-dead-retired-officer-participated-in-many.html | COL EH SCHULZ ENGINEER IS DEAD Retired Officer Participated in Many US Works Including Golden Gate Approaches | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/columbia-defeats-penn-gains-title-lion-five-rallies-for-6358.html | COLUMBIA DEFEATS PENN GAINS TITLE Lion Five Rallies for 6358 Triumph and 21 st Straight Despite Becks 25 Points Beck Carries Attack COLUMBIA DEFEATS PENN GAINS TITLE Score Tied 11 Times | By Louis Effrat Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/communists-face-wider-rift-in-italy-more-desertions-are-expected.html | COMMUNISTS FACE WIDER RIFT IN ITALY More Desertions Are Expected Now That Leaders Quarrel Is Out in the Open Not Many Resignations Danger for CP Effect of Togliattis Return | By Arnaldo Cortesi Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/conservation-begins-at-home-a-garden-can-be-tied-into-the-nations.html | CONSERVATION BEGINS AT HOME A Garden Can Be Tied Into the Nations Program by Good Care of Soil Compost Mulching and Even Birds Odd Materials When and How Christmas Greens | By Ruth M Peters | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/conservation-us-parks-debate-over-dinosaur-monument-raises-question.html | CONSERVATION US PARKS Debate Over Dinosaur Monument Raises Questions About LongRange Policy Setting a Precedent Recreation Question NOTES | By John Bertram | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/conservative-in-outlook.html | Conservative In Outlook | By Hans Kohn | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/continent-enlists-in-mosquito-fight-28-countries-and-territories-in.html | CONTINENT ENLISTS IN MOSQUITO FIGHT 28 Countries and Territories in South America Now in War on Yellow Fever | By Milton M Levenson | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/cornelia-a-donohue-engaged.html | Cornelia A Donohue Engaged | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/coudert-proposes-rein-on-president-seeks-amendment-to-compel-his.html | COUDERT PROPOSES REIN ON PRESIDENT Seeks Amendment to Compel His Resignation if Congress Votes No Confidence | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/cox-of-dodgers-ends-holdout-durocher-strives-for-compact-giants.html | Cox of Dodgers Ends Holdout Durocher Strives for Compact Giants Squad BROOKS 3D SACKER NOW READY TO SIGN Cox Finally Relents on Offer From Club Pilot Dressen Rejoins Team Tomorrow HODGES IS GRANTED DELAY First Baseman to Be in Camp in Time for Exhibition Game With Braves Hodges to Play Saturday Hatten Hit by Liner | By Roscoe McGowen Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/cynthia-holcomb-becomes-fiancee-daughter-of-retired-admiral.html | CYNTHIA HOLCOMB BECOMES FIANCEE Daughter of Retired Admiral Stanford Law Student to Be Bride of Elvin O Brown Jr | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/danish-reds-leader-is-believed-demoted.html | DANISH REDS LEADER IS BELIEVED DEMOTED | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dead-increase-to-16-in-crash-of-airliner.html | DEAD INCREASE TO 16 IN CRASH OF AIRLINER | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/defense-outstrips-world-war-pace-machine-association-officials-say.html | DEFENSE OUTSTRIPS WORLD WAR PACE Machine Association Officials Say Program Is Six Months Ahead of That Period WILSON SAWYER PRAISED Much of Progress Attributed to Their Initiative as Well as Advisory Committees Aid Basis of Progress Existing Machinery Used | By Hartley W Barclay | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/deibel-lattin.html | Deibel Lattin | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/deserts-from-old-vienna.html | Deserts From Old Vienna | By Jane Nickerson | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/designer-of-scenery-for-tv-mr-riggs-insists-job-is-architectural.html | DESIGNER OF SCENERY FOR TV Mr Riggs Insists Job Is Architectural AdLibbing Contemplation Differences | By Henry Hewes | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/difficulties-beset-britains-festival-great-fete-due-to-open-in-may.html | DIFFICULTIES BESET BRITAINS FESTIVAL Great Fete Due to Open in May Is Hit by Labor and Artistic Rows General Criticism | By Tania Long Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dimaggio-plan-to-quit-after-51-stuns-yankee-players-officials-big.html | DiMaggio Plan to Quit After 51 Stuns Yankee Players Officials BIG GUNS OF YANKEE FIRING LINE AT PHOENIX CAMP | By James P Dawson Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/dispersal-urged-by-blitz-veteran-here-from-england.html | DISPERSAL URGED BY BLITZ VETERAN HERE FROM ENGLAND | The New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/doraanne-needell-will-become-bride.html | DORAANNE NEEDELL WILL BECOME BRIDE | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/easier-divorce-bill-is-pushed-in-britain.html | EASIER DIVORCE BILL IS PUSHED IN BRITAIN | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/east-side-housing-with-lower-manhattan-skyline-as-backdrop.html | East Side Housing With Lower Manhattan Skyline as Backdrop | Thomas Airviews | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/easts-ski-season-resorts-report-improvement-over-last-years.html | EASTS SKI SEASON Resorts Report Improvement Over Last Years Business in Spite of Weather Aided by Snow Machines NonSkiing Guests Berkshires Resorts | By Frank Elkins | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/editing-the-bard-radio-a-ninetyminute-version-of-hamlet-tonight.html | EDITING THE BARD RADIO A NINETYMINUTE VERSION OF HAMLET TONIGHT | By John Gielgud | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/education-in-review-college-for-women-offers-an-earnasyoulearn-plan.html | EDUCATION IN REVIEW College for Women Offers an EarnasYouLearn Plan to Encourage a Larger Enrollment How the System Works Students Have a Choice | By Benjamin Fine | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/egypt-asks-session-of-arabs-on-morocco.html | EGYPT ASKS SESSION OF ARABS ON MOROCCO | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/eisenhower-soon-to-choose-staff-row-in-britain-over-naming-of-an.html | EISENHOWER SOON TO CHOOSE STAFF Row in Britain Over Naming of an American Admiral May Result in Some Changes No Deadwood Wanted Briton May Get Air Post French Unconcerned | By Edward A Morrow Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/eleanor-e-little-married-upstate-escorted-by-father-at-wedding-to.html | ELEANOR E LITTLE MARRIED UPSTATE Escorted by Father at Wedding to John Kenneth Dudley in St Patricks Church Savannah | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/eleanor-melwee-becomes-engaged-exaide-of-red-cross-in-south-pacific.html | ELEANOR MELWEE BECOMES ENGAGED ExAide of Red Cross in South Pacific Will Be the Bride of Lansing Tuttle in Spring | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/elmira-avery-to-be-wed-bryn-mawr-senior-is-affianced-to-alvin.html | ELMIRA AVERY TO BE WED Bryn Mawr Senior Is Affianced to Alvin Hingle Army Veteran | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |

| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ends-and-means-in-higher-learning.html | Ends and Means in Higher Learning | By Leo Deuel | RE0000031605 | 1979-06-11 | B00000289858 |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ethel-walker-89-noted-artist-dies-member-of-the-royal-academy-a.html | ETHEL WALKER 89 NOTED ARTIST DIES Member of the Royal Academy a Leading British Painter Sold Work to Queen | Special to THE NEW YORK TIMESThe New York Times 1949 | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/evans-going-to-dublin-sir-francis-belfastborn-and-exconsul-here-new.html | EVANS GOING TO DUBLIN Sir Francis BelfastBorn and ExConsul Here New Ambassador | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/fairfield-to-seek-new-truck-route-connecticut-planning-group-wants.html | FAIRFIELD TO SEEK NEW TRUCK ROUTE Connecticut Planning Group Wants Post Road Relief Gas Problem Stressed Would Use Right of Way New Issue in Gas | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/favorites-for-cutting-certain-varieties-of-roses-have-been-found-to.html | FAVORITES FOR CUTTING Certain Varieties of Roses Have Been Found to Last Well in Arrangements Basic Qualities Among the Reds Climbers Are Ideal | By Althea Wheeler | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/fedor-marcille.html | Fedor Marcille | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/fl-gilbert-dead-attorney-60-years-onetime-president-of-nassau.html | FL GILBERT DEAD ATTORNEY 60 YEARS OneTime President of Nassau County Bar Had Headed Quebeo Society of NY | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/from-the-mail-pouch-for-a-policy-of-new-operas-childrens-concerts.html | FROM THE MAIL POUCH FOR A POLICY OF NEW OPERAS Childrens Concerts Small Groups | ALEXANDER STERNHENRY AARONCHARLES W DONOHUE | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/full-steam-ahead-uss-teakettle-leads-a-parade-of-currently.html | FULL STEAM AHEAD USS Teakettle Leads a Parade of Currently Fascinating Films Lots of Laughs Fidelity Review in Brief | By Bosley Crowther | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/full-us-control-of-wool-foreseen-textile-industry-holds-drastic.html | FULL US CONTROL OF WOOL FORESEEN Textile Industry Holds Drastic Government Action Needed to Curb Runaway Prices Serge More Than Doubled How Government Might Gain | By Herbert Koshetz | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/gilbert-sullivan-notes-on-the-lamented-departure-of-the-doyly-carte.html | GILBERT SULLIVAN Notes on the Lamented Departure of The DOyly Carte Company Enthusiasm Optional Special Gifts | By Brooks Atkinson | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/gladys-liman-to-be-married.html | Gladys Liman to Be Married | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/government-expanding-output-of-coins-scarcity-of-pennies-brings.html | Government Expanding Output of Coins Scarcity of Pennies Brings Rationing Here | By Je McMahon | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/governors-honor-smillie-driscoll-and-four-predecessors-sign-scroll.html | GOVERNORS HONOR SMILLIE Driscoll and Four Predecessors Sign Scroll for Scientist | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/grace-grasselli-is-married-in-ohio-becomes-the-bride-of-ensign.html | GRACE GRASSELLI IS MARRIED IN OHIO Becomes the Bride of Ensign Robert A Fowler USN in Gates Mills Church | Special to THE NEW YORK TIMESTrout Ware | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/greek-holy-year-special-observance-of-orthodox-church-coincides.html | GREEK HOLY YEAR Special Observance of Orthodox Church Coincides With National Homecoming Ancient Culture Easy Access Mineral Springs No Visas | BY Ac Sedgwickmeerkamper From Monkmeyer | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/greenwich-sailing-canceled.html | Greenwich Sailing Canceled | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ground-the-garden-march-to-december-march-april-may-june-july.html | Ground the Garden March to December March april may june july august September October november December | By Dorothy H Jenkinshawling By James Lewickl | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/group-would-keep-aging-in-war-work-wilson-aide-asked-by-national.html | GROUP WOULD KEEP AGING IN WAR WORK Wilson Aide Asked by National Committee for Statement of Policy as Helpful Guide Request Special Committee Legislation Not Sought | By Alfred R Zipser Jr | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hamilton-carnival-picks-queen.html | Hamilton Carnival Picks Queen | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/harvard-shuts-out-yale-crimson-six-upsets-elis-for-second-season-in.html | HARVARD SHUTS OUT YALE Crimson Six Upsets Elis for Second Season in Row 40 | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/he-did-it-with-lemons.html | He Did It With Lemons | By Ralph Colp Jr | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hearings-on-tv-television-tribute-to-richard-rodgers.html | HEARINGS ON TV TELEVISION TRIBUTE TO RICHARD RODGERS | By Jack Gould | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/henry-fletcher-cowan.html | HENRY FLETCHER COWAN | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/heyer-devore.html | Heyer Devore | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/heyheyday-of-a-dumb-blonde-judy-hollidays-whinny-and-wiggle-make.html | HeyHeyDay of a Dumb Blonde Judy Hollidays whinny and wiggle make her the nations favorite nitwit but she isnt HeyHeyDay of a Dumb Blonde | By Helen Markel Herrmann | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/homans-estin.html | Homans Estin | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/house-in-the-round.html | House in the Round | By Betty Pepis | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/hugh-w-crawford.html | HUGH W CRAWFORD | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/ii-planning-ready-for-sprig-use-to-prepare-for-outdoor-activity.html | II Planning READY FOR SPRIG USE To Prepare for Outdoor Activity Temporary New Lawns Are Made and Old Ones Repaired Early Start Good Seeding Mixture The New Lawn QuickGrowing Grass | By Charles K Hallowell | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/iii-crops-formula-for-a-harvest-diseaseresistant-varieties-of.html | III Crops FORMULA FOR A HARVEST DiseaseResistant Varieties of Vegetables Yield Abundantly With a Minimum of Attention BorerProof Sweet Corn A Precaution Answer to Leaf Curl Cucumber Crop | By R Milton Carleton | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/illinois-team-captures-big-ten-track-and-field-laurels-with.html | Illinois Team Captures Big Ten Track and Field Laurels With Michigan Second RICHARDS SETS NEW K OF C RECORD IN POLE VAULT | The New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-an-old-new-world-in-an-old-new-world.html | In an Old New World In an Old New World | By Philip Wylie | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-and-out-of-books-best-sellers-backstage-gide-london-cable.html | IN AND OUT OF BOOKS Best Sellers Backstage Gide London Cable Publishers Row Mystery | By David Dempsey | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/in-diverse-veins-in-a-retrospective-exhibition.html | IN DIVERSE VEINS IN A RETROSPECTIVE EXHIBITION | By Howard Devree | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/indiapakistan-relations-improved-by-trade-pact-dispute-over-kashmir.html | INDIAPAKISTAN RELATIONS IMPROVED BY TRADE PACT Dispute Over Kashmir Quiets Down and UN Intervention Is Not Wanted at This Time Announcement Taken Calmly Guide to Real Interests | By Robert Trumbull Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/insurance-for-labor-set-up-in-red-china.html | INSURANCE FOR LABOR SET UP IN RED CHINA | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/international-drama-month-wide-program-promoting-understanding-now.html | INTERNATIONAL DRAMA MONTH Wide Program Promoting Understanding Now In Progress Plan for All American Premieres New Ideas | By Rosamond Gilder | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/iona-on-top-6149-gaels-beat-boston-college-five-after-2525-deadlock.html | IONA ON TOP 6149 Gaels Beat Boston College Five After 2525 Deadlock at Half | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/italy-will-defer-action-on-trieste-government-circles-declare-us.html | ITALY WILL DEFER ACTION ON TRIESTE Government Circles Declare US and Britain Must Take the Initiative for Solution | By Camille M Cianfarra Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/iv-flowers-search-for-perennials-new-varieties-are-noted-for-larger.html | IV flowers SEARCH FOR PERENNIALS New Varieties Are Noted for Larger Florets Hardiness and Longer Season of Bloom A Blue Aster New Delphinium More Daylilies Other Mums | By Mary C Seckman | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jane-f-uhlendorf-long-island-bride-air-officers-bride.html | JANE F UHLENDORF LONG ISLAND BRIDE AIR OFFICERS BRIDE | Special to THE NEW YORK TIMESHE Brown | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jane-fuller-betrothed-boston-university-alumna-will-be-married-to.html | JANE FULLER BETROTHED Boston University Alumna Will Be Married to Richard Beck | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/japanese-support-a-separate-peace-korean-war-shifts-opinion-in-the.html | JAPANESE SUPPORT A SEPARATE PEACE Korean War Shifts Opinion in the Country for Formal Tie With Western Nations | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/japans-ship-rise-concerns-senate-magnuson-asks-a-fair-deal-with-us.html | JAPANS SHIP RISE CONCERNS SENATE Magnuson Asks a Fair Deal With US Helping Nippon but Not at Our Expense Full Competition Barred Still Under PreWar High | By Arthur H Richter | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/jersey-wedding-for-miss-pruden-she-is-bride-of-rc-garretson-yale.html | JERSEY WEDDING FOR MISS PRUDEN She Is Bride of RC Garretson Yale Graduate at West Side Presbyterian in Ridgewood | Special to THE NEW YORK TIMESBuschke | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/june-wals-engaged-to-lester-freeman.html | JUNE WALS ENGAGED TO LESTER FREEMAN | Bradford Bachrach | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/kashmir-issue-aired-on-un-broadcast.html | KASHMIR ISSUE AIRED ON UN BROADCAST | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/kayser-steele.html | Kayser Steele | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/knicks-five-routs-syracuse-97-to-78-new-york-evens-series-55-and.html | KNICKS FIVE ROUTS SYRACUSE 97 TO 78 New York Evens Series 55 and Ties for Second Place in Pro Eastern Division | By John Rendel | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/kuechel-kelly.html | Kuechel Kelly | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/laurel-katz-prospective-bride.html | Laurel Katz Prospective Bride | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/letters-hitlers-helper-krupp-empire-teachers-colleges-college.html | Letters HITLERS HELPER KRUPP EMPIRE TEACHERS COLLEGES COLLEGE TEACHERS FOR POLITICAL REASONS OUR JUST CAUSE THE NEED | HARRY KURSHDOUGLAS HUNTSTEPHEN G RICHDONALD B OBRIENFRANK PEREIRAJOHN VL HOGAN | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/letters-to-the-editor-wit-and-humor-mr-capps-reply-siena-not.html | Letters to the Editor Wit and Humor Mr Capps Reply Siena Not Florence Error Noted For the Record | ALBERT RAPPAL CAPPHELEN P KAGENSKIBA INC PUBLISHERSMR BRUNSTETTER | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/letters-to-the-times-events-in-venezuela-lack-of-information-here.html | Letters to The Times Events in Venezuela Lack of Information Here on Latin America Regretted Soviet Peace Formula Emphasis in Propaganda Said to Be on Fighting Slow Growth of FM Use of TV Sound Channels Asked During Idle Periods | ROMULO BETANCOURTALEKSANDER WITOLD RUDZINSKIEDWIN C JOHNSON | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/limited-state-role-for-li-road-urged-assemblyman-proposes-lease-of.html | LIMITED STATE ROLE FOR LI ROAD URGED Assemblyman Proposes Lease of Commuter Line to Private Management by Authority | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/liquor-retailers-plagued-by-tieins-stores-forced-to-take-large.html | LIQUOR RETAILERS PLAGUED BY TIEINS Stores Forced to Take Large Stocks of OffBrand Goods in Order to Get Scotch Scotch Selection Poor Whisky Sales Advance Fete to Mark Plant Opening | By William M Freeman | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/long-road-to-juliet-another-impetus-hard-fighter-participants-in.html | LONG ROAD TO JULIET Another Impetus Hard Fighter PARTICIPANTS IN THREE OF THE WEEKS OPENINGS SCREEN STARS LONG ROAD TO JULIET Clearing the Road | By Elliot Norton Drama Critic the Boston Postj Seymour Erwingraphic Housevandamm | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/love-is-a-sad-game.html | Love Is a Sad Game | By Elizabeth Janeway | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/malik-denies-aim-to-discuss-japan-contradicts-dulles-statement-that.html | MALIK DENIES AIM TO DISCUSS JAPAN Contradicts Dulles Statement That He Is Willing to Talk About a Peace Treaty | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/many-aiding-plans-for-nursery-ball-heads-of-april-ball-committee.html | MANY AIDING PLANS FOR NURSERY BALL HEADS OF APRIL BALL COMMITTEE AND TWO BRIDESTOBE | Irwin Dribben | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/martha-t-egerton-wed-in-washington-two-brides-of-yesterday-and-a.html | MARTHA T EGERTON WED IN WASHINGTON TWO BRIDES OF YESTERDAY AND A FIANCEE | Special to THE NEW YORK TIMESGlogau | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mary-b-shedden-becomes-fiancee-to-be-married-in-may.html | MARY B SHEDDEN BECOMES FIANCEE TO BE MARRIED IN MAY | Special to THE NEW YORK TIMESRussell O Kuhner | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mary-meachern-married-in-south-has-2-attendants-at-wedding-to.html | MARY MEACHERN MARRIED IN SOUTH Has 2 Attendants at Wedding to Edward F Moody Jr at Greenville SC Home | Special to THE NEW YORK TIMESPach Bros | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mary-moffetts-troth-bronxville-girl-will-be-wed-to-charles-sewall.html | MARY MOFFETTS TROTH Bronxville Girl Will Be Wed to Charles Sewall in Spring | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/medical-aid-to-service-men-an-overlooked-benefaction-attention.html | Medical Aid to Service Men An Overlooked Benefaction Attention Given to Youths a Major Factor in Favor of Universal Training Plan | By Howard A Rusk Md | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/medici-items-at-harvard-selfridge-gift-to-the-business-school-is.html | MEDICI ITEMS AT HARVARD Selfridge Gift to the Business School Is Completed | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/meetings-scheduled-for-flower-show-week-garden-club-luncheon-other.html | MEETINGS SCHEDULED FOR FLOWER SHOW WEEK Garden Club Luncheon Other Spring Exhibitions Colonial and Modern | Arrangement by Mrs Clive Duval and Mrs Henry Dv King | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/metal-challenges-modern-sculptor-in-variety-of-materials-and.html | METAL CHALLENGES MODERN SCULPTOR In Variety of Materials And Techniques Artists Extend Their Field The Sculpture Center Space and Mass Techniques Employed Many Possibilities | By Aline B Louchheim | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miracle-out-west-hollywood-attorney-advises-theatres-not-to-shop.html | MIRACLE OUT WEST Hollywood Attorney Advises Theatres Not To Shop Controversial Italian Film Explanation Churchs Stand Opinions Overgrown Kids | By Thomas F Brady | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-ann-carter-engaged-to-wed-washington-girl-is-betrothed-to.html | MISS ANN CARTER ENGAGED TO WED Washington Girl Is Betrothed to David Monroe Marsh in Final Year at Bowdoin | Special to THE NEW YORK TIMESHarris  Ewing | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-bolhman-affianced-senior-at-wheaton-college-is-engaged-to-carl.html | MISS BOLHMAN AFFIANCED Senior at Wheaton College Is Engaged to Carl R Oman | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-brown-bride-of-ensign-bassett-skidmore-alumna-wears-white.html | MISS BROWN BRIDE OF ENSIGN BASSETT Skidmore Alumna Wears White Alencon Lace at Wedding Held in Pelham Manor | Special to THE NEW YORK TIMESPierpont | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-cecile-bowes-wed-in-cynwyd-pa.html | MISS CECILE BOWES WED IN CYNWYD PA | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-davison-wed-to-peter-g-knox-grace-church-in-millbrook-is-scene.html | MISS DAVISON WED TO PETER G KNOX Grace Church in Millbrook Is Scene of Marriage Couple Has Nine Attendants | Special to THE NEW YORK TIMESRW Burghardt | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-eleanor-sage-wed-to-hl-parker-young-women-wed-yesterday-and-an.html | MISS ELEANOR SAGE WED TO HL PARKER YOUNG WOMEN WED YESTERDAY AND AN ENGAGED GIRL | Special to THE NEW YORK TIMESDorothy Wilding | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-holt-married-to-john-h-newell-former-students-at-vermont-and.html | MISS HOLT MARRIED TO JOHN H NEWELL Former Students at Vermont and Syracuse Wed in Church at Birmingham Mich | Special to THE NEW YORK TIMESMoffett | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-keebler-wed-to-arthur-m-ryan-bride-in-jersey-and-fiancee-of.html | MISS KEEBLER WED TO ARTHUR M RYAN BRIDE IN JERSEY AND FIANCEE OF VETERAN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-mary-e-marks-fr-fisher-engaged.html | MISS MARY E MARKS FR FISHER ENGAGED | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-mary-gallup-hp-hand-3d-wed-married-in-suburbs-and-engaged-to.html | MISS MARY GALLUP HP HAND 3D WED MARRIED IN SUBURBS AND ENGAGED TO LAWYER | Special to THE NEW YORK TIMESAlfred E Dahlhelm | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/miss-sara-britton-engaged-to-cadet-junior-at-marymount-will-be-wed.html | MISS SARA BRITTON ENGAGED TO CADET Junior at Marymount Will Be Wed to Donald J Leehey Jr West Point Class of 51 | Special to THE NEW YORK TIMESWhite | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mollet-is-called-in-french-crisis-asked-to-form-a-cabinet-he-seeks.html | MOLLET IS CALLED IN FRENCH CRISIS Asked to Form a Cabinet He Seeks First to Reach Accord on Electoral Reform | By Lansing Warren Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/more-air-men-to-go-abroad-us-to-increase-flow-to-permit-men-in.html | MORE AIR MEN TO GO ABROAD US to Increase Flow to Permit Men in Orient to Return | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mosher-horden.html | Mosher Horden | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/moskopp-tyler.html | Moskopp Tyler | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mr-loewy-and-the-egg.html | Mr Loewy And the Egg | By Peter Blake | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/mrs-william-s-holland.html | MRS WILLIAM S HOLLAND | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/navy-quintet-tops-army-team-6158-rally-decides-seesaw-duel-middies.html | NAVY QUINTET TOPS ARMY TEAM 6158 Rally Decides Seesaw Duel Middies Score in Fencing but Cadets Take Shoot NAVY QUINTET TOPS ARMY TEAM 6158 Weaver Out on Personal Fouls | By Lincoln A Werden Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-19story-village-apartment-to-have-oldstyle-front-on-square-new.html | New 19Story Village Apartment To Have OldStyle Front on Square NEW DESIGN PRESERVES OLD LOOK ON WASHINGTON SQUARE | By John A Bradley | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-device-spurs-auto-safety-plan-test-device-to-teach-automobile.html | NEW DEVICE SPURS AUTO SAFETY PLAN TEST DEVICE TO TEACH AUTOMOBILE DRIVING IN SCHOOLS | The New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-housing-bill-backed-by-mayor-albany-measure-would-provide-for.html | NEW HOUSING BILL BACKED BY MAYOR Albany Measure Would Provide for Tenants on Sites Taken for Public Improvements | By Warren Weaver Jr Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-rail-unions-getting-a-start-men-of-ohio-operating-groups-sign.html | NEW RAIL UNIONS GETTING A START Men of Ohio Operating Groups Sign Constitution in Columbus  Second Forming in Toledo | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-safety-code-state-bill-would-require-vacation-resorts-to.html | NEW SAFETY CODE State Bill Would Require Vacation Resorts To Improve FireProtection Measures Measure Vetoed Other Problems Committees Objectives | By Lucille Dee Rubin | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/new-vietnam-cabinet-meets-with-bao-dai.html | NEW VIETNAM CABINET MEETS WITH BAO DAI | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/news-and-notes-from-the-studios-humorist.html | NEWS AND NOTES FROM THE STUDIOS HUMORIST | By Val Adams | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/news-of-the-world-of-stamps-venezuela-will-issue-new-series-for.html | NEWS OF THE WORLD OF STAMPS Venezuela Will Issue New Series for Rededication of Bolivar Statue Here REVENUES OF 1950 NEW ISSUES | By Kent B Stiles | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/no-slack-in-the-reins.html | No Slack In the Reins | By Rex Lardner | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/now-stalinists-begin-to-purge-the-czechs-two-groups-of-dissenters.html | NOW STALINISTS BEGIN TO PURGE THE CZECHS Two Groups of Dissenters Have Been Marked for the Familiar Treatment A Separate Slovakia Historical Separatism Like BloodLetting | By John MacCormac Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nuptials-april-7-for-miss-barnes-finch-exstudent-to-become-bride-of.html | NUPTIALS APRIL 7 FOR MISS BARNES Finch ExStudent to Become Bride of Van Kearny Davis in Virginia Ceremony | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nursemaid-to-the-land.html | Nursemaid to the Land | By Russell Lord | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/nyu-five-downs-fordham-by-6160-an-nyu-shot-that-failed-to-hit-nyu.html | NYU FIVE DOWNS FORDHAM By 6160 An NYU Shot That Failed to Hit NYU FIVE DOWNS FORDHAM BY 6160 | By Joseph C Nicholsthe New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/of-liberty-security-history.html | Of Liberty Security History | By Alistair Cooke | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/of-men-and-the-river.html | Of Men And the River | By Henry Cavendish | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/on-the-planning-stages-with-wald-and-krasna-target-yardstick.html | ON THE PLANNING STAGES WITH WALD AND KRASNA Target Yardstick Activities Scripts Ready Gossip and Fact | By Gladwin Hill | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/oneday-excursions-into-westchesters-history-the-old-mill-at.html | ONEDAY EXCURSIONS INTO WESTCHESTERS HISTORY THE OLD MILL AT PHILIPSE CASTLE RESTORATION | By Merrill Folsomthe New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/opposition-waning-to-taxing-of-coops-growth-to-big-business-status.html | OPPOSITION WANING TO TAXING OF COOPS Growth to Big Business Status Held Prime Factor in Shift of Opinion on Exemption SOME PAYING VOLUNTARILY Failure to Set Up Standards as a Guide for Treasury Is Laid to Congress Authorities In Opposition OPPOSITION WANING TO TAXING OF COOPS | By Godfrey N Nelson | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/outlook-for-lawns-supply-of-seed-may-not-meet-demand-in-1951-the.html | OUTLOOK FOR LAWNS Supply of Seed May Not Meet Demand in 1951 The Bentgrass Picture Cost of a Poor Crop | By Cw Baker | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/parent-and-child-healthy-outlook.html | PARENT AND CHILD Healthy Outlook | By Dorothy Barclay | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/peron-unions-urge-seizure-of-prensa-proposal-made-for-employes-to.html | PERON UNIONS URGE SEIZURE OF PRENSA Proposal Made for Employes to Run Paper as Organ of Service to the Country | By Virginia Lee Warren Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/philharmonic-scene-varied-programs-including-operas-and-oratorios.html | PHILHARMONIC SCENE Varied Programs Including Operas and Oratorios Planned for Next Season Soloist Conductors | By Olin Downes | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/philip-j-gallagher.html | PHILIP J GALLAGHER | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/pidacks-annexes-crosscountry-in-skiing-tryouts-at-rumford-pidacks.html | Pidacks Annexes CrossCountry In Skiing Tryouts at Rumford PIDACKS TRIUMPHS IN SKIING TRIALS | By Frank EKins Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plaint-facts-on-fruit-bush-kinds-give-good-returns-provided-growing.html | PLAINT FACTS ON FRUIT Bush Kinds Give Good Returns Provided Growing Conditions Are Favorable The Red and the Black A Common Mistake | By Fw Romley | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plans-hanging-fire-on-2-steel-plants-national-still-studying.html | PLANS HANGING FIRE ON 2 STEEL PLANTS National Still Studying Project on East Coast as Details Hold Up Mill for New England PLANS HANG FIRE ON 2 STEEL PLANTS | By Thomas E Mullaney | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plant-explorers-most-of-todays-hunting-is-done-in-laboratory-lewis.html | PLANT EXPLORERS Most of Todays Hunting Is Done in Laboratory Lewis and Clark More Recent Trips | By Carol H Woodward | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/plenty-of-meat-in-storage-chicago-packers-say-supply-is-now-ample.html | PLENTY OF MEAT IN STORAGE Chicago Packers Say Supply Is Now Ample And Should Remain So for Some Time Enough on Hand Now The Housewife Steps In | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/polly-riley-takes-golf-honors-2-up.html | Polly Riley Takes Golf Honors 2 Up | By the United Press | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/port-held-menaced-by-rise-in-trucking-lighters-lose-harbor-cargoes.html | PORT HELD MENACED BY RISE IN TRUCKING Lighters Lose Harbor Cargoes in Mysterious Shift That Increases Import Costs | By George Horne | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/portrait-photography-blonde-girl.html | PORTRAIT PHOTOGRAPHY BLONDE GIRL | By Jacob Deschin | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/potted-plants-accent-the-outdoor-scene-pool-or-terrace-in-the-shade.html | POTTED PLANTS ACCENT THE OUTDOOR SCENE Pool or Terrace In the Shade Head of the List Grown for Foliage Winter Dress | By Marion B Darrow | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/president-voices-pleasure.html | President Voices Pleasure | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/prices-still-going-up-in-spite-of-controls-test-continues-to-see.html | PRICES STILL GOING UP IN SPITE OF CONTROLS Test Continues to See Whether People Will Accept Emergency Regulations Rising Retail Prices Weakening Consumer Demand Calls for Credit Curbs Public Debt Down | By Joseph A Loftus Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/princeton-six-triumphs-takes-quick-50-lead-to-score-over-dartmouth.html | PRINCETON SIX TRIUMPHS Takes Quick 50 Lead to Score Over Dartmouth by 93 | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/priscilla-wright-connecticut-bride-principals-in-marriage.html | PRISCILLA WRIGHT CONNECTICUT BRIDE PRINCIPALS IN MARRIAGE CEREMONIES | Special to THE NEW YORK TIMESDeford Dechert | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rail-notes-era-closes-halting-of-narrowgauge-run-marks-end-of-a.html | RAIL NOTES ERA CLOSES Halting of NarrowGauge Run Marks End Of a Picturesque Type of Service End of the Chapter BLOOD TRAIN HORSE CARS MAIL HANDLER NEW MAP TRAIN NOTES | By Ward Allan Howe | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/records-toscanini-leads-unfinished-maestro-also-conducts-respighi.html | RECORDS TOSCANINI LEADS UNFINISHED Maestro Also Conducts Respighi Score Pianists Heard in Latest Releases Quintet OTHER REVIEWS Hymns Concertos In the Popular Field | By Howard Taubman | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/red-men-at-the-white-house.html | Red Men at the White House | By John Collier | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/reds-hide-deeper-fbi-chief-warns-hoover-seeking-extra-funds-says.html | REDS HIDE DEEPER FBI CHIEF WARNS Hoover Seeking Extra Funds Says However Agency Knows Pretty Much What They Do | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/retailers-worried-by-margin-squeeze-new-ceiling-order-is-declared.html | RETAILERS WORRIED BY MARGIN SQUEEZE New Ceiling Order Is Declared Workable in Broad General Sense by Trade Members COST ABSORPTION SCORED Also Annoyed by Intimation That Unit Overhead Costs Are Unlikely to Rise One Section Criticized CostAbsorption Discussed | By Brendan M Jones | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/retired-couple-killed-headon-crash-fatal-to-2-who-had-just-soid.html | RETIRED COUPLE KILLED HeadOn Crash Fatal to 2 Who Had Just Soid Jersey Home | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rev-allen-birchenough.html | REV ALLEN BIRCHENOUGH | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rev-hilary-m-doswald.html | REV HILARY M DOSWALD | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rfc-accuser-asks-study-of-administrations-morals-unsound-loans.html | RFC Accuser Asks Study Of Administrations Morals Unsound Loans Charged | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rialto-gossip-clifford-odets-is-going-ahead-with-his-new-class-for.html | RIALTO GOSSIP Clifford Odets Is Going Ahead With His New Class for Playwrights Items | By Lewis Funke | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/rock-garden-primer.html | ROCK GARDEN PRIMER | By Clare W Regan | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/satellites-move-to-muffle-voice-begin-to-terrorize-audiences-and.html | SATELLITES MOVE TO MUFFLE VOICE Begin to Terrorize Audiences and Substitute Loudspeakers for Individual Radios | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/science-in-review-insects-used-to-tell-experimenter-how-far.html | SCIENCE IN REVIEW Insects Used to Tell Experimenter How Far Pollution of a Stream Has Progressed Insects May Thrive | By Waldemar Kaempffert | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/secrecy-of-soviet-called-unity-bar-moscows-refusal-to-divulge-armed.html | SECRECY OF SOVIET CALLED UNITY BAR Moscows Refusal to Divulge Armed Strength Is Cited as Obstacle in Big 4 Talks | By Harry Schwartz | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sense-of-an-emergency-lacking-in-washington-opposing-views-of.html | SENSE OF AN EMERGENCY LACKING IN WASHINGTON OPPOSING VIEWS OF LABORS ROLE IN THE MOBILIZATION PROGRAM | By Arthur Krock | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/shirley-m-hedden-lists-attendants-skidmore-alumna-will-be-wed-march.html | SHIRLEY M HEDDEN LISTS ATTENDANTS Skidmore Alumna Will Be Wed March 31 in South Orange to Richard L Stoecker | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/shopping-centers-attract-tenants-in-crowing-areas-shopping-centers.html | SHOPPING CENTERS ATTRACT TENANTS IN CROWING AREAS SHOPPING CENTERS FOR GROWING SUBURBAN DISTRICT | By Lee E Cooper | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/showdown-on-ruhr-near-significance-of-the-plan.html | Showdown on Ruhr Near Significance of the Plan | By Harold Callender Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/silverstein-schwartz.html | Silverstein Schwartz | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/slave-camp-fear-rises-in-red-china-manchurian-who-escaped-to-hong.html | SLAVE CAMP FEAR RISES IN RED CHINA Manchurian Who Escaped to Hong Kong Tells of Varieties of PressureInduced Terrors | By Henry R Lieberman Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/smith-harvard-star.html | Smith Harvard Star | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/snowdon-rumbold.html | Snowdon Rumbold | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/some-trees-and-shrubs-informal-screens-several-evergreens-for.html | SOME TREES AND SHRUBS Informal Screens Several Evergreens For Accent | By Mary Deputy Lamson | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/son-to-mrs-robert-h-radsch.html | Son to Mrs Robert H Radsch | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/soviet-weakened-in-east-germany-position-is-worst-since-start-of.html | SOVIET WEAKENED IN EAST GERMANY Position Is Worst Since Start of Occupation but Unity Drive Is Backed in West | By Drew Middleton Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/spain-today-two-views.html | Spain Today Two Views | By Herbert L Matthews | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/speedy-submarine-set-for-launching-the-trigger-first-of-6-craft-in.html | SPEEDY SUBMARINE SET FOR LAUNCHING The Trigger First of 6 Craft in New Class Will Join US Fleet Next Month | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sports-are-honest-a-defense-the-record-shows-that-such-scandals-as.html | Sports Are Honest A Defense The record shows that such scandals as the basketball fixes are few and far between despite widespread gambling on games Sports Are Honest A Defense | By Arthur Daley | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/sports-of-the-times-reinstatement-for-jackson-too-much-instinct.html | Sports of The Times Reinstatement for Jackson Too Much Instinct Higher Compliment Not So Dumb | By Arthur Daley | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/spring-and-the-garden-hope-and-challenge-this-years-supply-of-seed.html | SPRING AND THE GARDEN HOPE AND CHALLENGE This Years Supply of Seed Plants and Equipment Is Adeuate and the Quality Is Improved New Varieties Less Work and More Fun Liberty Gardens | By Dorothy H Jenkins | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/st-francis-victor-6059-upsets-baldwinwallace-five-as-luisi-scores.html | ST FRANCIS VICTOR 6059 Upsets BaldwinWallace Five as Luisi Scores 20 Points | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/state-department-denial.html | State Department Denial | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/susan-m-hardie-to-become-bride-grandniece-of-late-gen-rl-bollard.html | SUSAN M HARDIE TO BECOME BRIDE Grandniece of Late Gen RL Bollard Will Be Married to Neville Grey Alexander | Special to THE NEW YORK TIMESDeJongh | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/susan-mcallum-larchmont-bride-wed-in-new-york-state-and-in-the.html | SUSAN MCALLUM LARCHMONT BRIDE WED IN NEW YORK STATE AND IN THE SOUTH | Special to THE NEW YORK TIMESWilliam Russ | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/suzanne-young-engaged-pennsylvania-girl-to-be-bride-of-norwood.html | SUZANNE YOUNG ENGAGED Pennsylvania Girl to Be Bride of Norwood Wilson Watts | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/symbolism-to-realism-six-new-oneman-shows-by-contemporaries.html | SYMBOLISM TO REALISM Six New OneMan Shows By Contemporaries | By Stuart Preston | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/syracuse-stops-colgate-overcomes-late-surge-by-red-raider-five-to.html | SYRACUSE STOPS COLGATE Overcomes Late Surge by Red Raider Five to Win 8380 | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/talk-with-woodhamsmith.html | Talk With WoodhamSmith | By Harvey Breit | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/terraces-in-town-or-country-country-terrace-in-poor-soil-shaded.html | TERRACES IN TOWN OR COUNTRY COUNTRY TERRACE In Poor Soil SHADED TERRACE CITY TERRACE Sun All Day | Photos by Cottscho Schleisner | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/that-dreamland-florida-sunshine-blue-water-and-balmy-breezes-from.html | That Dreamland Florida Sunshine blue water and balmy breezes from the orange groves relax the weary visitor while the natives toil and collect Florida Dreamland | By Hal Borland | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-18yearold-an-indistinct-portrait-a-man-in-body-who-yet-harks.html | The 18YearOld An Indistinct Portrait A man in body who yet harks back to boyhood he is a puzzling factor in the draft debate The 18YearOld | By Dana L Farnsworth Md | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-accents-on-annuals-all-are-grown-from-seed-and-a-few-kinds-are.html | THE ACCENTS ON ANNUALS All Are Grown From Seed and a Few Kinds Are Certain To Thrive in a City Suburban or Seashore Garden Numerous Possibilities Room for Variety Choice of Sources | By Olive E Allen | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-dance-novelties-with-city-ballet.html | THE DANCE NOVELTIES WITH CITY BALLET | By John Martinwalter E Owen | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-education-of-a-new-home-owner-the-roses-are-doomed-thats-the.html | THE EDUCATION OF A NEW HOME OWNER The Roses Are Doomed Thats the Way It Is A Matter of Timing | By Paul Showers | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-field-of-travel-spring-schedule-for-resorts-in-midsouth-easter.html | THE FIELD OF TRAVEL Spring Schedule for Resorts in Midsouth Easter Rail Trips and Other Items FLORIDA RESERVATIONS NEW CRUISE SHIP AIR FARE REDUCTIONS EASTER HOLIDAY COLUMBIAS STUDY TOUR HERE AND THERE | By Diana Rice | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-financial-week-stock-market-moves-in-narrow-range-first-month.html | THE FINANCIAL WEEK Stock Market Moves in Narrow Range First Month of Controls Proves Disappointing | By John G Forrest Financial Editor | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-flower-show-opens-early-gardens-will-be-as-colorful-flowers-as.html | THE FLOWER SHOW OPENS EARLY Gardens Will Be as Colorful Flowers as Perfectly Grown As Ever in Spite of Less Time for Forcing Bloom Trees Shrubs and Roses American Lilies Garden and Greenhouse Flower Arrangements Familiar Blossoms | By Thelma K Stevens | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-hobby-flower-fans-each-is-happy-in-the-thought-that-his.html | THE HOBBY FLOWER FANS Each Is Happy in the Thought That His Favorite Is Worlds Greatest Bloom More Time Than Money How It Happens | BY Lee McCabe | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-one-question-agreement-with-russia-it-depends-on-minute.html | The One Question Agreement With Russia It depends on minute examination of the area between idyllic unarmed peace and total war Agreement With Russia | By Ajp Taylor | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-outlook-is-gloomy.html | The Outlook Is Gloomy | By Irwin Edman | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-question-why-did-russia-decide-to-confer-deputies-at-paris-will.html | THE QUESTION WHY DID RUSSIA DECIDE TO CONFER Deputies at Paris Will Try to Find Out What Moscow Is Really Aiming At German Arming Altering of Circumstances Chinas Seat Preconditions to a Meeting | By Cl Sulzberger Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-spring-book-crop-volumes-range-from-practical-howto-tomes-to.html | THE SPRING BOOK CROP Volumes Range From Practical Howto Tomes to Handbook on Wild Flowers | By Harriet K Morse | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-surge-is-upward.html | The Surge Is Upward | By Nash K Burger | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-terrifying-import-of-the-fuchs-case-one-year-after-his.html | The Terrifying Import of the Fuchs Case One year after his sentencing we see h united explosive knowledge and an immature mind Import of the Fuchs Case | By Rebecca West | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-un-commander-wins-the-name-of-a-soldiers-soldier-frontline.html | The UN commander wins the name of a soldiers soldier FrontLine General | By Greg MacGregor | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-willa-cather-story-willa-cather-story.html | The Willa Cather Story Willa Cather Story | By Charles Poore | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/the-world-of-music-milwaukee-plans-orchestra-organization-formed-to.html | THE WORLD OF MUSIC MILWAUKEE PLANS ORCHESTRA Organization Formed to Build and Aid Citys Own Symphonic Ensemble HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/they-all-played-jazz-they-all-played-jazz.html | They All Played Jazz They All Played Jazz | By Charles Edward Smith | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/they-ask-will-truman-and-eisenhower-run-uncertainty-as-to.html | THEY ASK WILL TRUMAN AND EISENHOWER RUN Uncertainty as to Candidates Rises In Both of the Major Parties Factors In Republican Split Division on Foreign Policy Attractive Figure Speculation Over Truman Other Possibilities | By Cabell Phillips Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/through-dreisers-imagination-the-tides-of-real-life-billowed.html | Through Dreisers Imagination the Tides of Real Life Billowed Dreisers Imagination | By John Berryman | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/to-join-or-not-to-join-plant-societies-are-haven-for-earnest.html | TO JOIN OR NOT TO JOIN Plant Societies Are Haven For Earnest Gardeners Most Influential Group | By Anne McHugh | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/toba-brill-offers-program-for-piano-young-artist-who-played-here-in.html | TOBA BRILL OFFERS PROGRAM FOR PIANO Young Artist Who Played Here in 45 at Age of 14 Returns for Town Hall Recital | By Noel Straus | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/trading-with-foes-reviewed-by-west-big-problem-raised-by-need-for.html | TRADING WITH FOES REVIEWED BY WEST Big Problem Raised by Need for 10000000 Tons of Coal Annually From Poland | By Michael L Hoffman Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/treasury-settles-rift-with-reserve-over-bond-policy-resolve-finance.html | TREASURY SETTLES RIFT WITH RESERVE OVER BOND POLICY RESOLVE FINANCE POLICY DISPUTE | By John D Morris Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/treasury-yields-to-crime-inquiry-permits-an-agent-to-testify-at.html | TREASURY YIELDS TO CRIME INQUIRY Permits an Agent to Testify at Open Kefauver Hearing Averts Contempt Move | By Lawrence E Davies Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/troth-announced-of-mary-prescott-sophomore-at-vassar-fiancee-of.html | TROTH ANNOUNCED OF MARY PRESCOTT Sophomore at Vassar Fiancee of Lieut David Vogels Jr Air Force Instructor | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/troth-made-known-of-joy-rockefeller.html | TROTH MADE KNOWN OF JOY ROCKEFELLER | Special to THE NEW YORK TIMESPach Bros | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/troth-of-marjorie-a-carter.html | Troth of Marjorie A Carter | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/troth-of-ruth-lindmark-freeport-girl-is-engaged-to-john-w-perilli.html | TROTH OF RUTH LINDMARK Freeport Girl Is Engaged to John W Perilli Jr | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/truman-up-early-works-hour-loafs-president-swims-at-key-west-checks.html | TRUMAN UP EARLY WORKS HOUR LOAFS President Swims at Key West Checks Up on a Troubled Child Watches Dredge | By Anthony Leviero Special to the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/trumans-vacation-filed-with-work-president-benefits-chiefly-by.html | TRUMANS VACATION FILED WITH WORK President Benefits Chiefly by Escaping From Heavy List of White House Callers 46 Callers in One Day Gets Direct Reports Small Clerical Staff | By Anthony Leviero Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/un-forces-gain-3-miles-in-center-aim-for-key-road-airdrop-in-korea.html | UN FORCES GAIN 3 MILES IN CENTER AIM FOR KEY ROAD AIRDROP IN KOREA AND THE EIGHTH ARMY COMMANDER AT THE FRONT | By Lindesay Parrott Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/un-palestine-aide-slain-official-in-nablus-area-an-arab-said-to.html | UN PALESTINE AIDE SLAIN Official in Nablus Area an Arab Said to Have Been Ambushed | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/unopposed-for-hillburn-mayor.html | Unopposed for Hillburn Mayor | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-invites-soviet-to-support-census-of-arms-in-world-says-such.html | US INVITES SOVIET TO SUPPORT CENSUS OF ARMS IN WORLD Says Such Survey Would End Controversy Over Military Might of East and West ATOMIC BOMBS EXCLUDED Nash Tells UN Disarmament Group Washington Would Approve Investigation | By Am Rosenthal Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-singers-in-europe-qualities-needed-to-get-chance-in-opera-houses.html | US SINGERS IN EUROPE Qualities Needed to Get Chance in Opera Houses No Interchange Shortage | By Henry Pleasants | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/us-soldiers-home-marks-first-century.html | US SOLDIERS HOME MARKS FIRST CENTURY | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/utility-tax-link-to-rates-is-seen-consumers-can-expect-to-pay-more.html | UTILITY TAX LINK TO RATES IS SEEN Consumers Can Expect to Pay More for Power Gas and Telephone Services Tax Data Under Study UTILITY TAX BOOST TO FORCE RATES UP 18 Revenue Rise Needed | By John P Callahan | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/valerie-c-lynch-becomes-a-bride-bride-in-local-ceremony-and-two.html | VALERIE C LYNCH BECOMES A BRIDE BRIDE IN LOCAL CEREMONY AND TWO FIANCEES | OE Nelson | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vanderbilt-five-upsets-kentucky-for-title-6157.html | Vanderbilt Five Upsets Kentucky for Title 6157 | By the United Press | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vaughn-pomeroy.html | Vaughn Pomeroy | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vmi-to-honor-marshall.html | VMI to Honor Marshall | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/vote-list-decision-held-premature-headof-womens-league-hits-gop.html | VOTE LIST DECISION HELD PREMATURE Headof Womens League Hits GOP Executive Committees Rejection of Permanent Plan | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/w-knox-track-star-and-olympic-coach.html | W KNOX TRACK STAR AND OLYMPIC COACH | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/watching-their-tree-grow-in-rehearsal.html | WATCHING THEIR TREE GROW IN REHEARSAL | Eileen DarbyGraphic House | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/weare-merriman.html | Weare Merriman | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wechslers-latest-multilingual-movie-viennas-international-patrol.html | WECHSLERS LATEST MULTILINGUAL MOVIE Viennas International Patrol Depicted In Swiss Producers Four in a Jeep Locales | By Joseph Israels II | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/western-big-three-will-confer-today-plan-final-talk-on-strategy.html | WESTERN BIG THREE WILL CONFER TODAY Plan Final Talk on Strategy Before Opening of Parley With Russians Tomorrow | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wheeler-baxter.html | Wheeler Baxter | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wickedness-and-penance.html | Wickedness And Penance | By Edward Dahlberg | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wild-flowers-keep-woodland-in-the-suburbs-dos-and-donts-soil.html | WILD FLOWERS KEEP WOODLAND IN THE SUBURBS Dos and Donts Soil Requirements Ferns for Atmosphere | By Charles E Mohr Director Audubon Nature Center | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/williams-beats-amherst-quintet-rallies-in-second-half-for-54to42.html | WILLIAMS BEATS AMHERST Quintet Rallies in Second Half for 54to42 Triumph | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wilson-called-unfair-potofsky-of-clothing-workers-asks-proper-role.html | WILSON CALLED UNFAIR Potofsky of Clothing Workers Asks Proper Role for Labor | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wilt-first-in-mile-by-6-yards-ending-gehrmann-streak-fbi-runner.html | WILT FIRST IN MILE BY 6 YARDS ENDING GEHRMANN STREAK FBI Runner Finally Beats Arch Rival WILD WINS ENDING GEHRMANN STREAK Dillard Conwell Win THE SUMMARIES | By Joseph D Sheehanthe New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wisconsin-rejoins-active-us-fleet-45000ton-battleship-hailed-by.html | WISCONSIN REJOINS ACTIVE US FLEET 45000Ton Battleship Hailed by States Governor as Notice Our Patience Wears Thin | Special to THE NEW YORK TIMES | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/with-songs-and-a-tear.html | With Songs And a Tear | By Ruth Chatterton | RE0000031605 | 1979-06-11 | B00000289858 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/wood-field-and-stream-waterfowl-protection-pact-beneficial-to-the.html | Wood Field and Stream Waterfowl Protection Pact Beneficial to the Latin American Shooters | By Raymond R Camp | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-04 | https://www.nytimes.com/1951/03/04/archives/yildiz-760-wins-flamingo-by-neck-mrs-jeffords-racer-defeats-timely.html | YILDIZ 760 WINS FLAMINGO BY NECK Mrs Jeffords Racer Defeats Timely Reward as Meeting at Hialeah Park Ends Favorite a Disappointment Safety Has Early Speed YILDIZ 760 WINS FLAMINGO BY NECK | By James Roach Special To the New York Times | RE0000031605 | 1979-06-11 | B00000289858 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/44-british-jets-set-mark-by-a-flight-to-singapore.html | 44 British Jets Set Mark By a Flight to Singapore | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/82870-in-drugs-stolen-theft-reported-in-bostonsale-in-black-market.html | 82870 IN DRUGS STOLEN Theft Reported in BostonSale in Black Market Foreseen | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/abroad-if-moscow-proposes-a-german-settlement-on-our-terms.html | Abroad If Moscow Proposes a German Settlement on Our Terms | By Anne OHare McCormick | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/amsterdam-stocks-again-irregular-ascribed-to-cabinet-crisis-now-in.html | AMSTERDAM STOCKS AGAIN IRREGULAR Ascribed to Cabinet Crisis Now in Sixth WeekNew Issues Also Depress Market | By Paul Catz Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/andrea-mead-affianced-troth-to-david-j-lawrence-is-made-known-by.html | ANDREA MEAD AFFIANCED Troth to David J Lawrence Is Made Known by Her Mother | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/arabs-again-score-paris-on-morocco-harrowing-reports-of-french.html | ARABS AGAIN SCORE PARIS ON MOROCCO Harrowing Reports of French Barbarity Are Still Being Published by the Press Cairo Police Reinforced | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/arrests-increase-in-union-bombing-two-longshoremen-added-to-group.html | ARRESTS INCREASE IN UNION BOMBING Two Longshoremen Added to Group in Protective Custody at Jersey City Prison | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/big-four-deputies-open-talks-today-on-agenda-items-results-of.html | BIG FOUR DEPUTIES OPEN TALKS TODAY ON AGENDA ITEMS Results of Parley to Determine Whether Foreign Ministers Will Confer This Spring SOVIET INTENT IS ENIGMA Watchful Waiting Is Wests Attitude After Meeting to Set Joint Strategy Policies McCloy on Hand from Germany Schuman Plan an Objective BIG FOUR DEPUTIES OPEN TALKS TODAY Soviets Policy Still Mystery Threat Made to Quit UN | By Cl Sulzberger Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/billy-budd-wins-2week-extension-in-reprieved-play.html | BILLY BUDD WINS 2WEEK EXTENSION IN REPRIEVED PLAY | By Sam Zolotow | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/bond-agreement-viewed-as-truce-reception-of-the-new-issue-called.html | BOND AGREEMENT VIEWED AS TRUCE Reception of the New Issue Called KeyBill to Curb Bank Loans to Stand Increase in Interest Other Suggestions | By Felix Belair Jr Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/books-of-the-times-divine-impetus-of-migration-resolving-of-a-joint.html | Books of The Times Divine Impetus of Migration Resolving of a Joint Perplexity | By Orville Prescott | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/broad-liquidation-depresses-grains-all-deliveries-of-wheat-corn-and.html | BROAD LIQUIDATION DEPRESSES GRAINS All Deliveries of Wheat Corn and Oats Break Well Below Parity Price Levels | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/broadened-field-seen-for-plastics-society-predicts-wider-use-for.html | BROADENED FIELD SEEN FOR PLASTICS Society Predicts Wider Use for Aluminum and Light Steel Because of Reinforcement | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/bush-says-abomb-can-wreck-soviet-scientist-asserts-that-means-no.html | BUSH SAYS ABOMB CAN WRECK SOVIET Scientist Asserts That Means No War NowAsks Strong Ground Forces in Europe Mentions Nevada Blasts BUSH SAYS ABOMB CAN WRECK SOVIET | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/childs-chair-of-lucite.html | CHILDS CHAIR OF LUCITE | The New York Times Studio | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/chiles-president-hits-world-bank-he-sees-injury-to-economies-of.html | CHILES PRESIDENT HITS WORLD BANK He Sees Injury to Economies of Latin America in Alleged US Control Over Loans New Pitch of Criticism No Comment From Bank | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/chinese-dislike-of-soviet-officials-in-country-reported-increasing.html | Chinese Dislike of Soviet Officials In Country Reported Increasing Traditional Hostility Against All Aliens Is Believed a Basic Cause of Friction Which Has Not Yet Affected Regime Passive Resistance Quite Hopeless | By Benjamin Welles Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/closer-ties-urged-on-industry-labor-princeton-study-cites-need-of.html | CLOSER TIES URGED ON INDUSTRY LABOR Princeton Study Cites Need of Outstripping Productivity of Iron Curtain Lands | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/costa-rica-paper-resumes.html | Costa Rica Paper Resumes | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/czech-envoy-in-india-seeks-british-haven.html | CZECH ENVOY IN INDIA SEEKS BRITISH HAVEN | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/de-coppet-dinghy-victor-scores-57-points-at-larchmont-knapp-sutphen.html | DE COPPET DINGHY VICTOR Scores 57 Points at Larchmont Knapp Sutphen Next | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/dodgers-barney-loses-camp-game-walks-six-makes-four-wild-pitches-as.html | DODGERS BARNEY LOSES CAMP GAME Walks Six Makes Four Wild Pitches as Campanellas Team Triumphs by 94 | By Roscoe McGowen Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/economics-and-finance-the-consumers-price-indexii.html | ECONOMICS AND FINANCE The Consumers Price IndexII | By Edward H Collins | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/farwell-dominates-jump-to-take-olympic-skiing-tryout-laurels-scores.html | Farwell Dominates Jump to Take Olympic Skiing Tryout Laurels Scores Over Tremblay With Flights of 168 and 169 Feet at RumfordGains Easy Combined Triumph on 440 Points Brightens US Chances Wins Chisholm Event | By Frank Elkins Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/financial-times-indexes.html | Financial Times Indexes | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/first-asian-games-formally-opened-president-prasad-reviews-590.html | FIRST ASIAN GAMES FORMALLY OPENED President Prasad Reviews 590 Athletes From 11 Nations in Stadium at New Delhi | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/fix-offer-on-coast-holds-an-exconvict.html | Fix Offer on Coast Holds an ExConvict | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/four-homers-mark-giants-camp-game-fitzsimmons-team-tops-squad-led.html | FOUR HOMERS MARK GIANTS CAMP GAME Fitzsimmons Team Tops Squad Led by Franks 108Six of Eight Hurlers Pounded Thomson Blasts One Roll Up 60 Lead | By John Drebinger Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/gielgud-performs-hamlet-on-radio-90minute-version-presented-by.html | GIELGUD PERFORMS HAMLET ON RADIO 90Minute Version Presented by Theatre GuildPamela Brown Plays the Queen | By Jack Gould | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/guatemala-extends-air-contract.html | Guatemala Extends Air Contract | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/harbor-carriers-ask-icc-to-act-against-6-roads-on-cargo-trucking.html | Harbor Carriers Ask ICC to Act Against 6 Roads on Cargo Trucking Claim Huge Quantities of Foreign Commerce Go Through Streets in Violation of Policy Higher Costs Port Congestion Seen Roads and Truckers Named Fail to Reach Agreement TrafficBuying Charged | By George Horne | RE0000031606 | 1979-06-11 | B00000289859 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/helicopter-relief-in-bombings-seen-sikorsky-describes-fitness-for.html | HELICOPTER RELIEF IN BOMBINGS SEEN Sikorsky Describes Fitness for Rescue Work in Cities After Atomic Attacks Use of Underslung Capsules Three Types Held Possible | By Frederick Graham Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/herbert-c-mercer-auditor-of-at-t.html | HERBERT C MERCER AUDITOR OF AT T | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/hopp-undisturbed-by-yankee-rookies-veteran-of-12-seasons-in-big.html | HOPP UNDISTURBED BY YANKEE ROOKIES Veteran of 12 Seasons in Big Time Is Confident That He Will Stay With Club An Air of Confidence Better Weather Cheering | By James P Dawson Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/housing-confusion-again-hits-capital-emergency-agencies-bloom-amid.html | HOUSING CONFUSION AGAIN HITS CAPITAL Emergency Agencies Bloom Amid Disordered Rush for Space Equipment Help | By Alvin Shuster Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/impellitteri-wins-3-key-democrats-on-sales-tax-rise-flynn-sinnott.html | IMPELLITTERI WINS 3 KEY DEMOCRATS ON SALES TAX RISE Flynn Sinnott and Fitzpatrick Join Him in Support Thereby Improving Albany Chance TAMMANY REMAINS SILENT Republicans Had Demanded City Leaders Be Unanimous Modification Possible Pay Rises and Pensions LIRR Fate an Issue IMPELLITTERI WINS SALES TAX BACKING | By Leo Egan Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/imported-scottie-gains-top-award-gillsie-wrockwardine-sirius-wins.html | IMPORTED SCOTTIE GAINS TOP AWARD Gillsie Wrockwardine Sirius Wins in 834Dog Event of the Twin Brooks KC | By John Rendel Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/ives-asks-change-in-migration-law-receives-first-hias-award.html | IVES ASKS CHANGE IN MIGRATION LAW RECEIVES FIRST HIAS AWARD | The New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/jean-simmons-set-for-rko-venture-studio-buys-british-actress.html | JEAN SIMMONS SET FOR RKO VENTURE Studio Buys British Actress Contract Which Has 3 Years to Run From Rank | By Thomas F Brady Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/johns-hopkins-hailed-for-13-arts-courses.html | JOHNS HOPKINS HAILED FOR 13 ARTS COURSES | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/jones-urges-rfc-be-ended-asks-defense-loans-under-wilson-former.html | Jones Urges RFC Be Ended Asks Defense Loans Under Wilson Former Chairman Sees Agency Encouraging Flies Around SugarTexan Critical of Finance Units Personnel Wants RFC Wound Up Acted on Own Initiative | By Gladwin Hill Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/kayfusdoran.html | KayfusDoran | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/kefauver-presses-lobbying-inquiry-garbed-in-vestments-three-hundred.html | KEFAUVER PRESSES LOBBYING INQUIRY GARBED IN VESTMENTS THREE HUNDRED YEARS OLD | By Lawrence E Davies Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/korea-is-unique-for-air-training-air-power-and-fire-power-combine.html | KOREA IS UNIQUE FOR AIR TRAINING AIR POWER AND FIRE POWER COMBINE TO HELP GET THE WOUNDED OUT | By Greg MacGregor Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/laetare-medal-awarded-to-texas-business-man.html | Laetare Medal Awarded To Texas Business Man | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/letters-to-the-times-new-amendment-discussed-institution-of.html | Letters to The Times New Amendment Discussed Institution of Presidency Should Be Constantly Under Review It Is Felt Consequences of Amendment New York States Action Recalled Limiting Terms in Office Japans Photographic Output Troops for Europe Opposed Faith in Our Navy and Air Force Believed Preferable Legislation Against Billboards Victory Gardens Advocated | JAMES A FARLEYEDWIN H PLEASANTSWALTER HART BLUMENTHALALLEN KLEINWOLF WIRGINPAUL E EDERHEIMEREA BINGHAMMEL GRAHAM | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/low-politics-seen-by-macy-opponent.html | LOW POLITICS SEEN BY MACY OPPONENT | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/malaria-declines-in-3-nations.html | Malaria Declines in 3 Nations | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/marjorie-maguire-officers-fiancee-jurists-daughter-to-become-bride.html | MARJORIE MAGUIRE OFFICERS FIANCEE Jurists Daughter to Become Bride of Lieut Thomas P Comer With Air Force | White | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/mayor-of-danbury-criticizes-bosses-second-holder-of-office-in-six.html | MAYOR OF DANBURY CRITICIZES BOSSES Second Holder of Office in Six Months Defeated in Primary to Ask Ballot Recount Ballot Recount Sought | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/milan-police-seize-arms-for-albania.html | Milan Police Seize Arms for Albania | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/miss-gallagher-is-wed-to-ensign-married-yesterday.html | MISS GALLAGHER IS WED TO ENSIGN MARRIED YESTERDAY | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/miss-golub-married-to-robert-b-frank.html | MISS GOLUB MARRIED TO ROBERT B FRANK | TurlLarkin | RE0000031606 | 1979-06-11 | B00000289859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/mollet-uncovers-cabinet-formula-french-socialist-believes-basis-for.html | MOLLET UNCOVERS CABINET FORMULA French Socialist Believes Basis for New Regime Will Avoid Thorny Electoral Reform | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/mrs-jr-pietsch-has-daughter.html | Mrs JR Pietsch Has Daughter | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/named-as-markle-scholars.html | NAMED AS MARKLE SCHOLARS | Tarr | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/named-to-colombian-oil-post.html | Named to Colombian Oil Post | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/new-rail-union-pushed-12000-in-midwest-reported-to-be-potential.html | NEW RAIL UNION PUSHED 12000 in Midwest Reported to Be Potential Members | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/news-of-food-popcorn-bunny-again-leads-easter-parade-honeyhungry.html | News of Food Popcorn Bunny Again Leads Easter Parade HoneyHungry Bears Get Shock at Hive Bears in the Beehive Coin Machines for Milk | By June Owen | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/output-of-france-record-in-january-output-shows-40-rise-over-1938.html | OUTPUT OF FRANCE RECORD IN JANUARY Output Shows 40 Rise Over 1938 and 12 Above 1929 Former Prosperity Peak | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/patterns-of-the-times-american-designer-series-costumes-for-spring.html | Patterns of The Times American Designer Series Costumes for Spring the Smart or Casual Chosen by an Expert | By Virginia Pope | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/quick-troops-vote-urged-by-bradley-europe-at-a-crisis-general-says.html | QUICK TROOPS VOTE URGED BY BRADLEY EUROPE AT A CRISIS General Says Next 30 Days May Bring Vital Decisions on Atlantic Defenses OPPOSES VOICE FOR HOUSE Declares Delay Might Hamper EisenhowerTraining Bill Up in Senate Today Voting Due to Start Today QUICK TROOPS VOTE URGED BY BRADLEY Taft for FourYear Limit Conflict on 18YearOlds | By Clayton Knowles Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rangers-battle-to-deadlock-with-montreal-sextet-before-13801-at.html | Rangers Battle to Deadlock With Montreal Sextet Before 13801 at Garden CANADIENS STOP A SOLO RANGER DRIVE ON THE CAGE | By Joseph C Nichols | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/re-herson-marries-miss-patricia-baker.html | RE HERSON MARRIES MISS PATRICIA BAKER | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rfc-hotel-loans-face-study-today-fulbright-seeks-influence-ties-in.html | RFC HOTEL LOANS FACE STUDY TODAY Fulbright Seeks Influence Ties in FloridaFunds Obtained Against Recommendation | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/richner-presents-sonatas-for-piano-he-impresses-audience-with-an.html | RICHNER PRESENTS SONATAS FOR PIANO He Impresses Audience With an Unusual Mozart Program Performed at Town Hall | By Noel Straus | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/rising-feminism-bewilders-egypt-demand-political-rights-for-women.html | RISING FEMINISM BEWILDERS EGYPT DEMAND POLITICAL RIGHTS FOR WOMEN IN EGYPT | By Michael Clark Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/robbers-can-be-choosers.html | Robbers Can Be Choosers | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/russians-demand-role-in-japan-pact-izvestia-insists-red-china-also.html | RUSSIANS DEMAND ROLE IN JAPAN PACT Izvestia Insists Red China Also Must Take PartUnilateral Treaty Held Dulles Aim | By Harrison E Salisbury Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/spaniards-angered-by-church-article.html | SPANIARDS ANGERED BY CHURCH ARTICLE | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/spaniards-wreck-gibraltar-display-madrid-youths-break-window-of.html | SPANIARDS WRECK GIBRALTAR DISPLAY Madrid Youths Break Window of British Airways Office Take Air Flight Posters | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/spanish-wolfram-is-too-dear-for-us-american-envoy-presents.html | SPANISH WOLFRAM IS TOO DEAR FOR US AMERICAN ENVOY PRESENTS CREDENTIALS TO FRANCO | By Sam Pope Brewer Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/sports-of-the-times-sound-effects-by-macphail.html | Sports of The Times Sound Effects by MacPhail | By Arthur Daley | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/state-assails-move-to-tax-bond-interest.html | STATE ASSAILS MOVE TO TAX BOND INTEREST | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/state-help-urged-for-child-centers-mrs-randolph-guggenheimer-says.html | STATE HELP URGED FOR CHILD CENTERS Mrs Randolph Guggenheimer Says City Funds for Day Care Should Be Supplemented | By Dorothy Barclay | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/stocks-in-london-resume-advance-inflation-korea-and-russian.html | STOCKS IN LONDON RESUME ADVANCE Inflation Korea and Russian Agreement to Join 4Power Paris Talks Chief Factors STOCKS IN LONDON RESUME ADVANCE Australian Revaluation at Issue Huge London Balance | By Lewis L Nettleton Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/swiss-concerned-on-german-trade-feel-suspension-of-imports-from.html | SWISS CONCERNED ON GERMAN TRADE Feel Suspension of Imports From OEEC Nations Will Not Cut Payments Deficit | By George H Morison Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/tempo-stepped-up-for-defense-steel-rate-of-orders-seen-bearing-out.html | TEMPO STEPPED UP FOR DEFENSE STEEL Rate of Orders Seen Bearing Out Forecasts of Shortages for Civilian Economy | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/text-of-vannevar-bushs-address-on-defense-of-the-free-world-sees.html | Text of Vannevar Bushs Address on Defense of the Free World SEES WAR STAYED | Special to THE NEW YORK TIMESThe New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/the-desert-war-recalled-montgomery-dedicates-in-cairo-memorial-to.html | THE DESERT WAR RECALLED Montgomery Dedicates in Cairo Memorial to His 8th Army | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/town-of-lebanon-calm-in-new-fame-designation-as-typical-small-town.html | TOWN OF LEBANON CALM IN NEW FAME Designation as Typical Small Town by State Department Does Not Excite Yankees | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/troth-announced-of-miss-partridge-brideselect-wed.html | TROTH ANNOUNCED OF MISS PARTRIDGE BRIDESELECT WED | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/un-units-in-korea-consolidate-gains-step-up-air-blows-roaring-tiger.html | UN UNITS IN KOREA CONSOLIDATE GAINS STEP UP AIR BLOWS ROARING TIGER ON THE KOREAN FRONT UN UNITS IN KOREA CONSOLIDATE GAINS Peiping Says US Uses Gas | By Lindesay Parrott Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/un-units-uncork-drive-on-brewery-soldiers-pour-into-yongdunpo-in.html | UN UNITS UNCORK DRIVE ON BREWERY Soldiers Pour Into Yongdunpo in HandtoMouth Operation to Liquidate Full Vats | By Murray Schumach Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/union-lag-in-south-laid-to-employers-senate-report-accuses-textile.html | UNION LAG IN SOUTH LAID TO EMPLOYERS Senate Report Accuses Textile Management of Hampering Organizing and Bargaining | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-aide-at-games-chides-argentines-miller-tells-peron-washington.html | US AIDE AT GAMES CHIDES ARGENTINES Miller Tells Peron Washington Finds It More Difficult to Keep on Cooperating | By Virginia Lee Warren Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-freeze-seen-on-19billion-debt-such-is-reported-significance-of.html | US FREEZE SEEN ON 19BILLION DEBT Such Is Reported Significance of Treasury 2 Conversion Issue Ending Reserve Row PURPOSE OF  RATE RISE Increase Called Move to Hold Maturing Government Issues Off Public Market Purpose of Move Hatchet Is Buried | By Paul Heffernan | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-gouged-on-tin-senators-declare-inquiry-shows-allies-have-raised.html | US GOUGED ON TIN SENATORS DECLARE Inquiry Shows Allies Have Raised Price 150 Since We Started Stockpile Senators Bid US Bar Tin Buying Rather Than Pay Exorbitant Price | By Jay Walz Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |

| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-navy-head-in-london-admiral-sherman-makes-trip-after-seeing.html | US NAVY HEAD IN LONDON Admiral Sherman Makes Trip After Seeing Eisenhower | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/us-rent-rises-decried-afl-group-protests-action-at-two-atom.html | US RENT RISES DECRIED AFL Group Protests Action at Two Atom Installations | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/wedding-on-march-17-for-miss-carpenter.html | WEDDING ON MARCH 17 FOR MISS CARPENTER | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/west-europe-maps-steel-output-rise-aim-is-63200000-tons-in-1953-un.html | WEST EUROPE MAPS STEEL OUTPUT RISE Aim Is 63200000 Tons in 1953 UN Agency Gives Data on Easts Production | By Michael L Hoffman Special To the New York Times | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/wild-life-federation-elects.html | Wild Life Federation Elects | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/wilt-mile-victory-intriguing-to-fans-gehrmanns-defeat-and-pace.html | WILT MILE VICTORY INTRIGUING TO FANS Gehrmanns Defeat and Pace Tactics of Stewart Ray Keep Fraternity aBuzz Boos Mixed With Cheers Held Up by Weather Local Season to End | By Joseph M Sheehan | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-05 | https://www.nytimes.com/1951/03/05/archives/woman-killed-by-li-train.html | Woman Killed by LI Train | Special to THE NEW YORK TIMES | RE0000031606 | 1979-06-11 | B00000289859 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/12000000-loan-sought-by-utility-worcester-county-electric-asks.html | 12000000 LOAN SOUGHT BY UTILITY Worcester County Electric Asks Registration of SEC Stock for Oklahoma Oklahoma Gas and Electric Public Service of New Hampshire | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/14inch-hemlines-favored-for-day-sally-milgrims-evening-wear-is-all.html | 14INCH HEMLINES FAVORED FOR DAY Sally Milgrims Evening Wear Is All FullSkirted Most Dresses Floor Length Skirts in Several Styles Silk Linen Much Used | By Dorothy ONeill | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/2-jurors-chosen-in-trenton-trial-3d-hearing-for-six-in-murder-case.html | 2 JURORS CHOSEN IN TRENTON TRIAL 3d Hearing for Six in Murder Case Opens Defense Fights Civil Rights Congress Rally Other Attorneys Object Defendants and Their Lawyers | By Thomas P Ronan Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/2-more-held-in-bombing.html | 2 More Held in Bombing | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/4-medical-groups-set-hospital-unit-college-of-surgeons-discloses.html | 4 MEDICAL GROUPS SET HOSPITAL UNIT College of Surgeons Discloses Joint Commission to Fix Rules on Accreditation | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/400-medical-men-called-up-by-army-67-reserve-physicians-from-new.html | 400 MEDICAL MEN CALLED UP BY ARMY 67 Reserve Physicians From New York Area Included in 3d National Summons 67 Doctors Called Here | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/41288000-now-provided.html | 41288000 Now Provided | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/500-rise-proposed-in-basic-school-pay-moore-committees-report-to.html | 500 RISE PROPOSED IN BASIC SCHOOL PAY Moore Committees Report to Dewey Also Requests 100 CostofLiving Bonus 500 Teacher Pay Rise Proposed With a 100 CostofLiving Bonus On All but 3 Steps Provides for Internship | By Warren Weaver Jr Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/834044039-profit-of-general-motors-makes-us-record-27-rise-in-1950.html | 834044039 PROFIT OF GENERAL MOTORS MAKES US RECORD 27 Rise in 1950 Gives Total 100 Above Next Biggest MoneyMaker for Year SALES UP TO 7531086846 Prices Subject to Competition Costs Officers SayTaxes Figured at 1119000000 Linked to Prosperity 27 Increase in Year GM 1950 PROFIT MAKES US RECORD | By Thomas E Mullaney | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/a-defense-invasion-of-resources-seen.html | A DEFENSE INVASION OF RESOURCES SEEN | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/antibritish-tide-rising-in-cyprus-a-troubled-colony.html | ANTIBRITISH TIDE RISING IN CYPRUS A TROUBLED COLONY | By A C Sedgwick Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/army-meat-fraud-denied-3-men-packing-company-plead-innocent-in.html | ARMY MEAT FRAUD DENIED 3 Men Packing Company Plead Innocent in 1000000 Case | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/army-to-reopen-norfolk-subport.html | Army to Reopen Norfolk Subport | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/article-1-no-title-their-engagements-have-been-announced.html | Article 1  No Title THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/assembly-unit-backs-tests-on-stray-dogs.html | ASSEMBLY UNIT BACKS TESTS ON STRAY DOGS | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/austrias-answer-to-red-peace-campaign.html | AUSTRIAS ANSWER TO RED PEACE CAMPAIGN | The New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/begin-borings-for-new-trestle.html | Begin Borings for New Trestle | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/big-gain-reported-in-souths-economy.html | BIG GAIN REPORTED IN SOUTHS ECONOMY | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/big-repercussions-seen-in-britain-if-american-is-mediterranean.html | Big Repercussions Seen in Britain If American Is Mediterranean Chief US Is Told of Possibility of FarReaching Political Effects in Designation of Admiral for Atlantic Pact Force | By Benjamin Welles Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/billy-rose-plans-to-produce-play-hopes-for-spring-presentation-of.html | BILLY ROSE PLANS TO PRODUCE PLAY Hopes for Spring Presentation of Big Lie HechtMacArthur AntiCommunist Comedy | By Louis Calta | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/blaik-elected-captain-of-army-hockey-squad.html | Blaik Elected Captain Of Army Hockey Squad | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bonaventure-five-in-invitation-play-olean-squad-is-eleventh-to.html | BONAVENTURE FIVE IN INVITATION PLAY Olean Squad Is Eleventh to Accept a Bid Oklahoma Aggies May Come In Other Teams in Field Hard Work for Redmen Six in NAIB Tourney | By William J Briordy | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bonds-and-shares-on-london-market-rubber-stocks-lead-trading-with.html | BONDS AND SHARES ON LONDON MARKET Rubber Stocks Lead Trading With Foreign Loans Hit by ProfitTaking BANK NOTES | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/bonn-told-to-spur-democratic-ideal-us-official-warns-germans-must.html | BONN TOLD TO SPUR DEMOCRATIC IDEAL US Official Warns Germans Must End Coquetry if They Are to Gain Equality | By Drew Middleton Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/books-of-the-times-two-men-neither-a-bargain-minor-characters-more.html | Books of The Times Two Men Neither a Bargain Minor Characters More Interesting | By Orville Prescott | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/boston-group-walks-out-city-delegation-objects-to-talk-at-massacre.html | BOSTON GROUP WALKS OUT City Delegation Objects to Talk at Massacre Anniversary | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/britain-has-atom-bomb-data.html | Britain Has Atom Bomb Data | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/british-visa-granted.html | British Visa Granted | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/butler-may-decide-to-give-no-testimony.html | BUTLER MAY DECIDE TO GIVE NO TESTIMONY | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/butter-subsidy-opposed-dairy-official-also-says-if-it-is-rationed.html | BUTTER SUBSIDY OPPOSED Dairy Official Also Says if It Is Rationed Margarine Should Be | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/c-mdonald-86-a-retired-jurist-exchief-justice-of-chicago-criminal-c.html | C MDONALD 86 A RETIRED JURIST ExChief Justice of Chicago Criminal Court Dies Began Black Sox Jury Inquiry | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/cairo-denounces-paris-on-morocco-deputies-vote-resolution-after.html | CAIRO DENOUNCES PARIS ON MOROCCO Deputies Vote Resolution After Foreign Minister Condemns Armed Aggression Casablanca Denies Reports Paris Calls Reports Untrue Newspaper Coverage Urged | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/city-defense-cost-put-at-91502000-wallander-hopes-us-state-will-pay.html | CITY DEFENSE COST PUT AT 91502000 Wallander Hopes US State Will Pay 95 Shelters an Extra 250000000 | By Charles G Bennett | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/civilians-supplies-of-goods-studied-checks-on-shortages-started-la.html | CIVILIANS SUPPLIES OF GOODS STUDIED Checks on Shortages Started  LA Weiss Heads Agency on HomeFront Needs | By Charles E Egan Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/columbia-to-film-here-to-eternity-studio-acquires-new-novel-by.html | COLUMBIA TO FILM HERE TO ETERNITY Studio Acquires New Novel by James Jones About Schofield Barracks in Honolulu Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/cuts-of-10-billion-urged-for-budget-that-figure-is-set-by-magill.html | CUTS OF 10 BILLION URGED FOR BUDGET That Figure is Set by Magill Group as Wide Campaign for Economy Gains Force PENTAGON PLANS BIG RISE Maps 48 Billion Outlays in Fiscal Year 1953 Increase of 7 Billion Over 1952 Economy Drive in House Recommended Steps Detailed Advice on Savings | By Felix Belair Jr Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/czechs-betrayed-exenvoy-asserts-freedom-is-suppressed-and-people.html | CZECHS BETRAYED EXENVOY ASSERTS Freedom Is Suppressed and People Duped Aide Says in Giving Up Post in India | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dean-johnson-gets-plea-canterbury-churchman-is-asked-to-break-with.html | DEAN JOHNSON GETS PLEA Canterbury Churchman Is Asked to Break With Communism | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/defense-lopsided-murray-declares-cio-head-urges-that-roles-go-to.html | DEFENSE LOPSIDED MURRAY DECLARES CIO Head Urges That Roles Go to Labor Agriculture and Small Business Calls Inflation Unchecked | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/desapio-to-discuss-city-sales-tax-rise-but-pressure-to-bar-mayors.html | DESAPIO TO DISCUSS CITY SALES TAX RISE But Pressure to Bar Mayors Request While in Albany Is Believed Unlikely Pressure Believed Unlikely Finkelstein Appointment Delayed | By Warren Moscow | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dewey-favors-bill-on-new-rent-plan-will-offer-validating-action.html | DEWEY FAVORS BILL ON NEW RENT PLAN Will Offer Validating Action Amendments Prepared on LIRR Authority | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dodger-teams-tie-as-hurlers-excel-a-catcher-hits-the-dirt-at-vero.html | DODGER TEAMS TIE AS HURLERS EXCEL A CATCHER HITS THE DIRT AT VERO BEACH CAMP | By Roscoe McGowen Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dog-thieves-on-prowl-five-valuable-animals-reported-missing-in.html | DOG THIEVES ON PROWL Five Valuable Animals Reported Missing in Rockland County | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/dr-robert-elmer-archery-champion-wayne-pa-physician-for-47-years.html | DR ROBERT ELMER ARCHERY CHAMPION Wayne Pa Physician for 47 Years Who Captured US Title 8 Times Is Dead | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/elected-to-presidency-of-lionel-d-edie-co.html | Elected to Presidency Of Lionel D Edie  Co | Matar Studio | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/enthusiasts-jam-big-antiques-show-antiques-show-opens-at-the-garden.html | ENTHUSIASTS JAM BIG ANTIQUES SHOW ANTIQUES SHOW OPENS AT THE GARDEN | By Sanka Knoxthe New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/erie-submits-plan-for-its-subsidiary-reorganization-proposal-laid.html | ERIE SUBMITS PLAN FOR ITS SUBSIDIARY Reorganization Proposal Laid Before ICC for Action Covers NJ  NY Railway | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/fashions-of-texas-shown-in-dallas-guests-of-national-press-week.html | FASHIONS OF TEXAS SHOWN IN DALLAS Guests of National Press Week Witness First Exhibitions of Citys Style Center | By Virginia Pope Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/forced-jury-duty-for-women-loses-state-senate-defers-action-on-bill.html | FORCED JURY DUTY FOR WOMEN LOSES State Senate Defers Action on Bill and Majority Leader Pronounces It Dead Increased Pay Rates Theodore Roosevelt Shrine | By Douglas Dales Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/greenberg-kirsch.html | Greenberg Kirsch | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/gunnery-five-ties-for-title-natl-basketball-league.html | Gunnery Five Ties for Title NATL BASKETBALL LEAGUE | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/hartley-backs-taft-senator-can-win-presidency-coauthor-of-labor-act.html | HARTLEY BACKS TAFT Senator Can Win Presidency Coauthor of Labor Act Says | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/harvard-refuses-to-ban-law-guild-dean-rejects-request-of-bar-head.html | HARVARD REFUSES TO BAN LAW GUILD Dean Rejects Request of Bar Head to Disband Group Says Action Would Be Improper | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/heavy-undertone-depresses-grains-scattered-liquidation-develops-in.html | HEAVY UNDERTONE DEPRESSES GRAINS Scattered Liquidation Develops in March Corn Oats Wheat Closes Off Soybeans Mixed DAIRY PRODUCTS LIVESTOCK IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/high-court-rejects-knauff-case-appeal.html | HIGH COURT REJECTS KNAUFF CASE APPEAL | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/high-court-slows-pace-still-silent-on-key-cases.html | High Court Slows Pace Still Silent on Key Cases | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/high-court-to-rule-in-color-tv-clash-tribunal-will-review-lower.html | HIGH COURT TO RULE IN COLOR TV CLASH Tribunal Will Review Lower Benchs Upholding Approval of Columbias Method APPEAL IS MADE BY RCA Company Says FCC Abused Its Discretion Arguments Scheduled for March 26 Emerson Joins in Appeal Ruling Late in April Seen | By Lewis Wood Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/horowitz-in-first-recital-of-season-carnegie-hall-throng.html | Horowitz in First Recital of Season Carnegie Hall Throng Enthusiastic His Mastery of Works by Mozart Prokofieff and Schumann Reflects Old Technique  Interpretations Ranked With His Best | By Olin Downes | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/houston-wharf-opened-1000000-structure-is-second-major-port.html | HOUSTON WHARF OPENED 1000000 Structure Is Second Major Port Addition in Year | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/in-the-nation-a-frequent-warning-that-wasnt-heeded-mr-trumans.html | In The Nation A Frequent Warning That Wasnt Heeded Mr Trumans Traits What Went Before | By Arthur Krock | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/international-harvester-rise.html | International Harvester Rise | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/italian-seamen-pass-in-review-at-city-hall.html | ITALIAN SEAMEN PASS IN REVIEW AT CITY HALL | The New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/ivor-novello-dies-british-stage-star-composer-and-producer-played.html | IVOR NOVELLO DIES BRITISH STAGE STAR Composer and Producer Played in Many Musical Comedies Once Appeared Here Entertainment Figure 3 Decades Appeared in Own Plays | The New York Times 1947 | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/joy-mari-shelare-becomes-fiancee-former-marymount-student-to-be.html | JOY MARI SHELARE BECOMES FIANCEE Former Marymount Student to Be Bride of Dr David T Monahan Army Veteran | Hal Phyfe | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/kenny-aide-killed-in-political-brawl-thomas-p-boyle-slain-in-bar-by.html | KENNY AIDE KILLED IN POLITICAL BRAWL Thomas P Boyle Slain in Bar by Foe of Mayor Two More Held in Union Bombing Dies in the Street | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/labor-opens-drive-for-price-reform-united-policy-committee-calls.html | LABOR OPENS DRIVE FOR PRICE REFORM United Policy Committee Calls 700 Delegates to Capital  Defense Rift Widens No Quick Solution Seen | By Louis Stark Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/learoyd-sisk.html | Learoyd Sisk | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/letters-to-the-times-refugee-policy-questioned-treatment-of.html | Letters to The Times Refugee Policy Questioned Treatment of AntiSoviet Russians and Former Nazis Contrasted Dangers in Tariffs Earning by Youths Advocated For Action on Divorce Bill Decision on Legislation Providing Study of Laws Is Criticized Military Designation Criticized | MARKOOSHA FISCHER Munich Germany Feb 27 1951SEYMOUR E HEYMANN New York Feb 23 1951LEIGH MITCHELL HODGES Doylestown Pa Feb 22 1951RICHARD H WELS | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/lockman-praised-for-work-at-first-experiment-a-success-giants-pilot.html | LOCKMAN PRAISED FOR WORK AT FIRST Experiment a Success Giants Pilot Says that Irvin Will Be No 1 Man at Sack Hartung in Reserve Stanky Down With Flu | By John Drebinger Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mary-allan-trimble-a-prospective-bride.html | MARY ALLAN TRIMBLE A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mayor-sends-plea-to-albany-on-tax-board-of-estimate-supports-move.html | MAYOR SENDS PLEA TO ALBANY ON TAX Board of Estimate Supports Move for Sales Levy Rise  Bills Chances Improve Queens GOP Opposed Party Bolt Urged Bargain in Manhattan | By Leo Egan Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mcloy-denies-deal-with-french-on-pool.html | MCLOY DENIES DEAL WITH FRENCH ON POOL | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/meltzer-seized-on-street.html | Meltzer Seized on Street | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/midafrica-talks-opened-in-london-federation-weighed.html | MIDAFRICA TALKS OPENED IN LONDON FEDERATION WEIGHED | By Clifton Daniel Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/miss-ann-d-webster-to-be-bride-april-21.html | MISS ANN D WEBSTER TO BE BRIDE APRIL 21 | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/miss-hollingshead-engaged-to-marry-graduate-of-allegheny-college.html | MISS HOLLINGSHEAD ENGAGED TO MARRY Graduate of Allegheny College Will Be Wed to Dr James A Lyon Jr Surgery Resident Madowsky Britton Smith Kirschbaum | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESMaster Portrait Studio | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mollet-to-seek-a-cabinet-today-premierdesignate.html | MOLLET TO SEEK A CABINET TODAY PREMIERDESIGNATE | By Lansing Warren Special To the New Yark Timesthe New York Times | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/morris-bachman.html | Morris Bachman | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/mrs-denise-smith-to-be-wed-in-june-her-betrothal-to-m-abbott-van.html | MRS DENISE SMITH TO BE WED IN JUNE Her Betrothal to M Abbott Van Nostrand Jr Announced by Mother Mrs Dee Bredin | O Bradford Bachrach | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/news-of-food-172-varieties-of-open-sandwiches-await-diners-in-a.html | News of Food 172 Varieties of Open Sandwiches Await Diners in a Danish Restaurant Four Kinds of Bread Used A Robust Skal With Smorrebrod REGET SILD MED AEGGEBLOMME BOF MED SPEJLAEG Roast Beef and Fried Eggs | By Jane Nickerson Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/packard-to-build-turbojet-engines.html | PACKARD TO BUILD TURBOJET ENGINES | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/page-lopat-hurt-in-yankees-drill-pitchers-slightly-injured-at.html | PAGE LOPAT HURT IN YANKEES DRILL Pitchers Slightly Injured at Phoenix Courtney Spiked Out for Several Days Three Stiches in Shin Silvera to Be Absent | By Games P Dawson Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/peace-terms-give-tibet-autonomy-reported-agreements-will-let-red.html | PEACE TERMS GIVE TIBET AUTONOMY Reported Agreements Will Let Red China Control Defense and Foreign Affairs | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/peiping-takes-over-industry-unit.html | Peiping Takes Over Industry Unit | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/peril-to-port-seen-if-truck-gains-wipe-out-citys-lighterage-fleet.html | Peril to Port Seen if Truck Gains Wipe Out Citys Lighterage Fleet Operators Say Harbor Vessels May Go Out of Business Leaving New York With Inflexible Motor Haulage System | By George Horne | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/prensa-publisher-faces-prosecution-argentina-invokes-security-law.html | PRENSA PUBLISHER FACES PROSECUTION Argentina Invokes Security Law Against Gainza Paz and Shuts Papers Plant PRENSA PUBLISHER FACES PROSECUTION ACCUSED IN ARGENTINA | By the United Press | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/railroad-defends-absence-of-signal-pennsylvanias-telegraphchief.html | RAILROAD DEFENDS ABSENCE OF SIGNAL Pennsylvanias TelegraphChief Says Lights May Confuse Engineer of Locomotive Says Devices Failed | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/reds-aim-to-seize-unions-in-finland-inflation-helps-their-chances.html | REDS AIM TO SEIZE UNIONS IN FINLAND Inflation Helps Their Chances in Elections SovietOwned Concerns Supply Funds | By George Axelsson Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/rev-thomas-coakley-catholic-theologian.html | REV THOMAS COAKLEY CATHOLIC THEOLOGIAN | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/schools-of-medicine-and-dentistry-proposed-for-rutgers-university.html | Schools of Medicine and Dentistry Proposed for Rutgers University Health Districts Favored | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/science-awards-won-by-new-york-youths.html | SCIENCE AWARDS WON BY NEW YORK YOUTHS | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/senate-advances-draft-of-those-18-sets-2year-duty-amendment-by.html | SENATE ADVANCES DRAFT OF THOSE 18 SETS 2YEAR DUTY Amendment by Morse to Put Induction Age at 18 Is Beaten by 5531 Vote 27 REPUBLICANS BACK IT These Generally Are From the West and Middle West  Service Period Compromise 18 Favored in House RollCall on Deferment SENATORS REJECT DRAFT AGE OF 18 | By Harold B Hinton | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/senator-accused-of-asking-rfc-loan-to-sons-client-rfc-loan-examiner.html | Senator Accused of Asking RFC Loan to Sons Client RFC LOAN EXAMINER AT HEARING IN WASHINGTON | By Cp Trussell Special To the New York Timesthe New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/sergeant-in-air-force-34-years-decides-to-make-it-his-career.html | Sergeant in Air Force 34 Years Decides to Make It His Career VETERAN OF LONG SERVICE REENLISTS | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/shot-at-crow-has-atomic-effect-fireworks-blast-alarms-2-states.html | Shot at Crow Has Atomic Effect Fireworks Blast Alarms 2 States GUNSHOT AT CROW HAS ATOM EFFECT | special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/soviet-makes-bid-for-latins-trade-countries-there-told-to-refuse-to.html | SOVIET MAKES BID FOR LATINS TRADE Countries There Told to Refuse to Be Arsenals for US  West Shortages Cited | By Thomas J Hamilton Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/soviet-suggests-big-4-slash-arms-and-quit-germany-big-four-deputies.html | SOVIET SUGGESTS BIG 4 SLASH ARMS AND QUIT GERMANY BIG FOUR DEPUTIES EXCHANGE GREETINGS SOVIET ASKS BIG 4 TO STUDY ARMS CUT | By Cl Sulzberger Special To the New York Timesdepartment of Defense | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/sports-of-the-times-where-the-ghosts-walk-a-double-take-a-bubbling.html | Sports of The Times Where the Ghosts Walk A Double Take A Bubbling Optimist Calling the Turn | By Arthur Daley | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/spring-previewed-at-flower-show-the-days-awards.html | SPRING PREVIEWED AT FLOWER SHOW THE DAYS AWARDS | By Dorothy H Jenkinsthe New York Times BY WILLIAM C ECKENBERG | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/talian-film-wins-uruguayan-prize-tomorrow-is-too-late-cited-at.html | TALIAN FILM WINS URUGUAYAN PRIZE Tomorrow Is Too Late Cited at Festival Gloria Swanson Named Best Actress | By Milton Bracker Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/teacher-strike-begins-supervision-of-extracurricular-activities.html | TEACHER STRIKE BEGINS Supervision of Extracurricular Activities Ends at Sewanhaka | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/thousands-joining-italys-red-rebels-novelist-tells-of-mass-move-by.html | THOUSANDS JOINING ITALYS RED REBELS Novelist Tells of Mass Move by Leftists to Back Pattern of Magnani and Cucchi Movement Just Starting Purge Begins in Austria | By Arnaldo Cortest Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/tito-assumes-duties-of-ill-foreign-chief.html | TITO ASSUMES DUTIES OF ILL FOREIGN CHIEF | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/troopissue-speed-asked-by-connally-he-calls-for-senate-approval-of.html | TROOPISSUE SPEED ASKED BY CONNALLY He Calls for Senate Approval of Sending Forces Before Paris Meeting of Big Four | By William S White Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/truman-requests-voice-fund-now-mr-truman-out-for-a-stroll-yesterday.html | TRUMAN REQUESTS VOICE FUND NOW MR TRUMAN OUT FOR A STROLL YESTERDAY | By Anthony Leviero Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-offensive-slows-down-as-enemy-masses-in-korea-aggressive.html | UN Offensive Slows Down As Enemy Masses in Korea Aggressive Patrolling UN DRIVE SLOWED ON KOREAN FRONT | By Lindesay Parrott Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/unable-to-check-disease-in-korea-a-rousing-greeting-for-marines.html | UNABLE TO CHECK DISEASE IN KOREA A ROUSING GREETING FOR MARINES RETURNING FROM KOREA | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-and-argentina-swing-apart-again-miller-leavetaking-of-peron-is.html | US AND ARGENTINA SWING APART AGAIN Miller LeaveTaking of Peron Is Glum With Shadow of La Prensa as Background | By Virginia Lee Warren Special To the New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-bars-any-veto-on-pact-for-japan-rebuked-by-us.html | US BARS ANY VETO ON PACT FOR JAPAN REBUKED BY US | Special to THE NEW YORK TIMESThe New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-issues-call-for-a-un-legion-spokesman-for-us.html | US ISSUES CALL FOR A UN LEGION SPOKESMAN FOR US | By Am Rosenthal Special To the New York Timesthe New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-offers-to-add-to-palestine-fund-informs-un-it-will-consider.html | US OFFERS TO ADD TO PALESTINE FUND Informs UN It Will Consider Increasing Pledge if Others Help Refugee Appeal | Speical to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/us-picks-unday-leader-waymack-exeditor-to-guide-national-citizens.html | US PICKS UNDAY LEADER Waymack ExEditor to Guide National Citizens Committee | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/vatican-scorns-bid-by-red-peace-body.html | VATICAN SCORNS BID BY RED PEACE BODY | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/wage-increases-granted-chrysler-ford-and-packard-join-in.html | WAGE INCREASES GRANTED Chrysler Ford and Packard Join in CostofLiving Rise | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/westchester-asks-institute-be-saved-board-finds-school-valuable-but.html | WESTCHESTER ASKS INSTITUTE BE SAVED Board Finds School Valuable but Objects to Plan to Have County Pay Part of Bill | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/wheat-badly-needed-nehru-assures-us.html | WHEAT BADLY NEEDED NEHRU ASSURES US | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/white-house-parley-on-youth-criticized.html | WHITE HOUSE PARLEY ON YOUTH CRITICIZED | Special to THE NEW YORK TIMES | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/wood-field-and-stream-new-aluminum-alloy-case-to-end-paper.html | Wood Field and Stream New Aluminum Alloy Case to End Paper Shotshell Problem Is Revealed | By Raymond R Camp | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/world-news-summarized.html | World News Summarized | TUESDAY MARCH 6 1951 | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-06 | https://www.nytimes.com/1951/03/06/archives/worlds-aid-asked-by-berlin-mayor-international-meeting-of-mayors.html | WORLDS AID ASKED BY BERLIN MAYOR INTERNATIONAL MEETING OF MAYORS | The New York Times | RE0000031607 | 1979-06-11 | B00000289860 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/2party-gangup-on-labor-charged-hollander-accuses-democrats-of.html | 2PARTY GANGUP ON LABOR CHARGED Hollander Accuses Democrats of Joining Republicans in Catering to Greed | By Stanley Levey | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/3-go-to-trial-here-as-atom-spies-war-crime-guilt-can-mean-death.html | 3 Go to Trial Here as Atom Spies War Crime Guilt Can Mean Death DEFENDANTS AT ATOMIC SPY TRIAL | By Meyer Berger | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/abroad-to-distribute-command-is-to-spread-responsibility-reasons.html | Abroad To Distribute Command Is to Spread Responsibility Reasons and Resentment The Political Effects | By Anne OHare McCormick | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/advanced-by-metasco-as-sales-vice-president.html | Advanced by Metasco As Sales Vice President | The New York Times Studio | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/albany-plans-no-change-in-civil-defense-bill-to-exclude-newspapers.html | Albany Plans No Change in Civil Defense Bill To Exclude Newspapers in Seizure Clause | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/allied-troop-shifts-started-in-germany.html | ALLIED TROOP SHIFTS STARTED IN GERMANY | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/allies-may-sell-military-aircraft-to-tito-to-bolster-yugoslavia.html | Allies May Sell Military Aircraft to Tito To Bolster Yugoslavia Against Aggression | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/american-is-desired-as-un-refugee-aide.html | AMERICAN IS DESIRED AS UN REFUGEE AIDE | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/americans-held-in-china-lawyer-missionary-reported-arrested-by.html | AMERICANS HELD IN CHINA Lawyer Missionary Reported Arrested by Communists | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/appointed-to-increase-production-for-defense.html | Appointed to Increase Production for Defense | The New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/army-asks-draft-of-60000-in-may-quota-20000-under-each-of-4.html | ARMY ASKS DRAFT OF 60000 IN MAY Quota 20000 Under Each of 4 Preceding MonthsROTC Deferral Policy Clarified | By Austin Stevens Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/article-2-no-title-fidelio-offered-at-metropolitan.html | Article 2  No Title FIDELIO OFFERED AT METROPOLITAN | By Olin Downes | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/asians-hit-soviet-for-assailing-us-6-delegates-support-aid-policy.html | ASIANS HIT SOVIET FOR ASSAILING US 6 Delegates Support Aid Policy Then Backs Down on Colonialism Charge | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/assassin-case-near-jury-collazo-denies-intent-to-murder-president.html | ASSASSIN CASE NEAR JURY Collazo Denies Intent to Murder President in Attack | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/autumn-garden-to-open-tonight-headed-for-broadway.html | AUTUMN GARDEN TO OPEN TONIGHT HEADED FOR BROADWAY | By Sam Zolotow | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/bantas-shoulder-under-treatment-dodger-manager-recuperates-in.html | BANTAS SHOULDER UNDER TREATMENT DODGER MANAGER RECUPERATES IN FLORIDA | By Roscoe McGowen Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/barbara-pike-affianced-nursing-school-alumna-will-be-bride-of.html | BARBARA PIKE AFFIANCED Nursing School Alumna Will Be Bride of Prentice Cushing Jr | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/belgians-vote-more-training.html | Belgians Vote More Training | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/bonds-and-shares-on-london-market-british-funds-lead-small-late.html | BONDS AND SHARES ON LONDON MARKET British Funds Lead Small Late Recovery in a Dull Session Foreign Loans Weak | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/books-of-the-times-shining-up-soso-stories-writing-brilliant-at.html | Books of The Times Shining Up SoSo Stories Writing Brilliant at Times | By Orville Prescott | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/botanical-garden-wins-its-2d-award-a-prize-winner-at-the-annual.html | BOTANICAL GARDEN WINS ITS 2D AWARD A PRIZE WINNER AT THE ANNUAL FLOWER SHOW | By Dorothy H Jenkinsthe New York Times BY ERNEST SISTO | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/cairo-papers-push-antifrench-drive-arab-press-continues-reports-of.html | CAIRO PAPERS PUSH ANTIFRENCH DRIVE Arab Press Continues Reports of Paris Scheming in Moroccan Crisis | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archiv es/care-of-forests-urged-expert-offers-a-new-program-at-wild-life.html | CARE OF FORESTS URGED Expert Offers a New Program at Wild Life Conference | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/child-care-termed-no-war-plant-task-experts-tell-industry-to-keep.html | CHILD CARE TERMED NO WAR PLANT TASK Experts Tell Industry to Keep Hands OffCenters Called Only Lures for Mothers | By Dorothy Barclay | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/city-democrats-in-state-senate-fail-to-block-bill-for-jailing.html | City Democrats in State Senate Fail To Block Bill for Jailing Bookies Measure Is Adopted by Vote of 43 to 9Assembly Stand by Tomorrow Is Promised | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/city-sales-tax-rise-appears-assured-desapio-is-said-to-have-freed.html | CITY SALES TAX RISE APPEARS ASSURED DeSapio Is Said to Have Freed Manhattans Legislators 3 Other Bills Killed | By Leo Egan Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/civil-defense-workers-inducted-at-fordham.html | CIVIL DEFENSE WORKERS INDUCTED AT FORDHAM | The New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/col-et-fell-chief-of-us-claims-unit-chief-of-claims-in-europe.html | COL ET FELL CHIEF OF US CLAIMS UNIT Chief of Claims in Europe | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/colombia-names-minister.html | Colombia Names Minister | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/commodity-index-drops-bls-reports-decrease-from-3904-feb-23-to-3890.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3904 Feb 23 to 3890 March 2 | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/coudert-bill-assailed-measure-to-remove-presidents-is-slated-for.html | COUDERT BILL ASSAILED Measure to Remove Presidents Is Slated for Burial | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/crispness-is-mark-of-sophie-designs-showing-at-saks-fifth-avenue.html | CRISPNESS IS MARK OF SOPHIE DESIGNS Showing at Saks Fifth Avenue Stresses Slim Waist but Many Billowing Skirts | By Dorothy ONeill | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/cubas-chief-scouts-report.html | Cubas Chief Scouts Report | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/danish-editor-goes-to-russia.html | Danish Editor Goes to Russia | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/democratic-fight-up-to-republicans-jersey-attorney-general-hears.html | DEMOCRATIC FIGHT UP TO REPUBLICANS Jersey Attorney General Hears Agreements in HartOMara Party Leadership Battle Committees Power Questioned Federal Appointments Involved | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/deputies-disagree-on-a-big-4-agenda-in-chilly-session-meet-again.html | DEPUTIES DISAGREE ON A BIG 4 AGENDA IN CHILLY SESSION Meet Again Today in Wake of Soviet Attacks on West US Policy in Asia Hit JESSUP CHIDES GROMYKO Holds Russian Release of Text Broke Parley Agreement Austria Stressed Anew | By Cl Sulzberger Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/detroit-encounter-looms-as-sellout-crowd-of-16000-expected-for.html | DETROIT ENCOUNTER LOOMS AS SELLOUT Crowd of 16000 Expected for Charles 7th Title Defense in FifteenRound Fight WALCOTT TO SET RECORD New Jersey Boxer in Fourth Bid for Heavyweight Crown Louis Bout in Prospect | By Joseph C Nichols Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/dewey-aids-cerebral-palsy-plea.html | Dewey Aids Cerebral Palsy Plea | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/dewey-declines-grant-gets-committee-to-kill-measure-for-7500-for.html | DEWEY DECLINES GRANT Gets Committee to Kill Measure for 7500 for Expenses | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/diaz-heads-guatemalan-army.html | Diaz Heads Guatemalan Army | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/donaldson-urges-postal-rates-rise-for-higher-postage.html | DONALDSON URGES POSTAL RATES RISE FOR HIGHER POSTAGE | By John D Morris Special To the New York Timesthe New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/draft-bill-stalls-as-senate-weighs-ceiling-on-forces-morse-demands.html | DRAFT BILL STALLS AS SENATE WEIGHS CEILING ON FORCES Morse Demands 3500000 LimitInduction of 60000 in May Asked by Army CURB ATTRACTS SUPPORT Vote on Proposal Set for This Afternoon With Sentiment Apparently Closely Divided | By Harold B Hinton Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/eden-asks-britain-to-stress-bombing-urges-government-to-switch-from.html | EDEN ASKS BRITAIN TO STRESS BOMBING Urges Government to Switch From Emphasis on Fighters Jet Program Outlined | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/eisenhower-held-curbed-by-senate-administration-says-he-feels.html | EISENHOWER HELD CURBED BY SENATE Administration Says He Feels Hampered by Delay on Contribution of Troops Ultimatum Is Issued | By William S White Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/eisenhower-picks-six-foreign-aides-get-top-posts-in-atlantic-army.html | EISENHOWER PICKS SIX FOREIGN AIDES GET TOP POSTS IN ATLANTIC ARMY COMMAND | By Edward A Morrow Special To the New York Timesthe New York Timesthe New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/engineer-uncertain-on-cause-of-wreck.html | ENGINEER UNCERTAIN ON CAUSE OF WRECK | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/faulkner-arvin-stevens-honored-by-publishers-as-best-us-authors.html | Faulkner Arvin Stevens Honored By Publishers as Best US Authors RECIPIENTS OF SECOND ANNUAL NATIONAL BOOK AWARDS | The New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/fitzpatrick-backs-lasting-vote-lists-but-some-fear-is-expressed-for.html | FITZPATRICK BACKS LASTING VOTE LISTS But Some Fear is Expressed for Ball as GOP Issue Is Adopted by Democrats VOTE SLATED FOR TODAY Picture Is Confused Since Top Republican Executive Unit Opposes Proposal Fears For Bill Expressed Called A Step Forward | By Warren Weavek Jr Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/ford-arms-orders-near-billion-mark-5th-big-defense-contract-is-for.html | FORD ARMS ORDERS NEAR BILLION MARK 5th Big Defense Contract Is for 195000000 for Tanks Plant to Hire 8000 | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/formosans-to-aid-prisoner-inquiry-chief-of-french-ground-forces.html | FORMOSANS TO AID PRISONER INQUIRY CHIEF OF FRENCH GROUND FORCES HONORED | By Michael James Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/gaitskell-softens-call-for-sacrifices.html | GAITSKELL SOFTENS CALL FOR SACRIFICES | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/germans-receive-wide-new-powers-western-allies-revise-statute-of.html | GERMANS RECEIVE WIDE NEW POWERS Western Allies Revise Statute of OccupationBonn Will Honor External Debts GERMANS RECEIVE WIDE NEW POWERS Allied Review Surrendered | By Drew Middleton Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/grain-futures-end-with-prices-mixed-old-wheat-down-new-crop-up-in.html | GRAIN FUTURES END WITH PRICES MIXED Old Wheat Down New Crop Up in ChicagoCorn Oats Off Rye Irregular Lard Weak | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/harvard-names-nieman-judges.html | Harvard Names Nieman Judges | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/have-you-lost-a-house-long-island-police-have-2-nice-ones-that.html | HAVE YOU LOST A HOUSE Long Island Police Have 2 Nice Ones That Floated In | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/hosiery-company-elects-lawyer-as-new-director.html | Hosiery Company Elects Lawyer as New Director | KaidenKazanjian | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/irate-connecticut-residents-fight-to-save-estates-from-gas-pipeline.html | Irate Connecticut Residents Fight To Save Estates From Gas Pipeline CONNECTICUT FIGHT ON PIPELINE BEGINS | By Richard H Parke | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/israel-service-wins-test-1st-reading-of-bill-to-conscript-girls.html | ISRAEL SERVICE WINS TEST 1st Reading of Bill to Conscript Girls Backed in Knesset | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/jeanne-delbridge-lists-attendants-selects-march-31-for-wedding-in.html | JEANNE DELBRIDGE LISTS ATTENDANTS Selects March 31 for Wedding in Montclair to Frederick Little AAF Veteran | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/jersey-city-sets-up-labor-inquiry-group.html | JERSEY CITY SETS UP LABOR INQUIRY GROUP | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/kramer-pays-visit-to-giant-quarters-holdout-hurler-fails-to-see.html | KRAMER PAYS VISIT TO GIANT QUARTERS Holdout Hurler Fails to See Club OfficialsStoneham Uninterested in Talks | By John Drebinger Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/laborites-worry-over-new-leaders-struggle-for-power-grows-serious.html | LABORITES WORRY OVER NEW LEADERS Struggle for Power Grows Serious as Retirement of Bevin May Be Forced | By Raymond Daniell Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/land-grab-feared-at-us-bomb-plant-speculation-at-south-carolina.html | LAND GRAB FEARED AT US BOMB PLANT Speculation at South Carolina Site Charged in Senate 4 Inquiries Under Way Much Activity Reported | By Wh Lawrence Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/late-justice-murphy-honored-in-capital.html | LATE JUSTICE MURPHY HONORED IN CAPITAL | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/leftists-scored-in-trenton-trial-defense-says-inflammatory-action.html | LEFTISTS SCORED IN TRENTON TRIAL Defense Says Inflammatory Action Jeopardizes Case of 6 Accused of Murder 2 More Jurors Selected Names Two Organizations Denies Sinister Motive | By Thomas P Ronan Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/letters-to-the-times-aid-asked-for-koreans-plea-made-for.html | Letters to The Times Aid Asked for Koreans Plea Made for Understanding of the Sufferings of the People Foreign Policy Support Queried Decreasing Postal Deficit Revising Registration Legislation Providing for Permanent Enrollment Supported Tests for Drivers | Rev EDWARD ADAMSET SCHELLJACK THAYERJANE S KELLEYJAMES STERN | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/lonely-hearts-hearing-habeas-corpus-proceedings-are-held-in-death.html | LONELY HEARTS HEARING Habeas Corpus Proceedings Are Held in Death House | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/marygray-swezey-becomes-affianced.html | MARYGRAY SWEZEY BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mayor-aids-cleanup-jersey-executive-helps-police-gather-nails.html | MAYOR AIDS CLEANUP Jersey Executive Helps Police Gather Nails Strewn on Road | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/metro-plans-film-of-spy-melodrama-eye-street-concerns-an-iron.html | METRO PLANS FILM OF SPY MELODRAMA Eye Street Concerns an Iron Curtain Embassy in Capital John Lund Suspended | By Thomas F Brady Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/military-talks-held-in-athens.html | Military Talks Held in Athens | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/miss-angela-kelly-fiancee-of-officer-graduate-student-in-jersey.html | MISS ANGELA KELLY FIANCEE OF OFFICER Graduate Student in Jersey Engaged to Lieut Anthony R Cosgrove of Navy | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/miss-l-whiteside-engaged-to-wed-descendant-of-revolutionary.html | MISS L WHITESIDE ENGAGED TO WED Descendant of Revolutionary Patriots Prospective Bride of Roger Stedman Hanks | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mollet-defeated-in-paris-assembly-vote-25-short-of-needed-311.html | MOLLET DEFEATED IN PARIS ASSEMBLY Vote 25 Short of Needed 311 President May Turn Again to Pleven or Bidault Mollet Plan May Be Used Later Interim Regime a Possibility | By Lansing Warren Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/more-arms-funds-won-by-de-gasperi-400000000-added-to-italian.html | MORE ARMS FUNDS WON BY DE GASPERI 400000000 Added to Italian DefensePremier Handily Wins Confidence 32516 Stormy Scene Is Enacted Treaty Revision Opposed | By Arnaldo Cortesi Special to the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/move-for-dutch-cabinet-fails.html | Move for Dutch Cabinet Fails | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mrs-julian-h-handler-has-son.html | Mrs Julian H Handler Has Son | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/murray-defends-aid-on-rfc-loan-senator-assails-implication-there.html | MURRAY DEFENDS AID ON RFC LOAN Senator Assails Implication There Was Wrong in Helping Hotel to Get 1000000 How the Loan Came About Fulbright to Consider Request RFC Asked to Make Inquiry | By Cp Trussell Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/mysterious-plane-eludes-un-forces-craft-has-flown-close-to-us-ships.html | MYSTERIOUS PLANE ELUDES UN FORCES Craft Has Flown Close to US Ships Off KoreaActivities Puzzle Naval Authorities | By Murray Schumach Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/nassau-school-bills-passed-by-assembly.html | NASSAU SCHOOL BILLS PASSED BY ASSEMBLY | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/new-wind-tunnel-to-be-the-largest-present-aviation-test-range.html | NEW WIND TUNNEL TO BE THE LARGEST Present Aviation Test Range Expected to Be Doubled by Cleveland Facility Problems of Engineers The Acoustical House | By Frederick Graham Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |

| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/news-of-food-specialties-of-big-restaurant-chains-now-being-sold-in.html | News of Food Specialties of Big Restaurant Chains Now Being Sold in Tins at Retail Shops Frozen Meats for Israel Irelands Prize Dishes | By June Owen | RE0000031608 | 1979-06-11 | B00000289861 |
|---|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/no-one-can-impede-defense-program-wilson-declares-mobilization.html | NO ONE CAN IMPEDE DEFENSE PROGRAM WILSON DECLARES MOBILIZATION CHIEF MEETS THE PRESS | By Anthony Leviero Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/old-mine-to-shield-valuable-records-storage-vaults-under.html | OLD MINE TO SHIELD VALUABLE RECORDS STORAGE VAULTS UNDER CONSTRUCTION AGAINST THREAT OF ATOMIC ATTACK | By Robert C Doty Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/osteopathy-grants-announced.html | Osteopathy Grants Announced | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/other-defense-orders-van-norman-company.html | OTHER DEFENSE ORDERS Van Norman Company | Glenn L Martin | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/overcrowding-seen-in-mental-hospitals.html | OVERCROWDING SEEN IN MENTAL HOSPITALS | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/pakistan-students-protest.html | Pakistan Students Protest | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/pakistani-terms-india-aggressor-zafrullah-kan-bids-un-body-call-for.html | PAKISTANI TERMS INDIA AGGRESSOR Zafrullah Kan Bids UN Body Call for Withdrawal of All Troops From Kashmir | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/passage-assured-for-bigtruck-tax-republicans-agree-on-modified.html | PASSAGE ASSURED FOR BIGTRUCK TAX Republicans Agree on Modified Measure After a Special Message From Dewey Further Changes Needed Assails Powerful Lobby | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/philadelphia-rift-bared.html | Philadelphia Rift Bared | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/princeton-tops-harvard-tiger-hockey-team-wins-83-with-5-goals-in-3d.html | PRINCETON TOPS HARVARD Tiger Hockey Team Wins 83 With 5 Goals in 3d Period | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/radio-tv-awards-decried-russell-sage-foundation-official-criticizes.html | RADIO TV AWARDS DECRIED Russell Sage Foundation Official Criticizes Means of Selection | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/rail-union-fights-roads-rules-shift-objects-to-army-permitting.html | RAIL UNION FIGHTS ROADS RULES SHIFT Objects to Army Permitting Change While National Parley Continues | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/ray-denies-any-intent-to-hamper-gehrmann-in-mile-defeat-by-wilt.html | Ray Denies Any Intent to Hamper Gehrmann in Mile Defeat by Wilt | By Joseph M Sheehan | RE0000031608 | 1979-06-11 | B00000289861 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/republicans-score-tydings-vote-case-knowland-in-senate-attack-asks.html | REPUBLICANS SCORE TYDINGS VOTE CASE Knowland in Senate Attack Asks That Truman Return and Clean House Three Others Comment | By Clayton Knowles Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/retail-price-rises-of-3-to-5-expected-head-of-federated-stores-says.html | RETAIL PRICE RISES OF 3 TO 5 EXPECTED Head of Federated Stores Says There Even May Be Cuts In Some Consumer Items | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/scandinavians-order-planes.html | Scandinavians Order Planes | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/schenectady-pact-likely-settlement-of-5week-strike-of-5000-is.html | SCHENECTADY PACT LIKELY Settlement of 5Week Strike of 5000 Is Reported | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/sec-tells-policy-on-german-bonds-yardstick-used-for-japanese-loans.html | SEC TELLS POLICY ON GERMAN BONDS Yardstick Used for Japanese Loans to Be RuleTwo Stock Registration Pleas | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/senate-unit-eyes-democratic-club-crime-group-wants-to-find-out.html | SENATE UNIT EYES DEMOCRATIC CLUB Crime Group Wants to Find Out Whether Erickson Costello Have Been Members | By Edward Ranzal | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/shreve-condemns-grabsfor-us-aid-calls-on-business-to-abandon.html | SHREVE CONDEMNS GRABSFOR US AID Calls on Business to Abandon Pressure for Local Projects Not in Federal Interest Sees Cuts Resisted Would Protect Wholesalers | By Lawrence E Davies Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/shrine-potentate-calls-on-the-mayor.html | SHRINE POTENTATE CALLS ON THE MAYOR | The New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/six-senators-urge-new-credit-policy-douglas-leads-group-in-move-to.html | SIX SENATORS URGE NEW CREDIT POLICY Douglas Leads Group in Move to Make Treasury Follow Federal Reserves Ideas | By Felix Belair Jr Special to the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/son-to-the-william-washburns.html | Son to the William Washburns | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/southpaw-slated-to-work-out-today-players-who-seek-regular-berths.html | SOUTHPAW SLATED TO WORK OUT TODAY PLAYERS WHO SEEK REGULAR BERTHS WITH YANKEES | By James P Dawson Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/soviet-parliament-opens-new-session-approval-of-budget-and-ban-on.html | SOVIET PARLIAMENT OPENS NEW SESSION Approval of Budget and Ban on War Propaganda Head Matters on Agenda | By Harrison E Salisbury Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/sports-of-the-times-great-expectations-better-casting-spinning-the.html | Sports of The Times Great Expectations Better Casting Spinning the Dial A Growing Fear | By Arthur Daley | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/steel-beam-falls-kills-man.html | Steel Beam Falls Kills Man | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/stikker-sees-progress-believes-oeec-will-get-a-voice-in-commodity.html | STIKKER SEES PROGRESS Believes OEEC Will Get a Voice in Commodity Group | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/stockpiling-of-tin-is-halted-to-force-reductions-in-price-cotton.html | Stockpiling of Tin Is Halted To Force Reductions in Price Cotton Order Is Amended HIGH COSTS OF TIN HALT STOCKPILING | By Charles E Egan Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/test-for-relief-secrecy-indiana-abandons-a-principle-federal-law.html | TEST FOR RELIEF SECRECY Indiana Abandons a Principle Federal Law Requires | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/troth-of-ethel-samuels-cincinnati-alumna-is-affianced-to-robert-a.html | TROTH OF ETHEL SAMUELS Cincinnati Alumna Is Affianced to Robert A Brower | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/two-win-promotions-with-ashforth-firm.html | Two Win Promotions With Ashforth Firm | Dahlheim | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/uaw-gets-more-5c-rises-hudson-nash-and-briggs-fall-in-line-on.html | UAW GETS MORE 5C RISES Hudson Nash and Briggs Fall in Line on Escalator Increase | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/un-child-fund-buying-clothes.html | UN Child Fund Buying Clothes | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/un-drive-in-korea-limited-to-patrol-action-by-weather-the-end-of.html | UN Drive in Korea Limited To Patrol Action by Weather THE END OF THE ROAD IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/un-unit-on-korea-prodding-peiping-truce-body-renews-indirect-query.html | UN UNIT ON KOREA PRODDING PEIPING Truce Body Renews Indirect Query on Whether Chinese Reds Wish to Negotiate | By Am Rosenthal Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/unity-in-defense-urged-by-groups-presidential-assistant-honored.html | UNITY IN DEFENSE URGED BY GROUPS PRESIDENTIAL ASSISTANT HONORED HERE LAST NIGHT | The New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/us-puts-defense-first-latins-hear-but-economic-aid-will-go-hand-in.html | US PUTS DEFENSE FIRST LATINS HEAR But Economic Aid Will Go Hand in Hand Miller Pledges in a Statement in Chile Like Statement by Lubin | By Thomas J Hamilton Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/utility-sets-mark-in-philadelphia-electric-company-earns-231-on.html | UTILITY SETS MARK IN PHILADELPHIA Electric Company Earns 231 on Common After 11 Rise in Revenue to 155536832 | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/vote-in-the-state-senate-on-bookmakers-terms.html | Vote in the State Senate On Bookmakers Terms | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/wage-bonuses-end-if-sales-tax-rise-fails-mayor-says-city-financial.html | WAGE BONUSES END IF SALES TAX RISE FAILS MAYOR SAYS City Financial Chiefs Agree on Action if Albany Kills Last Revenue Measure DESAPIO MOVE REPORTED Leader is Said to Have Freed Manhattans Legislators Passage Seems Assured | By Charles G Bennett | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/west-cuts-powers-in-berlin.html | West Cuts Powers in Berlin | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/wilsons-remarks-assailed-by-labor-leaders-deny-asking-voice-on.html | WILSONS REMARKS ASSAILED BY LABOR Leaders Deny Asking Voice on Military ManpowerReturn to Wage Board Studied Labor Draft Is Opposed Better Coordination Seen | By Joseph A Loftus Special To the New York Times | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/winifred-van-duzer-a-newspaper-writer.html | WINIFRED VAN DUZER A NEWSPAPER WRITER | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/wood-field-and-stream-sparse-grey-hackle-harbinger-of-spring.html | Wood Field and Stream Sparse Grey Hackle Harbinger of Spring Reports in Relatively Mellow Mood | By Raymond R Camp | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/yale-junior-prom-friday-1000-couples-will-attend-show-and-concert.html | YALE JUNIOR PROM FRIDAY 1000 Couples Will Attend Show and Concert Scheduled | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/yale-upsets-holy-cross-labriolas-27-points-set-pace-in-eli-fives.html | YALE UPSETS HOLY CROSS Labriolas 27 Points Set Pace in Eli Fives 6956 Victory | Special to THE NEW YORK TIMES | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-07 | https://www.nytimes.com/1951/03/07/archives/yellow-oleo-bill-loses-at-albany-by-135-vote-in-assembly-group.html | Yellow Oleo Bill Loses at Albany By 135 Vote in Assembly Group Measure Thus Rejected Set Tax of 2 Cents a Pound on the Product | By Douglas Dales Special To the New York Timesthe New York Times Studio | RE0000031608 | 1979-06-11 | B00000289861 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/12650-more-facing-army-officer-call-reserve-and-guard-captains-and.html | 12650 MORE FACING ARMY OFFICER CALL Reserve and Guard Captains and Lieutenants Affected May Draft Cut Explained | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/3-utilities-register-for-stock-issuance.html | 3 UTILITIES REGISTER FOR STOCK ISSUANCE | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/4-million-ceiling-sponsors-amendment.html | 4 MILLION CEILING SPONSORS AMENDMENT | By Harold B Hinton Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/87-finish-work-at-adelphi.html | 87 Finish Work at Adelphi | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/a-bride-and-an-engaged-girl.html | A BRIDE AND AN ENGAGED GIRL | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/a-perry-osborn-lawyer-67-dies-official-of-museum-of-natural-history.html | A PERRY OSBORN LAWYER 67 DIES Official of Museum of Natural History Was a Banker and Broker for Many Years | The New York Times 1948 | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/adrian-silhouette-slenderunpadded-spring-and-summer-collection-at.html | ADRIAN SILHOUETTE SLENDERUNPADDED Spring and Summer Collection at Gunther Jaeckel Shows Color and Imagination TwoPurpose Pleats Taffeta Worsted Tunics DRAMATIC ELEGANCE FOR GALA EVENINGS | By Dorothy ONeill | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/allies-cross-the-han-in-force-enemy-strikes-hard-in-east-allies.html | Allies Cross the Han in Force Enemy Strikes Hard in East ALLIES CROSS HAN REDS SPRIKE HARD No Opposition at First Tanks Roll Across River | By Lindesay Parrott Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/antistrike-repeal-fails-in-new-jersey.html | ANTISTRIKE REPEAL FAILS IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/april-14-wedding-for-miss-doremus-montclair-girl-will-be-wed-to-jl.html | APRIL 14 WEDDING FOR MISS DOREMUS Montclair Girl Will Be Wed to JL Courter Jr Union Alumnus and War Veteran | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/army-reelects-tixier-captain-of-quintet-fourth-in-38-years-named.html | ARMY REELECTS TIXIER Captain of Quintet Fourth in 38 Years Named Twice | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/assembly-approves-antiprice-war-bill.html | ASSEMBLY APPROVES ANTIPRICE WAR BILL | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bevin-has-not-asked-to-resign-his-office.html | BEVIN HAS NOT ASKED TO RESIGN HIS OFFICE | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/billion-in-bills-offered.html | Billion in Bills Offered | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/blair-house-assassin-guilty-death-sentence-is-mandatory-collazo-is.html | Blair House Assassin Guilty Death Sentence Is Mandatory Collazo Is Convicted on All Four Counts Arising From Puerto Rico Nationalist Attempt to Murder President ASSASSIN GUILTY DEATH MANDATORY | By Paul P Kennedy Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bonds-and-shares-on-london-market-slaying-of-iranian-premier-is.html | BONDS AND SHARES ON LONDON MARKET Slaying of Iranian Premier Is Upsetting but Rebound Takes Place Later | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bonns-hopes-for-a-role-in-big-4-parley-rebuffed.html | Bonns Hopes for a Role In Big 4 Parley Rebuffed | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/books-of-the-times-quotations-on-the-loose-tide-marks.html | Books of The Times Quotations on the Loose Tide Marks | By Charles Poore | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/boons-witnesses-demonstration.html | Boons Witnesses Demonstration | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/boston-will-permit-harry-bridges-talk.html | BOSTON WILL PERMIT HARRY BRIDGES TALK | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/british-approve-our-move-say-it-probably-will-cut-prices-which-will.html | BRITISH APPROVE OUR MOVE Say It Probably Will Cut Prices Which Will Help Them Also MALAYAN TIN DROPS AS US STOPS BUYING | By Clifton Daniel Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/brown-to-lead-off-in-dodger-contest-will-play-left-field-saturday.html | BROWN TO LEAD OFF IN DODGER CONTEST Will Play Left Field Saturday Night Against the Braves Hodges Due in Camp Hodges to Leave by Plane | By Roscoe McGowen Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/bubonic-outbreak-said-to-hit-enemy.html | BUBONIC OUTBREAK SAID TO HIT ENEMY | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/camp-fire-girls-mark-fortyfirst-birthday.html | CAMP FIRE GIRLS MARK FORTYFIRST BIRTHDAY | The New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/centuryold-woodenpeg-shoes-discovered-in-beams-of-historic.html | CenturyOld WoodenPeg Shoes Discovered In Beams of Historic Hempstead Church | Special to THE NEW YORK TIMESThe New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/charles-decisively-outpoints-walcott-at-detroit-to-keep-heavyweight.html | Charles Decisively Outpoints Walcott at Detroit to Keep Heavyweight Title CHAMPION RECEIVES UNANIMOUS VERDICT Charles Hits More Often and Harder Flooring Walcott for 9Count in Ninth DECISION BOOED BY FANS Challenger Surprises With His Spirited Tactics in Bruising 15Rounder Wins by Clear Margin Walcott Stronger at End Loser Aggressive at Start CHARLES CONNECTS IN TITLE BOUT AT DETROIT | By Joseph C Nichols Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/charles-e-gallagher.html | CHARLES E GALLAGHER | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/columbia-ends-season-unbeaten-toppling-princeton-five-7366-eastern.html | Columbia Ends Season Unbeaten Toppling Princeton Five 7366 Eastern League Champions First in Lions History to Go Undefeated as They Win 22d of Campaign and 31st in Row Last Defeat by Tigers Hold 26Point Edge Emery Princeton Ace | By Lincoln A Werden Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/cuban-treasury-chief-quits.html | Cuban Treasury Chief Quits | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/death-house-pleas-fail-lonely-hearts-slayers-lose-2-appeals-due-to.html | DEATH HOUSE PLEAS FAIL Lonely Hearts Slayers Lose 2 Appeals Due to Die Today | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dewey-plan-reaction-officials-see-merits-but-many-commuters-are.html | DEWEY PLAN REACTION Officials See Merits but Many Commuters Are Opposed | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dewey-proposes-private-operation-of-the-long-island-urges-the.html | DEWEY PROPOSES PRIVATE OPERATION OF THE LONG ISLAND Urges the Legislature to Help in Reorganizing of Road by Granting Concessions UPSTATE OBJECTIONS MET Governor Calls Ownership by Authority Last Resort but It Would Set Up New Plan State Operation Is Last Resort Dewey Suggests 3 Changes DEWEY PROPOSES PRIVATE LI ROAD | By Leo Egan Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dewitt-c-foulks.html | DEWITT C FOULKS | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dinner-honors-jersey-dentist.html | Dinner Honors Jersey Dentist | Special to The New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dowd-forlenza.html | Dowd Forlenza | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dr-fred-h-sterns-anthropologist-63.html | DR FRED H STERNS ANTHROPOLOGIST 63 | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dr-samuel-z-lorber.html | DR SAMUEL Z LORBER | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/dr-wd-harkins-nuclear-scientist-u-of-chicago-educator-who-worked-on.html | DR WD HARKINS NUCLEAR SCIENTIST U of Chicago Educator Who Worked on Hydrogen Bomb Principle 35 Years Ago Dies | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/drive-puts-force-over-han-attack-above-seoul-is-marked-by-speedy.html | DRIVE PUTS FORCE OVER HAN Attack Above Seoul Is Marked by Speedy Advance Few Losses | By Murray Schumach Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/drop-concert-tax-congress-is-urged-floyd-g-blair-of-philharmonic.html | DROP CONCERT TAX CONGRESS IS URGED Floyd G Blair of Philharmonic Tells House Committee That Orchestras Run at a Loss | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/education-office-explains-changes-mcgrath-says-reorganization.html | EDUCATION OFFICE EXPLAINS CHANGES McGrath Says Reorganization Followed Experts Advise  Units Divisions Cut Declined Immediate Opinion Number of Divisions Cut | By Bess Furman Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/eleanor-gates-75-wrote-many-plays-author-of-poor-little-rich-girl.html | ELEANOR GATES 75 WROTE MANY PLAYS Author of Poor Little Rich Girl and Other Productions Dies on Coast After Accident | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/encyclopaedia-executive-joins-ford-foundation.html | Encyclopaedia Executive Joins Ford Foundation | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/europe-gets-part-in-commodity-rule-3power-raw-materials-body-in.html | EUROPE GETS PART IN COMMODITY RULE 3Power Raw Materials Body in Washington Gives Role to Marshall Plan Council Reaction to US Stockpiling | By Harold Callender Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/first-night-at-the-theatre-lillian-hellman-dramatizes-middleaged.html | FIRST NIGHT AT THE THEATRE Lillian Hellman Dramatizes MiddleAged People in The Autumn Garden | By Brooks Atkinson | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/freed-in-wifes-death-long-beach-man-was-accused-of-fatally-beating.html | FREED IN WIFES DEATH Long Beach Man Was Accused of Fatally Beating Her | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/ftc-ends-inquiry-on-video-child-ads.html | FTC ENDS INQUIRY ON VIDEO CHILD ADS | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gen-farrell-on-active-duty.html | Gen Farrell on Active Duty | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/germans-now-ask-end-to-all-checks-too-little-and-too-late-is-view.html | GERMANS NOW ASK END TO ALL CHECKS Too Little and Too Late Is View of Allied Revision of the Occupation Statute Work Starts in Bonn Abolition is Demanded | By Drew Middleton Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/gov-fines-wife-better.html | Gov Fines Wife Better | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/grains-go-higher-on-broad-buying-wheat-up-3-to-3-78-cents-in.html | GRAINS GO HIGHER ON BROAD BUYING Wheat Up 3 to 3 78 Cents in Chicago Leads Rises in Corn Oats Rye and Soybeans | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/great-basin-officials-scan-defense-impact.html | GREAT BASIN OFFICIALS SCAN DEFENSE IMPACT | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/hartungs-homer-decides-10-game-franks-team-triumphs-on-hit-off.html | HARTUNGS HOMER DECIDES 10 GAME Franks Team Triumphs on Hit Off Maglie in 6th Kramer Accepts Giants Offer Kennedy Yields One Single Spence Faces Both Sides | By John Drebinger Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/heck-cold-to-move-for-inquiry-here-speaker-of-assembly-indicates.html | HECK COLD TO MOVE FOR INQUIRY HERE Speaker of Assembly Indicates Leaders Have Dropped Idea of Seabury Type Investigation | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/henry-kuhlmeier.html | HENRY KUHLMEIER | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/herbert-comedy-arriving-tonight-moon-is-blue-will-open-at-henry.html | HERBERT COMEDY ARRIVING TONIGHT Moon Is Blue Will Open at Henry Millers Bel Geddes Cook and Nelson in Cast | By Louis Calta | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/house-bill-is-cleared-to-speed-mobilizing.html | HOUSE BILL IS CLEARED TO SPEED MOBILIZING | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/in-the-nation-hiss-case-issues-before-the-supreme-court.html | In The Nation Hiss Case Issues Before the Supreme Court | By Arthur Krock | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/india-will-reply-in-un-rau-to-answer-pakistan-charge-tomorrow-on.html | INDIA WILL REPLY IN UN Rau to Answer Pakistan Charge Tomorrow on Aggression | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/israeli-units-drive-out-armed-arab-bands-jordan-irregulars-end-2day.html | Israeli Units Drive Out Armed Arab Bands Jordan Irregulars End 2Day Resistance | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jersey-doctor-dies-in-traffic-accident.html | JERSEY DOCTOR DIES IN TRAFFIC ACCIDENT | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jersey-township-seeking-divorce-temporary-housing-built-in-42-irks.html | JERSEY TOWNSHIP SEEKING DIVORCE Temporary Housing Built in 42 Irks Randolph While Dover Also Snubs It | Special TO THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jobs-offered-men-45-to-65.html | Jobs Offered Men 45 to 65 | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/john-c-remington-jr.html | JOHN C REMINGTON JR | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/juin-says-morocco-was-never-so-calm.html | JUIN SAYS MOROCCO WAS NEVER SO CALM | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/jurypicking-slow-in-trenton-trial-only-one-seated-of-the-38-to-be.html | JURYPICKING SLOW IN TRENTON TRIAL Only One Seated of the 38 to Be Questioned During the Day Judge Is Skeptical Slow Tedious Process | By Thomas P Ronan Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/laboratory-creates-any-flying-condition.html | LABORATORY CREATES ANY FLYING CONDITION | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lattimore-speaks-address-at-baltimore-college-delivered-without.html | LATTIMORE SPEAKS Address at Baltimore College Delivered Without Incident | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/leo-e-rache.html | LEO E RACHE | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/letters-to-the-times-labors-stand-upheld-its-attitude-in-wage.html | Letters to the Times Labors Stand Upheld Its Attitude in Wage Stabilization Board Dispute Is Discussed Increasing Sales Taxes Fire Department Praised Defining Communism Present System Is Held Synonymous With Totalitarianism | ALFRED BAKER LEWIS New York March 2 1951CHARLES UPSON CLARK New York March 3 1951Dr N HOWARD HYMAN New York March 1 1951SM LEVITAS Executive Editor New York Feb 28 1951 | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/lifelong-registry-of-voters-held-up-joint-legislative-committee.html | LIFELONG REGISTRY OF VOTERS HELD UP Joint Legislative Committee Splits Sharply as Opposing Factions Make Reports NEW GROUP GETS MEASURE Roll Call Is Refused and Bill Goes From the Judiciary to Rules Committee Vote Is Refused Report Cites Experience | By Warren Weaver Jr Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/liquor-authority-fears-rise-in-tax-annual-report-to-albany-says.html | LIQUOR AUTHORITY FEARS RISE IN TAX Annual Report to Albany Says Proposed Federal Increase Will Revive Bootlegging | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/little-hope-held-for-nursery-aid-funds-for-3-to-5-age-group.html | LITTLE HOPE HELD FOR NURSERY AID Funds for 3 to 5 Age Group Education Seen Delayed by Other School Needs | By Dorothy Barclay | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/loans-to-business-gain-145000000-increase-here-is-88000000-us.html | LOANS TO BUSINESS GAIN 145000000 Increase Here Is 88000000  US Security Holdings Decline in the Week | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/martin-d-fetherolf.html | MARTIN D FETHEROLF | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/martin-f-reinker.html | MARTIN F REINKER | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/metals-cutback-expanded-by-us-steel-copper-and-aluminum-items.html | METALS CUTBACK EXPANDED BY US Steel Copper and Aluminum Items Banned Prices of Cars and Oils Clarified No Retail Effect Steel Items Banned | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/metro-is-limiting-red-badge-shows-studio-delays-general-release-of.html | METRO IS LIMITING RED BADGE SHOWS Studio Delays General Release of Movie Because of Poor Responses at Previews | By Thomas F Brady Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/miss-ann-p-brown-of-watertown-mass-is-engaged-to-gs-janes-cornell.html | Miss Ann P Brown of Watertown Mass Is Engaged to GS Janes Cornell Alumnus | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/miss-marcia-foster-becomes-a-fiancee.html | MISS MARCIA FOSTER BECOMES A FIANCEE | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/monetary-fund-seeks-new-curbs-on-gold-sales-over-35-an-ounce-south.html | Monetary Fund Seeks New Curbs On Gold Sales Over 35 an Ounce South Africas Open Market Dealings Are Criticized and Staff Is Directed to Find More Effective Methods NEW CURBS SOUGHT ON SALES OF GOLD 1950 Output 408240000 | By Felix Belair Jr Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/more-data-supplied-in-woodbridge-wreck.html | MORE DATA SUPPLIED IN WOODBRIDGE WRECK | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mosquitos-fond-of-billiard-balls-and-plump-persons-in-dark-attire.html | Mosquitos Fond of Billiard Balls And Plump Persons in Dark Attire | By the United Press | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-aurelia-w-purdy.html | MRS AURELIA W PURDY | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-ernest-vollmer.html | MRS ERNEST VOLLMER | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-francis-j-swayze.html | MRS FRANCIS J SWAYZE | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-mary-b-madam.html | MRS MARY B MADAM | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/mrs-mary-r-ryan-bridge-of-canadian-her-marriage-to-lieut-col.html | MRS MARY R RYAN BRIDGE OF CANADIAN Her Marriage to Lieut Col Kenneth Campbell Battalion Commander Is Announced | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/narcotics-arrests-up-state-february-total-is-more-than-150-over.html | NARCOTICS ARRESTS UP State February Total Is More Than 150 Over Year Ago | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/need-is-stressed-for-civilian-sales-present-economic-goals-call-for.html | NEED IS STRESSED FOR CIVILIAN SALES Present Economic Goals Call for Increased Distribution Marketing Meeting Hears | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/news-of-food-denmark-increases-exports-of-cheese-blue-inexpensive.html | News of Food Denmark Increases Exports of Cheese Blue Inexpensive and Tasty Won Fame in Only 3 Decades Widely Sold in US Air Aids Growth of Mold | By Jane Nickerson Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/peiping-spurs-cotton-output.html | Peiping Spurs Cotton Output | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/pension-aid-plan-believed-doomed-controller-tells-legislature.html | PENSION AID PLAN BELIEVED DOOMED Controller Tells Legislature Amendment to Help Retired Public Employes Is Unwise | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/philadelphia-officer-ousted.html | Philadelphia Officer Ousted | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/plans-furthered-for-israeli-vote-committee-on-legislation-sets.html | PLANS FURTHERED FOR ISRAELI VOTE Committee on Legislation Sets March 1 Residence as Basis  Present Cabinet Stays Vigorous Criticism of Premier | By Sydney Gruson Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/port-of-embarkation-is-thriving-as-unified-services-work-together.html | Port of Embarkation Is Thriving As Unified Services Work Together Embarkation Port Marks Years Operation Under Military Unification Cost 30000000 to Build All Eat in One Big Room | By William M Farrell | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/porterfield-to-pitch-for-yankees-in-first-exhibition-with-indians.html | Porterfield to Pitch for Yankees In First Exhibition With Indians Virginian Will Face Big Test Saturday  Praising Phoenix Performance Stengel Sees Him Filling Gap Left by Ford Looks Better Every Day Porterfield Found Fit | By James P Dawson Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/queuille-picks-up-paris-cabinet-task-radicals-leader-trying-for.html | QUEUILLE PICKS UP PARIS CABINET TASK Radicals Leader Trying for Electoral Reform Accord Faces a Vote Tomorrow | By Lansing Warren Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/rail-mediation-board-is-assailed-by-morse.html | RAIL MEDIATION BOARD IS ASSAILED BY MORSE | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/rangers-conquer-hawks-sextet-31-blue-shirts-take-third-place-as.html | RANGERS CONQUER HAWKS SEXTET 31 Blue Shirts Take Third Place as Stanley Sets Pace for Victory With Two Goals Emergency Goalie Stars Francis Nose Fractured | By Louis Effrat | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/rise-in-sales-tax-cleared-in-albany-senate-committee-approves-city.html | RISE IN SALES TAX CLEARED IN ALBANY Senate Committee Approves City Bill Legislature Will Act Early Next Week RISE IN SALES TAX CLEARED IN ALBANY Organizations Oppose Tax Rise | By Douglas Dales Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/royal-navy-to-gain-60-ships-this-year-shift-from-reserve-includes.html | ROYAL NAVY TO GAIN 60 SHIPS THIS YEAR Shift From Reserve Includes Destroyers Submarines  Merchant Fleet Arms Set American Circles Impressed | By Benjamin Welles Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/sales-tax-defeat-in-house-foreseen-doughton-tells-business-group-us.html | SALES TAX DEFEAT IN HOUSE FORESEEN Doughton Tells Business Group US Sentiment Is Against Such Federal Levies Recalls 1932 Defeat Sees Second Layer of Taxes | By John D Morris Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/senate-units-back-troops-for-europe-2-groups-approve-in-principle.html | SENATE UNITS BACK TROOPS FOR EUROPE 2 Groups Approve in Principle Sending Our Fair Share With No Congress Curb SENATE UNITS BACK TROOPS FOR EUROPE Close Partisan Division | By William S White Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/south-carolina-senate-votes-to-unmask-klan.html | South Carolina Senate Votes to Unmask Klan | By the United Press | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/soviet-aloofness-eased-in-finland-russian-envoys-attend-social.html | SOVIET ALOOFNESS EASED IN FINLAND Russian Envoys Attend Social Affairs Though Official Ties Remain Merely Correct | By George Axelsson Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/soviet-arms-share-in-budget-at-peak-defense-appropriation-of-96.html | SOVIET ARMS SHARE IN BUDGET AT PEAK Defense Appropriation of 96 Billion Rubles Is Highest Since World War II | By Harrison E Salisbury Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/soviet-ties-trieste-to-big-four-talks-on-austria-treaty-would-add.html | SOVIET TIES TRIESTE TO BIG FOUR TALKS ON AUSTRIA TREATY Would Add Pact With Vienna to Agenda Only if Italian Issue Were Included WEST DELAYS ITS REPLY Jessup Calls Plan False Logic Raises Question of Excessive Rearming by Satellites Tone of Meeting Is Altered SOVIET TIES TRIESTE TO BIG FOUR TALKS Session Is More Amiable Denies Soviet Had Delayed | By Cl Sulzberger Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/sports-of-the-times-philadelphia-story-an-honest-answer-the-key-man.html | Sports of The Times Philadelphia Story An Honest Answer The Key Man Another Gehrig | By Arthur Daley | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/state-defense-bill-to-exclude-press-newspapers-exemption-from.html | STATE DEFENSE BILL TO EXCLUDE PRESS Newspapers Exemption From Seizure Provisions Offered by Republican Leader | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/state-department-shocked.html | State Department Shocked | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/state-income-tax-kept-at-old-rate.html | State Income Tax Kept at Old Rate | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/tax-favoritism-charged-former-revenue-agent-asserts-st-louis-office.html | TAX FAVORITISM CHARGED Former Revenue Agent Asserts St Louis Office Is Lax | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/tax-rate-rise-seen-in-elizabeth.html | Tax Rate Rise Seen in Elizabeth | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/theft-of-atom-bomb-secrets-in-war-stressed-at-spy-trial-atom-spy.html | Theft of Atom Bomb Secrets In War Stressed at Spy Trial ATOM SPY CHARGES PRESENTED TO JURY | By Meyer Berger | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/tokyo-raider-helps-start-air-research-command.html | Tokyo Raider Helps Start Air Research Command | The New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/top-business-unit-aiding-voice-plan-philip-d-reed-heads-group-of-us.html | TOP BUSINESS UNIT AIDING VOICE PLAN Philip D Reed Heads Group of US Information Advisers Coordinator for Europe | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/trains-bring-3000-for-flower-show-visitors-arrive-from-upstate-and.html | TRAINS BRING 3000 FOR FLOWER SHOW Visitors Arrive From Upstate and Rhode Island Exhibits Are Freshened Up Orchid Trophy Awarded THE DAYS AWARDS AMERICAN ORCHID SOCIETY TROPHY WINNERS | By Dorothy H Jenkinsthe New York Times BY ERNEST SISTO | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/truman-enjoys-sun-and-a-lincoln-book.html | TRUMAN ENJOYS SUN AND A LINCOLN BOOK | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/truman-voices-sympathy.html | Truman Voices Sympathy | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/un-chief-at-front-un-commander-on-visit-to-front.html | UN CHIEF AT FRONT UN COMMANDER ON VISIT TO FRONT | By Greg MacGregor Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/un-site-issue-postponed-entezam-note-requests-delay-hope-for-paris.html | UN SITE ISSUE POSTPONED Entezam Note Requests Delay Hope for Paris Seen | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/un-will-study-aid-for-army-in-korea-sanctions-group-to-weigh-plea.html | UN WILL STUDY AID FOR ARMY IN KOREA Sanctions Group to Weigh Plea to the Nations for Men Supplies US to Propose New Steps | By Am Rosenthal Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/used-rfc-aide-says-he-will-quit-but-dunham-denies-yielding.html | USED RFC AIDE SAYS HE WILL QUIT But Dunham Denies Yielding Knowingly to Influence on His Decisions Introduced to Willett Capeharts Comment ARRIVE FOR RFC HEARING | By Cp Trussell Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/venezuelan-port-reopens.html | Venezuelan Port Reopens | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/vice-admiral-durgin-appointed-president-of-the-state-university.html | Vice Admiral Durgin Appointed President Of the State University Maritime College | The New York Times | RE0000031609 | 1979-06-11 | B00000290654 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/vietminh-predicts-a-thai-civil-war-indochina-red-radio-indicates.html | VIETMINH PREDICTS A THAI CIVIL WAR IndoChina Red Radio Indicates Rebellion Will Be Led by the Communist Party | By Tillman Durdin Special To the New York Times | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/walter-naughton.html | WALTER NAUGHTON | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/what-labor-wants-puzzle-to-wilson-director-of-mobilization-says.html | WHAT LABOR WANTS PUZZLE TO WILSON Director of Mobilization Says Settlement Prospects Dont Appear Any Brighter Adviser on Publicity Resigning | Special to THE NEW YORK TIMES | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-08 | https://www.nytimes.com/1951/03/08/archives/wood-field-and-stream-passage-of-bills-protecting-beaverkill.html | Wood Field and Stream Passage of Bills Protecting Beaverkill Willowemoc Trout Streams Urged | By Raymond R Camp | RE0000031609 | 1979-06-11 | B00000290654 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/1000-left-to-aid-sick-dogs.html | 1000 Left to Aid Sick Dogs | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/180171614-budget-slated-for-jersey.html | 180171614 BUDGET SLATED FOR JERSEY | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/40-more-reserve-ships-to-be-freed-to-carry-cargoes-of-eca-abroad.html | 40 More Reserve Ships to Be Freed To Carry Cargoes of ECA Abroad Maritime Board Starts Breaking Out Craft With Initial 20000000 Fund Most of Vessels Expected to Be Liberties | By George Horne | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/4month-tibet-war-ended-by-chinese-red-assurance-gis-relax-after.html | 4Month Tibet War Ended By Chinese Red Assurance GIS RELAX AFTER RELEASE BY CHINESE REDS | By Robert Trumbull Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/6th-juror-seated-in-trenton-trial-opposition-to-death-penalty.html | 6TH JUROR SEATED IN TRENTON TRIAL Opposition to Death Penalty Causes Elimination of Many  More Veniremen Called Six Were Convicted Once Veniremen to Be Separated | By Thomas P Ronan Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/administration-supported-by-byrnes-on-troop-issue.html | Administration Supported By Byrnes on Troop Issue | By the United Press | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/aide-of-hilliard-will-succeed-him-to-get-welfare-post.html | AIDE OF HILLIARD WILL SUCCEED HIM TO GET WELFARE POST | The New York Times Studio | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/air-ground-units-close-gap-in-liaison-study-each-others-problems.html | Air Ground Units Close Gap in Liaison Study Each Others Problems and Needs | By Murray Schumach Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/appeals-court-upholds-city-school-groups-fight.html | Appeals Court Upholds City School Groups Fight | Special to The New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/appointed-rutgers-dean-for-its-womens-college.html | Appointed Rutgers Dean For Its Womens College | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/assembly-plan-reported-france-said-to-offer-paris-if-un-session-can.html | ASSEMBLY PLAN REPORTED France Said to Offer Paris if UN Session Can Be Delayed | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bauer-senna.html | Bauer Senna | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/betty-jo-warden-becomes-fiancee-graduate-of-randolphmacon-is.html | BETTY JO WARDEN BECOMES FIANCEE Graduate of RandolphMacon Is Betrothed to E Burton KeirsteadAAF Veteran McNulty Ude | Bradford Bachrach | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bevin-held-set-to-quit-two-london-papers-report-his-resignation-is.html | BEVIN HELD SET TO QUIT Two London Papers Report His Resignation Is Imminent | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bill-for-mandatory-jail-terms-for-bookmakers-dies-in-albany.html | Bill for Mandatory Jail Terms For Bookmakers Dies in Albany | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bill-to-aid-housing-reported-to-house-rules-unit-votes-54-to-clear.html | BILL TO AID HOUSING REPORTED TO HOUSE Rules Unit Votes 54 to Clear Measure Attacked by GOP as Creeping Socialism Aids Mortgages Facilities Greenland Residents to Be Taxed | By Clayton Knowles Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bonds-and-shares-on-london-market-prices-off-in-slack-trading-and.html | BONDS AND SHARES ON LONDON MARKET Prices Off in Slack Trading and British Funds Weaken on Goods Shortage Budget | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/bonn-near-assent-on-schuman-plan-mccloy-says-acceptance-by-west.html | BONN NEAR ASSENT ON SCHUMAN PLAN McCloy Says Acceptance by West Germany Is Close  Snags Cleared Away McCloy Sees Industrialists Mine Formula Opposed | By Drew Middleton Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/books-of-the-times-what-where-and-when-of-feuding-often.html | Books of The Times What Where and When of Feuding Often Indiscriminate Slaughter | By Orville Prescott | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/brazil-goods-makers-need-rubber-imports.html | BRAZIL GOODS MAKERS NEED RUBBER IMPORTS | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/british-design-new-tank-strachey-ranks-it-beyond-the-centurion.html | BRITISH DESIGN NEW TANK Strachey Ranks It Beyond the Centurion Armys Heaviest | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/camellias-roses-join-flower-show-first-prize-winners-at-flower-show.html | CAMELLIAS ROSES JOIN FLOWER SHOW FIRST PRIZE WINNERS AT FLOWER SHOW | By Dorothy H Jenkinsthe New York Times BY ERNEST SISTO | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/car-mishaps-held-a-blow-to-defense-traffic-safety-group-is-told-the.html | CAR MISHAPS HELD A BLOW TO DEFENSE Traffic Safety Group Is Told They Cut Into the Medical Needs of Armed Forces HOSPITALS FEEL PRESSURE Drain on Essential Supplies Called Peril to Proper Care for Wounded Veterans Points to New York City Vehicle Conservation Urged Rothschild Jewel Clue Fails | By Bert Pierce Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/charles-anderson-educator-in-jersey.html | CHARLES ANDERSON EDUCATOR IN JERSEY | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/charles-cancels-april-bout-plan-champion-nurses-tender-ear-after.html | CHARLES CANCELS APRIL BOUT PLAN Champion Nurses Tender Ear After Operation but Hopes to Risk Title Outdoors | By Joseph C Nichols Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/child-to-mrs-fh-owen-jr.html | Child to Mrs FH Owen Jr | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/chile-offers-lift-in-copper-output-latin-republic-asks-in-turn.html | CHILE OFFERS LIFT IN COPPER OUTPUT Latin Republic Asks in Turn American Machinery and Price Rise to 27 or 28c BARS SALE TO SOVIET BLOC Would Retain 20000 to 40000 Tons to Ship Other Nations for Needed Commodities Terms Are Outlined United States Acceptance Seen Irvings 25Year Group Dines | By Thomas J Hamilton Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/chinese-students-in-country-stir-fight-of-us-agencies-state.html | Chinese Students in Country Stir Fight of US Agencies State Department Wants Law Used Allowing FullTime Jobs Deportation Is Opposed Run Into Difficulties Many Join Organizations Professors Conclusions | By James Reston Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/cities-still-fight-civil-defense-bill-amendments-fail-to-meet-all.html | CITIES STILL FIGHT CIVIL DEFENSE BILL Amendments Fail to Meet All Objections to Power Grants Legislature Is Warned EXPENSE MANDATES CITED Local School Board Protests Use of Its Buildings for Hospitals Refuges Immediate Effectiveness Feared Thomas Opposes Bill Recalls Rejection of Plea | By Douglas Dales Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/colombia-issues-air-report.html | Colombia Issues Air Report | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/conservatives-urge-immediate-election.html | CONSERVATIVES URGE IMMEDIATE ELECTION | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dan-river-fears-losses-stockholders-of-mill-at-meeting-told-of-cio.html | DAN RIVER FEARS LOSSES Stockholders of Mill at Meeting Told of CIO Demands | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/danbury-mayor-gives-up-finkle-scores-party-heads-but-ends-vote.html | DANBURY MAYOR GIVES UP Finkle Scores Party Heads but Ends Vote Battle | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dean-of-wells-college-resigns-effective-july-1.html | Dean of Wells College Resigns Effective July 1 | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dodgers-base-shifted-to-miami-edwards-nine-tops-campanellas.html | Dodgers Base Shifted to Miami Edwards Nine Tops Campanellas Brooklyn Set for 18 Exhibition Contests  Barney Loses Again in IntraSquad Game 64 Labine Mossor Excel Score Once in Fourth Fans Side in Fourth Warns Against Gambling | By Roscoe McGowen Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/drill-is-mystery-to-folk-in-jersey-curiouser-and-curiouser-they-get.html | DRILL IS MYSTERY TO FOLK IN JERSEY Curiouser and Curiouser They Get but Results Are Higher Blood Pressure | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/dutch-discount-ustin-crackdown-believe-it-will-be-applied-only-to.html | DUTCH DISCOUNT USTIN CRACKDOWN Believe It Will Be Applied Only to Free Market Deals Not to LongTerm Contracts | By Paul Catz Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/eagles-heads-madison-bank.html | Eagles Heads Madison Bank | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/education-parley-debates-day-care-growing-need-for-childrens.html | EDUCATION PARLEY DEBATES DAY CARE Growing Need for Childrens Service Cited Staffing Is Termed a Problem | By Dorothy Barclay | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/eggert-colton.html | Eggert Colton | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/elaine-wallace-engaged-to-wed-vassar-alumna-will-be-bride-of-lieut.html | ELAINE WALLACE ENGAGED TO WED Vassar Alumna Will Be Bride of Lieut C W Turner U S N Former White House Aide | Special to THE NEW YORK TIMESPaul Gach | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/factions-emroil-cio-textile-union-attack-on-rieve-by-baldanzi.html | FACTIONS EMROIL CIO TEXTILE UNION Attack on Rieve by Baldanzi Brings War of Leaders Into Open in Midst of Strike To Take Battle to Members Actions of Rieve Denounced | By Stanley Levey | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/fifty-mothers-blockade-a-street-in-brooklyn-as-a-protest-against.html | Fifty Mothers Blockade a Street in Brooklyn As a Protest Against Hazardous Traffic PROTESTING INADEQUATE TRAFFIC PROTECTION | The New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/finletter-inspected-bases.html | Finletter Inspected Bases | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/ford-air-force-order-value-of-engine-contract-raised-to-565000000.html | FORD AIR FORCE ORDER Value of Engine Contract Raised to 565000000 | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/former-college-classmate-accuses-2-on-trial-as-spies-navy-exemploye.html | Former College Classmate Accuses 2 on Trial as Spies Navy ExEmploye Testifies He Was Asked for Secrets by Rosenberg and Sobell 2 ACCUSED AS SPIES BY EXSCHOOLMATE Friendship Began in Youth Meeting With Sobell Here Went to Work for Reeves | By Meyer Bergerthe New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/freight-loadings-rise-7-for-week-785865car-total-is-368-above-last.html | FREIGHT LOADINGS RISE 7 FOR WEEK 785865Car Total Is 368 Above Last Years Period and 114 Over 1949 | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/giants-pitchers-in-fine-condition-durocher-highly-pleased-by.html | GIANTS PITCHERS IN FINE CONDITION Durocher Highly Pleased by Progress Made in Florida  Team Set for Action | By John Drebinger Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/governor-decries-raising-sales-tax-but-he-leaves-approval-open-with.html | GOVERNOR DECRIES RAISING SALES TAX But He Leaves Approval Open With Reluctance Hopes City Makes Economies GOVERNOR DECRIES RAISING SALES TAX The Governors Stand Will He Sign It Committee Continues Fight | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/heifetz-is-soloist-for-philharmonic-plays-sibelius-violin-concerto.html | HEIFETZ IS SOLOIST FOR PHILHARMONIC Plays Sibelius Violin Concerto  Mitropoulos Offers Hebrides Overture by Mendelssohn | By Olin Downes | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/herman-block-ran-for-nassau-post-60.html | HERMAN BLOCK RAN FOR NASSAU POST 60 | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/high-ground-ends-its-run-tomorrow-hastings-melodrama-leaving-48th.html | HIGH GROUND ENDS ITS RUN TOMORROW Hastings Melodrama Leaving 48th St Theatre After 23 Performances on Boards Schaefer to Produce on Own Clurman Shifts Attention | By Sam Zolotow | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/history-of-eating-shown-at-museum-glass-and-sterling-for-springtime.html | HISTORY OF EATING SHOWN AT MUSEUM GLASS AND STERLING FOR SPRINGTIME TABLE SETTINGS | By Betty Pepisthe New York Times Studio | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/hollywood-givers-to-reds-compiled-a-witness-in-capital.html | HOLLYWOOD GIVERS TO REDS COMPILED A WITNESS IN CAPITAL | The New York Time | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/house-unit-to-write-ceiling-on-forces-into-its-draft-bill-house.html | House Unit to Write Ceiling On Forces Into Its Draft Bill HOUSE DRAFT BILL WILL SET CEILING Greater Disruption Seen | By Harold B Hinton Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/idelle-goodmans-troth-south-carolina-girl-engaged-to-robert-katz-of.html | IDELLE GOODMANS TROTH South Carolina Girl Engaged to Robert Katz of This City | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/in-the-nation-reversing-a-drift-from-the-constitution-senator.html | In The Nation Reversing a Drift From the Constitution Senator Morses View An Historic Parallel The Two RollCalls One Issue Settled | By Arthur Krock | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/indicted-judge-to-run-haverstraw-official-seeks-to-hold-office-as.html | INDICTED JUDGE TO RUN Haverstraw Official Seeks to Hold Office as Independent | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/israel-clash-inquiry-set-joint-investigation-by-un-tel-aviv-and.html | ISRAEL CLASH INQUIRY SET Joint Investigation by UN Tel Aviv and Jordan Projected | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/italian-ship-saves-6-on-us-navy-plane-4-more-reported-sighted-in.html | Italian Ship Saves 6 on US Navy Plane 4 More Reported Sighted in Sea Off Rome | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/jessup-emphasizes-soviet-armament-tells-gromyko-in-big-four-talks.html | JESSUP EMPHASIZES SOVIET ARMAMENT Tells Gromyko in Big Four Talks That Russia Must Alter Stand or Tension Will Increase JESSUP STRESSES SOVIET ARMAMENT Soviet Item Is Recalled Change Seen in Order | By Cl Sulzberger Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/joanne-reycroft-sets-wedding-day-bridgeport-girl-will-become-bride.html | JOANNE REYCROFT SETS WEDDING DAY Bridgeport Girl Will Become Bride of Phillip I Crawford in March 31 Ceremony | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/job-agencies-open-on-saturday.html | Job Agencies Open on Saturday | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/kiss-me-kate-gets-ovation-in-london.html | KISS ME KATE GETS OVATION IN LONDON | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/laboratory-site-chosen-11000000-qm-testing-facility-to-be-built-in.html | LABORATORY SITE CHOSEN 11000000 QM Testing Facility to Be Built in Massachusett | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/las-vegas-range-growing-army-is-now-negotiating-for-500000-added.html | LAS VEGAS RANGE GROWING Army Is Now Negotiating for 500000 Added Acres | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/latin-funds-in-us-sought-in-un-plan-chilean-urges-bank-deposits-be.html | LATIN FUNDS IN US SOUGHT IN UN PLAN Chilean Urges Bank Deposits Be Used to Guarantee Loans for Economic Assistance | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/legislature-gets-two-bills-for-privately-run-lirr-legislature-gets.html | Legislature Gets Two Bills For Privately Run LIRR LEGISLATURE GETS 2 BILLS ON LIRR Wreck Claims Not Affected Affects Only LIRR Could Fix Own Rates Draper Optimistic Over Plan | By Leo Egan Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/letters-to-the-times-attendance-bureau-reform-provisions-of.html | Letters to The Times Attendance Bureau Reform Provisions of MitchellBrook Bill Deemed Vital to Child Welfare Directorship Vacant Attempts at Change Both Butter and Guns Wanted Dangers in Korean War Crossing of Parallel Opposed as Provoking Russian Intervention Unwarranted Assumption Enlarging Area Harassing of Scientists | FREEMAN CRAMPTONWESLEY M BAGBYwalter S Root | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/martin-advances-at-court-tennis-defender-turns-back-beals-gerry.html | MARTIN ADVANCES AT COURT TENNIS Defender Turns Back Beals  Gerry Devens Lingelbach Gains US SemiFinals | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/metals-controls-may-be-modified-national-production-authority-sees.html | METALS CONTROLS MAY BE MODIFIED National Production Authority Sees Less Need to Regulate Steel Copper Aluminum ORDER EFFECTIVE JULY 1 Agencies Act to Ease Leather Distribution and Supply Soap to Synthetic Rubber Plants To Apply in Third Quarter | By Charles E Egan Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/metro-will-film-old-basso-novel-days-before-lent-39-book-assigned.html | METRO WILL FILM OLD BASSO NOVEL Days Before Lent 39 Book Assigned to John Houseman for Production at Studio | By Thomas F Brady Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mexican-labor-use-urged-for-defense-poage-says-farms-need-help.html | MEXICAN LABOR USE URGED FOR DEFENSE Poage Says Farms Need Help Labor Department Makes Plea for Puerto Ricans Labor Department Objections | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/miss-elaine-levine-of-vassar-to-marry.html | MISS ELAINE LEVINE OF VASSAR TO MARRY | Special to THE NEW YORK TIMESTuriLarkin | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/montreal-gives-jouvet-ovation.html | Montreal Gives Jouvet Ovation | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/moss-commends-exhibit-of-israel-portrait-of-weizmann-presented-to.html | MOSS COMMENDS EXHIBIT OF ISRAEL PORTRAIT OF WEIZMANN PRESENTED TO BOARD OF EDUCATION | The New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/mrs-hh-bertram-has-son.html | Mrs HH Bertram Has Son | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/navy-yard-chief-here-assigned-to-germany.html | Navy Yard Chief Here Assigned to Germany | US Navy | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/new-trucking-tax-voted-at-albany-dewey-emergency-message-brings.html | NEW TRUCKING TAX VOTED AT ALBANY Dewey Emergency Message Brings Quick Passage of WeightDistance Levy Put at 11 to 20 Millions Truckers Accuse Dewey | Special to The New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/new-wage-orders-allow-more-rises-johnston-issues-regulations-since.html | NEW WAGE ORDERS ALLOW MORE RISES Johnston Issues Regulations Since Board With Labor Men Out Is Not Functioning Changes Made by New Orders Gains in White Collar Group | By Joseph A Loftus Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/nominated-in-stamford-thomas-f-quigley-is-named-by-democrats-for.html | NOMINATED IN STAMFORD Thomas F Quigley Is Named by Democrats for Mayor | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/north-named-princeton-captain.html | North Named Princeton Captain | Special to THE NEW YOEK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/older-men-seek-jobs-applicants-45-to-65-years-old-answer-jersey.html | OLDER MEN SEEK JOBS Applicants 45 to 65 Years Old Answer Jersey Concerns Ad | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/opposition-calls-strike-in-panama-general-civil-stoppage-urged.html | OPPOSITION CALLS STRIKE IN PANAMA General Civil Stoppage Urged After Judge Closes Bank  Notables Sign Manifesto Bank Financed New Hotel Opposition Paper Is Banned | By Ca Calhoun Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/panama-official-promoted.html | Panama Official Promoted | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/park-tilford-names-sales-personnel-head.html | Park  Tilford Names Sales Personnel Head | Conway Studios | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/peiping-would-rename-everest.html | Peiping Would Rename Everest | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/peron-stays-deaf-to-la-prensa-plea-argentine-refers-newspaper-men.html | PERON STAYS DEAF TO LA PRENSA PLEA Argentine Refers Newspaper Men to Ministry Holding Issue Purely Labor One Prensa Issue Raised in U N | By Milton Bracker Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/personal-income-rate-239-billion-in-january.html | Personal Income Rate 239 Billion in January | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/pravda-hits-us-on-paris-meeting-says-americans-are-seeking-to.html | PRAVDA HITS US ON PARIS MEETING Says Americans Are Seeking to Muddle Talks to Prevent Discussion on Germany Red Tape Charged | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/queuille-chances-in-paris-held-good-acceptance-of-his-compromise.html | QUEUILLE CHANCES IN PARIS HELD GOOD Acceptance of His Compromise Plan and Endorsement as Premier Today Likely | By Lansing Warreen Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/rahway-to-fluorinate-water.html | Rahway to Fluorinate Water | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/reds-in-india-minimized-us-aide-discounts-them-as-a-threat-to-nehru.html | REDS IN INDIA MINIMIZED US Aide Discounts Them as a Threat to Nehru Regime | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/report-on-economic-feasibility-of-steel-mill-for-new-england-called.html | Report on Economic Feasibility of Steel Mill For New England Called Back by Engineers | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/reserve-bank-credit-rises-38000000-stock-of-gold-decreases-by.html | Reserve Bank Credit Rises 38000000 Stock of Gold Decreases by 135000000 | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/rfc-member-says-he-was-requested-to-be-inquiry-goat-dunham-swears.html | RFC MEMBER SAYS HE WAS REQUESTED TO BE INQUIRY GOAT Dunham Swears Vice Chairman Rowe Asked Him to Quit During Investigation TELLS OF TELEPHONE TALK Colleague Dictated Passage for His Letter of Resignation Senators Are Told WAS CAST ASGOAT RFC MEMBER SAYS Refused to Resign Favored Texmass Loan Reads Rubber Entry | By Cp Trussell Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/rival-unions-form-board-meat-packing-groups-to-act-together-on.html | RIVAL UNIONS FORM BOARD Meat Packing Groups to Act Together on Problems | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/route-in-yonkers-set-for-thruway-plan-removes-74-houses-and-43.html | ROUTE IN YONKERS SET FOR THRUWAY Plan Removes 74 Houses and 43 Other Buildings Including Bank and Police Station | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/salvador-in-pact-on-un-health-aid-area-set-aside-by-republic-for.html | SALVADOR IN PACT ON UN HEALTH AID Area Set Aside by Republic for Projects to Include Social Economic Improvements Sessions to Be Applied | By Will Lissner Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/samuel-jackson-exsenator-dies-chairman-of-1944-convention-aided.html | SAMUEL JACKSON EXSENATOR DIES Chairman of 1944 Convention Aided Truman Nomination  Was Indiana Lawyer | Special to THE NEW YORK TIMESThe New York Times 1944 | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/sanctions-study-goes-on-un-group-holds-2d-meeting-names-new.html | SANCTIONS STUDY GOES ON UN Group Holds 2d Meeting Names New Subcommittee | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/senators-endorse-troops-for-europe-voice-for-congress-combined.html | SENATORS ENDORSE TROOPS FOR EUROPE VOICE FOR CONGRESS Combined Committees by 230 Vote Free Rein for President on Size of Ground Forces BOTH HOUSES MAY ADVISE Proposal Not Binding but Asks Admonition to Pact Nations to Bear Biggest Share Concurrent Resolution Possible SENATORS ENDORSE TROOPS FOR EUROPE | By William S White Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/south-africa-offers-bill-government-seeks-removal-of-halfcastes.html | SOUTH AFRICA OFFERS BILL Government Seeks Removal of HalfCastes From Vote List | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/sports-of-the-times-a-noble-suggestion-long-distance-barbs-a-stroll.html | Sports of The Times A Noble Suggestion Long Distance Barbs A Stroll With Musial | By Arthur Daley ItS Not In the Cards | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/state-board-asks-law-on-rent-rises-validating-bill-is-introduced-in.html | STATE BOARD ASKS LAW ON RENT RISES Validating Bill Is Introduced in Assembly3 Democrats Dissent From Report Clearing of Legal Issue Sought | By Warren Weaver Jr Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/state-senate-votes-easing-of-libel-law.html | STATE SENATE VOTES EASING OF LIBEL LAW | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/store-sales-show-18-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 18 RISE IN NATION Increase Reported for Week Compares With Year Ago  Specialty Trade Up I6 Specialty Sales Up 16 Here | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/swimmer-truman-wears-his-watch-he-forgets-having-it-on-wrist-so.html | SWIMMER TRUMAN WEARS HIS WATCH He Forgets Having It on Wrist So Repair Man Gets Job of Cleaning Out Brine | By Anthony Leviero Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/third-lincoln-tube-voted-by-port-unit-to-cost-85000000-authority.html | THIRD LINCOLN TUBE VOTED BY PORT UNIT TO COST 85000000 Authority Plans to Complete Project Not Later Than 57 Barring Total War NEW LINK TO 30TH ST SET 800 West Side Families to Be MovedNew Connections on Jersey Side Slated Port Agency Backs Third Lincoln Tube | By Joseph C Ingraham | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/trieste-move-termed-device.html | Trieste Move Termed Device | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/two-new-buildings-to-rise-at-harvard.html | TWO NEW BUILDINGS TO RISE AT HARVARD | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/tydings-foes-disown-campaign-material.html | TYDINGS FOES DISOWN CAMPAIGN MATERIAL | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/u-s-backs-choice-in-mediterranean-stand-for-american-admiral-seen.html | U S BACKS CHOICE IN MEDITERRANEAN Stand for American Admiral Seen Despite British Drive for Top Command Role Reasons for U S Attitude Government Wins Respite Trade Unionists for American Sherman Cancels Athens Trip | By Benjamin Welles Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/un-troops-inflict-big-losses-on-foe-gain-up-to-5-miles-11400.html | UN TROOPS INFLICT BIG LOSSES ON FOE GAIN UP TO 5 MILES 11400 Casualties Suffered by Enemy on One DayAllied Planes Add to Total REDS STRIKE BACK IN EAST Republican Units Give Ground But Amphibious Crossing of Han Surprises Communists UN UNITS INFLICT BIG LOSSES ON FOE Foe in Night Attack Cavalry Troops Take Hill | By Lindesay Parrott Special To the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/undertone-heavy-on-grain-market-wheat-corn-oats-close-down-as-rye.html | UNDERTONE HEAVY ON GRAIN MARKET Wheat Corn Oats Close Down as Rye Rises Soybeans Are Mixed as Lard Declines | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/us-accused-of-aiding-arab-nationalism-against-french-interests-in.html | US Accused of Aiding Arab Nationalism Against French Interests in North Africa | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/usurges-agreement-on-togoland-by-july.html | USURGES AGREEMENT ON TOGOLAND BY JULY | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/ways-of-love-opens-run-in-los-angeles.html | WAYS OF LOVE OPENS RUN IN LOS ANGELES | Special to THE NEW YORK TIMES | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/whodunitsolved-basket-back-home-one-of-citys-many-missing.html | WHODUNITSOLVED BASKET BACK HOME One of Citys Many Missing Receptacles Is Located in Pennsylvania College Letters Are Released City Offers to Pay Cost | By Arthur Gelb | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/woodfield-and-stream-pointing-breed-trials-on-seasons-list-for.html | WoodField and Stream Pointing Breed Trials on Seasons List for Eastern Dog Fanciers | By Raymond R Camp | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/world-news-summarized.html | World News Summarized | FRIDAY MARCH 9 1951 | RE0000031610 | 1979-06-11 | B00000290655 |
| 1951-03-09 | https://www.nytimes.com/1951/03/09/archives/yankee-regulars-triumph-in-game-at-phoenix-boudreau-hitting-the.html | Yankee Regulars Triumph in Game at Phoenix BOUDREAU HITTING THE DIRT AT FLORIDA CAMP | By James P Dawson Special to the New York Times | RE0000031610 | 1979-06-11 | B00000290655 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/20-millions-in-whisky-bootlegged-to-dry-south-yearly-inquiry-hears.html | 20 Millions in Whisky Bootlegged To Dry South Yearly Inquiry Hears 2 Illinois Wholesalers Accused to Senators House Will Look Into Gamblers Taxes Cairo Company Replies | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/25231329-profit-for-illinois-bell-telephone-company-reports-924-a.html | 25231329 PROFIT FOR ILLINOIS BELL Telephone Company Reports 924 a Share Compared With 563 for 1949 | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/2party-bill-seeks-queens-judgeships-the-mayor-speaks-to-the-city.html | 2PARTY BILL SEEKS QUEENS JUDGESHIPS THE MAYOR SPEAKS TO THE CITY COUNCIL | By Leo Egan Special To the New York Timesthe New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/3foot-ship-model-stirs-4power-rule-in-austria.html | 3Foot Ship Model Stirs 4Power Rule in Austria | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/abroad-the-land-where-anything-can-happen-nationalizing-oil-caught.html | Abroad The Land Where Anything Can Happen Nationalizing Oil Caught in the Middle | By Anne OHare McCormick | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/air-force-brings-2-wafs-to-city-to-give-glamour-to-its-recruiting.html | Air Force Brings 2 Wafs to City To Give Glamour to Its Recruiting WAFS HERE ON RECRUITING DRIVE | The New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/attitude-on-point-4-a-protestant-topic-100-churchmen-at-parley-will.html | ATTITUDE ON POINT 4 A PROTESTANT TOPIC 100 Churchmen at Parley Will Weigh Policy on Grants to Aid Assistance Program SeventhDay Adventist Parley School Fund Campaign Public Pilgrimage Tomorrow Christian Science Topic Pastor to Mark Anniversary Named Executive Director Memorial Service Planned | By George Dugan | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bank-offers-study-of-chilean-needs-black-for-world-institution-puts.html | BANK OFFERS STUDY OF CHILEAN NEEDS Black for World Institution Puts Forward Survey as Basis for Possible Major Loans Czechs Attack in UN Session Criticisms Clearing the Air | By Thomas J Hamilton Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bethlehem-steel-drops-mill-option-corporation-acts-after-it-gets.html | BETHLEHEM STEEL DROPS MILL OPTION Corporation Acts After it Gets Unfavorable Data on New London Area Project New Data Produced Official Recommendation Deferred Seizure Idea Opposed | By Richard H Parke Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bevin-quits-post-morrison-is-named-to-foreign-office-decision-on.html | BEVIN QUITS POST MORRISON IS NAMED TO FOREIGN OFFICE Decision on Ailing Secretary Coincides With 70th Birthday Attlee Acting Reluctantly WILL REMAIN IN CABINET Chuter Ede Will Take Over the House Leadership in Addition to His Home Department Ede Becomes House Leader BEVIN QUITS POST MORRISON CHOSEN Some Misgivings Voiced New Duties Not Specified | By Raymond Daniell Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bishop-legge-dies-in-east-germany-only-catholic-of-his-rank-in.html | BISHOP LEGGE DIES IN EAST GERMANY Only Catholic of His Rank in Soviet Zone Jailed by Nazis for Exchange Smuggling Trial Attracted Wide Attention | The New York Times 1935 | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bonds-and-shares-on-london-market-oil-stocks-depressed-by-move-in.html | BONDS AND SHARES ON LONDON MARKET Oil Stocks Depressed by Move in Iran for Nationalization  British Funds Weaken | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bonn-urges-big-4-to-unify-germany-bundestag-adopts-a-program-that.html | BONN URGES BIG 4 TO UNIFY GERMANY Bundestag Adopts a Program That Stresses Elections Major Parties Agree Need for Consent Stressed Plan Circumvents Reds | By Drew Middleton Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/books-of-the-times-conjury-with-convolutions-roles-for-an.html | Books of The Times Conjury With Convolutions Roles for an Impersonator | By Charles Poore | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/brazils-papers-incensed.html | Brazils Papers Incensed | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/bruno-de-paoli.html | BRUNO DE PAOLI | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/canada-extends-aid-to-gold-producers.html | CANADA EXTENDS AID TO GOLD PRODUCERS | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/caoniell-dies-louisiana-jurist-chief-justice-for-27-years-of-state.html | CAONIELL DIES LOUISIANA JURIST Chief Justice for 27 Years of State Supreme Court Defied Huey Long Retired in 49 | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/careers-of-bevin-and-morrison-reveal-background-similarities-both.html | Careers of Bevin and Morrison Reveal Background Similarities Both Started Work Early in Life and Began at Bottom but Temperaments Differ Learned Politics Early | By Joseph Frayman Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/charles-feldman.html | CHARLES FELDMAN | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/chester-w-rice.html | CHESTER W RICE | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/chiles-riders-win-at-finale-of-meet-team-takes-cup-of-nations.html | CHILES RIDERS WIN AT FINALE OF MEET Team Takes Cup of Nations Perons Watch PanAmerican Torch Extinguished Fewer Party Emblems Final Point Scores | By Milton Bracker Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/city-bars-all-piers-to-liner-batory-as-too-great-a-risk-to-us.html | City Bars All Piers to Liner Batory As Too Great a Risk to US Security CITY BARS BATORY FROM USE OF PIERS Warning Against Sublets Issued Variety of Problems Cited Eisler Flight Started Trouble | By Joseph J Ryan | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/collins-main-hope-for-yanks-at-first-stengel-predicts-rookie-will.html | COLLINS MAIN HOPE FOR YANKS AT FIRST Stengel Predicts Rookie Will Deliver This Year Hopp and Mize in Reserve Hopp In Action Today An Improved Player | By James P Dawson Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/colombia-contracts-for-loan.html | Colombia Contracts for Loan | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/contract-let-for-allied-offices.html | Contract Let for Allied Offices | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/de-witt-d-merrick.html | DE WITT D MERRICK | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/diana-enid-brandley-married-to-physician.html | DIANA ENID BRANDLEY MARRIED TO PHYSICIAN | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dodgers-hodges-in-miami-practice-first-baseman-takes-it-easy-in.html | DODGERS HODGES IN MIAMI PRACTICE First Baseman Takes It Easy in Initial Outing Edwards Regains Throwing Power Dressen in Uniform 2000 Fans at Workout | By Roscoe McGowen Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dr-henry-keller-jr-to-marry-mrs-rhett.html | DR HENRY KELLER JR TO MARRY MRS RHETT | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/dr-john-w-thompson.html | DR JOHN W THOMPSON | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/durocher-adopts-mgraws-system-plans-quick-getaway-for-the-giants.html | DUROCHER ADOPTS MGRAWS SYSTEM Plans Quick Getaway for the Giants Regulars to Start Against Cards Today No More Experiments Stanky Still Inactive | By John Drebinger Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/edwin-anderson.html | EDWIN ANDERSON | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/eh-van-de-bogart.html | EH VAN DE BOGART | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/eleanor-jones-engaged-california-student-will-be-wed-in-may-to.html | ELEANOR JONES ENGAGED California Student Will Be Wed in May to David W Kemp | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/europe-held-to-need-more-coal-from-us.html | EUROPE HELD TO NEED MORE COAL FROM US | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/exsergeant-calls-sister-a-member-of-bomb-spy-ring-testifies-she-and.html | EXSERGEANT CALLS SISTER A MEMBER OF BOMB SPY RING Testifies She and Her Husband Got Secrets of Los Alamos Project From Him in 44 SENT DATA BY OWN WIFE Says She Memorized Facts for Soviet on Visit He Later Wrote Report on Trip Here Answers Barely Heard EXSERGEANT CALLS SISTER A BOMB SPY Became Foreman in Shop Discussed soviet with sister Was Asked for Bomb Data Wrote Report on Project | By Meyer Berger | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/fashion-cottons-featured-in-dallas-showings-from-collections-shown.html | Fashion Cottons Featured in Dallas Showings FROM COLLECTIONS SHOWN BY THE DALLAS FASHION CENTER DURING PRESS WEEK | By Virginia Pope Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/federal-aid-urged-in-child-day-care-nursery-education-body-also.html | FEDERAL AID URGED IN CHILD DAY CARE Nursery Education Body Also Favors Funds for Schools Through Regular Agencies | By Dorothy Barclay | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/fire-damages-newark-store.html | Fire Damages Newark Store | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/fix-bill-passed-by-state-senate-it-would-increase-to-10-years-top.html | FIX BILL PASSED BY STATE SENATE It Would Increase to 10 Years Top Sentence of Bribers of Athletes Goes to Assembly Senate Votes Pay Rise Veterans Measure Passed | By Douglas Dales Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/foreign-rayon-mills-urged-in-venezuela.html | FOREIGN RAYON MILLS URGED IN VENEZUELA | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/french-assembly-accepts-queuille-premier-confirmed-359205-to-head.html | FRENCH ASSEMBLY ACCEPTS QUEUILLE Premier Confirmed 359205 to Head Coalition Cabinet  Inherits Big Problems FRENCH ASSEMBLY ACCEPTS QUEUILLE | By Lansing Warren Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gen-louis-a-colson.html | GEN LOUIS A COLSON | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/genoa-key-italian-defense-port-is-under-complete-red-control.html | Genoa Key Italian Defense Port Is Under Complete Red Control Sources There Say City Will Be Barred to Atlantic Pact Ships Unless Measures Are Taken Communists Cache Arms Workers Militarized City Paralyzed Quickly | By Camille M Cianfarra Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/get-twelve-years-hard-labor-for-war-crimes.html | GET TWELVE YEARS HARD LABOR FOR WAR CRIMES | The New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/governor-of-utah-wins-economy-fight.html | GOVERNOR OF UTAH WINS ECONOMY FIGHT | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/grace-line-contract-hit.html | Grace Line Contract Hit | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/grains-are-mixed-in-light-dealings-slow-trading-laid-to-political.html | GRAINS ARE MIXED IN LIGHT DEALINGS Slow Trading Laid to Political Situation in Europe Lard Shows Sharp Decline | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/grand-jury-to-hunt-perjury-in-hearings-on-rfc-loans-fulbright-cites.html | Grand Jury to Hunt Perjury In Hearings on RFC Loans Fulbright Cites Conflicts PERJURY STUDY SET ON RFC EVIDENCE Blair Firm to Explain Explained by Rosenbaum Loan Influence Denied | By Cp Trussell Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/greece-feels-slighted-premier-irked-by-lack-of-bid-to-usbritish.html | GREECE FEELS SLIGHTED Premier Irked by Lack of Bid to USBritish Talks | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/gromyko-demands-big-four-discuss-german-rearming-accuses-west-of.html | GROMYKO DEMANDS BIG FOUR DISCUSS GERMAN REARMING Accuses West of Attempting to Shelve and Bury Issue Scores Atlantic Pact LITTLE PROGRESS IS MADE France Holds Cut in Forces Is Not Possible While Soviet Moves Maintain Tension Parodi Speaks Cautiously Gromyko Demands Big 4 Discuss The Remilitarization of Germany Notes Stand on Germany North Atlantic Pact Hit | By Cl Sulzberger Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/guatemalan-envoy-takes-his-own-life.html | GUATEMALAN ENVOY TAKES HIS OWN LIFE | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/h-churchill-bacon.html | H CHURCHILL BACON | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/harold-m-mclure.html | HAROLD M MCLURE | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/harry-t-rearwin.html | HARRY T REARWIN | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |

| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/henry-c-stickelmaier.html | HENRY C STICKELMAIER | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
|---|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/henry-rauh.html | HENRY RAUH | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/house-gop-chiefs-to-seek-legal-troop-curb-on-truman-house-gop-asks.html | House GOP Chiefs to Seek Legal Troop Curb on Truman HOUSE GOP ASKS TROOPISSUE VOICE Smith Seeks Classification Many Difficulties in Sight | By William S White Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/hunting-bill-recalled-measure-dealing-with-trespass-withdrawn-at.html | HUNTING BILL RECALLED Measure Dealing With Trespass Withdrawn at Albany | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/inquiry-into-state-racing-asked-as-legislation-for-licensing-is.html | Inquiry Into State Racing Asked as Legislation for Licensing Is Rushed SENATE CHIEF FILES REQUEST FOR STUDY Wicks Majority Leader Calls for Joint Legislative Unit to Look Into Racing DRAFT OF BILL UNDER WAY Commission Jockey Club and Dewey Aides Seeking New System of Licensing Working on Problem Harness Aides View Meeting Held Here | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/jersey-city-budget-peacefully-adopted.html | JERSEY CITY BUDGET PEACEFULLY ADOPTED | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/johnston-pledges-some-price-relief-says-general-rollback-would.html | JOHNSTON PLEDGES SOME PRICE RELIEF Says General Rollback Would Wreck Economy End to Wage Board Split Is Sought Labor Walkout Opposed Concessions Are Denied | By Joseph A Loftus Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/laborites-lose-on-divorce-bill-measure-for-liberalization-of.html | LABORITES LOSE ON DIVORCE BILL Measure for Liberalization of British Law Advanced by Commons 131 to 60 | By Tania Long Special to the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/layne-rallies-to-knock-out-satterfield-in-eighth-round-of-garden.html | Layne Rallies to Knock Out Satterfield in Eighth Round of Garden Slugfest RIGHTHAND BLAST SETS UP TRIUMPH Layne Drops Satterfield for Count of 8 Before Bout Is Halted in 256 of 8th VICTOR DOWN FOR 8 IN 1ST Referees Action Seems Hasty to Some of the 5981 Fans Wallace Stops Jones Lands Squarely on Jaw Loser 5 9 Favorite | By Joseph C Nichols | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/leslie-l-neuberger.html | LESLIE L NEUBERGER | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/letters-to-the-times-revising-unemployment-law-proposed-tax-formula.html | Letters to The Times Revising Unemployment Law Proposed Tax Formula Criticized as Penalizing Labor Small Business War Trend Criticized Curtailing Mail to China Red Tape in VA Denied Incident Involving School Contract for Veterans Courses Explained Robins Building Material | GEREL RUBIENRev JJ AMBROSEHENRI VETCHjustified DONALD G WEISSBS BOWDISH | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/loan-of-12000000-cleared-for-utility.html | LOAN OF 12000000 CLEARED FOR UTILITY | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/machinery-urged-for-7500000-jobs-management-study-lists-that-number.html | MACHINERY URGED FOR 7500000 JOBS Management Study Lists That Number in Industry Offices for Mechanization Use of Electronics Inefficiency of Europe | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/manganese-found-in-venezuela.html | Manganese Found in Venezuela | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/martin-conquers-gerry-gains-final-court-tennis-champion-to-face.html | MARTIN CONQUERS GERRY GAINS FINAL Court Tennis Champion to Face Lingelbach the Victor Over Devens for Title Today | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mayor-for-tax-rise-and-more-state-aid-tells-council-city-has.html | MAYOR FOR TAX RISE AND MORE STATE AID Tells Council City Has Accepted Many Economy Plans Rein on 3 Sales Levy Sought MAYOR FAVORS RISE IN TAXES STATE AID | By Paul Crowell | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-joan-waugh-becomes-a-bride-has-5-attendants-at-wedding-in.html | MISS JOAN WAUGH BECOMES A BRIDE Has 5 Attendants at Wedding in Andover Mass Church to Munson Campbell | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-mary-oconnor.html | MISS MARY OCONNOR | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/miss-resnik-heard-in-new-met-role-proves-versatility-as-she-sings.html | MISS RESNIK HEARD IN NEW MET ROLE Proves Versatility as She Sings Rosalinda in Fledermaus for First Time Here | By Howard Taubman | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/missouri-republican-wins-congress-seat.html | MISSOURI REPUBLICAN WINS CONGRESS SEAT | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-dean-c-davis.html | MRS DEAN C DAVIS | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-heiskell-engaged-daughter-of-mrs-harold-b-scott-will-be-wed-to.html | MRS HEISKELL ENGAGED Daughter of Mrs Harold B Scott Will Be Wed to CT Chapin | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-me-marsland.html | MRS ME MARSLAND | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |

| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/mrs-william-g-rogers.html | MRS WILLIAM G ROGERS | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
|---|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/musical-put-on-at-yale-dramatic-group-offers-version-of-kiss-the.html | MUSICAL PUT ON AT YALE Dramatic Group Offers Version of Kiss the Boys Goodbye | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/narcotics-inquiry-pushed-at-albany-attorney-general-would-make.html | NARCOTICS INQUIRY PUSHED AT ALBANY Attorney General Would Make Study and Give Legislature Recommendations in 51 BILL HELD SURE TO PASS It Is Introduced in Both Houses May Result in Death of Many Measures on Juveniles | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-atomic-tests-denied-commission-disputes-reports-of-secret.html | NEW ATOMIC TESTS DENIED Commission Disputes Reports of Secret Nevada Flashes | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/new-information-officer-of-msts-in-brooklyn.html | New Information Officer of MSTS in Brooklyn | Department of Defense | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/news-of-food-danes-rely-on-canned-ham-for-dollars-food-writers-on-a.html | News of Food Danes Rely on Canned Ham for Dollars  Food Writers on a Tour Trace Its History A 60Year Development US One of Many Outlets | By Jane Nickerson Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/night-sessions-set-for-trenton-trial-judge-seeks-to-speed-selection.html | NIGHT SESSIONS SET FOR TRENTON TRIAL Judge Seeks to Speed Selection of Jury Defendants Illness Is Factor in Murder Case | By Thomas P Ronan Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/non-residents-get-same-tax-deductions-as-residents-in-bill-offered.html | Non Residents Get Same Tax Deductions As Residents in Bill Offered in Albany | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/oil-company-grants-new-rise.html | Oil Company Grants New Rise | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/order-conserves-bismuth-possibly-for-bomb-use.html | Order Conserves Bismuth Possibly for Bomb Use | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/oscar-e-ellis.html | OSCAR E ELLIS | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/painting-display-shows-indian-life-us-reservation-conditions-and.html | PAINTING DISPLAY SHOWS INDIAN LIFE US Reservation Conditions and Villages in Alaska Are Depicted in Exhibition Here Fletcher Martin Paintings Women Artists Make Awards | By Aline B Louchheim | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/partner-in-glore-forgan-joins-studebaker-board.html | Partner in Glore Forgan Joins Studebaker Board | Conway Studios | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/percy-e-kline.html | PERCY E KLINE | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/philip-m-droogan.html | PHILIP M DROOGAN | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/prensas-boycott-ordered-retained-all-peronbacked-unions-seek-papers.html | PRENSAS BOYCOTT ORDERED RETAINED All PeronBacked Unions Seek Papers Yielding on All Points  Free Journalists Protest | By Virginia Lee Warren Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/preparing-canteen-here-for-service-men.html | PREPARING CANTEEN HERE FOR SERVICE MEN | The New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/primary-prices-up-03-in-the-week-labor-bureaus-index-1835-of-1926.html | PRIMARY PRICES UP 03 IN THE WEEK Labor Bureaus Index 1835 of 1926 Average March 6 19 Above Jan 23 | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/prior-of-nashdom-abbey-will-preach-at-st-johns.html | Prior of Nashdom Abbey Will Preach at St Johns | Blackstone Studios | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/prisoner-denies-killing-assault.html | Prisoner Denies Killing Assault | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/red-investigators-ask-entry-in-malaya.html | RED INVESTIGATORS ASK ENTRY IN MALAYA | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/rev-g-sauvage76-liaison-to-vatican-former-procurator-general-in.html | REV G SAUVAGE76 LIAISON TO VATICAN Former Procurator General in Rome of Holy Cross Order Dies Served 28 Years | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/rev-william-amos.html | REV WILLIAM AMOS | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/rising-border-peril-listed-by-yugoslavs-belgrade-details-border.html | Rising Border Peril Listed by Yugoslavs BELGRADE DETAILS BORDER PRESSURE Arms Rattling Charged Civilians on Border Resettled | By M S Handler Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/romeo-and-juliet-in-revival-tonight-wiman-production-of-tragedy.html | ROMEO AND JULIET IN REVIVAL TONIGHT Wiman Production of Tragedy Starring Olivia de Havilland Opening at Broadhurst Odets Deal in Sight The Hacketts Donate 1000 | By Louis Calta | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/roster-of-jobless-declines-in-berlin-us-officials-are-cheered-by.html | ROSTER OF JOBLESS DECLINES IN BERLIN US Officials Are Cheered by February Figures Showing a Reduction of 5398 | By Kathleen McLaughlin Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archiv es/schoolbuilding-urged-citizens-advisory-group-backs-continuance-of.html | SCHOOLBUILDING URGED Citizens Advisory Group Backs Continuance of Program | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/senate-votes-to-draft-at-18-sets-service-at-24-months-fight-to.html | SENATE VOTES TO DRAFT AT 18 SETS SERVICE AT 24 MONTHS FIGHT TO DELETE UMT FAILS VOTE ON BILL 795 Opponents All in G0P  Amendments Beaten Back Except One TAFT DEFEATED ON LIMIT Loses in Attempt to Put 4Year Life on Measure 75000 Student Deferrals a Year Leaders in Full Control Provisions of Bill SENATE VOTES BILL TO DRAFT AT AGE 18 Taft Asks 4Year Limit Fight on UMT Fails Indiana Plan Rejected | By Harold B Hinton Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/settings-feature-flower-exhibit-table-arrangements-to-mark-showings.html | SETTINGS FEATURE FLOWER EXHIBIT Table Arrangements to Mark Showings Today Roses Also Lure Visitors Women Give Demonstrations Gold Medal Awarded THE DAYS AWARDS GARDEN CLUB AWARDS | By Dorothy H Jenkins | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/stabilization-agency-rolls-back-soap-prices-to-december-level.html | Stabilization Agency Rolls Back Soap Prices to December Level Production Authority Orders Consumption of Copper Cut but Allows Aluminum Use to Continue at 65 of 1950 LowCost Items Stressed Price Chief Explains Action Copper and Aluminum Orders Soap Producer Welcomes Cut | By Charles E Egan Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/sylvania-names-two-in-tube-division.html | SYLVANIA NAMES TWO IN TUBE DIVISION | KaidenKazanjean | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/thurston-quits-foreign-service.html | Thurston Quits Foreign Service | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/u-n-forces-gain-four-miles-as-reds-pull-back-in-center-general.html | U N Forces Gain Four Miles As Reds Pull Back in Center General Withdrawal by Chinese Indicated North Koreans Fight Delaying Actions Against Republicans in the East U N FORCES GAIN 4 MILES IN KOREA Situation Held Under Control Light Enemy Resistance | By Lindesay Parrott Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/u-s-aid-opposed-in-labor-imports-several-on-house-agriculture-unit.html | U S AID OPPOSED IN LABOR IMPORTS Several on House Agriculture Unit Tells Official No Fund Measure Could Be Passed | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/ui-comedy-lead-to-linda-darnell-she-will-play-opposite-stephen.html | UI COMEDY LEAD TO LINDA DARNELL She Will Play Opposite Stephen McNally in Lady Pays Off Story of School Teacher | By Thomas F Brady Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/un-fight-on-drugs-on-air.html | UN Fight on Drugs on Air | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/unionist-guilty-of-assault.html | Unionist Guilty of Assault | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/us-planes-rated-over-any-enemys-douglas-executive-says-output-and.html | US PLANES RATED OVER ANY ENEMYS Douglas Executive Says Output and Types Are Superior Cost Rise Staggering | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/us-science-chief-picked-by-truman-waterman-technical-director-of.html | US SCIENCE CHIEF PICKED BY TRUMAN Waterman Technical Director of Naval Research Will Head the National Foundation Replies to GOP Attack Waterman Is Honored | By Anthony Leviero Special To the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/war-fear-adding-to-traffic-danger-safety-official-says-it-brings.html | WAR FEAR ADDING TO TRAFFIC DANGER Safety Official Says It Brings Feeling of Eat Drink and Be Merry at 70 M P H UNIFORM RULES URGED He Points to New York Which Has RedGreen Lights3 Colors in Most Cities Termed Safety Hazards Sees Benefits in 3 Lights | By Bert Pierce Special to the New York Times | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/wed-and-engaged.html | WED AND ENGAGED | Special to THE NEW YORK TIMESBradford BachrachPat Liveright | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/wilt-runs-2-miles-in-9037-to-win-misses-indoor-record-by-a-fraction.html | WILT RUNS 2 MILES IN 9037 TO WIN Misses Indoor Record by a Fraction in Pioneer Meet  Dash to Stanfield THE SUMMARIES | By Joseph M Sheehan | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/women-push-fight-for-new-charter-seeking-a-modern-state.html | WOMEN PUSH FIGHT FOR NEW CHARTER SEEKING A MODERN STATE CONSTITUTION FOR CONNECTICUT | By Doris Greenberg Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/wood-field-and-stream-wildlife-institute-head-fights-invasion-of.html | Wood Field and Stream Wildlife Institute Head Fights Invasion of Public Lands by Stockmen | By Raymond R Camp | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-10 | https://www.nytimes.com/1951/03/10/archives/year-limit-backed-for-a-3-sales-tax-dewey-ideas-fire-gop-move-in.html | YEAR LIMIT BACKED FOR A 3 SALES TAX Dewey Ideas Fire GOP Move in Albany Bill Up for City to End Graphics Loopholes Plenty of Time for a Change | Special to THE NEW YORK TIMES | RE0000031611 | 1979-06-11 | B00000290656 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/10year-search-for-name-ends.html | 10Year Search for Name Ends | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/110-scholars-lost-over-fealty-oath-california-faculty-committee.html | 110 SCHOLARS LOST OVER FEALTY OATH California Faculty Committee Notes Academic Damage of Loyalty Ruling | By Lawrence E Davies Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/4-are-held-as-displaced-bookies-as-city-joins-mamaroneck-raids-4-in.html | 4 Are Held as Displaced Bookies As City Joins Mamaroneck Raids 4 IN MAMARONECK HELD AS BOOKIES Lone Wolf Operator Held | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/70-of-aluminum-30-of-steel-production-slated-for-defense-work-in.html | 70 of Aluminum 30 of Steel Production Slated for Defense Work in Third Quarter | By Thomas E Mullaney | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | By Joseph A Barry | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-reply-to-the-critics-of-france-she-would-like-it-understood-that.html | A Reply to the Critics of France She would like it understood that her caution is accompanied by courage and renewed strength To the Critics Of France | By Harold Callender | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/a-tyrants-time-to-die.html | A Tyrants Time to Die | By Hugh McGovern | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/aba-credit-talks-begin-tomorrow-sessions-to-weigh-problems-imposed.html | ABA CREDIT TALKS BEGIN TOMORROW Sessions to Weigh Problems Imposed by Arms Program on Installment Business | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/activity-renewed-in-cotton-trading-spot-and-textile-markets-both-at.html | ACTIVITY RENEWED IN COTTON TRADING Spot and Textile Markets Both at Standstill Since Jan 26 Resume Under Freeze SOUTH OPPOSES CONTROLS Exchanges Say Ceiling Below Mill Level Is Unworkable but Will Await Results To Resume Marketing ACTIVITY RENEWED IN COTTON TRADING | By Jh Carmical | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/actor-on-a-spot-richard-basehart-played-role-on-window-ledge-look.html | ACTOR ON A SPOT Richard Basehart Played Role on Window Ledge Look Out Below Just in Case Personal Tragedy | By John L Grayson | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ad-claims-dropped-cigarette-concerns-agreement-approved-by-trade.html | AD CLAIMS DROPPED Cigarette Concerns Agreement Approved by Trade Body | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/americas-tradition-of-protest.html | Americas Tradition of Protest | By Saul K Padover | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/amherst-beats-william-triumphs-by-6152-to-force-in-little-three.html | AMHERST BEATS WILLIAM Triumphs by 6152 to Force in Little Three Basketball | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/angellsmith.html | AngellSmith | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/anne-dorrance-77-rose-grower-dies-also-an-author-and-educator-she.html | ANNE DORRANCE 77 ROSE GROWER DIES Also an Author and Educator She Became Prominent as Pennsylvania Republican | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/anta-fund-drive-robert-w-dowling-directing-campaign-which-enters.html | ANTA FUND DRIVE Robert W Dowling Directing Campaign Which Enters Public Phase Soon Busy Chairman Fuel Shortage | By Jp Shanley | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/around-the-garden-new-roses-the-first-spray-sturdy-house-plant.html | AROUND THE GARDEN New Roses The First Spray Sturdy House Plant Exhibition Bloom Under the Trees Nursery Arrivals | By Dorothy H Jenkins | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/article-3-no-title.html | Article 3  No Title | From a printing by Cobelle Couttesy DestreicherS | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/attlee-to-adhere-to-bevin-policies-celebrating-his-seventieth.html | ATTLEE TO ADHERE TO BEVIN POLICIES CELEBRATING HIS SEVENTIETH BIRTHDAY | By Raymond Daniell Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/audrey-w-zeigler-wed-in-newburgh-artist-former-captain-in-wac-bride.html | AUDREY W ZEIGLER WED IN NEWBURGH Artist Former Captain in Wac Bride of Richard ArcherShee a British Army Veteran | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/australia-awaits-new-move-on-reds-general-election-followed-by.html | AUSTRALIA AWAITS NEW MOVE ON REDS General Election Followed by Referendum Seeking Extra Power Is Course Favored | By Roy L Curthoys Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/austrias-tyrol-skiing-now-at-a-peak-in-the-regions-ninetyfour-high.html | AUSTRIAS TYROL Skiing Now at a Peak in the Regions Ninetyfour High Alpine Centers Skiing Expected Into April St Anton Area Rates in the Valley | By Bill Weintraub | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/authors-query-87141491.html | Authors Query | WILLIAM C KIESSEL | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/authors-query.html | Authors Query | EMERSON CROSBY Kelly | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/automobiles-used-cars-dealer-organizations-listings-of-market.html | AUTOMOBILES USED CARS Dealer Organizations Listings of Market Prices Become Authorized Ceilings Checking With the Book Private Sales AGING CARS TAX REFERENCE | By Bert Pierce | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/aviation-looking-ahead-airline-officials-confident-that-travel.html | AVIATION LOOKING AHEAD Airline Officials Confident That Travel Abroad Will Not Decline This Year TESTING ROUTES BEA SCHEDULES PLANES FOR BRANIFF ORDERS MORE DC6Bs VERSATILE AIRCRAFT BERMUDA WEEKENDS INTERLINE GAIN | By Bk Thorne | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/barbara-earl-betrothed-mount-holyoke-alumna-will-be-bride-of.html | BARBARA EARL BETROTHED Mount Holyoke Alumna Will Be Bride of William Keiss Jr | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bergen-is-opening-new-palsy-center-clinic-at-ridgewood-erected-with.html | BERGEN IS OPENING NEW PALSY CENTER Clinic at Ridgewood Erected With Free Labor and Largely With Donated Materials | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/big-red-five-wins-20th-time-6948-cornell-ends-best-campaign-in-its.html | BIG RED FIVE WINS 20TH TIME 6948 Cornell Ends Best Campaign in Its History by Beating Dartmouth at Ithaca PENN DEFEATS PRINCETON Spurts Ahead in Last Eleven Minutes for 7463 Victory in Final League Game | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bipartisan-rfc-urged-jones-backs-a-republican-or-independent-to.html | BIPARTISAN RFC URGED Jones Backs a Republican or Independent to Head Agency | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/blind-to-occupy-estate.html | Blind to Occupy Estate | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/blum-jumper-victor-in-new-jersey-show.html | BLUM JUMPER VICTOR IN NEW JERSEY SHOW | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bridge-school-for-card-players-overbid-by-south.html | BRIDGE SCHOOL FOR CARD PLAYERS Overbid by South | By Albert H Morehead | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/bright-not-to-say-blinding-new-world-when-even-the-male-dabbles-in.html | Bright Not to Say Blinding New World When even the male dabbles in colorful attire humanity clearly is entering an age of color Bright Not to Say Blinding New World | By Tom Huddlestondrawing By Abner Dean | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/butler-telescope-given-to-yale.html | Butler Telescope Given to Yale | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/by-way-of-report-spotlight-on-dancing-and-boxing-in-new-pictures.html | BY WAY OF REPORT SPOTLIGHT ON DANCING AND BOXING IN NEW PICTURES | By Ah Weiler | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/camp-fire-groups-plan-donut-drive-camp-fire-girls-in-donut-drive.html | CAMP FIRE GROUPS PLAN DONUT DRIVE CAMP FIRE GIRLS IN DONUT DRIVE PREVIEW | The New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/can-a-congressman-serve-900000-people-this-extreme-poses-problems.html | Can a Congressman Serve 900000 People This extreme poses problems for the House tackling the decennial job of reapportionment A Congressmans Problem | By Emanuel Celler | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/capt-sw-stilwagen.html | CAPT SW STILWAGEN | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/cards-beat-giants-in-first-exhibition-on-rookies-hit-42-shortstop.html | CARDS BEAT GIANTS IN FIRST EXHIBITION ON ROOKIES HIT 42 Shortstop Cole Doubles With Bases Full in 4th Inning of St Petersburg Game LOSERS GET SEVEN BLOWS Attack on Young Hurlers Seen Less Than RobustBoyer Allows Only Two Runs Kennedy Losing Hurler CARDS BEAT GIANTS ON ROOKIES HIT 42 | By John Drebinger Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/characters-at-loose-ends.html | Characters at Loose Ends | By Lloyd Frankenberg | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/charlotte-heiss-wed-in-summit.html | Charlotte Heiss Wed in Summit | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/childrens-programs-tv-shows-designed-for-the-younger-audience.html | CHILDRENS PROGRAMS TV SHOWS DESIGNED FOR THE YOUNGER AUDIENCE | By Jack Gould | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/chinese-reds-jail-a-canadian-doctor-mission-chief-is-fined-1000.html | CHINESE REDS JAIL A CANADIAN DOCTOR Mission Chief Is Fined 1000 University Museum Aide Is Also Reported Held | By Henry R Lieberman Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/city-center-opens-spring-season-wednesday.html | CITY CENTER OPENS SPRING SEASON WEDNESDAY | CosmoSileo Ben Mancuso | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/colombia-signs-point-4-pact.html | Colombia Signs Point 4 Pact | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/couple-finds-eden-on-farm-in-congo-returning-to-the-belgian-congo.html | COUPLE FINDS EDEN ON FARM IN CONGO RETURNING TO THE BELGIAN CONGO | The New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/cox-reports-to-brooks-brings-signed-contract.html | Cox Reports to Brooks Brings Signed Contract | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/curious-curricula.html | Curious Curricula | By Leonard Buder | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/deadlock-holds-in-koreaun-forces-move-to-block-a-chinese-offensive.html | Deadlock Holds IN KOREAUN FORCES MOVE TO BLOCK A CHINESE OFFENSIVE | The New York Times US Army | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/depositors-face-cuts-in-interest-mutual-savings-banks-studied-by.html | DEPOSITORS FACE CUTS IN INTEREST Mutual Savings Banks Studied by Congress as Source of New Tax Revenue TERMED BLOW TO THRIFT Executives Speak at Hearings of House Committee Against Proposal for New Levy Need for Revenue Granted Reserves Held Inadequate DEPOSITORS FACE CUTS IN INTEREST Lose Sight of Concept | By George A Mooney | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dewey-bill-seeks-added-56185490-for-record-budget-request-with.html | DEWEY BILL SEEKS ADDED 56185490 FOR RECORD BUDGET Request With Other Measures Brings Spending Program Close to 1000000000 FUND FOR SALARY RISES Civil Defense Also Would Use Much of MoneyLeaders See Small Surpluses Revenue From Truck Tax Total Funds Available STATE BILL SEEKS ADDED 56185490 Civil Defense Funds | By Warren Weaver Jr Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dodgers-checked-by-braves-4-t0-3-newcombe-hit-on-knee-by-line-drive.html | DODGERS CHECKED BY BRAVES 4 T0 3 Newcombe Hit on Knee by Line Drive in Exhibtiion Dressen Is Taken Ill DODGERS CHECKED BY BRAVES 4 TO 3 Southworth Praises Thorpe | By Roscoe McGowen Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-charles-a-knox.html | DR CHARLES A KNOX | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-grover-c-grismore.html | DR GROVER C GRISMORE | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-louis-razinsky.html | DR LOUIS RAZINSKY | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dr-otto-a-rath.html | DR OTTO A RATH | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/driving-down-the-overseas-highway-on-the-road-south-from-florida-to.html | DRIVING DOWN THE OVERSEAS HIGHWAY ON THE ROAD SOUTH FROM FLORIDA TO THE WINTER WHITE HOUSE | By Marjorie Dent Candeerichard B Holtrichard B Holt | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/dutch-chart-law-ending-hitler-war-also-inquire-of-other-allies.html | DUTCH CHART LAW ENDING HITLER WAR Also Inquire of Other Allies Progress of Legal Steps for Concerted Proclamation | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/early-plastic-surgeon.html | Early Plastic Surgeon | By Frank G Slaughter | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/east-side-riverfront-district-due-to-show-revived-activity.html | East Side Riverfront District Due to Show Revived Activity | Thomas Airviews | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1  No Title | These cartoons by Herblock of the Washington Post Were Selected From A Booklet Now Being Distributed In Europe Asia and Latin America By the United States Information Service | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-12-no-title.html | Editorial Cartoon 12  No Title | Herblock in The Washington Post | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/editorial-cartoon-13-no-title.html | Editorial Cartoon 13  No Title | The Akron BeaconJournal | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/education-in-review-federal-aid-to-schools-is-advanced-as-a-means.html | EDUCATION IN REVIEW Federal Aid to Schools Is Advanced as a Means Of Furthering the Mobilization Effort Comparable Arguments Tragic Inequities | By Benjamin Fine | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/egan-gets-news-award.html | Egan Gets News Award | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/elizabeth-wuerth-engaged-to-marry-teacher-in-cambridge-mass-to-be.html | ELIZABETH WUERTH ENGAGED TO MARRY Teacher in Cambridge Mass to Be Bride of Peter Taylor Jones Senior at Yale | Special to THE NEW YORK TIMESSargent | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/end-of-the-road-for-don-hartman-boy-singer-art-and-bills.html | END OF THE ROAD FOR DON HARTMAN Boy Singer Art and Bills | By Gladwin Hill | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/erp-body-defers-freertrade-move-council-in-paris-motivated-by.html | ERP BODY DEFERS FREERTRADE MOVE Council in Paris Motivated by British OppositionIt Asks AntiInflation Steps | By Harold Callender Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/everything-of-the-best.html | Everything Of the Best | By Andrea Parke | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/fantasy-to-realism-miros-recent-paintings-van-doesburgkoerner.html | FANTASY TO REALISM Miros Recent Paintings Van DoesburgKoerner | By Stuart Preston | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/fat-buffalo-and-frazzled-tails.html | Fat Buffalo and Frazzled Tails | By J Frank Dobie | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/first-to-get-fellowship-for-writing-at-bryn-mawr.html | First to Get Fellowship For Writing at Bryn Mawr | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/for-malraux-the-absolute-is-what-man-glorifies-through-his-art-the.html | For Malraux the Absolute Is What Man Glorifies Through His Art The Absolute And Malraux | By James Johnson Sweeneyart From New Guinea Ivory Coast and Belgian Congo In THE TWILIGHT OF THE ABSOLUTE | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/from-the-mail-pouch-the-lesson-in-ives-orientation.html | FROM THE MAIL POUCH THE LESSON IN IVES Orientation | HE McMAHAN JRHENRIETTA A OLLIVER | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/gabrielson-backs-debate-in-gop-favors-vigorous-discussion-of.html | GABRIELSON BACKS DEBATE IN GOP Favors Vigorous Discussion of DifferencesAssails Corruption in Capital Cites Fantastic Budget | By Louther S Horne Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/germans-hope-for-peace-but-fear-big-four-deal-their-reaction-to-the.html | GERMANS HOPE FOR PEACE BUT FEAR BIG FOUR DEAL Their Reaction to the Paris Conference Is a Mixture of Confidence and Suspicion Line of Reasoning Invitation to Russians Pressure From Moscow | By Drew Middleton Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |

| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/goodyear-takes-lease-plans-distribution-center-at-bayway-terminal.html | GOODYEAR TAKES LEASE Plans Distribution Center at Bayway Terminal | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/greenwich-keeps-lawmaking-vigil-80-residents-meet-each-week-to.html | GREENWICH KEEPS LAWMAKING VIGIL 80 Residents Meet Each Week to Review Legislation That Might Affect Community | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/guatemala-holiday-in-two-weeks-one-can-see-much-of-a-nearby.html | GUATEMALA HOLIDAY In Two Weeks One Can See Much of a Nearby Beautiful and Exotic Country Guatemala Itinerary Ancient Capital | By Jane Krieger | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hankerin-t-feud.html | Hankerin t Feud | By Hoffman Birney | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/high-cost-of-stockpiles-competing-countries-face-a-hard-problem-in.html | HIGH COST OF STOCKPILES Competing Countries Face a Hard Problem In Getting Together With Producers Situation More Complicated | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/high-newsprint-costs-menace-danish-press.html | HIGH NEWSPRINT COSTS MENACE DANISH PRESS | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/higher-taxes-producer-ceilings-to-increase-squeeze-on-retailers.html | Higher Taxes Producer Ceilings To Increase Squeeze on Retailers However One Bright Spot Is Good Outlook for Easter Business and Improved Prospects for Year on Milder Defense Impact TAX RISE CEILINGS TO ADD TO SQUEEZE | By Brendan M Jones | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hillsharrett.html | HillSharrett | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hollywood-wire-two-kinds-of-love.html | HOLLYWOOD WIRE TWO KINDS OF LOVE | By Thomas F Brady | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/hoover-body-asks-5billion-cost-cut-johnson-says-higher-savings-are.html | HOOVER BODY ASKS 5BILLION COST CUT Johnson Says Higher Savings Are Possible in New Budget if Reforms Are Applied Hoover Supports Estimate Potential Savings Itemized They Do Not Grow on Trees | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/humanitarian-crusader.html | Humanitarian Crusader | By Nathan G Goodman | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/in-and-out-of-books-first-amendment-causerie-pseudonymous.html | IN AND OUT OF BOOKS First Amendment Causerie Pseudonymous Publishers Row Cross Section 33 13 RPM | By David Dempsey | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/in-tattered-tweeds.html | In Tattered Tweeds | By Isabelle Mallet | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/in-the-field-of-travel-on-buenos-aires-avenida-de-julio.html | IN THE FIELD OF TRAVEL ON BUENOS AIRES AVENIDA DE JULIO | By Diana RicemooreMeCormack Lines | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/indian-champions-us-on-point-four-delegate-to-un-economic-and.html | INDIAN CHAMPIONS US ON POINT FOUR Delegate to UN Economic and Social Council Denies Effort to Impose Policies Sees Curb on Luxuries | By Thomas J Hamilton Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/indians-down-yankees-in-12th-65-after-5-unearned-runs-tie-score-win.html | Indians Down Yankees in 12th 65 After 5 Unearned Runs Tie Score Win on Boones Single With Bases Filled Rookie Mantle Belts Double and Two Singles in First Exhibition Game INDIANS TOP YANKS IN TWELFTH BY 65 Three Straight for Mantle Rizzuto Stopped at Gate | By James P Dawson Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/industrial-hiring-reported-on-rise-federal-figures-show-fewer.html | INDUSTRIAL HIRING REPORTED ON RISE Federal Figures Show Fewer LayOffs and Gain in Move Into Better Employment | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/initiative-on-unity-is-grasped-by-bonn-allied-high-commission-sends.html | INITIATIVE ON UNITY IS GRASPED BY BONN Allied High Commission Sends Bundestags Move to US Britain and France Enthusiasm Wanes in East | By Drew Middleton Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/israel-would-ease-finance-problems-regime-seeks-to-gather-every.html | ISRAEL WOULD EASE FINANCE PROBLEMS Regime Seeks to Gather Every Penny in Foreign Exchange and to Curb Inflation Bond Issue Is Authorized Competition for Dollars | By Sydney Gruson Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/israeli-will-visit-adelphi.html | Israeli Will Visit Adelphi | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/italian-opera-dallapiccolas-work-deals-with-theme-for-todays-leader.html | ITALIAN OPERA Dallapiccolas Work Deals With Theme for Today Leader Serious | By Mark Schubart | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/j-frank-wilson.html | J FRANK WILSON | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/janet-c-strazza-chemists-fiancee-centenary-alumna-to-be-wed-in-july.html | JANET C STRAZZA CHEMISTS FIANCEE Centenary Alumna to Be Wed in July to Jan A van Laer Jr North Carolina Graduate | Special to THE NEW YORK TIMESHenry C Engels | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/janet-royce-betrothed-to-ensign-conant-martha-herr-to-be-bride-of.html | Janet Royce Betrothed to Ensign Conant Martha Herr to Be Bride of Arthur P Hall | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESBradford Bachrach | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/jersey-bridge-will-open-manasquan-span-on-route-35-to-be-ready-this.html | JERSEY BRIDGE WILL OPEN Manasquan Span on Route 35 to Be Ready This Month | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/jewelry-industry-seeks-npa-relief-rhode-island-makers-carry-plea-to.html | JEWELRY INDUSTRY SEEKS NPA RELIEF Rhode Island Makers Carry Plea to Washington to Ease Rules on Materials | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/job-security-held-opportunity-curb-servel-inc-executive-avers.html | JOB SECURITY HELD OPPORTUNITY CURB Servel Inc Executive Avers Aspiring Salesmen Are Not Fully Utilized in Industry Market More Stable | By James J Nagle | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/jobs-in-genoa-held-key-to-red-defeat-unemployment-and-threats-of.html | JOBS IN GENOA HELD KEY TO RED DEFEAT Unemployment and Threats of Reprisals Called Factors in Communist Control | By Camille M Cianfarra Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/john-c-gasorek-sr.html | JOHN C GASOREK SR | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/kantergoldstein.html | KanterGoldstein | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/key-to-the-troubled-middle-east-egypt-boiling-with-injustice-and.html | Key to the Troubled Middle East Egypt boiling with injustice and xenophobia offers a fat target for Communist propaganda Key to the Middle East | By Robin Fedden | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/korea-relief-task-to-be-coordinated-kingsley-to-merge-all-agencies.html | KOREA RELIEF TASK TO BE COORDINATED Kingsley to Merge All Agencies Under MacArthur Command at End of This Month | By Michael L Hoffman Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/labor-blast-held-lie-by-johnston-stabilizer-denies-that-wilson.html | LABOR BLAST HELD LIE BY JOHNSTON Stabilizer Denies That Wilson Influenced Decisions of US Wage Board Cites Present Efforts | By Joseph A Loftus Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/letters-from-the-drama-mailbag-en-francais-enchanted-slime-satiric.html | LETTERS FROM THE DRAMA MAILBAG En Francais Enchanted Slime Satiric Element Tribute | ERIC MARCUSJACK L SCHAFFERKAYE BELMONTMARIAN W BOUCHEMrs FREDERICK GERLACHLEO VINCENT NORTON | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/letters-making-of-a-soldier-army-life-peace-policy-mrs-catt-women-a.html | Letters MAKING OF A SOLDIER ARMY LIFE PEACE POLICY MRS CATT WOMEN AND WAR PRIMITIVE THINKING OPERA IN ENGLISH RUSSIAN PLAYS EXPENDABLES | Mrs MARTHA GRAHAMEMICHAEL D COE Cambridge MassROBERT A OLWIG Staten Island NYWASSILY HOEFFDING Chapel Hill NCJOSEPH TEBALDI | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/letters-to-the-times-to-check-inflation-methods-reviewed-of.html | Letters to The Times To Check Inflation Methods Reviewed of Financing and Refunding Public Debt History of Public Debts No Increase in Output Marketing Securities Morale of Colleges Issue Is Taken With Findings of Survey on Reaction to Crisis Students Stand Congressional Seats Methods for Determining House Representation Explained Effective After Census Computing Fractions Goal of Equality | EA GOLDENWEISEREB CHAMBERLAINWALTER F WILLCOX | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/liquor-industry-plans-united-front-tomorrow-against-tax-increase.html | Liquor Industry Plans United Front Tomorrow Against Tax Increase Would Absorb Smaller Rise | By John Stuart | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/looking-ahead-toward-summer.html | Looking Ahead Toward Summer | By Betty Pepis | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/m-jouvet-takes-a-tardy-trip-springtime-for-henry-m-jouvet-takes-a.html | M JOUVET TAKES A TARDY TRIP SPRINGTIME FOR HENRY M JOUVET TAKES A TARDY TRIP Easy to Understand | By Joseph BarrytalbotGileseileen DarbyGraphic House | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/magnuson-revives-hiring-hall-issue-lines-hope-proposed-change-in.html | MAGNUSON REVIVES HIRING HALL ISSUE Lines Hope Proposed Change in TaftHartley Act Wont Affect Present Peace What Bill Provides NMU Has No Complaints | By Arthur H Richter | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/major-advertisers-to-see-their-products-over-cbs-color-video-as-on.html | Major Advertisers To See Their Products Over CBS Color Video as on Regular Show | By William M Freeman | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/man-and-the-mob-fourteen-hours-focuses-on-a-classic-theme-cosmic.html | MAN AND THE MOB Fourteen Hours Focuses On a Classic Theme Cosmic Drama One Mans Family | By Bosley Crowther | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/man-of-words-says-aint-is-english-but-dont-get-dr-mathews-wrong-he.html | MAN OF WORDS SAYS AINT IS ENGLISH But Dont Get Dr Mathews Wrong He Just Means That It Was Used by Shakespeare | By Ira Henry Freeman | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/management-men-plan-world-pool-top-officials-from-us-and-16-other.html | MANAGEMENT MEN PLAN WORLD POOL Top Officials From US and 16 Other NonRed Nations to Trade Ideas at Brussels Desire Coordinated Output | By Alfred R Zipser Jr | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/maos-troubles-mount-but-regime-is-strong-reports-from-inside-china.html | MAOS TROUBLES MOUNT BUT REGIME IS STRONG Reports From Inside China Suggest That Rigid Controls Are Working Penalties Are Extended Political Control Is Stronger Impact of Korean War High Industrial Costs Financial Pinch Supplies From Soviet Union | By Henry R Lieberman Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/martha-blankarn-bride-in-st-james-married-yesterday-and-affianced.html | MARTHA BLANKARN BRIDE IN ST JAMES MARRIED YESTERDAY AND AFFIANCED | The New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/martha-de-csepel-becomes-engaged-graduate-student-at-harvard-will.html | MARTHA DE CSEPEL BECOMES ENGAGED Graduate Student at Harvard Will Be Wed to Theodore D Nierenberg in April | Peter Basch | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/martin-again-wins-court-tennis-title-glen-head-star-turns-back.html | MARTIN AGAIN WINS COURT TENNIS TITLE Glen Head Star Turns Back Lingelbach 60 63 62 for Third US Crown Martins Control Off Losers Game Improves | By Allison Danzig Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mary-rose-revived-struggle-on-shipboard.html | MARY ROSE REVIVED STRUGGLE ON SHIPBOARD | By Brooks Atkinsonjohn Seymour Erwin | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mens-fall-lines-to-open-on-time-pricing-situation-in-clothing-with.html | MENS FALL LINES TO OPEN ON TIME Pricing Situation in Clothing With Necessary Increases Forbidden Still Problem | By George Auerbach | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mexican-regime-wins-out-in-handling-of-red-miners.html | Mexican Regime Wins Out In Handling of Red Miners | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/minority-rights-stressed-in-libya-jewish-community-offers-list-of.html | MINORITY RIGHTS STRESSED IN LIBYA Jewish Community Offers List of Proposals to the UN Security Is Emphasized | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mintire-defends-roosevelt-health-doctor-disputes-farley-says.html | MINTIRE DEFENDS ROOSEVELT HEALTH Doctor Disputes Farley Says President Was Not Dying When He Ran in 1944 First Doubts Came in 1940 Strenuous Days Recalled | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-alice-freeman-fiancee-of-lawyer.html | MISS ALICE FREEMAN FIANCEE OF LAWYER | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-ann-gardner-to-become-a-bride-engaged-to-marry.html | MISS ANN GARDNER TO BECOME A BRIDE ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-barclay-to-be-wed-friends-school-alumna-fiancee-of-go-wales.html | MISS BARCLAY TO BE WED Friends School Alumna Fiancee of GO Wales War Veteran | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-da-nolan-west-point-bride-she-is-wed-in-cadet-chapel-to-lieut.html | MISS DA NOLAN WEST POINT BRIDE She Is Wed in Cadet Chapel to Lieut John Rex Jennings by Chaplain of Academy | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-m-milliken-becomes-a-bride-wed-and-engaged.html | MISS M MILLIKEN BECOMES A BRIDE WED AND ENGAGED | Special to THE NEW YORK TIMESStewart Wilmington Del | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-mary-hagner-students-fiancee-wheaton-alumna-will-be-wed-to.html | MISS MARY HAGNER STUDENTS FIANCEE Wheaton Alumna Will Be Wed to William White Trigg Jr of Virginia Medical | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-mlaughlin-engaged-jersey-girl-fiancee-of-joseph-mcelroy-a-law.html | MISS MLAUGHLIN ENGAGED Jersey Girl Fiancee of Joseph McElroy a Law Student | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-nancy-martin-engaged-to-marry-bryn-mawr-college-aide-to-be-wed.html | MISS NANCY MARTIN ENGAGED TO MARRY Bryn Mawr College Aide to Be Wed to Donald B MorganGrenville of England | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-ruth-g-gill-wed-to-rb-french-she-is-married-in-goldsboro.html | MISS RUTH G GILL WED TO RB FRENCH She Is Married in Goldsboro Presbyterian Church by the Pastor Her Cousin | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-shea-betrothed-to-ensign-cheesman.html | MISS SHEA BETROTHED TO ENSIGN CHEESMAN | Sarony | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-susan-phillips-bride-in-scarsdale.html | MISS SUSAN PHILLIPS BRIDE IN SCARSDALE | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-williamson-married-in-denver-she-becomes-bride-of-jt-van.html | MISS WILLIAMSON MARRIED IN DENVER She Becomes Bride of JT Van Norden a Princeton Alumnus in Cathedral MorrowSaltzman | Special to THE NEW YORK TIMESThomas  Kitchel | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/miss-woolworth-mi-oakford-wed-episcopal-church-in-bedford-scene-of.html | MISS WOOLWORTH MI OAKFORD WED Episcopal Church in Bedford Scene of Their Marriage Reception Held at Club | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/modern-equipment-new-devices-facilitate-growing-under-glass.html | MODERN EQUIPMENT New Devices Facilitate Growing Under Glass WaterProofing Benches Shaded Thermometer | By Ernest D Chabot | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/moorepickard.html | MoorePickard | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/morgan-library-recalls-old-europe-extremes-in-the-art-students.html | MORGAN LIBRARY RECALLS OLD EUROPE EXTREMES IN THE ART STUDENTS LEAGUE SHOW | By Aline B Louchheim | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/moscow-yields-nothing-in-weeks-talk-at-paris-deputies-of-the-big.html | MOSCOW YIELDS NOTHING IN WEEKS TALK AT PARIS Deputies of the Big Three Are Waiting For Gromyko to Show His Hand New Accord With Bonn A Basic Decision Soviet Methods Question of Germany Usual Soviet Technique | By Cl Sulzberger Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mr-dewlip-of-springtime-edward-everett-horton-returns-to-broadway.html | MR DEWLIP OF SPRINGTIME Edward Everett Horton Returns to Broadway After 39 Years Fortuitous Meeting New York Gold No Mugger | By Henry Hewes | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-jessie-burchard.html | MRS JESSIE BURCHARD | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-mary-k-howard.html | MRS MARY K HOWARD | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/mrs-young-ouster-denied-officially.html | MRS YOUNG OUSTER DENIED OFFICIALLY | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/navy-man-fiance-of-sylvia-wilson-william-l-earle-an-alumnus-of.html | NAVY MAN FIANCE OF SYLVIA WILSON William L Earle an Alumnus of Stanford U to Marry Mills College Graduate | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-delhi-scorns-reds-peace-off-minister-says-their-promises-are.html | NEW DELHI SCORNS REDS PEACE OFF Minister Says Their Promises Are WorthlessQuote Party Documents in Proof WORLD ACTIVITY STRESSED Indian Indictment Takes Note for First Time of Communist International Aggression Directly Responsible Profession Versus Practice | By Robert Trumbull Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-expressway-to-nassau-slated-start-on-midmanhattan-link-by.html | NEW EXPRESSWAY TO NASSAU SLATED Start on MidManhattan Link by Widening Queens Approach Goes to Estimate Board Connecting With Other Routes Condemning of Property | By Joseph C Ingraham | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-goals-for-psa-industrial-portrait.html | NEW GOALS FOR PSA INDUSTRIAL PORTRAIT | By Jacob Deschin | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-ministry-for-brazil-vargas-plans-bureau-to-handle-all-economic.html | NEW MINISTRY FOR BRAZIL Vargas Plans Bureau to Handle All Economic Matters | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-rochelle-five-on-top.html | New Rochelle Five on Top | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-unity-of-labor-having-wide-effects-big-organizations-present.html | NEW UNITY OF LABOR HAVING WIDE EFFECTS Big Organizations Present Solid Front In Demands on Administration Wilson Is the Target Decisive Meeting Political Implications | By Louis Stark Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/new-us-parks-chief-defines-policy-veteran-of-service-lists-three.html | NEW US PARKS CHIEF DEFINES POLICY Veteran of Service Lists Three Major Goals For His Agency Policy Stands Aims Defined | By Jay Walz | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/newark-firemen-rushed-one-injured-7-persons-saved-in-four-2alarm.html | NEWARK FIREMEN RUSHED One Injured 7 Persons Saved in Four 2Alarm Calls | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/news-and-gossip-gathered-on-the-rialto-revival-of-the-green.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Revival of The Green Pastures Took Sixteen YearsSundry Other Items | By Lewis Funke | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/news-and-notes-from-the-studios-crime-hearings-will-be-telecastnew.html | NEWS AND NOTES FROM THE STUDIOS Crime Hearings Will Be TelecastNew Kieran SeriesOther Items | By Sidney Lohman | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/news-of-the-world-of-stamps-france-will-pay-tribute-to-another.html | NEWS OF THE WORLD OF STAMPS France Will Pay Tribute To Another Group of Her Famous Men | By Kent B Stiles | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/norman-thomas-socialist.html | Norman Thomas Socialist | By Rl Duffus | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/nuptials-are-held-for-miss-ehrhard-principals-in-wedding-yesterday.html | NUPTIALS ARE HELD FOR MISS EHRHARD PRINCIPALS IN WEDDING YESTERDAY | The New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/nuptials-in-jersey-for-alma-c-munoz-she-has-8-attendants-at-her.html | NUPTIALS IN JERSEY FOR ALMA C MUNOZ She Has 8 Attendants at Her Wedding in Montclair Church to Edward A Condit Jr | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/on-floridas-west-coast-rates-at-hotels.html | ON FLORIDAS WEST COAST Rates at Hotels | By C Winn Upchurchst Petersburg News Service | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK | Lawson Fields | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/panama-expresident-is-jailed-for-15-days.html | PANAMA EXPRESIDENT IS JAILED FOR 15 DAYS | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/parent-and-child.html | PARENT AND CHILD | By Dorothy Barclay | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/passports-record-city-accounts-for-quarter-of-us-volume-in-1950.html | PASSPORTS RECORD City Accounts for Quarter Of US Volume in 1950 Second Half of Year | By Samuel A Tower | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/past-and-present-a-recent-oil-by-spanish-surrealist.html | PAST AND PRESENT A RECENT OIL BY SPANISH SURREALIST | By Howard Devree | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peace-group-is-split-one-of-founders-of-jersey-branch-resigns-after.html | PEACE GROUP IS SPLIT One of Founders of Jersey Branch Resigns After Meeting | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peiping-scores-opium-move.html | Peiping Scores Opium Move | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peril-to-saving-human-lives-seen-in-fight-on-vivisection-passage-of.html | Peril to Saving Human Lives Seen in Fight on Vivisection Passage of Bill Now Before Legislature Also Regarded as Economy Measure Aid in Life Saving Cited Plea Based on Emotion Slaughter For Food Ignored | By Howard A Rusk Md | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peron-is-clearing-way-for-another-election-argentine-president.html | PERON IS CLEARING WAY FOR ANOTHER ELECTION Argentine President Ignores Foreign Pressure Curbs Home Opposition Rumblings of Discontent Glorification of Labor Bear by the Tail US Bargaining Position | By Virginia Lee Warren Special To The New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/peron-unions-push-boycott-of-prensa-one-group-will-refuse-to-sell.html | PERON UNIONS PUSH BOYCOTT OF PRENSA One Group Will Refuse to Sell Office Supplies to the Paper and Hit Its Advertisers Backs Protest Stoppage | By Milton Bracker Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/personality-on-the-podium-toscanini.html | Personality on the Podium TOSCANINI | By Howard Taubman | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/pinefair-pilgrim-specialty-victory-van-ingen-dog-is-judged-best-of.html | PINEFAIR PILGRIM SPECIALTY VICTORY Van Ingen Dog Is Judged Best of Breed as Spaniel Show Draws a Field of 192 | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/power-belt-may-oust-hod-carrier-from-job.html | POWER BELT MAY OUST HOD CARRIER FROM JOB | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/pozefskyhurwitz.html | PozefskyHurwitz | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/price-index-is-changed-to-suit-new-patterns-where-average-familys.html | PRICE INDEX IS CHANGED TO SUIT NEW PATTERNS WHERE AVERAGE FAMILYS MONEY GOES | By Joseph A Loftus Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/priest-drops-out-in-pier-row-study-quits-as-head-of-committee-for.html | PRIEST DROPS OUT IN PIER ROW STUDY Quits as Head of Committee for Investigation of War on Jersey Waterfront | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/princeton-wins-swim-brawner-takes-breaststroke-as-tigers-beat-army.html | PRINCETON WINS SWIM Brawner Takes BreastStroke as Tigers Beat Army 4035 | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/pronunciation-puzzler.html | Pronunciation Puzzler | By James F Bender | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/protestants-in-america-protestantism.html | Protestants in America Protestantism | By William W Sweet | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/purchasing-for-defense-the-new-york-center-is-biggest-business.html | Purchasing For Defense The New York center is biggest business | By Herbert Koshetz | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/quality-of-teaching-importance-of-this-point-is-highlighted-in.html | QUALITY OF TEACHING Importance of This Point Is Highlighted In Auditions for School Youngsters Judges Post Mortems | By Harold C Schonberg | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/queuille-gets-chance-to-form-paris-cabinet-veteran-radical-will.html | QUEUILLE GETS CHANCE TO FORM PARIS CABINET Veteran Radical Will Make Coalition Attempt to Pave the Way for National Elections VOTING LAW IS STILL AN ISSUE M Queuilles Appeal Situation is Complicated Important Changes Possible Effect of Five Years | By Edwin L James | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/queuille-manages-to-form-a-cabinet-leaders-of-three-chief-parties-a.html | QUEUILLE MANAGES TO FORM A CABINET Leaders of Three Chief Parties Are Named Vice Premiers to Restore Coalition | By Lansing Warren Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/radio-in-korea-un-forces-get-21hour-service-from-afrs-services.html | RADIO IN KOREA UN Forces Get 21Hour Service From AFRS Services Variety Audience | By Murray Schumach | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rains-turn-central-korea-into-quagmire-with-wet-season-still.html | Rains Turn Central Korea Into Quagmire With Wet Season Still Several Weeks Off | By Greg MacGregor Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ralph-l-nardy.html | RALPH L NARDY | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rebel-with-portfolio-sean-macbride-irish-foreign-minister-is-a.html | Rebel With Portfolio Sean MacBride Irish Foreign Minister is a young diplomat an old fighter | By Elliseva Sayers | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/records-truman-soprano.html | RECORDS TRUMAN SOPRANO | By Howard Taubmanap Wire Service | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/red-drive-in-east-checked-allies-gain-on-other-fronts-red-drive-in.html | Red Drive in East Checked Allies Gain on Other Fronts RED DRIVE IN EAST CHECKED BY ALLIES Communist Break Contact Advance Guards Move Up Reds List More US Captives | By Lindesay Parrott Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/red-papers-distort-news.html | Red Papers Distort News | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/reddish-leader-in-downhill-skiing-sets-pace-in-olympic-trials-at.html | REDDISH LEADER IN DOWNHILL SKIING Sets Pace in Olympic Trials at Sun Valley With 2224 Over TwoMile Course Conditions Are Ideal REDDISH LEADER IN DOWNHILL SKIING Ski Patrol Packs Course | By Frank Elkins Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/reorganization-of-pentagon-planned-to-cut-red-tape-pentagon-in.html | Reorganization of Pentagon Planned to Cut Red Tape PENTAGON IN MIDST OF REORGANIZATION A Transition Stage | By Austin Stevens Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/restaurant-in-sea-bright-burns.html | Restaurant in Sea Bright Burns | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/return-of-the-exile.html | Return of the Exile | By Ramon Sender | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rfc-hearing-weighed-for-political-effects-democrats-discount-its.html | RFC HEARING WEIGHED FOR POLITICAL EFFECTS Democrats Discount Its Importance But GOP Revives an Old Slogan Cumulative Effect Sought Routine Procedure Reorganization Proposal Democratic Strategy | By Wh Lawrence Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/richmond-holden-to-wed-miss-muzzy-army-infantry-veteran-fiance-of.html | RICHMOND HOLDEN TO WED MISS MUZZY Army Infantry Veteran Fiance of Dwight School Alumna Nuptials in September | Bradford Bachrach | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ridgway-crosses-the-han-on-a-tour-commander-inspects-foxholes-from.html | RIDGWAY CROSSES THE HAN ON A TOUR Commander Inspects Foxholes From Which 25th Division Has Just Driven Chinese Reds Cocke in a Jeep Accident | By Murray Schumach Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/road-project-slated-for-hauling-uranium.html | ROAD PROJECT SLATED FOR HAULING URANIUM | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/russian-rift-seen-in-pravda-error-struggle-in-politburo-on-farm.html | RUSSIAN RIFT SEEN IN PRAVDA ERROR Struggle in Politburo on Farm Question Evident in Papers Confession on Article Peasants Likely to Object | By Harry Schwartz | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/rutgers-five-triumphs-scarlet-tops-lafayette-5349-to-win-middle.html | RUTGERS FIVE TRIUMPHS Scarlet Tops Lafayette 5349 to Win Middle Three Title | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sales-will-bring-further-changes-for-madison-ave-old-blockfront.html | SALES WILL BRING FURTHER CHANGES FOR MADISON AVE Old Blockfront Holdings of Gulden Estate Purchased by Maurice Epstein OPERATORS SELL CORNER Investors Figure in Another Deal for Large Apartments in Riverside Dr Area Deal Involves Blockfront Purchase at Eightieth Street SALES ARE LISTED ON MADISON AVE | By Lee E Cooper | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/science-in-review-new-vitamin-discovered-which-may-prove-to-be.html | SCIENCE IN REVIEW New Vitamin Discovered Which May Prove to Be Useful in the Treatment Of Leukemia Effect on Chick Embryos Uranium Bonus Government Increases Subsidy For Initial Ore Production Fission by XRays Bismuth Atoms Are Split When Bombarded With Photons FrothFlotation Method Enables Pea Canners to Eliminate Impurities | By Waldemar Kaempffert | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sheltered-from-the-weather-closely-spaced-groups-of-trees-or-shrubs.html | SHELTERED FROM THE WEATHER Closely Spaced Groups of Trees or Shrubs Form a Windbreak To Protect Plants and Buildings Throughout the Year Varying Need Air Circulation Trained as a Hedge In the Everglades Specifications | By Mary C Seckmanthe New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/shutdown-begun-by-steel-company-jones-laughlin-puts-blame-on.html | SHUTDOWN BEGUN BY STEEL COMPANY Jones Laughlin Puts Blame on Workers Slowdown During Rail Dispute Moreell Notifies Army Union Denies Charge | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/six-latin-nations-study-nutrition-join-institute-seeking-ways-to.html | SIX LATIN NATIONS STUDY NUTRITION Join Institute Seeking Ways to Reinforce Diets and Lift Standards of the People Fortifying of Local Foods Expansion of Field Projects | By Milton Levenson | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/southeast-florida-reduced-rates-and-balmy-weather-are-heralds-of.html | SOUTHEAST FLORIDA Reduced Rates and Balmy Weather Are Heralds of Spring at Miami Beach Wildlife Tours Hotel Rates Rail and Air Fares | By Arthur L Himbert | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sponsoring-group-new-organization-helps-scandinavian-music-program.html | SPONSORING GROUP New Organization Helps Scandinavian Music Program Conductor CONDUCTOR | By Olin Downesben Greenhaus | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sports-of-the-times-me-and-yogi-two-fillins-a-wpa-project-in-fear-a.html | Sports of The Times Me and Yogi Two FillIns A WPA Project In Fear and Trembling | By Arthur Daley | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/spring-flower-shows-continueother-news-new-england-gardens-on-long.html | SPRING FLOWER SHOWS CONTINUEOTHER NEWS New England Gardens On Long Island Farm and Home Week Special Awards At Easter Time Lecture Series | GottschoSchleisner | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/spring-sightseeing-tour-around-florida-profitable-delay-second-days.html | SPRING SIGHTSEEING TOUR AROUND FLORIDA Profitable Delay Second Days Route Stop at Fort Lauderdale Clustered Resorts | By Ce Wright | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/spring-vision-ends-at-flower-exhibit-shows-lastday-attendance-sets.html | SPRING VISION ENDS AT FLOWER EXHIBIT Shows LastDay Attendance Sets a Mark3000 Arrive Aboard Special Trains Main Street Acclaimed Greenwich Tops Clubs THE DAYS AWARDS GARDEN CLUB AWARDS | By Dorothy H Jenkins | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/st-louis-defeats-la-salle-by-7361-on-garden-court-billikens-gain.html | ST LOUIS DEFEATS LA SALLE BY 7361 ON GARDEN COURT Billikens Gain QuarterFinals in Invitation Basketball as 14115 Fans Watch ST BONAVENTURE VICTOR Defeats Cincinnati 7067 in 2d Extra PeriodDayton Seton Hall Fives Win Last Contest Is Best Olean Squad Falls Behind St Louis Bonaventure Dayton And Seton Hall Win at Garden | By Louis Effrat | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/st-nicholas-ball-set-for-march-29-two-aides-of-charity-ball-and-a.html | ST NICHOLAS BALL SET FOR MARCH 29 TWO AIDES OF CHARITY BALL AND A FIANCEE | DArlene | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/stalemate-likely-on-chandler-post-j-edgar-hoover-seen-capable-of.html | STALEMATE LIKELY ON CHANDLER POST J Edgar Hoover Seen Capable of Winning Commissioners Job at Baseball Meetings Chandlers Chances Nil STALEMATE LIKELY ON CHANDLER POST | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/stanley-had-three-eyes.html | Stanley Had three Eyes | By Harry Gilroy | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/strattardsicklesteel.html | StrattardSicklesteel | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sufficient-supply-of-rubber-is-seen-world-output-expected-to-be.html | SUFFICIENT SUPPLY OF RUBBER IS SEEN World Output Expected to Be 500000 Tons Above Needs if War Does Not Come RISE IN PRODUCTION CITED 1951 Estimate Is 2795000 Tons Against 2404000 for 50 With Little More Used Panic Buying Is Absent Easing of Restrictions Seen | By Hartley W Barclay | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/susan-j-yankauer-becomes-fiancee-member-of-bloomingdale-family.html | SUSAN J YANKAUER BECOMES FIANCEE Member of Bloomingdale Family Engaged to Jerome Meyer Advertising Official Here | Bradford Bachrach | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/sybil-b-gardner-patchogue-bride-congregational-church-scene-of.html | SYBIL B GARDNER PATCHOGUE BRIDE Congregational Church Scene of Marriage to VK Milbank JrHer Sister Honor Maid | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/talk-with-frank-tannenbaum.html | Talk With Frank Tannenbaum | By Harvey Breit | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-dance-tudor-charles-weidman.html | THE DANCE TUDOR CHARLES WEIDMAN | By John Martin | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-financial-week-new-treasury-financing-brings-turmoil-in-market.html | THE FINANCIAL WEEK New Treasury Financing Brings Turmoil in Market In Government BondsStock Prices Quiet | By John G Forrest Financial Editor | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-forgotten-landmark.html | The Forgotten Landmark | By Joseph Kinsey Howard | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-radiotv-mailbag-opinion.html | THE RADIOTV MAILBAG Opinion | JOHN L WASHBURNTRR | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-soviet-unioncity-by-city.html | The Soviet UnionCity by City | By Harry Schwartz | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-supernatural-was-also-natural-in-his-novels-charles-williams.html | THE SUPERNATURAL WAS ALSO NATURAL In His Novels Charles Williams Wrote As a Realist About the Spiritual World | By Chad WalshAngel Battling Demons From A Painting By Peppino Mangravite Courtesy the Metropolitan Museum of Art | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-undramatic-man-of-drama-a-president-who-has-had-to-make.html | The Undramatic Man of Drama A President who has had to make historically grave decisions relies heavily on advisers but knows he alone bears final responsibility The Undramatic Man of Drama | By Robert Bendiner | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/the-world-of-music-the-prisoner-in-us-rremiere-at-juilliard-friday.html | THE WORLD OF MUSIC THE PRISONER IN US RREMIERE AT JUILLIARD FRIDAY | By Ross Parmentermyron Ehrenberg | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/title-to-stepinac-high.html | Title to Stepinac High | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tito-aide-sees-war-in-soviets-policy-kardelj-says-yugoslavs-would.html | TITO AIDE SEES WAR IN SOVIETS POLICY Kardelj Says Yugoslavs Would Repel InvasionHelp to Be Sought in Economic Crisis Hopes for Cominform Change Veterans Defy Soviet Aid Sought in Economic Crisis | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/to-counter-the-big-liea-basic-strategy-we-must-adapt-our-tactics-to.html | To Counter the Big LieA Basic Strategy We must adapt our tactics to the ideological terrain in four theatres of political warfare | By Sidney Hook | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tribe-rejects-us-offer-million-and-half-for-dam-rights-in-montana.html | TRIBE REJECTS US OFFER Million and Half for Dam Rights in Montana Countered | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/troth-announced-of-betty-jeppson-boston-art-student-engaged-to.html | TROTH ANNOUNCED OF BETTY JEPPSON Boston Art Student Engaged to David H Green Former Captain With Third Army | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/troth-is-made-known-of-margot-p-mendes.html | TROTH IS MADE KNOWN OF MARGOT P MENDES | MI Boris | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/troth-made-known-of-janet-m-wolff-syracuse-alumna-will-be-wed-in.html | TROTH MADE KNOWN OF JANET M WOLFF Syracuse Alumna Will Be Wed in Summer to SH Robinson Assistant US Attorney | Special to THE NEW YORK TIMESScott Studios | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/truman-is-partys-1st-choice-senator-douglas-2d-in-poll-democratic.html | Truman Is Partys 1st Choice Senator Douglas 2d in Poll Democratic Leaders Believe President Is Entitled to Run If He Wishes POLL PUTS DOUGLAS PARTYS 2D CHOICE Considered Good Debater Douglas Not a Candidate | By the United Pressthe New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/truman-worried-by-limit-on-troops-sources-at-vacation-base-say-he.html | TRUMAN WORRIED BY LIMIT ON TROOPS Sources at Vacation Base Say He Is Fearful Curbs Will Be Spur to Russian Designs TRUMAN WORRIED BY LIMIT ON TROOPS Counsel Arrives for Talks | By Anthony Leviero Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/trumans-plans-for52-center-of-speculation-washington-political-talk.html | TRUMANS PLANS FOR52 CENTER OF SPECULATION Washington Political Talk Turns Now On Whether the President will Seek Another Term or Name Successor AND ON EISENHOWERS ROLE Psychological Barrier Minority Cleavage A Matter of Soothsaying Influence Foredoomed | By Arthur Krock | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/trumpeter-of-the-lord.html | Trumpeter of the Lord | By John A MacKaysculpture By Bouchard and Landowski | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/tugboat-named-for-ea-gimbel.html | Tugboat Named for EA Gimbel | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/un-is-still-hoping-for-talks-with-china-delegates-concentrate.html | UN IS STILL HOPING FOR TALKS WITH CHINA Delegates Concentrate Efforts on a Political Settlement in Korea Still Has No Agenda Not Ineptitude or Sloth Wary on Crossing Parallel Not Anxious to Lead | By Am Rosenthal Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/un-snubbed-anew-by-south-africa-union-regime-rejects-plan-for-care.html | UN SNUBBED ANEW BY SOUTH AFRICA Union Regime Rejects Plan for Care of Indians Under Segregation Policy | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/uruguay-festival-being-a-resume-of-activities-attendant-upon-film.html | URUGUAY FESTIVAL Being a Resume of Activities Attendant Upon Film Fete at Punta del Este New Theatre More Stars | By Milton Bracker | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/us-bond-market-enters-new-phase-free-trading-resumed-after-treasury.html | US BOND MARKET ENTERS NEW PHASE Free Trading Resumed After Treasury and Reserve Bank Patch Up Differences DOUBLE VICTORY SEEN But What Final Interest Level Will Be Is Question That Awaits an Answer Action Is Analyzed Proof Still Needed US BOND MARKET ENTERS NEW PHASE Prices Sag Friday | By Paul Heffernan | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/us-is-now-running-a-marathon-not-a-sprint-plans-to-win-this-race.html | US IS NOW RUNNING A MARATHON NOT A SPRINT Plans to Win This Race Are to Be Made For a Very Long Time Ahead Not a New Problem SeeSaw on Germany Goods News All Over The Administrations Hopes LongRange Policy New Policy Coming | By James Reston Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/utility-executive-bitter-at-squeeze-piecemeal-sale-tragic-puget.html | UTILITY EXECUTIVE BITTER AT SQUEEZE Piecemeal Sale Tragic Puget Power Head Says Pressing for an Overall Bid UTILITY EXECUTIVE BITTER AT SQUEEZE Everybody In the Act | By John P Callahan | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/vanderbilt-is-named-jerseys-top-citizen.html | VANDERBILT IS NAMED JERSEYS TOP CITIZEN | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/venezuelan-aims-stated-foreign-minister-gives-policy-as-he-leaves.html | VENEZUELAN AIMS STATED Foreign Minister Gives Policy as He Leaves for US | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/vestpocket-orchards-unique-curtain.html | VESTPOCKET ORCHARDS UNIQUE CURTAIN | By William H ClarkgottschoSchleisner | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/veto-on-all-items-in-umt-program-urged-in-congress-revised-draft-of.html | VETO ON ALL ITEMS IN UMT PROGRAM URGED IN CONGRESS Revised Draft of House Bill Proposes Additional Curbs on Presidents Powers CONNALLY ASSAILS MOVES He Asserts They Back Attempts by Republicans to Hamstring Sending Troops to Europe Joint Approval Needed for a Detailed Plan VETO ON ALL ITEMS IN UMT PROPOSED House Leader Calls for Speed Senate Groups Called | By John D Morris Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/voegtlenkenagy.html | VoegtlenKenagy | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/wars-and-the-seas-have-buffeted-captain-dobbenga-of-the-noordam.html | Wars and the Seas Have Buffeted Captain Dobbenga of the Noordam Skipper on Ship Smashed by MineBrought Gold Here During Last War | By George Cable Wright | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/ways-with-shrimp.html | Ways With Shrimp | By Jane Hickerson | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/wedding-at-home-for-phyllis-reed-former-teacher-here-is-bride-of.html | WEDDING AT HOME FOR PHYLLIS REED Former Teacher Here Is Bride of Bradford C Hammond in Fall River Ceremony | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/west-alters-plan-for-agenda-to-aid-deputies-accord-new-draft-would.html | WEST ALTERS PLAN FOR AGENDA TO AID DEPUTIES ACCORD New Draft Would Allow Big 4 Ministers to Take Up Arms and Fear of Aggression GROMYKO STILL CRITICAL Pessimism Increases in Paris Talks Despite Allied Move to Bridge Gap With Soviet Viewed As Concession WEST ALTERS PLAN FOR A BIG 4 AGENDA Calls It No Solution Assails German Arming Charge Cites Cause of Rearming | By Cl Sulzberger Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/west-is-now-strengthening-its-mediterranean-flank-defense-of-the.html | WEST IS NOW STRENGTHENING ITS MEDITERRANEAN FLANK DEFENSE OF THE STRATEGIC MEDITERRANEANFIVE MAJOR OBJECTIVES OF THE WEST | By Clifton Daniel Special To the New York Times | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/when-words-fail-to-come.html | When Words Fail to Come | By Wendell Johnson | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/william-j-french.html | WILLIAM J FRENCH | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/womens-art-in-exhibition.html | Womens Art in Exhibition | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/wood-field-and-stream-desire-for-better-guides-voiced-by-anglers.html | Wood Field and Stream Desire for Better Guides Voiced by Anglers Planning Journeys to Camps | By Raymond R Camp | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/worldwide-boom-in-tin-deflated-as-us-abruptly-ends-stockpiling-us.html | WorldWide Boom in Tin Deflated As US Abruptly Ends Stockpiling US Foots the Bill END OF STOCKPILING DEFLATES TIN BOOM | By Thomas P Swift | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yale-polo-team-beaten-new-mexico-military-wins-in-consolation-game.html | YALE POLO TEAM BEATEN New Mexico Military Wins in Consolation Game 115 | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yale-six-tops-harvar-wins-last-pentagonal-game-51-for-fifth-triumph.html | YALE SIX TOPS HARVAR Wins Last Pentagonal Game 51 for Fifth Triumph | Special to THE NEW YORK TIMES | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-11 | https://www.nytimes.com/1951/03/11/archives/yearround-pot-plant-decorative-ferns-adapt-well-to-life-indoors.html | YEARROUND POT PLANT Decorative Ferns Adapt Well to Life Indoors Other Candidates The Asparagus Family GREEN FOR THE TABLE | By Martha Pratt HaislipgottschoSchleisner | RE0000031612 | 1979-06-11 | B00000290657 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/170-pairs-in-play-for-bridge-title-record-field-in-eastern-states.html | 170 PAIRS IN PLAY FOR BRIDGE TITLE Record Field in Eastern States TourneyForeacre Team Leads Masters Section | By George Rapes | RE0000031613 | 1979-06-11 | B00000290658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/2-inquiries-sought-in-rolling-ousters-professors-and-students-plan.html | 2 INQUIRIES SOUGHT IN ROLLING OUSTERS Professors and Students Plan Committees to Study Slash in Faculty OFFICIAL DEFENDS MOVE Enrollment Cut and Decline in Revenue Are Cited New Losses Expected Nineteen Reported Dismissed Dr Wagner Speaks Students Will Not Strike Parent Would Raise Fund | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/abroad-reminders-that-the-race-is-always-to-the-swift-the-soviet.html | Abroad Reminders That the Race Is Always to the Swift The Soviet Maneuver Putting Time to Use | By Anne OHare McCormick | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/all-dutch-parties-back-romme-plan-economies-and-higher-taxes-on.html | ALL DUTCH PARTIES BACK ROMME PLAN Economies and Higher Taxes on Companies Are Proposed in Effort to Form Cabinet | By Paul Catz Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bensonhurst-quintet-victor.html | Bensonhurst Quintet Victor | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bible-teacher-honored-here-yesterday.html | BIBLE TEACHER HONORED HERE YESTERDAY | The New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bidu-sayao-bows-in-boheme-role-sings-mimi-in-metropolitans-1st.html | BIDU SAYAO BOWS IN BOHEME ROLE Sings Mimi in Metropolitans 1st Performance of Puccini Opera in Current Season | By Noel Straus | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/big-tariff-parley-nearing-its-close-1000-experts-at-torquay-see-new.html | BIG TARIFF PARLEY NEARING ITS CLOSE 1000 Experts at Torquay See New Convention Ready for Signatures by April 20 105 DEALS ARE ON LIST Most Important Will Affect Western Germany and the Major Western Nations Three Grave Problems Linger | By Michael L Hoffman Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/birmingham-tieup-cuts-steel-output-985-rate-off-1-points-from-prior.html | BIRMINGHAM TIEUP CUTS STEEL OUTPUT 985 Rate Off 1 Points From Prior Week Would Have Hit 1015 but for Ore Strike CAR SHORTAGE ALSO FELT Situation Laid to More Rolling Stock Being Scrapped Than Is Placed in Service Car Shortage Felt Oil Gas Industry Needs | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/books-of-the-times-settlers-to-whom-natives-are-alien-a-host-his.html | Books of The Times Settlers to Whom Natives Are Alien A Host His Progeny and His Guests | By Orville Prescott | RE0000031613 | 1979-06-11 | B00000290658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/brigadoon-listed-by-metro-for-fall-gene-kelly-kathryn-grayson-will.html | BRIGADOON LISTED BY METRO FOR FALL Gene Kelly Kathryn Grayson Will Play Leads in Screen Version of Musical Hit Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/british-conservatives-campaign-for-ties-with-german-leaders-deputy.html | British Conservatives Campaign for Ties With German Leaders Deputy Head of Social Democrats Confers With the Opposition Party in London and Outlines Basis for Bonn Rearmament See British Voice Muffled | By Benjamin Welles Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/british-veto-seen-on-schuman-plan-london-may-try-to-prevent-the.html | BRITISH VETO SEEN ON SCHUMAN PLAN London May Try to Prevent the Signing of the Treaty or Block Implementation Hold US Acted Improperly City of Importance of Plan | By Jack Raymond Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/bull-movement-spent-in-london-turn-traced-to-assassination-of.html | BULL MOVEMENT SPENT IN LONDON Turn Traced to Assassination of Iranian Prime Minister End of Tin Buying Here US FISCAL ACCORD HAILED But Little Headway in Fight on Inflation Is Seen by Use of Monetary Curbs Alone Turning of Tide BULL MOVEMENT SPENT IN LONDON | By Lewis L Nettleton Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/canadiens-deadlock-rangers-with-a-thrilling-3goal-rally-in-final.html | Canadiens Deadlock Rangers With a Thrilling 3Goal Rally in Final Period A MONTREAL SKATER IN PURSUIT OF DISK | By Joseph C Nicholsthe New York Times BY EDWARD HAUSNER | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/caryl-emily-richards-of-forest-hills-to-be-wed-in-june-to-frederick.html | Caryl Emily Richards of Forest Hills To Be Wed in June to Frederick Kiendl Jr McDonaldFitzpatrick | Harry Day | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/congress-advice-on-troops-gains-as-compromise-policy-advice-on.html | Congress Advice on Troops Gains as Compromise Policy ADVICE ON TROOPS BY CONGRESS GAINS | By Clayton Knowles Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/connecticut-split-by-steel-dispute-residents-embroiled-in-row-over.html | CONNECTICUT SPLIT BY STEEL DISPUTE Residents Embroiled in Row Over State Plan to Seize Site for Mill at Waterford Mill Option Released Foes in Minority Note Warns Chamber Head | By Richard H Parke Special To the New York Timesthe New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/de-gasperi-sforza-leave-for-london-italians-will-meet-tomorrow-with.html | DE GASPERI SFORZA LEAVE FOR LONDON Italians Will Meet Tomorrow With British on Relations Between Two Nations Political Accord Expected Italian Opinion Aroused | By Arnaldo Cortesi Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/defense-expenditure-in-denmark-lagging.html | DEFENSE EXPENDITURE IN DENMARK LAGGING | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/dm-smith-to-marry-susan-sipe-march-31.html | DM SMITH TO MARRY SUSAN SIPE MARCH 31 | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/dodgers-5-in-9th-down-braves109-browns-double-big-blow-in-rally-at.html | DODGERS 5 IN 9TH DOWN BRAVES109 Browns Double Big Blow in Rally at MiamiBrooks Get 19 Safeties in All Perfect Three Innings Dressen Kept In Bed | By Roscoe McGowen Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/drive-on-to-delay-vote-on-sales-tax-blaikie-group-starts-phoning.html | DRIVE ON TO DELAY VOTE ON SALES TAX Blaikie Group Starts Phoning Albany Legislators to Take G O P Heat Off Mayor | By Joseph C Ingraham | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/einstein-prize-goes-to-2-top-scientists-einstein-award-medal.html | EINSTEIN PRIZE GOES TO 2 TOP SCIENTISTS EINSTEIN AWARD MEDAL | By William L Laurence | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/employer-payroll-tax-asked-to-avert-3cent-sales-levy-payroll-tax.html | Employer Payroll Tax Asked To Avert 3Cent Sales Levy Payroll Tax Urged in City Revenue Crisis | By Leo Egan Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/essnerdavidoff.html | EssnerDavidoff | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/exodus-of-jutland-danes-farmers-jittery-over-russia-are-emigrating.html | EXODUS OF JUTLAND DANES Farmers Jittery Over Russia Are Emigrating to Canada | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/fashions-of-the-times-suits-styled-for-shantung-from-collection-of.html | Fashions of The Times Suits Styled for Shantung FROM COLLECTION OF FRENCH IMPORTS | By Virginia Pope | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/foes-resistance-breaks-in-center-of-korean-front-u-n-push-nears.html | FOES RESISTANCE BREAKS IN CENTER OF KOREAN FRONT U N Push Nears Communist Base of HongchonGains of 1 to 3 Miles Reported SOME RED UNITS MAULED Pounded by Air and Naval Fire Enemy Pulls Back Quickly to Bolster Seoul Area Maintain Initiative Farthest Point of Advance FOES RESISTANCE BREAKS IN CENTER | By Lindesay Parrott Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/former-frankfort-rabbi-honored-on-70th-birthday.html | Former Frankfort Rabbi Honored on 70th Birthday | Marcus | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/frances-karmiol-married.html | Frances Karmiol Married | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/french-steel-mill-set-for-colombia-contracts-signed-to-build-new.html | FRENCH STEEL MILL SET FOR COLOMBIA Contracts Signed to Build New Center in Paz De Rio Area 230 Miles From Bogota | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |

| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/generals-forthright-stand-has-a-reassuring-effect-in-europes.html | Generals Forthright Stand Has a Reassuring Effect in Europes Capitals EISENHOWER VIEWS INSPIRE THE ALLIES Minimize Attack Prospects Aim Is to Guard Freedoms Avoids Interference Italy Building Key Force Urged Economic Efforts | By Cl Sulzberger Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/giants-turn-back-cardinals-by-43-hartungs-long-fly-in-ninth-scores.html | GIANTS TURN BACK CARDINALS BY 43 Hartungs Long Fly in Ninth Scores Deciding Run Off ArroyoMaglie in Form Trouble for Mr Koslo Three Singles Get Run | By John Drebinger Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/graham-named-to-manpower-job-move-to-end-labor-walkout-seen-labor.html | Graham Named to Manpower Job Move to End Labor Walkout Seen LABOR MANPOWER HEAD | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/happy-retirement-to-be-aim-of-study-100-will-be-guinea-pigs-in-a.html | HAPPY RETIREMENT TO BE AIM OF STUDY 100 Will Be Guinea Pigs in a Project Designed to Help Older Worker Lay Plans 100000 FUND IS SOUGHT Supplement all Income Housing Hobbies Role in Community Among Topics on Program Donations of Scholarships New Answers Sought | By Laurie Johnston | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/he-would-instantly-employ-missile-if-it-promised-to-give-advantage.html | He Would Instantly Employ Missile if It Promised to Give Advantage GENERAL FOR USING ATOM BOMB IN WAR | By the United Press | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/hungary-curtails-farm-collectives-peasant-resistance-believed-cause.html | Hungary Curtails Farm Collectives Peasant Resistance Believed Cause | By John MacCormac Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/hussein-ala-takes-irans-premiership-irans-new-premier.html | HUSSEIN ALA TAKES IRANS PREMIERSHIP IRANS NEW PREMIER | The New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/industrial-accord-of-dutch-is-cited-netherlands-labor-chief-lays.html | INDUSTRIAL ACCORD OF DUTCH IS CITED Netherlands Labor Chief Lays Freedom From Disputes to Public Mediation Unit | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/irma-robles-wed-to-an-exchaplain-principals-in-wedding-ceremonies.html | IRMA ROBLES WED TO AN EXCHAPLAIN PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | The New York Times | RE0000031613 | 1979-06-11 | B00000290658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/jane-franke-bride-of-publishers-son-attended-by-sister-at-wedding.html | JANE FRANKE BRIDE OF PUBLISHERS SON Attended by Sister at Wedding to Samuel I Newhouse Jr Who Is in Air Force | Jay Te Winburn | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/koussevitzky-leaves-hospital.html | Koussevitzky Leaves Hospital | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/lard-future-prices-off-70cent-to-102-decline-comes-as-liquidation.html | LARD FUTURE PRICES OFF 70Cent to 102 Decline Comes as Liquidation Develops | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/letters-to-the-times-selecting-un-deputies-practice-of-appointing.html | Letters to The Times Selecting UN Deputies Practice of Appointing Nationals of Big Five to Posts Questioned Value of Vivisection Queried Bombing in Korea Protested To Aid Retarded Children Support for Resolution Providing State Study of Problem Asked Sales Tax Increase Protested | STEPHEN M SCHWEBELASA WILGUSH STANLEY JEVONSEUGENE GRAMMTJ McINERNEY | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/louis-s-lifton-aide-of-monogram-films.html | LOUIS S LIFTON AIDE OF MONOGRAM FILMS | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/lumber-yards-burn-75000-damage-estimated-in-manasquan-blaze.html | LUMBER YARDS BURN 75000 Damage Estimated in Manasquan Blaze | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/margaret-jarman-sets-wedding-day-will-be-married-on-april-21-in.html | MARGARET JARMAN SETS WEDDING DAY Will Be Married on April 21 in Princess Anne Md to John WT Webb ExOfficer | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/mary-nelsons-troth-roselle-girl-will-be-bride-of-douglass-mcnitt.html | MARY NELSONS TROTH Roselle Girl Will Be Bride of Douglass McNitt ExMarine | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/men-of-medicine-make-music-too-a-medical-touch-is-lent-to.html | MEN OF MEDICINE MAKE MUSIC TOO A MEDICAL TOUCH IS LENT TO ORCHESTRAL TIMBRES AND HARMONIES | By Carter Harmanthe New York Times BY FRED SASS | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/miss-albrecht-married-bride-of-pvt-carl-a-braun-jr-pro-basketball.html | MISS ALBRECHT MARRIED Bride of Pvt Carl A Braun Jr Pro Basketball Player | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/miss-truman-is-soloist-warmly-received-at-concert-with-st-louis.html | MISS TRUMAN IS SOLOIST Warmly Received at Concert With St Louis Symphony | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/morrison-talks-with-davies.html | Morrison Talks With Davies | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/new-paris-cabinet-seeks-vote-accord-unify-on-issues-that-divided.html | NEW PARIS CABINET SEEKS VOTE ACCORD Unify on Issues That Divided Plevens Group Is Required Before Tomorrow De Gaulle Warns of Civil War | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/new-u-s-cavalry-is-for-pleasure-only-six-ponies-captured-from-reds.html | New U S Cavalry Is for Pleasure Only Six Ponies Captured From Reds in Korea | By Murray Schumach Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/news-of-food-booklet-written-in-spanish-proves-aid-to-housewives.html | News of Food Booklet Written in Spanish Proves Aid To Housewives From Puerto Rico Here South African Grapes | By June Owen | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/no-comment-at-key-west.html | No Comment at Key West | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/panama-expresident-released-from-jail.html | PANAMA EXPRESIDENT RELEASED FROM JAIL | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/peiping-to-press-malayan-inquiry-chinese-red-agency-says-it-intends.html | PEIPING TO PRESS MALAYAN INQUIRY Chinese Red Agency Says It Intends to Support Project With Concrete Work Persecutions Are Charged | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/peron-rigging-of-hemisphere-parley-feared-argentine-first-lady-to.html | Peron Rigging of Hemisphere Parley Feared Argentine First Lady to Head the Delegation | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/pope-says-he-strives-for-a-better-society.html | POPE SAYS HE STRIVES FOR A BETTER SOCIETY | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/prices-irregular-on-grain-markets-wheat-averages-higher-while-corn.html | PRICES IRREGULAR ON GRAIN MARKETS Wheat Averages Higher While Corn and Oats Are Weaker as Wide Swings Develop PRICES IRREGULAR ON GRAIN MARKETS Car Shortage Curbs Shipping | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/private-funds-key-in-vast-aid-plan-members-of-international.html | PRIVATE FUNDS KEY IN VAST AID PLAN MEMBERS OF INTERNATIONAL ADVISORY BOARD THAT SUBMITTED REPORT | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/race-issue-called-democracy-test-fisk-university-forum-report-links.html | RACE ISSUE CALLED DEMOCRACY TEST Fisk University Forum Report Links Problem to US Role in Guarding Civilization US Called Guardian But Points to Leadership | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rail-strike-in-illinois-ends.html | Rail Strike in Illinois Ends | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rails-get-fare-rise-of-12-in-state-commuters-exempt-both-coach-and.html | RAILS GET FARE RISE OF 12  IN STATE COMMUTERS EXEMPT Both Coach and Pullman Rates Go UpTen Carriers Stand to Add 2393200 Yearly TOP GAIN BY N Y CENTRAL The Long Island New Haven Not Parties to PetitionPSC Keeps ShortRide Minimum ShortRide Rise Rejected Economics Changed Picture RAILROAD FARES TO GO UP IN STATE | By Douglas Dales Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/ramspeck-is-named-civil-service-chief.html | RAMSPECK IS NAMED CIVIL SERVICE CHIEF | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/revised-setup-due-for-us-diplomats-plan-is-compromise-on-full.html | REVISED SETUP DUE FOR US DIPLOMATS Plan Is Compromise on Full Fusion of Staff Categories Bill to Congress May 1 Faults Turned Up by Survey Most Findings Are Endorsed Bill Will Be Ready May 1 | By Walter H Waggoner Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rome-cabinet-crisis-facedby-de-gasperi.html | ROME CABINET CRISIS FACEDBY DE GASPERI | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rovers-turn-back-atlantic-city-51-mooney-stars-in-nets-before.html | ROVERS TURN BACK ATLANTIC CITY 51 Mooney Stars in Nets Before Hockey Crowd of 4923 for Rough PlayOff Victory | By William J Briordy | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/rural-schools-still-inferior-despite-gains-study-shows-working-to.html | Rural Schools Still Inferior Despite Gains Study Shows WORKING TO IMPROVE RURAL EDUCATION | By Benjamin Finethe New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/sally-neidlinger-scores-ski-sweep-robison-mens-slalom-star-in.html | SALLY NEIDLINGER SCORES SKI SWEEP Robison Mens Slalom Star in Olympic TrialsCombined Laurels to Reddish Among Leading Prospects Fifth Place to Movitz THE SUMMARIES | By Frank Elkins Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/security-bill-opposed-state-workers-fear-dangers-in-plan-to-comb.html | SECURITY BILL OPPOSED State Workers Fear Dangers in Plan to Comb Out Poor Risks | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/skyway-crash-fatal-one-killed-5-injured-as-two-cars-collide-headon.html | SKYWAY CRASH FATAL One Killed 5 Injured as Two Cars Collide HeadOn | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/soviet-discusses-paris-wrangling-says-west-wants-big-four-to-hold.html | SOVIET DISCUSSES PARIS WRANGLING Says West Wants Big Four to Hold Abstract and Vague Talks on Germany No Sign of Optimism Shown US Aims Are Attacked | By Harrison E Salisbury Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/sports-of-the-times-continued-story-meeting-the-mahatma-formal.html | Sports of The Times Continued Story Meeting the Mahatma Formal Presentation Infant Prodigy | By Arthur Daley | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/steel-mill-closed-by-rail-pay-displute.html | STEEL MILL CLOSED BY RAIL PAY DISPLUTE | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/sutphen-craft-leads-fleet-at-larcnmont.html | SUTPHEN CRAFT LEADS FLEET AT LARCNMONT | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/television-in-review-edgar-guest-recites-poems-and-offers-homespun.html | TELEVISION IN REVIEW Edgar Guest Recites Poems and Offers Homespun Wisdom in Own Program on Channel 4 Musical Playtime Bows | By Jack Gould | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/text-of-summary-of-report-by-nelson-rockefeller-board-on-worldwide.html | Text of Summary of Report by Nelson Rockefeller Board on WorldWide Aid Program Recommendations | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/text-of-truman-letter-to-rockefeller-the-little-white-house-us.html | Text of Truman Letter to Rockefeller THE LITTLE WHITE HOUSE US NAVAL STATION | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/theatre-council-earmarks-25000-most-of-sum-will-be-used-to-scan.html | THEATRE COUNCIL EARMARKS 25000 Most of Sum Will Be Used to Scan Prospects of National Subscription System | By Sam Zolotow | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/thugs-loot-six-safes-plants-of-4-jewelry-concerns-are-entered-in.html | THUGS LOOT SIX SAFES Plants of 4 Jewelry Concerns Are Entered in Newark | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/tito-says-he-is-set-for-sudden-blow-a-present-for-the-yugoslav.html | TITO SAYS HE IS SET FOR SUDDEN BLOW A PRESENT FOR THE YUGOSLAV LEADER | By Ms Handler Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/toplight-annexes-laurels-in-breed-welsh-terrier-among-victors-in.html | TOPLIGHT ANNEXES LAURELS IN BREED Welsh Terrier Among Victors in Saw Mill River Clubs Showllch Dog Wins Many TopFlight Campaigners Miller Sheepdog Scores THE BREED WINNERS | By John Rendel Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/truman-approves-atom-age-fleet-big-carrier-one-of-173-new-ships.html | Truman Approves Atom Age Fleet Big Carrier One of 173 New Ships THE PRESIDENT ATTENDS CHURCH AT KEY WEST | Special to THE NEW YORK TIMES | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/two-senators-ask-rfc-inquiry-go-on-bricker-and-capehart-assert-it.html | TWO SENATORS ASK RFC INQUIRY GO ON Bricker and Capehart Assert It Is Only StartedStatus of Mrs Young Still in Doubt End of Schedule Hinted | By Jay Walz Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/us-center-meets-indochinese-need-information-service-is-largest.html | US CENTER MEETS INDOCHINESE NEED Information Service Is Largest Publisher of Books Bulletins Pamphlets in the 3 States | By Tillman Durdin Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/vast-aid-program-to-bar-red-gains-sent-to-president-report-by.html | VAST AID PROGRAM TO BAR RED GAINS SENT TO PRESIDENT Report by Rockefeller Board Asks New Agency to Direct Program of Development PROJECT IS WORLDWIDE Provides for Use of Billions in Private Funds Avoids Aspect of a Giveaway ANTIRED PROGRAM SENT TO PRESIDENT Nine Points of Action Recommendations of Board | By Anthony Leviero Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/world-shortages-bring-israel-crisis-western-rearming-bars-vital.html | WORLD SHORTAGES BRING ISRAEL CRISIS Western Rearming Bars Vital Industrial Raw Materials From Expanding Economy | By Sydney Gruson Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-12 | https://www.nytimes.com/1951/03/12/archives/yankee-home-runs-blast-indians-138-no-1-for-the-yankee-clipper.html | YANKEE HOME RUNS BLAST INDIANS 138 NO 1 FOR THE YANKEE CLIPPER | By James P Dawson Special To the New York Times | RE0000031613 | 1979-06-11 | B00000290658 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/18-leading-candidates-for-post-are-identified.html | 18 Leading Candidates For Post Are Identified | By the United Press | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/1950-death-rate-at-a-record-low-as-births-in-nation-continue-high.html | 1950 Death Rate at a Record Low As Births in Nation Continue High | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/3-more-trenton-jurors-seated-at-the-retrial-of-6-in-murder-case.html | 3 More Trenton Jurors Seated At the Retrial of 6 in Murder Case | By Thomas P Ronan Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/4000000-workers-for-defense-seen-clague-predicts-that-number-of.html | 4000000 WORKERS FOR DEFENSE SEEN Clague Predicts That Number of Civilians in Labor Force by the Years End | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/441-gay-utah-convicts-taken-for-a-ride-in-25mile-trek-from-old.html | 441 Gay Utah Convicts Taken for a Ride In 25Mile Trek From Old Prison to New | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/4500-articles-a-year-on-atom.html | 4500 Articles a Year on Atom | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/6000-grant-for-rye-project.html | 6000 Grant for Rye Project | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/7000-mourn-novello-stage-stars-at-rites-in-london-for-noted.html | 7000 MOURN NOVELLO Stage Stars at Rites in London for Noted ActorProducer | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/9946-for-91day-bills-average-price-for-1000789000-equals-1402-rate.html | 9946 FOR 91DAY BILLS Average Price for 1000789000 Equals 1402 Rate | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/air-guard-to-call-10000-nonfliers-orders-to-go-within-9-months-to.html | AIR GUARD TO CALL 10000 NONFLIERS Orders to Go Within 9 Months to Men of 19 Ground Units Pentagon Delayed Step | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/alfred-m-knapp.html | ALFRED M KNAPP | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ann-d-gross-to-be-bride-providence-girl-is-betrothed-to-timothy-w.html | ANN D GROSS TO BE BRIDE Providence Girl Is Betrothed to Timothy W Knipe | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/army-asks-speed-on-montana-dam-need-of-kootenai-river-project-in.html | ARMY ASKS SPEED ON MONTANA DAM Need of Kootenai River Project in Present Crisis Is Urgent CanadaUS Board Hears | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/army-candidates-report-squad-of-75-in-spring-football-practice-at.html | ARMY CANDIDATES REPORT Squad of 75 in Spring Football Practice at West Point | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/atom-board-ousts-aide-for-land-tip-official-gave-advance-data-on.html | ATOM BOARD OUSTS AIDE FOR LAND TIP Official Gave Advance Data on Carolina Plant to Utah Business Man Dean Says | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/atom-bomb-secret-described-in-court-spy-trial-witness.html | ATOM BOMB SECRET DESCRIBED IN COURT SPY TRIAL WITNESS | By William R Conklin | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ball-game-bets-bared-wagers-on-exhibitions-found-on-bookmaking.html | BALL GAME BETS BARED Wagers on Exhibitions Found on Bookmaking Suspect | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/barcelona-strike-hits-at-living-cost-most-general-movement-of.html | BARCELONA STRIKE HITS AT LIVING COST Most General Movement of Defiance of Franco Regime Flares Amid Violence | By Sam Pope Brewer Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/big-4-talks-enter-negotiation-stage-gromyko-rejects-wests-plan-but.html | BIG 4 TALKS ENTER NEGOTIATION STAGE Gromyko Rejects Wests Plan but He Alters the Wording of One Soviet Agenda Item BIG 4 TALKS ENTER NEGOTIATION STAGE | By Cl Sulzberger Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/big-carnegie-gift-has-anniversary-city-marks-receipt-of-steel-mans.html | BIG CARNEGIE GIFT HAS ANNIVERSARY City Marks Receipt of Steel Mans Offer to Erect 65 Branch Library Buildings | The New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bill-revising-job-insurance-law-reported-5-to-4-to-state-senate.html | Bill Revising Job Insurance Law Reported 5 to 4 to State Senate DeweyApproved Measure for Amending MeritRating Provisions Is Attacked by Democrats and Builders Group Ulterior Design Charged Letter to Legislators | By Douglas Dales Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/billy-budd-wins-second-reprieve-brisk-advance-sale-prompts-new.html | BILLY BUDD WINS SECOND REPRIEVE Brisk Advance Sale Prompts New Extension of Attraction at Biltmore to March 31 | By Louis Calta | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bonds-and-shares-on-london-market-scattered-selling-causes-small.html | BONDS AND SHARES ON LONDON MARKET Scattered Selling Causes Small Losses in Most Sections British Funds Steady | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/bonn-draws-plans-to-begin-controls-would-regulate-raw-materials.html | BONN DRAWS PLANS TO BEGIN CONTROLS Would Regulate Raw Materials Check on Prices and a Sales Tax May Be Next Steps | By Jack Raymond Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/books-of-the-times-murdered-for-victims-benefit-choice-of-sacrifice.html | Books of the Times Murdered for Victims Benefit Choice of Sacrifice Debatable | By Orville Prescott | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/britain-to-expand-navy-by-232-units-3year-program-envisages.html | BRITAIN TO EXPAND NAVY BY 232 UNITS 3Year Program Envisages Building of Six Carriers and New AntiSubmarine Arms AntiSubmarine Arm Developed Opposition Suspends Attack | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/capt-arthur-compton.html | CAPT ARTHUR COMPTON | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/carl-f-rumpf.html | CARL F RUMPF | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/casper-lowenstein.html | CASPER LOWENSTEIN | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/charles-n-flink.html | CHARLES N FLINK | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/city-asks-pay-levy-or-sales-tax-rise-mayor-wants-permissive-law.html | CITY ASKS PAY LEVY OR SALES TAX RISE Mayor Wants Permissive Law Giving Choice Between 2 Other Imposts Weighed A 30000000 Difference Opposition Growing | By Charles G Bennett | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/coercion-is-charged-to-jones-laughlin.html | COERCION IS CHARGED TO JONES LAUGHLIN | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/college-planning-14000000-outlay-nine-buildings-are-projected-for.html | COLLEGE PLANNING 14000000 OUTLAY Nine Buildings Are Projected for Manhattanvilles New Westchester Campus | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/collins-stars-as-yankees-defeat-indians-with-two-unearned-runs-in.html | Collins Stars as Yankees Defeat Indians With Two Unearned Runs in Tenth INFIELDERS HITTING PACES 108 VICTORY Collins Connects for TwoRun Homer Drives in Pair With Double in 3d for Yanks PAGE IS WINNING PITCHER Raschi Yields Five Tallies to Indians in Three Innings Tribe Gets 16 Safeties Workman Scores From Third Page Yields Three Runs Courtney Jars Injury | By James P Dawson Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/colonels-1st-lieutenants-equalin-numbers-only.html | Colonels 1st Lieutenants EqualIn Numbers Only | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/committee-storms-courthouse-in-south.html | COMMITTEE STORMS COURTHOUSE IN SOUTH | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/cort-merten-sr.html | CORT MERTEN SR | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/costa-rica-names-delegation.html | Costa Rica Names Delegation | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/costellos-power-in-politics-crime-shown-at-hearing-a-key-witness.html | COSTELLOS POWER IN POLITICS CRIME SHOWN AT HEARING A KEY WITNESS BEFORE SENATE CRIME INVESTIGATING GROUP COSTELLOS POWER SHOWN AT HEARING Levy Tells of Protests Tobey Presses Questions Erickson Noncommittal Lipsky Discusses Politics Tells of Order to Tammany Adonis Also Balks at Questions | By James A Hagertythe New York Timesthe New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/credit-controls-called-a-failure-chairman-of-bankers-group-at.html | CREDIT CONTROLS CALLED A FAILURE Chairman of Bankers Group at Session in Chicago Urges Relaxing of Regulation W Fails to Halt Inflation | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/defense-officials-meet-250-from-east-attend-critique-of.html | DEFENSE OFFICIALS MEET 250 From East Attend Critique of Philadelphia Bombing | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/demetrius-e-djimas.html | DEMETRIUS E DJIMAS | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/diet-craze-sweeps-women-in-britain-grace-of-line-accents-spring.html | DIET CRAZE SWEEPS WOMEN IN BRITAIN GRACE OF LINE ACCENTS SPRING GOWNS | By Tania Long Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dodger-club-director-ill-barnewell-pneumonia-victim-flown-back-to.html | DODGER CLUB DIRECTOR ILL Barnewell Pneumonia Victim Flown Back to New York | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dr-john-l-payne.html | DR JOHN L PAYNE | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dr-r-ralston-reed.html | DR R RALSTON REED | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/dr-willard-s-ford.html | DR WILLARD S FORD | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/driscoll-settles-democratic-fight-recognizes-hart-as-partys-state.html | DRISCOLL SETTLES DEMOCRATIC FIGHT Recognizes Hart as Partys State ChairmanSays Facts and Law Give No Alternative No Alternative Driscoll Says Law Prevails Kenny Asserts | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/early-liquidation-weakens-grains-late-rally-follows.html | EARLY LIQUIDATION WEAKENS GRAINS Late Rally Follows ShortCoveringWheat Rye CloseHigher Corn Mixed | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/east-zone-barges-held-up-by-british-49-craft-detained-in-drive-to.html | EAST ZONE BARGES HELD UP BY BRITISH 49 Craft Detained in Drive to Control SmugglingSoviet Officials Protest Action | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/eisenhower-aide-sees-danes-norse-gruenther-presumably-took-up-with.html | EISENHOWER AIDE SEES DANES NORSE Gruenther Presumably Took Up With Them Their Attitude to a British Commander Norway Joins Alliance | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/election-bill-given-priority-by-queuille.html | ELECTION BILL GIVEN PRIORITY BY QUEUILLE | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/employe-pay-levy-weighed-but-rise-in-sales-tax-gains-employe-pay.html | Employe Pay Levy Weighed But Rise in Sales Tax Gains EMPLOYE PAY LEVY WEIGHED IN ALBANY Sales Tax Seems In Other Taxes Proposed | By Leo Egan Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/entry-of-fascists-debated-by-senate.html | ENTRY OF FASCISTS DEBATED BY SENATE | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/everyone-polite-at-crime-hearing-treatment-given-racketeers-shows.html | EVERYONE POLITE AT CRIME HEARING Treatment Given Racketeers Shows They Have Achieved Veneer of Respectability Lawyer Often Golf Partner Erickson Deferential | By Emanuel Perlmutter | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/excerpts-from-first-days-proceedings-at-senate-groups-open-hearings.html | Excerpts From First Days Proceedings at Senate Groups Open Hearings on Crime Conditions WITNESSES AT THE FEDERAL COURT HOUSE YESTERDAY | The New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/expatient-transforms-hospital-into-happy-neighborhood-retreat-a.html | ExPatient Transforms Hospital Into Happy Neighborhood Retreat A HOSPITAL IN THE CITY WHERE THE SMALLFRY HAVE FUN | The New York Times by Patrick Burns | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/exports-drop-as-imports-soar-to-new-record-high.html | Exports Drop as Imports Soar to New Record High | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/foe-in-korea-flees-abandoning-arms-the-un-commander-gets-the.html | FOE IN KOREA FLEES ABANDONING ARMS THE UN COMMANDER GETS THE DIRECTION | By Lindesay Parrott Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/frank-o-everett.html | FRANK O EVERETT | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/french-ask-volunteers-leader-in-korea-seeks-men-to-replace-heavy.html | FRENCH ASK VOLUNTEERS Leader in Korea Seeks Men to Replace Heavy Losses | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/g-o-p-set-to-keep-rent-law-to-1953-leaders-agree-to-bar-control-as.html | G O P SET TO KEEP RENT LAW TO 1953 Leaders Agree to Bar Control as State Issue Next Year New Rulings Revised | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/giantsred-sox-game-rained-out-coach-shellenback-is-seriously-ill.html | GiantsRed Sox Game Rained Out Coach Shellenback Is Seriously Ill | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/harold-bauer-dies-concert-pianist-77-noted-keyboard-artist-began-as.html | HAROLD BAUER DIES CONCERT PIANIST 77 Noted Keyboard Artist Began as ViolinistMade US Debut With Boston Symphony Before Public 2 Generations Heard in 2Piano Concerts | The New York Times Studio 1932 | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/harry-c-hensley.html | HARRY C HENSLEY | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/henry-hornecker.html | HENRY HORNECKER | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/hiss-loses-appeal-to-supreme-court-faces-jail-soon-bench-in-terse.html | HISS LOSES APPEAL TO SUPREME COURT FACES JAIL SOON Bench in Terse Order Refuses to Examine Data by Which He Was Convicted of Perjury NEW PLEA SEEN UNLIKELY State Department ExAide Issues a Statement Saying Wrong Will Be Righted Hiss Says He is Innocent Hiss Friends Remain Loyal HISS APPEAL DENIED BY SUPREME COURT Convicted on Both Counts High Court Acts Swiftly Hiss Statement Is Issued | By Lewis Wood Special To the New York Timesthe New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/house-film-inquiry-alerts-hollywood-producer-freeman-sees-study-of.html | HOUSE FILM INQUIRY ALERTS HOLLYWOOD Producer Freeman Sees Study of Communist Influence on an Individual Not Trade Level Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/india-gives-border-data-explains-that-only-one-chinese-soldier-went.html | INDIA GIVES BORDER DATA Explains That Only One Chinese Soldier Went Over Line | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/irish-to-acquire-railroad.html | Irish to Acquire Railroad | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/israel-seeks-link-to-allied-economy-considers-idea-of-becoming.html | ISRAEL SEEKS LINK TO ALLIED ECONOMY Considers Idea of Becoming Wests Defense Workshop in Middle Eastern Area | By Sydney Gruson Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/italy-asks-tito-to-end-restrictions-on-arms-italy-wants-tito-to-end.html | Italy Asks Tito to End Restrictions on Arms ITALY WANTS TITO TO END ARMS CURB Italians Arrive in London | By Ms Handler Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/jeanne-peters-nuptials-student-at-radcliffe-married-to-thomas-m.html | JEANNE PETERS NUPTIALS Student at Radcliffe Married to Thomas M Ruggles | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/john-h-hoost.html | JOHN H HOOST | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/leo-miller.html | LEO MILLER | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/letters-to-the-times-state-controls-proposed-legislative-action-on.html | Letters to The Times State Controls Proposed Legislative Action on Prices Urged as Emergency Measure Division of Korea Historical Background Given of the Thirtyeighth Parallel Remarks on F D R Questioned Spending Increase Noted Protecting the Unemployed Present Benefit Provisions Are Held Endangered by HughesBrees Bill Statements by Stalin Income Tax Information Queried | EDWARD A MCLAUGHLIN JOHN F MCDONALDANDRE STEPHAN MOLNAREJ CORNELISCOI CB HUMPHREY U S A RHELEN HALLPHILIP MARSHALL BROWNCURTIS DAHL | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/lyons-repayment-voted-at-albany-senate-bill-gives-20000-for.html | LYONS REPAYMENT VOTED AT ALBANY Senate Bill Gives 20000 for Depression Cut and 5000 for Colden Tax Deduction Approved Bill Protects TV Aerials | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/marilyn-krug-betrothed-daughter-of-cabinet-exmember-will-be-wed-to.html | MARILYN KRUG BETROTHED Daughter of Cabinet ExMember Will Be Wed to CL Grether | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/marines-at-front-argue-about-war-pros-and-cons-of-drive-over-38th.html | MARINES AT FRONT ARGUE ABOUT WAR Pros and Cons of Drive Over 38th Parallel Are Mingled With Exchanges of Fire Other Marines Disagree | By Greg MacGregor Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/merchant-fleet-up-gains-47-ships-in-february-to-reach-total-of-1249.html | MERCHANT FLEET UP Gains 47 Ships in February to Reach Total of 1249 | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/miracle-shown-in-appeal-of-ban-appellate-bench-sees-film-as.html | MIRACLE SHOWN IN APPEAL OF BAN Appellate Bench Sees Film as Distributor Fights State Sacrilege Statute | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/moffett-plea-lost-in-supreme-court-his-oil-suit-ended.html | MOFFETT PLEA LOST IN SUPREME COURT HIS OIL SUIT ENDED | Special to THE NEW YORK TIMESThe New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mrs-charles-ballinger.html | MRS CHARLES BALLINGER | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/mrs-edward-e-hayden.html | MRS EDWARD E HAYDEN | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/named-vice-president-by-kenyon-eckhardt.html | Named Vice President By Kenyon Eckhardt | Harris Ewing | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/nassau-tax-values-rise-1447296940-for-1950-up-110704033-in-year.html | NASSAU TAX VALUES RISE 1447296940 for 1950 Up 110704033 in Year | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/navy-veteran-appointed-assistant-us-attorney.html | Navy Veteran Appointed Assistant US Attorney | The New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/nazis-release-scored-israel-pained-by-clemency-to-german-war.html | NAZIS RELEASE SCORED Israel Pained by Clemency to German War Criminals | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/nehru-calls-for-end-of-foreign-colonies.html | NEHRU CALLS FOR END OF FOREIGN COLONIES | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-air-accords-seen-with-mexico-visit-of-us-aide-expected-to-bring.html | NEW AIR ACCORDS SEEN WITH MEXICO Visit of US Aide Expected to Bring Agreement on Linking Lines of Two Nations | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-atom-blasts-ahead-dean-says-tells-of-new-tests.html | NEW ATOM BLASTS AHEAD DEAN SAYS TELLS OF NEW TESTS | By Wh Lawrence Special To the New York Timesthe New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-blood-factor-may-be-cancer-key-found-in-a-patients-malignant.html | NEW BLOOD FACTOR MAY BE CANCER KEY Found in a Patients Malignant Cells It Is Not in Her Serum but 1000 Donors Have It IN HER IT MAKES ANTIBODY Evidence Points to Change in Genes as Cause Suggesting New Attack on Growths Antibody Against Factor Found Blood Factor Not Cancer Cause British Research With Shock | By William L Laurence | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-ideas-shown-in-summer-wear-intricacies-of-cut-and-subtle-style.html | NEW IDEAS SHOWN IN SUMMER WEAR Intricacies of Cut and Subtle Style Changes Mark Bendel Imports From Paris | By Virginia Pope | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-setup-looms-on-wage-disputes-some-industry-representatives.html | NEW SETUP LOOMS ON WAGE DISPUTES Some Industry Representatives Reluctantly Veer to Plan Advocated by Labor Labor Studies Program Doubt on Laws Language | By Louis Stark Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-step-weighed-on-hanley-inquiry-senate-rules-body-to-get-data.html | NEW STEP WEIGHED ON HANLEY INQUIRY Senate Rules Body to Get Data With Request for Directive on Continuing Study Speedy Decision Sought McCarthy Glad to Appear | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/new-yorkers-take-teamof4-honors-zachs-group-wins-first-round-of.html | NEW YORKERS TAKE TEAMOF4 HONORS Zachs Group Wins First Round of Eastern States Tourney for Reisinger Trophy Masters Pairs Play | By George Rapee | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/newest-star-in-cast-of-central-park-zoo.html | NEWEST STAR IN CAST OF CENTRAL PARK ZOO | The New York Times | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/news-of-food-hot-hors-doeuvres-from-frozen-franks-are-here-to-help.html | News of Food Hot Hors dOeuvres From Frozen Franks Are Here to Help All Hurried Hostesses Egg Desserts in Order BAKED CUSTARD FIVEEGG CAKE A Tourists Food Guide | By June Owen | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/oil-refinery-planned-in-brazil.html | Oil Refinery Planned in Brazil | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/oliver-warden-85-publisher-in-west-head-of-great-falls-mont-tribune.html | OLIVER WARDEN 85 PUBLISHER IN WEST Head of Great Falls Mont Tribune Leader in State Reclamation Work Dies | OLIVER S WARDEN | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/paul-h-ballard.html | PAUL H BALLARD | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/pay-rise-offered-cotton-workers-24cent-package-proposed-as-first.html | PAY RISE OFFERED COTTON WORKERS 24Cent Package Proposed as First Break in Industry Faced by Walkout Wool Talks Deadlocked | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/performances-in-skiing-tryouts-lift-us-hopes-for-olympics-speeding.html | Performances in Skiing Tryouts Lift US Hopes for Olympics SPEEDING OVER THE SLALOM COURSE AT OLYMPIC SKI TRIALS | By Frank Elkins Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/prensa-rift-hurts-usargentine-ties-state-department-aide-holds.html | PRENSA RIFT HURTS USARGENTINE TIES State Department Aide Holds Washington May Not Now Seek Closer Relations Workers Make New Appeal | By Jay Walz Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/princeton-nine-starts-more-than-50-players-seeking-positions-on.html | PRINCETON NINE STARTS More Than 50 Players Seeking Positions on Varsity | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/race-on-to-save-grounded-vessel-freighter-on-reef-in-pacific-since.html | RACE ON TO SAVE GROUNDED VESSEL Freighter on Reef in Pacific Since SundayPassengers Part of Crew Taken Off | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/racial-bias-mars-theatre-opening-protests-on-discrimination-cast.html | RACIAL BIAS MARS THEATRE OPENING Protests on Discrimination Cast Shadow on the Unveiling of Bermudas First Play House Trott Heads Club | By Alexander Feinberg Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/red-cross-chapter-sets-film-premiere-aiding-in-film-benefit-for-the.html | RED CROSS CHAPTER SETS FILM PREMIERE AIDING IN FILM BENEFIT FOR THE RED CROSS | Irwin Dribben | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/reds-sway-labor-in-northern-italy-stir-demands-for-improved.html | REDS SWAY LABOR IN NORTHERN ITALY Stir Demands for Improved Conditions but Power to Cause Strikes Wanes | By Camille M Cianfarra Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archiv es/reds-widen-purge-of-foes-in-china-wave-of-arrests-executions-makes.html | REDS WIDEN PURGE OF FOES IN CHINA Wave of Arrests Executions Makes Drive the Most Severe Since Peiping Took Over Crackdown Seen at a Peak US Is Linked to Arrests | By Henry R Lieberman Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/registration-plea-carried-to-street-requesting-a-permanent-personal.html | REGISTRATION PLEA CARRIED TO STREET REQUESTING A PERMANENT PERSONAL REGISTRATION | The New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/research-bill-backed-state-farm-groups-endorse-medical-use-of.html | RESEARCH BILL BACKED State Farm Groups Endorse Medical Use of Animals | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rfc-designated-sole-tin-importer-national-production-authority-arts.html | RFC DESIGNATED SOLE TIN IMPORTER National Production Authority Arts to Wipe Out Gouging by Speculators Abroad SUPPLY TO BE ALLOCATED Prices Up 150 Since June Will Be Set by Government for Domestic Users Deterrent to Speculators Rug Prices Raised 15 RFC DESIGNATED SOLE TIN IMPORTER LONDOLY SPECULATION DENIED Market Spokesman Declares High Prices Are Due to US | By Charles E Egan Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rfc-inquiry-told-of-deal-in-steel-tells-of-ship-profit.html | RFC INQUIRY TOLD OF DEAL IN STEEL TELLS OF SHIP PROFIT | By Cp Trussell Special To the New York Timesthe New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/ridgway-sees-un-victorious-if-war-ends-at-parallel-but-allied.html | RIDGWAY SEES UN VICTORIOUS IF WAR ENDS AT PARALLEL But Allied Commander Says He Has Not Heard of a Plan to Stop Hostilities There CITES RED CHINAS FAILURE General Lists Inability to Win KoreaFoe Falls Back in Central Eastern Areas Lists Objectives GEN RIDGWAY SEES PARALLEL AS GOAL Calls Aim Stopping Reds Scoffs at Red Trap | By Murray Schumach Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/rollins-bids-professors-of-nation-study-ousters.html | Rollins Bids Professors Of Nation Study Ousters | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/salary-bonus-bill-offered-in-jersey-senate-measure-gives-double.html | SALARY BONUS BILL OFFERED IN JERSEY Senate Measure Gives Double CostofLiving Increments to State Workers Driscolls Illness Slows Work | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/scherman-offers-monteverdi-opus-leads-little-orchestra-group-in.html | SCHERMAN OFFERS MONTEVERDI OPUS Leads Little Orchestra Group in Composers Tancredi Ave Maria Is Presented Little for Actors to Sing | By Olin Downes | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/secret-cripples-problem-in-japan-here-to-study.html | SECRET CRIPPLES PROBLEM IN JAPAN HERE TO STUDY | The New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/senator-duff-is-honored.html | Senator Duff Is Honored | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/shore-route-jam-to-end-by-june-1-new-sixlane-highway-to-rase.html | SHORE ROUTE JAM TO END BY JUNE 1 NEW SIXLANE HIGHWAY TO RASE TRAFFIC SNARL AT QUEENSNASSAU LINE | By Joseph C Ingrahamthe New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/sports-of-the-times-viewing-the-invincibles-the-big-question.html | Sports of The Times Viewing the Invincibles The Big Question Strange Greeting Second Father | By Arthur Daley | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/st-johns-and-brigham-young-advance-to-semifinals-in-invitation.html | St Johns and Brigham Young Advance to SemiFinals in Invitation Tourney BRIGHAM YOUNG PLAYER GRABBING A REBOUND | By Louis Effratthe New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/swaps-with-us-is-sought-by-brazil.html | SWAPS WITH US IS SOUGHT BY BRAZIL | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/talks-on-welfare-open-in-argentina-president-peron-praises-his.html | TALKS ON WELFARE OPEN IN ARGENTINA President Peron Praises His Nations Plan While US Aide Stresses Liberty | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/teacher-oath-upheld-jersey-court-rules-contract-is-subject-to-state.html | TEACHER OATH UPHELD Jersey Court Rules Contract Is Subject to State Legislation | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/thomas-f-sheridan.html | THOMAS F SHERIDAN | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/to-quit-utility-for-bank-post.html | To Quit Utility for Bank Post | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/training-dates-given-for-units-of-guard.html | TRAINING DATES GIVEN FOR UNITS OF GUARD | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/two-states-warn-of-bootlegger-rise-new-york-and-jersey-officials.html | TWO STATES WARN OF BOOTLEGGER RISE New York and Jersey Officials Point to 1157 Margin flow Enjoyed by Illegal Maker HIS COSTS ARE 1 A GALLON US Stills Seized in 1949 Could OutProduce All Distillers by 12000 Gallons a Day New York Officials Fearful TWO STATES WARN OF BOOTLEGGER RISE Bootlegger Has Advantage | By Clayton Knowles Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/umt-18-draft-cleared-for-house-the-armed-services-committee-follows.html | UMT 18 DRAFT CLEARED FOR HOUSE The Armed Services Committee Follows Senate in Refusal to Separate Two Issues Amendment Is Rejected UMT 18 DRAFT CLEARED FOR HOUSE Detailed Plan Demanded | By Harold B Hinton Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/un-body-to-list-aggression-curbs-collective-measures-unit-acts-to.html | UN BODY TO LIST AGGRESSION CURBS Collective Measures Unit Acts to Survey Possible Steps to Strengthen Security World Legion Discussed | By Will Lissner Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/upset-of-divorce-denied-court-bars-plea-in-new-york-against-florida.html | UPSET OF DIVORCE DENIED Court Bars Plea in New York Against Florida Decree | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/us-begins-new-suit-over-stock-as-dollar-wins-in-supreme-court.html | US Begins New Suit Over Stock As Dollar Wins in Supreme Court Tribunal Refuses Hearing to Goverment Which Acts on Coast to Be Declared Owner of 92 of APL Shares Calls Decision Wrong US Loses in High Court | By Lawrence E Davies | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/us-held-in-need-of-63000-nurses-must-recruit-one-from-each-10-girl.html | US HELD IN NEED OF 63000 NURSES Must Recruit One From Each 10 Girl High School Graduates State Officials Warned | By Bess Furman Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/us-seizure-in-war-rings-stock-suit-low-payment-for-concern-laid-to.html | US SEIZURE IN WAR RINGS STOCK SUIT Low Payment for Concern Laid to Capital Pressure Group by Former Bureau Head Statement by Burns | Special to The New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/utility-reporting-is-eased-by-sec-new-form-issued-registered.html | UTILITY REPORTING IS EASED BY SEC New Form Issued Registered Holding CompaniesPleas by Various Concerns Monongahela Power Co Worcester County Electric | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/video-captures-drama-of-inquiry-session-likened-to-hollywood.html | VIDEO CAPTURES DRAMA OF INQUIRY Session Likened to Hollywood Thriller With the Principal Characters Cast to Type Casting a la Movie Levy Enjoys His Role | By Jack Gould | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/villanova-louisville-connecticut-win-ncaa-tournmnent-berths-field.html | Villanova Louisville Connecticut Win NCAA Tournmnent Berths Field of Eight Complete for Eastern Play Arizona to Face Dayton Seton Hall to Oppose NC State Five Tonight Ranzino to Play Tonight Enke Approves Tourneys The Probable LineUps | By Michael Strauss | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/voluntary-loan-curbs-to-combat-inflation-urged-by-reserve-board.html | Voluntary Loan Curbs to Combat Inflation Urged by Reserve Board LOAN CURB SOUGHT BY RESERVE BOARD Unapproved Type Named Approved by Attorney General Subcommittee Members | By Felix Belair Jr Special To the New York Times | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/warren-c-phillips.html | WARREN C PHILLIPS | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/wedding-on-march-24-for-christine-clark.html | WEDDING ON MARCH 24 FOR CHRISTINE CLARK | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/winfield-d-loudon.html | WINFIELD D LOUDON | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/wood-field-and-stream-heavy-rifles-may-be-put-to-use-on-trip-for.html | Wood Field and Stream Heavy Rifles May Be Put to Use on Trip for Alaska Bears Grizzly and Brown | By Raymond R Camp | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-13 | https://www.nytimes.com/1951/03/13/archives/yale-candidates-named-lawyer-here-and-denver-mayor-seek-corporation.html | YALE CANDIDATES NAMED Lawyer Here and Denver Mayor Seek Corporation Posts | Special to THE NEW YORK TIMES | RE0000031614 | 1979-06-11 | B00000292558 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/2-jurors-lacking-in-trenton-trial-12-have-now-been-seated-for.html | 2 JURORS LACKING IN TRENTON TRIAL 12 Have Now Been Seated for Second Hearing of Murder Charge in 1948 Killing 14 Will Listen to Case | By Thomas P Ronan Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/260-workers-strike-at-jersey-hospital.html | 260 WORKERS STRIKE AT JERSEY HOSPITAL | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/32000000-pipeline-authorized-in-utah.html | 32000000 PIPELINE AUTHORIZED IN UTAH | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/40hour-police-week-voted-by-assembly.html | 40HOUR POLICE WEEK VOTED BY ASSEMBLY | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/80-rabbits-travel-by-plane.html | 80 Rabbits Travel by Plane | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/a-light-moment-at-economic-club-dinner-here.html | A LIGHT MOMENT AT ECONOMIC CLUB DINNER HERE | The New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/abroad-the-la-prensa-affair-is-not-a-local-incident-a-dictators.html | Abroad The La Prensa Affair Is Not a Local Incident A Dictators First Impulse A Glory of the Argentine | By Anne OHare McCormick | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/adenauer-will-be-own-foreign-chief-chancellor-to-carry-2-posts-wide.html | ADENAUER WILL BE OWN FOREIGN CHIEF Chancellor to Carry 2 Posts Wide Experience Is Cited Bonn Foes Hit Move Will Define Relationships Bundestag Is Kept Informed Schuman Plan Stressed | By Drew Middleton Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/agencys-vice-president-elected-board-chairman.html | Agencys Vice President Elected Board Chairman | Paul Blacker | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/albany-gop-would-limit-rise-in-sales-tax-to-a-year-year-limit-urged.html | Albany GOP Would Limit Rise in Sales Tax to a Year YEAR LIMIT URGED ON SALES TAX RISE | By Leo Egan Special to the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/allies-in-berlin-ask-big-four-barge-talks.html | ALLIES IN BERLIN ASK BIG FOUR BARGE TALKS | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/americas-report-gains-in-shipping-africa-and-asia-show-smaller-rise.html | AMERICAS REPORT GAINS IN SHIPPING Africa and Asia Show Smaller Rise While Europe Stages More Gradual Recovery | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/assembly-passes-state-defense-bill-it-also-votes-administration.html | ASSEMBLY PASSES STATE DEFENSE BILL It Also Votes Administration Measure to Oust Disloyal Civil Service Workers ASSEMBLY PASSES CIVIL DEFENSE BILL On Strict Party Votes Brees Defends Bill | By Warren Weaver Jr Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/assembly-shelves-merger-of-courts-plans-to-ease-congestion-here-is.html | ASSEMBLY SHELVES MERGER OF COURTS Plans to Ease Congestion Here Is Delayed by Bronx Fight for More Posts in SetUp | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/assembly-votes-10year-fix-term-bill-doubling-the-penalty-for.html | ASSEMBLY VOTES 10YEAR FIX TERM Bill Doubling the Penalty for Bribery in Sports Was Requested by Dewey Miller Appears Before Jury | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/atom-bomb-spying-described-as-easy-witness-at-trial-of-3-tells-of.html | ATOM BOMB SPYING DESCRIBED AS EASY Witness at Trial of 3 Tells of Getting Los Alamos Secrets and of Weird Flight Plans ATOM BOMB SPYING DESCRIBED AS EASY | By William R Conklinthe New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/becomes-vice-president-of-2-schroder-companies.html | Becomes Vice President Of 2 Schroder Companies | Matar Studio | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/biddle-gets-post-as-alliance-aide-eisenhower-aide.html | BIDDLE GETS POST AS ALLIANCE AIDE EISENHOWER AIDE | Special to THE NEW YORK TIMESThe New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/bill-introduced-to-give-state-racing-commission-licensing-powers-it.html | Bill Introduced to Give State Racing Commission Licensing Powers IT WASNT A FIT DAY FOR HORSES | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/bonds-and-shares-on-london-market-prices-weak-in-dull-trading-on.html | BONDS AND SHARES ON LONDON MARKET Prices Weak in Dull Trading on Last Day of Account British Funds Recover | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/bonntrade-deficit-to-be-sifted-today-board-of-payments-union-will.html | BONNTRADE DEFICIT TO BE SIFTED TODAY Board of Payments Union Will Seek Remedy for Rapidly Shrinking Buying Power | By Harold Callender Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/books-of-the-times-essayist-is-generally-passe-wit-with-a-sting.html | Books of The Times Essayist Is Generally Passe Wit With a Sting | By Orville Prescott | RE0000031615 | 1979-06-11 | B00000292559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/britain-reassures-italy-on-trieste-stands-by-1948-declaration-on.html | BRITAIN REASSURES ITALY ON TRIESTE Stands by 1948 Declaration on Return of Area but Avoids Pressure on Belgrade No Pressure on Belgrade De Gasperi Raises Issue | By Clifton Daniel Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/britain-says-refugee-served-as-czech-spy.html | BRITAIN SAYS REFUGEE SERVED AS CZECH SPY | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/british-rearming-hits-ships-for-us-higher-cost-delivery-delay-for.html | BRITISH REARMING HITS SHIPS FOR US Higher Cost Delivery Delay for Craft May Force Americans to Turn to Yards at Home | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/brown-company-names-general-sales-manager.html | Brown Company Names General Sales Manager | Rappoport Studios | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/buckley-is-named-head-of-dog-group-neff-elected-executive-vice.html | BUCKLEY IS NAMED HEAD OF DOG GROUP Neff Elected Executive Vice President of the AKC Rogers Bixby Retire Brownell Succeeds Smalley Aided Dogs for Defense | By John Rendel | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/business-to-offer-new-wage-terms-but-labor-is-expected-to-veto.html | BUSINESS TO OFFER NEW WAGE TERMS But Labor Is Expected to Veto Proposals to Limit Board to Pay Disputes Only Business Groups in Accord | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/byrd-and-house-republicans-call-for-abolition-of-rfc-demand-growing.html | Byrd and House Republicans Call for Abolition of RFC DEMAND GROWING FOR END OF RFC Gabrielson Issues Statement | By Cp Trussell Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/child-fund-to-open-unit-in-peru.html | Child Fund to Open Unit in Peru | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/circus-to-assist-east-side-house-active-in-plans-for-circus-benefit.html | CIRCUS TO ASSIST EAST SIDE HOUSE ACTIVE IN PLANS FOR CIRCUS BENEFIT | Irwin Dribben | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/commodity-index-down-bls-reports-3823-on-march-9-drop-from-389-on.html | COMMODITY INDEX DOWN BLS Reports 3823 on March 9 Drop From 389 on March 2 | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/completing-tax-returns-before-the-deadline.html | COMPLETING TAX RETURNS BEFORE THE DEADLINE | The New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/costello-a-flop-in-sparring-role-unlike-adonis-and-erickson-he-is.html | COSTELLO A FLOP IN SPARRING ROLE Unlike Adonis and Erickson He Is Nervous and Weary Occasionally Shrewd Says He Was Prejudged | By Emanuel Perlmutter | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/costello-tvs-first-headless-star-only-his-lands-entertain-audience.html | Costello TVs First Headless Star Only His Lands Entertain Audience WHAT THE VIDEO AUDIENCE SAW OF COSTELLO | By Jack Gouldthe New York Times | RE0000031615 | 1979-06-11 | B00000292559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/costs-imperil-citys-port-future-drastic-action-is-held-necessary.html | Costs Imperil Citys Port Future Drastic Action Is Held Necessary Inefficiency Here as Compared With Other Atlantic Harbors Is Found to Create Problem of Increasing Magnitude Port Has Many Troubles Waterfront Has Slipped RENTALS PIER FACILITIES TRAFFIC CONGESTION ManHour Costs Cited | By George Horne | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/curb-voted-on-dams-in-forest-preserve.html | CURB VOTED ON DAMS IN FOREST PRESERVE | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/delicacy-of-design-marks-new-gowns-wide-range-of-custommade-daytime.html | DELICACY OF DESIGN MARKS NEW GOWNS Wide Range of CustomMade Daytime and Evening Wear in Jonais Collection | By Virginia Pope | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/demand-by-union-is-given-la-nacion-argentine-venders-also-halt.html | DEMAND BY UNION IS GIVEN LA NACION Argentine Venders Also Halt Sales of a Cordoba Paper Brief National TieUp Held Venders Poverty Alleged | By Milton Bracker Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/derby-day-is-outlawed-at-yale-this-year-revelry-said-to-give.html | Derby Day Is Outlawed at Yale This Year Revelry Said to Give University Bad Name | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dodger-home-runs-defeat-athletics-dressen-in-hospital-scoring-a-run.html | Dodger Home Runs Defeat Athletics Dressen in Hospital SCORING A RUN FOR CARDINALS IN FLORIDA EXHIBITION | By Roscoe McGowen Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/douglas-is-named-to-columbia-post-heads-policy-board.html | DOUGLAS IS NAMED TO COLUMBIA POST HEADS POLICY BOARD | The New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/driscoll-says-taxes-imperil-plan.html | Driscoll Says Taxes Imperil Plan | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/dublin-post-to-evans-in-doubt.html | Dublin Post to Evans in Doubt | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/eastern-colleges-back-ban-on-video-but-penn-admits-considering.html | EASTERN COLLEGES BACK BAN ON VIDEO But Penn Admits Considering Future TV Football Bids Violator Faces Boycott | By Lincoln A Werden | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/einstein-72-today-alters-routine-to-present-award-named-for-him.html | Einstein 72 Today Alters Routine To Present Award Named for Him | Special to THE NEW YORK TIMESRichards | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/erhardts-body-leaves-for-us.html | Erhardts Body Leaves for US | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/events-of-interest-in-shipping-world-president-vargas-now-backs.html | EVENTS OF INTEREST IN SHIPPING WORLD President Vargas Now Backs Major Port Improvements for Rio de Janeiro 13 Victory Ships Allocated Authority Plans Studied | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/excerpts-from-testimony-on-second-day-of-senate-crime-committees.html | Excerpts From Testimony on Second Day of Senate Crime Committees Open Hearings in City AT YESTERDAYS SESSION OF THE KEFAUVER INVESTIGATING COMMITTEE | Jerome G AmbroThe New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/execution-of-31-reported.html | Execution of 31 Reported | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ferryboats-crash-in-rush-hour.html | Ferryboats Crash in Rush Hour | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/first-of-rangers-now-in-germany-arrival-of-more-troops-stirs.html | FIRST OF RANGERS NOW IN GERMANY Arrival of More Troops Stirs Protests of Residents Over Allied War Preparations British Find Leaflets War Scares Take Place | By Jack Raymond Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/foe-disappearing-from-korea-front-un-spearheads-20-miles-from.html | FOE DISAPPEARING FROM KOREA FRONT UN Spearheads 20 Miles From Parallel Find Only Dummy Trenches and Booby Traps FOE DISAPPEARING FROM KOREA FRONT | By Lindesay Parrott Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/former-chile-envoy-admits-gold-running.html | FORMER CHILE ENVOY ADMITS GOLD RUNNING | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/four-parties-join-in-dutch-cabinet-agreement-ends-7weekold.html | FOUR PARTIES JOIN IN DUTCH CABINET Agreement Ends 7WeekOld CrisisDefense Cost Rise Belt Tightening Approved | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/gen-harry-knight-served-in-2-wars-enlisted-as-private-in.html | GEN HARRY KNIGHT SERVED IN 2 WARS Enlisted as Private in SpanishAmerican ConflictGeneral Staff Officer in 18 Dies | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/goldmanhannoch-abramskatz.html | GoldmanHannoch AbramsKatz | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/greek-royalty-calls-on-the-mayor.html | GREEK ROYALTY CALLS ON THE MAYOR | The New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/harvard-names-stroud-lee.html | Harvard Names Stroud Lee | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/hawah-to-train-gis-oahu-infantry-base-will-receive-first-us.html | HAWAH TO TRAIN GIS Oahu Infantry Base Will Receive First US Recruits Next Month | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/heads-illinois-u-trustees.html | Heads Illinois U Trustees | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/horton-returning-in-revival-tonight-in-miniature-musical.html | HORTON RETURNING IN REVIVAL TONIGHT IN MINIATURE MUSICAL | By Sam Zolotow | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/house-turns-down-truman-on-power-to-shift-agencies-gop-and-southern.html | HOUSE TURNS DOWN TRUMAN ON POWER TO SHIFT AGENCIES GOP and Southern Democrats Rebuff President 227167 on Reorganizing Request AUTHORITY GRAB CHARGED Fear of Fair Employment Body Also Is Factor in Defeat of Emergency Proposal Purpose of Measure TRUMAN REBUFFED ON AGENCIES SHIFT Comment of Brownson | By John D Morris Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/house-unit-pushes-veteran-aid-bills-one-would-nullify-presidents.html | HOUSE UNIT PUSHES VETERAN AID BILLS One Would Nullify Presidents Stop Order on 335Million VA Hospital Program | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/israel-files-claim-for-nazi-killings-tel-aviv-note-to-big-four-asks.html | ISRAEL FILES CLAIM FOR NAZI KILLINGS Tel Aviv Note to Big Four Asks 1500000000 Reparations From Germany for Crimes | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/italian-industry-tolerant-to-reds-management-to-shun-trouble-often.html | ITALIAN INDUSTRY TOLERANT TO REDS Management to Shun Trouble Often Abets Communists Labor Circles Assert | By Camille M Cianfarra Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/j-howard-smith.html | J HOWARD SMITH | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/je-fields-dead-chrysler-leader-43year-sales-veteran-in-auto.html | JE FIELDS DEAD CHRYSLER LEADER 43Year Sales Veteran in Auto Industry Was First President of the DeSoto Division | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/jersey-officials-support-incodel-delaware-river-project-best-and.html | JERSEY OFFICIALS SUPPORT INCODEL Delaware River Project Best and Cheapest Source of Water Hearing Is Told | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/labor-mps-cheer-antius-opinions-animosity-emerges-in-debate-on.html | LABOR MPS CHEER ANTIUS OPINIONS Animosity Emerges in Debate on Letter by Vicar Ascribing War Aim to Washington | By Raymond Daniell Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/letters-to-the-times-refuting-soviet-statements-more-vigorous.html | Letters to The Times Refuting Soviet Statements More Vigorous Expose of Propaganda Nature of Arguments is Urged Naval Command Queried What Aid to India Implies Animals for Science Legislation Making Pounds Available to Laboratories Protested A Change of Enemies The Postal Deficit TERENCE J DAVIES Liphook Hampshire England March 1 1951 WILLIAM ERNEST HOCKING Madison NH March 11 1951 LETTICE S PHELPS STOKES JS PHELPS STOKES New York March 10 1951 JESSE BEERS Jr EMILIO VON HOFMANNSTHAL | DALE DEWITT New York March 9 1951 | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/male-negro-nurses-urged-in-emergency.html | MALE NEGRO NURSES URGED IN EMERGENCY | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/man-83-reunited-with-dp-family-a-father-sees-his-daughters-for.html | MAN 83 REUNITED WITH DP FAMILY A FATHER SEES HIS DAUGHTERS FOR FIRST TIME IN 51 YEARS | The New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/manasquan-span-takes-traffic.html | Manasquan Span Takes Traffic | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/matson-reports-profit-navigation-companys-1950-net-3213772-against.html | MATSON REPORTS PROFIT Navigation Companys 1950 Net 3213772 Against Deficit EARNINGS REPORTS OF CORPORATIONS | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mbride-sees-acheson-irish-foreign-minister-terms-visit-a-courtesy.html | MBRIDE SEES ACHESON Irish Foreign Minister Terms Visit a Courtesy Call | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mcarthy-linked-to-tydings-tabloid-inquiry-told-former-was-first-to.html | MCARTHY LINKED TO TYDINGS TABLOID Inquiry Told Former Was First to Approach Editor on Printing Paper Attacking ExSenator Says McCarthy Provided Data | By Clayton Knowles Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/menzies-wants-election-challenges-labor-in-australia-to-permit-test.html | MENZIES WANTS ELECTION Challenges Labor in Australia to Permit Test on Reds | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/michigan-dean-to-retire.html | Michigan Dean to Retire | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/miss-kathryn-jones-engaged-to-student.html | MISS KATHRYN JONES ENGAGED TO STUDENT | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/miss-virginia-s-digges-wed.html | Miss Virginia S Digges Wed | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/mrs-charles-treadway.html | MRS CHARLES TREADWAY | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |

| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/named-to-virginia-high-court.html | Named to Virginia High Court | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
|---|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/nehru-says-bombs-can-hurt-a-billion-calls-this-moderate-view-of-big.html | NEHRU SAYS BOMBS CAN HURT A BILLION Calls This Moderate View of Big Scale Atomic Warfare in Reply to Eisenhower Stand His Policy on Communism Questions Goal of Atom War | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/new-french-cabinet-upheld-by-388-to-180.html | NEW FRENCH CABINET UPHELD BY 388 TO 180 | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/new-steel-layoffs-loom-aliquippa-jobs-are-imperiled-by-j-l.html | NEW STEEL LAYOFFS LOOM Aliquippa Jobs Are Imperiled by J L Pittsburgh Rail Dispute | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/news-of-food-new-extractor-prepares-coffee-essence-that-may-be-used.html | News of Food New Extractor Prepares Coffee Essence That May Be Used Like Store Products TableSize Cheese Grater New Butter Conditioner Other Gadgets Introduced | By June Owen | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/onservatives-fail-in-2-commons-moves.html | ONSERVATIVES FAIL IN 2 COMMONS MOVES | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/ops-orders-restaurant-prices-pushed-back-to-prekorean-level-new.html | OPS Orders Restaurant Prices Pushed Back to PreKorean Level New Regulation Effective April 1 to Assure Fair Break to Consumers Who Will Pay No More Than During 49 Base Period OPS REGULATION FOR RESTAURANTS | By Charles E Egan Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/overseas-chinese-turning-to-chiang-marines-inspect-convoy-ambushed.html | OVERSEAS CHINESE TURNING TO CHIANG MARINES INSPECT CONVOY AMBUSHED BY CHINESE REDS Lavish Gifts Sent | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/paramount-names-stallings-to-post-studio-engages-playwright-to.html | PARAMOUNT NAMES STALLINGS TO POST Studio Engages Playwright to Review Its Story Properties With Eye to Production | By Thomas F Brady Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/part-of-the-spring-fling-demonstration-at-nyu.html | PART OF THE SPRING FLING DEMONSTRATION AT NYU | The New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/pennsylvania-train-hits-truck.html | Pennsylvania Train Hits Truck | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/princeton-names-de-voe-new-basketball-captain.html | Princeton Names De Voe New Basketball Captain | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/radio-leaders-named-for-truth-campaign.html | RADIO LEADERS NAMED FOR TRUTH CAMPAIGN | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |

| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rain-keeps-truman-indoors-in-key-west.html | RAIN KEEPS TRUMAN INDOORS IN KEY WEST | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
|---|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rally-in-grains-follows-break-general-short-covering-brings-late.html | RALLY IN GRAINS FOLLOWS BREAK General Short Covering Brings Late Strength in Chicago Wheat Corn End Higher CHICAGO | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/roadside-signs-removed-hempstead-takes-down-all-erected-without.html | ROADSIDE SIGNS REMOVED Hempstead Takes Down All Erected Without Permits | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/rutgers-assigns-class-to-watch-hearings-on-tv.html | Rutgers Assigns Class To Watch Hearings on TV | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/senate-groups-vote-24-to-0-to-send-4-divisions-to-europe-but-insist.html | Senate Groups Vote 24 to 0 To Send 4 Divisions to Europe But Insist That Congress Approve Further CommitmentsHouse Committee Rejects GOP Move to Curb Truman on Troops 4 GROUND DIVISIONS FOR EUROPE VOTED Debate to Start Tomorrow Lodge Amendment Adopted | By William S White Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/senate-votes-to-extend-rent-control-90-days.html | Senate Votes to Extend Rent Control 90 Days | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/seton-hall-and-dayton-reach-semifinals-in-invitation-tourney-at.html | Seton Hall and Dayton Reach SemiFinals in Invitation Tourney at Garden FIGHTING FOR REBOUND ON GARDEN COURT LAST NIGHT | By Louis Effratthe New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/shipyard-strike-averted-agreement-on-15-pay-increase-reached-at.html | SHIPYARD STRIKE AVERTED Agreement on 15 Pay Increase Reached at Mathis Plant | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/six-men-indicted-in-bergen-gaming-accused-of-coercing-persons-in.html | SIX MEN INDICTED IN BERGEN GAMING Accused of Coercing Persons in Financial Troubles Into Renting Phones to Bookies | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/soviet-accuses-the-west.html | Soviet Accuses the West | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/soviet-tactics-at-paris-laid-to-aim-to-keep-lead-in-arms-world.html | Soviet Tactics at Paris Laid To Aim to Keep Lead in Arms World Stalinist Strategy Calls for Emphasis at All Points on German Troops Disarmament Warns Always of a War Army Includes 2900000 | By Cl Sulzberger Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sports-of-the-times-sometimes-two-strikes-are-out.html | Sports of The Times Sometimes Two Strikes Are Out Appearances Are Deceiving The Old Guard No Longer Defiant | By Arthur Daley | RE0000031615 | 1979-06-11 | B00000292559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/st-francis-beats-spring-hill-7465-iona-gains-quarterfinals-of.html | ST FRANCIS BEATS SPRING HILL 7465 Iona Gains QuarterFinals of Catholic Tourney Halting St Marys Five 5452 | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/st-louis-utility-to-widen-holdings-sec-permits-union-electric-to.html | ST LOUIS UTILITY TO WIDEN HOLDINGS SEC Permits Union Electric to Buy Into the New Urban Redevelopment Company Niagara Mohawk Power United Gas Corporation Vanity Fair Mills Inc | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/stanky-to-return-to-giants-lineup-infielder-set-for-action-today.html | STANKY TO RETURN TO GIANTS LINEUP Infielder Set for Action Today Against PhilliesLockman Seen Finished at First | By John Drebinger Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/state-jobless-aid-revised-by-senate-democrats-fight-easing-levies.html | STATE JOBLESS AID REVISED BY SENATE Democrats Fight Easing Levies on Concerns With Few Idle Assembly Acts Today Union Executive Aids Foes Units of Credit for Employer | By Douglas Dales Special to the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/sugar-strike-looms-in-jamaica.html | Sugar Strike Looms in Jamaica | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/suits-of-mail-for-modern-knights-are-work-now-of-last-of-armorers.html | Suits of Mail for Modern Knights Are Work Now of Last of Armorers ONE OF THE FEW REMAINING ARMORERS IN AMERICA | By Merrill Folsom Special To the New York Timesthe New York Times By Patrick Burns | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/surrenders-on-theft-charge.html | Surrenders on Theft Charge | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/swimming-champion-dies-elaine-golding-won-races-in-this-area-in.html | SWIMMING CHAMPION DIES Elaine Golding Won Races in This Area in 1911 and 1914 | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/swiss-regime-shows-surplus.html | Swiss Regime Shows Surplus | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/tax-critics-assail-pay-or-sales-levy-impellitteri-is-silent-as.html | TAX CRITICS ASSAIL PAY OR SALES LEVY Impellitteri Is Silent as Civic Business and Labor Units Fight Any Added Imposts Prefers Payroll Levy Pledges Continued Fight | By Charles G Bennett | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/tibetan-cleared-on-mission.html | Tibetan Cleared on Mission | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/to-ask-protectorate-end-arab-league-nations-will-urge-france-to.html | TO ASK PROTECTORATE END Arab League Nations Will Urge France to Free Morocco | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/to-seek-dredging-fund-long-island-association-plans-an-appeal-to.html | TO SEEK DREDGING FUND Long Island Association Plans an Appeal to Congress | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/troth-announced-of-miss-e-walker-their-engagements-are-announced.html | TROTH ANNOUNCED OF MISS E WALKER THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESPhyfe | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/truck-weight-tax-signed-by-dewey-6000000-revenue-expected-from.html | TRUCK WEIGHT TAX SIGNED BY DEWEY 6000000 Revenue Expected From Graduated Impost on High Capacity Vehicles Basis of Thruway Bill | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/truman-message-to-ask-revised-mobilizing-laws.html | Truman Message to Ask Revised Mobilizing Laws | By the United Press | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/uaw-files-charges-against-briggs-firm.html | UAW FILES CHARGES AGAINST BRIGGS FIRM | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/un-dropping-idea-of-unifying-korea-by-military-force-diplomats-say.html | UN DROPPING IDEA OF UNIFYING KOREA BY MILITARY FORCE Diplomats Say US Is Taking Position Arms Task Will End Around 38th Line POLITICAL STRUGGLE SEEN Long Jockeying Is Expected Efforts to Get Peace Now Center on 2 Committees Resolutions Noted Two Jobs in Korea Seen UN DROPPING IDEA OF UNITY BY FORCE | By Am Rosenthal Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/un-gets-data-on-guinea-australian-replies-to-criticism-of.html | UN GETS DATA ON GUINEA Australian Replies to Criticism of Administration of Area | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/un-talks-on-press-deferred-for-months.html | UN TALKS ON PRESS DEFERRED FOR MONTHS | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/uso-chairman-chosen-for-new-city-committee.html | USO Chairman Chosen For New City Committee | The New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/vinson-to-demand-unlimited-troops-changes-his-mind-on-4000000.html | VINSON TO DEMAND UNLIMITED TROOPS Changes His Mind on 4000000 CeilingRejection of Curb on Troops to Europe a Factor | By Harold B Hinton Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/vote-in-the-state-senate-on-jobless-aid-change.html | Vote in the State Senate On Jobless Aid Change | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wallhouser.html | WallHouser | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wallpaper-shows-fresh-restyling-some-of-the-new-designs-from-spring.html | WALLPAPER SHOWS FRESH RESTYLING SOME OF THE NEW DESIGNS FROM SPRING WALLPAPER COLLECTIONS | By Betty Pepisthe New York Times Studio | RE0000031615 | 1979-06-11 | B00000292559 |

| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wiretap-reveals-levy-put-problem-to-boss-costello-key-figure-at.html | WIRETAP REVEALS LEVY PUT PROBLEM TO BOSS COSTELLO KEY FIGURE AT YESTERDAYS SENATE CRIME INQUIRY Wiretap Reveals Levy Called Costello Boss Legal Joust Over Refusal Costello Victim of Laryngitis | By James A Hagerty | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/wood-field-and-stream-californias-sportsmen-spend-250000000-each.html | Wood Field and Stream Californias Sportsmen Spend 250000000 Each Year for Hunting and Fishing | By Raymond R Camp | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/world-price-rise-noted-un-figures-show-increase-in-31-of-36-nations.html | WORLD PRICE RISE NOTED UN Figures Show Increase in 31 of 36 Nations Checked | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/yankees-down-indians-as-jensen-stars-at-plate-bombers-capture-third.html | Yankees Down Indians as Jensen Stars at Plate BOMBERS CAPTURE THIRD IN ROW 1614 Jensen Who Gets 2 Homers Triple and Double Decides Game in Eighth Inning CIRCUIT BLOW FOR MIZE Pinch Hit Puts Yankees Ahead in 5th After Indians Tie Ferrick Pounded Hard Coleman Sends 2 Across Woodling Hurts Leg | By James P Dawson Special To the New York Times | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-14 | https://www.nytimes.com/1951/03/14/archives/yugoslav-legation-in-rome-finds-bomb.html | YUGOSLAV LEGATION IN ROME FINDS BOMB | Special to THE NEW YORK TIMES | RE0000031615 | 1979-06-11 | B00000292559 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/1-sales-tax-rise-reported-assured-wicks-and-mahoney-declared-to.html | 1 SALES TAX RISE REPORTED ASSURED Wicks and Mahoney Declared to Have Limited Its Use to One Year However Sales Tax Rise Reported Assured In Albany but Limited to a Year Deadline Near | By Leo Egan Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/10c-offer-rejected-by-textile-workers.html | 10C OFFER REJECTED BY TEXTILE WORKERS | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/13-us-engineers-in-italian-survey-stanford-research-head-tells.html | 13 US ENGINEERS IN ITALIAN SURVEY Stanford Research Head Tells Plans to Improve Countrys Mechanical Industries Four Units Represented Borrow From Government | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/14-billion-outlay-on-schools-urged-citizens-advisory-group-sees.html | 14 BILLION OUTLAY ON SCHOOLS URGED Citizens Advisory Group Sees Need for 10Year National Construction Program EXPANSION IS STRESSED Replacing of Fire Hazards and Health Risks Also Proposed to US Education Chief Asks StateWide Planning Recreation Space Urged | By Bess Furman Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/233-for-transamerica-profit-a-share-compares-with-180-net-464-total.html | 233 FOR TRANSAMERICA Profit a Share Compares With 180 Net 464 Total in 1949 | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/3-million-light-cut-offered-in-jersey.html | 3 MILLION LIGHT CUT OFFERED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/4-captured-gis-killed-peiping-lays-deaths-to-us-air-raid15-others.html | 4 CAPTURED GIS KILLED Peiping Lays Deaths to US Air Raid15 Others Wounded | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/40foot-channel-to-trenton-is-urged.html | 40FOOT CHANNEL TO TRENTON IS URGED | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/air-force-to-call-rotc-graduates-8100-in-51-class-affected-house.html | AIR FORCE TO CALL ROTC GRADUATES 8100 in 51 Class Affected House Unit Makes Childless Husbands DraftEligible AIR FORCE TO CALL ROTC GRADUATES | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/another-man-held-as-a-spy-in-london.html | ANOTHER MAN HELD AS A SPY IN LONDON | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/best-jet-engine-shown-by-allison-4-new-power-plants-replace-6-of.html | BEST JET ENGINE SHOWN BY ALLISON 4 New Power Plants Replace 6 of Former TypeMass Production Approved Improved Fuel Economy New Fighter Indicated | By Elie Abel Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/bonds-and-shares-on-london-market-british-funds-lead-general.html | BONDS AND SHARES ON LONDON MARKET British Funds Lead General Weakness as Account Opens Woolworth Offering | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/book-on-germ-war-gives-defense-tips-denies-such-an-attack-could.html | BOOK ON GERM WAR GIVES DEFENSE TIPS Denies Such an Attack Could Wipe Out CityOffers Six Survival Secrets PROMPT REPORTS URGED Assistance to Health Groups In Detection of Raids Is Called Essential | By Paul P Kennedy Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/books-of-the-times-his-end-is-not-happy-broke-with-reds-in-1937.html | Books of The Times His End Is Not Happy Broke With Reds in 1937 | By Charles Poore | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/british-warn-iran-on-taking-over-oil-protest-move-to-nationalize.html | BRITISH WARN IRAN ON TAKING OVER OIL Protest Move to Nationalize Big CompanyInability to Operate It Is Seen | By Clifton Daniel Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/charles-l-huston.html | CHARLES L HUSTON | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/chief-magistrate-target-at-albany-her-birth-observed.html | CHIEF MAGISTRATE TARGET AT ALBANY HER BIRTH OBSERVED | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/churchill-resorts-to-siege-tactics-in-bid-to-end-attlee-government.html | Churchill Resorts to Siege Tactics In Bid to End Attlee Government DayandNight House Pressure Is Designed to Exhaust Laborites and Then Bring a Conservative Victory at Polls | By Raymond Daniell Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/coalition-in-house-snags-housing-bill-republicans-also-block-vote.html | COALITION IN HOUSE SNAGS HOUSING BILL Republicans Also Block Vote in Committee on Extending Rent Control 90 Days | By Clayton Knowles Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/codetermination-delay-bundestag-puts-off-action-on-voice-for-labor.html | CODETERMINATION DELAY Bundestag Puts Off Action on voice for Labor in Industry | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/col-horace-c-booz.html | COL HORACE C BOOZ | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/col-robert-whitfield.html | COL ROBERT WHITFIELD | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/columbia-teacher-arrested-linked-to-2-on-trial-as-spies-arrested-by.html | Columbia Teacher Arrested Linked to 2 on Trial as Spies ARRESTED BY FBI | The New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/community-colllege-status-voted-for-fashion-institute-by-assembly.html | Community Colllege Status Voted For Fashion Institute by Assembly | By Warren Weaver Jr Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/copies-are-shown-with-paris-designs-ohrbachs-collection-includes.html | COPIES ARE SHOWN WITH PARIS DESIGNS Ohrbachs Collection Includes Coats Dresses and Suits Tailored to US Climate Variety of Town Dresses Dress in Empire Tradition | By Virginia Pope | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/curtailment-seen-in-appliance-sales-bankers-association-informed.html | CURTAILMENT SEEN IN APPLIANCE SALES Bankers Association Informed Mandatory Limitations Offset Law of Supply and Demand 40 Reduction Foreseen | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/daughter-to-mrs-ralph-becker.html | Daughter to Mrs Ralph Becker | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/dodgers-top-reds-for-3d-in-row-32-erskine-yields-one-blow-in-last.html | DODGERS TOP REDS FOR 3D IN ROW 32 Erskine Yields One Blow in Last Four InningsReese Wallops Two Doubles | By Roscoe McGowen Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/dulles-scores-soviet-says-stand-on-japan-is-part-of-plot-to-control.html | DULLES SCORES SOVIET Says Stand on Japan Is Part of Plot to Control Asia | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/east-germans-bar-bonn-voting-plan-premier-says-any-election.html | EAST GERMANS BAR BONN VOTING PLAN Premier Says Any Election Supervised by Big 4 Would Be Colonial Balloting | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/einstein-shares-birthday-honors-at-ceremonies-marking-einstein.html | EINSTEIN SHARES BIRTHDAY HONORS AT CEREMONIES MARKING EINSTEIN MEDAL AWARD | By William L Laurence Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000031616 | 1979-06-11 | B00000292560 |

| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/emilie-baker-loring-author-of-30-novels.html | EMILIE BAKER LORING AUTHOR OF 30 NOVELS | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/employe-aid-asked-to-save-materials-rca-victor-opens-campaign.html | EMPLOYE AID ASKED TO SAVE MATERIALS RCA Victor Opens Campaign Against Waste to Conserve Supplies and Keep Jobs Follows Technical Savings EMPLOYE AID ASKED TO SAVE MATERIALS | By Alfred R Zipser Jr Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/end-of-rfc-board-is-voted-by-house-in-truman-victory-testifies-in.html | END OF RFC BOARD IS VOTED BY HOUSE IN TRUMAN VICTORY TESTIFIES IN CAPITAL | By Cp Trussell Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/europes-ire-rises-as-goods-slacken-experts-and-man-in-the-street.html | EUROPES IRE RISES AS GOODS SLACKEN Experts and Man in the Street Feel Shortages There Are Traced to Glut in US | By Michael L Hoffman Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/excerpts-from-third-days-proceedings-here-in-senate-committees.html | Excerpts From Third Days Proceedings Here in Senate Committees Inquiry Into Crime A SURPRISE WITNESS Excerpts From Testimony Here Samuel Levine | The New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/extras-approved-for-state-budget-56185490-in-supplemental-outlays.html | EXTRAS APPROVED FOR STATE BUDGET 56185490 in Supplemental Outlays Voted by Senate Sent to Assembly | By Douglas Dales Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/federal-deposits-drop-480000000-farm-and-trade-loans-are-off-by.html | FEDERAL DEPOSITS DROP 480000000 Farm and Trade Loans Are Off by 53000000 in Weekly Member Bank Report | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/firemen-tired-want-chairs.html | Firemen Tired Want Chairs | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/first-night-at-the-theatre-edward-everett-horton-plays-springtime.html | FIRST NIGHT AT THE THEATRE Edward Everett Horton Plays Springtime for Henry the Old Farce by Benn Levy | By Brooks Atkinson | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/flames-put-finish-to-claremont-inn-battling-blaze-in-a-famous.html | FLAMES PUT FINISH TO CLAREMONT INN BATTLING BLAZE IN A FAMOUS LANDMARK | By Robert Aldenthe New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/french-free-lauzanne-editor.html | French Free Lauzanne Editor | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/george-h-wright-noted-illustrator-dean-of-westport-artists-dies-at.html | GEORGE H WRIGHT NOTED ILLUSTRATOR Dean of Westport Artists Dies at 78Won Awards for Work as Painter and Etcher | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/germans-request-showdown-on-pool-virtually-demand-british-back-us.html | GERMANS REQUEST SHOWDOWN ON POOL Virtually Demand British Back US and French Stand on Modified Decartelization Would Liquidate Coal Unit | By Jack Raymond Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/greek-reds-map-policy-lay-down-strategy-for-role-in-municipal.html | GREEK REDS MAP POLICY Lay Down Strategy for Role in Municipal Elections | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/green-pastures-returns-tonight-marc-connelly-comedy-will-be-revived.html | GREEN PASTURES RETURNS TONIGHT Marc Connelly Comedy Will Be Revived at Broadway Theatre Marshall in Chief Role Langner Plans Tent Theatre | By Louis Calta | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/greenglass-wife-backs-his-testimony-on-theft-of-atom-bomb-secrets.html | Greenglass Wife Backs His Testimony on Theft of Atom Bomb Secrets WITNESS AT SPY TRIAL | By William R Conklin | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/gromyko-agrees-to-modify-soviet-agenda-for-big-four-gromyko.html | Gromyko Agrees to Modify Soviet Agenda for Big Four GROMYKO MODIFIES HIS BIG 4 AGENDA Stresses Potsdam Accord | By Cl Sulzberger Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/growth-of-paris-shown-in-display-exhibition-marking-2000th.html | GROWTH OF PARIS SHOWN IN DISPLAY Exhibition Marking 2000th Anniversary of the French Capital Opens Today Water Colors by Cochin Section on Transportation | By Aline B Louchheim | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hanleys-state-job-pays-him-22000-or-6000-more-than-previously-state.html | Hanleys State Job Pays Him 22000 Or 6000 More Than Previously Stated | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/harry-g-matthews.html | HARRY G MATTHEWS | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/harvey-t-mullane.html | HARVEY T MULLANE | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hash-is-popular-as-luncheon-dish-the-traditional-hash-as-cooked-by.html | HASH IS POPULAR AS LUNCHEON DISH THE TRADITIONAL HASH AS COOKED BY SPECIALISTS | By Ruth P CasaEmellosthe New York Times Studio | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hollywood-8-seek-to-protect-rights-figures-called-by-unamerican.html | HOLLYWOOD 8 SEEK TO PROTECT RIGHTS Figures Called by UnAmerican Activities Committee Plan to Invoke 5th Amendment Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/hospital-job-won-back-jersey-city-woman-restored-as-assistant.html | HOSPITAL JOB WON BACK Jersey City Woman Restored as Assistant Director | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/how-state-senate-voted-on-the-loyalty-measure.html | How State Senate Voted On the Loyalty Measure | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/industry-rebuffs-johnston-he-rejects-meat-wage-rise-leaders-unable.html | Industry Rebuffs Johnston He Rejects Meat Wage Rise Leaders Unable To Agree JOHNSTON MEETS INDUSTRY REBUFF | By Joseph A Loftus Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/iona-five-set-back-by-seattle-6967-lemoyne-downs-siena-5753-in.html | IONA FIVE SET BACK BY SEATTLE 6967 LeMoyne Downs Siena 5753 in Another QuarterFinal of Catholic Tourney | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/irish-reject-pact-bid-because-of-britain.html | IRISH REJECT PACT BID BECAUSE OF BRITAIN | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/irving-chase-dies-industrialist-92-expresident-of-the-waterbury.html | IRVING CHASE DIES INDUSTRIALIST 92 ExPresident of the Waterbury Clock Co Yale Graduate of 1880 Began as a Clerk Shipping Clerk at start Served in State Legislature | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/israel-will-seek-us-grant-in-aid-bid-for-150000000-due-to-be-made.html | ISRAEL WILL SEEK US GRANT IN AID Bid for 150000000 Due to Be Made in Washington Today in Major AntiInflation Move Expenses of Immigration | By Sydney Gruson Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/italians-will-work-in-british-colonies.html | ITALIANS WILL WORK IN BRITISH COLONIES | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/italys-reds-stem-deviationist-tide-largescale-defections-do-not.html | ITALYS REDS STEM DEVIATIONIST TIDE LargeScale Defections Do Not MaterializeRebels Lack Party to Draw Workers Special Bureau Set Up Red Teams of Three | By Camille M Cianfarra Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/james-h-cameron.html | JAMES H CAMERON | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/jersey-bell-reports-own-war-on-bookies-has-removed-5164-phones.html | Jersey Bell Reports Own War on Bookies Has Removed 5164 Phones in 10 Years | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/jobless-pay-rise-bill-is-passed-in-albany.html | JOBLESS PAY RISE BILL IS PASSED IN ALBANY | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/john-m-thomas-sr.html | JOHN M THOMAS SR | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/joseph-m-hopkins.html | JOSEPH M HOPKINS | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/jury-completed-for-trenton-six-280-examined-before-6-men-and-8.html | JURY COMPLETED FOR TRENTON SIX 280 Examined Before 6 Men and 8 Woman Are Chosen Testimony Begins Monday Long Trial Expected | By Thomas P Ronan Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/justice-francis-wilson.html | JUSTICE FRANCIS WILSON | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/la-nacion-grants-increase-to-union-argentine-news-venders-get.html | LA NACION GRANTS INCREASE TO UNION Argentine News Venders Get Welfare Fund Rise From Big Independent Daily Cordoba Paper Not Issued Penalty for La Prensa Staff | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/labor-opens-drive-on-sales-tax-rise-petition-by-1000000-sought.html | LABOR OPENS DRIVE ON SALES TAX RISE Petition by 1000000 Sought Hoving Unit Offers 100000 for an Economy Contest | By Stanley Levey | RE0000031616 | 1979-06-11 | B00000292560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/leaky-un-windows-proving-a-headache.html | LEAKY UN WINDOWS PROVING A HEADACHE | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/legislature-votes-loyalty-measure-passed-by-senate-bill-to-spur.html | LEGISLATURE VOTES LOYALTY MEASURE Passed by Senate Bill to Spur Ouster of Doubtful Public Employes Goes to Dewey Would Expire in 1952 Mahoney Defends Bill | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/lenders-warned-of-tighter-curbs-drastic-credit-controls-are-due-if.html | LENDERS WARNED OF TIGHTER CURBS Drastic Credit Controls Are Due if Voluntary Methods Fail McCabe Tells Group LENDERS WARNED OF TIGHTER CURBS Membership Listed COMMERCIAL BANKS | By Felix Belair Jr Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/letters-to-the-times-preservation-of-peace-belief-expressed-that-we.html | Letters to The Times Preservation of Peace Belief Expressed That We Must Remain Armed to Safeguard Freedom Use of Term Killer Queried Against Increased Sales Tax Traffic Difficulties Sharp Action Considered Necessary to Bring About Improvements Lifting Restrictions on Margarine Enterprising Robins Turkey as an Ally Desire for Closer Cooperation With This Country Discussed Moral Obligations of Teachers Limitation on Presidency Opposed | EDGAR A VAN DEUSENLOUIS P GOLDBERGJF JOHNSONHF SARHANE ROSENBERGDANIEL FRANCIS CLANCY | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/liquidation-sends-grain-prices-down-wheat-corn-oats-rye-lard-and.html | LIQUIDATION SENDS GRAIN PRICES DOWN Wheat Corn Oats Rye Lard and Soybeans All Decline Weather Is Unfavorable | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/marine-officers-shifted-new-assignments-for-chief-of-1st-division.html | MARINE OFFICERS SHIFTED New Assignments for Chief of 1st Division Others in Korea | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mary-pelkey-fiancee-of-randolph-c-blyth-maidencrispell.html | MARY PELKEY FIANCEE OF RANDOLPH C BLYTH MaidenCrispell | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/met-asks-priority-in-making-records-to-organize-show.html | MET ASKS PRIORITY IN MAKING RECORDS TO ORGANIZE SHOW | By Howard Taubman | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mickey-rooney-bows-on-stage.html | Mickey Rooney Bows on Stage | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/mint-asks-penny-savers-to-free-needed-copper.html | Mint Asks Penny Savers To Free Needed Copper | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/nationwide-strike-looms.html | NationWide Strike Looms | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/neighbors-raise-fund-for-sick-boy-jersey-housewives-canvass-from.html | NEIGHBORS RAISE FUND FOR SICK BOY Jersey Housewives Canvass From Door to Door in Rain as Band Plays Concerts | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/observers-to-quit-indonesia.html | Observers to Quit Indonesia | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/permanent-plates-for-autos-voted.html | PERMANENT PLATES FOR AUTOS VOTED | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/phone-tap-clash-exposes-costello-to-perjury-charge-testify-before.html | PHONE TAP CLASH EXPOSES COSTELLO TO PERJURY CHARGE TESTIFY BEFORE SENATE CRIME COMMITTEE COSTELLO IS FACING A PERJURY CHARGE Arranged Code for Phone Committee Is Skeptical Misquoted Levy Says | By James A Hagertythe New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/plight-of-peasant-in-india-depicted-survey-finds-farm-worker-has.html | PLIGHT OF PEASANT IN INDIA DEPICTED Survey Finds Farm Worker Has Too Large a Family and Too Little Land | By Robert Trumbull Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/radicals-destroy-tie-with-gaullists-french-party-committee-led-by.html | RADICALS DESTROY TIE WITH GAULLISTS French Party Committee Led by Herriot Makes Political Bigamy Censurable | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rahway-official-guilty-councilman-is-first-to-be-tried-in.html | RAHWAY OFFICIAL GUILTY Councilman Is First to Be Tried in Registration Case | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rail-freight-rates-rise-temporarily-icc-permits-increases-to.html | RAIL FREIGHT RATES RISE TEMPORARILY ICC Permits Increases to Average 24 and Estimated to Total 200000000 BASED ON PAY AGREEMENT Roads Are Held Not to Have Justified Advance Otherwise They Are Dissatisfied Increases Vary Regionally US RAILROADS GET A NEW RATE RATE RISE Percentage of Increases Railroads Are Dissatisfied | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rail-labor-backed-by-morse-on-pact-he-says-truman-was-wrong-in.html | RAIL LABOR BACKED BY MORSE ON PACT He Says Truman Was Wrong in Giving Impression Unions Had Walked Out on Accord Rejection Legal Morse Says | By Louis Stark Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/reaction-is-mixed-after-price-talks-manufacturers-attend-allday.html | REACTION IS MIXED AFTER PRICE TALKS Manufacturers Attend AllDay Conference in Washington With Stabilization Unit DISCUSS INTERIM MEASURE Justified Rollback Hardship Relief and Normal Cost Ratio Proposed as Objectives Adjust Prices to Changes 313 Projects Certified Discuss Petroleum Revisions | By Charles E Egan Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/returns-to-politics-at-70.html | Returns to Politics at 70 | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/rollins-head-backed-florida-college-trustees-uphold-dismissal-of-16.html | ROLLINS HEAD BACKED Florida College Trustees Uphold Dismissal of 16 Teachers | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/salute-to-summer-to-be-held-may-25-benefit-aides-and-an-engaged.html | SALUTE TO SUMMER TO BE HELD MAY 25 BENEFIT AIDES AND AN ENGAGED GIRL | Phyfe | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/sam-a-lewisohn-financier-is-dead-philanthropist-was-patron-of-art-a.html | SAM A LEWISOHN FINANCIER IS DEAD Philanthropist Was Patron of Art and Music in This City for Last Three Decades SUCCUMBS ON COAST AT 66 An Outstanding Collector of Modern PaintingServed on Many Civic Committees Active in Many Fields Graduate of Princeton Helped Frame Prison Policy Wrote Warning to Industry | Special to THE NEW YORK TIMESThe New York Times Studio 1947 | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/senate-body-urges-troop-moves-soon-report-cites-russias-rising.html | SENATE BODY URGES TROOP MOVES SOON Report Cites Russias Rising Atomic Bomb Power and Peril of Knockout Punch to West PHONY DEFENSE CHARGED McCarthy Asks Reservations on Sending Forces and Calls for Repudiating Acheson Reservations on Troop Moves Nature of Approval Disputed | By William S White Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/seoul-recaptured-as-foe-withdraws-without-a-battle-south-korean-us.html | SEOUL RECAPTURED AS FOE WITHDRAWS WITHOUT A BATTLE South Korean US Units Enter City Largely Abandoned After Flanking Threat HONGCHON IS BYPASSED Americans Cut Escape Route Only Attacks on UN Line Occur in Eastern Sector Civilians Wave Flags Little Military Value SEOUL RECAPTURED WITHOUT A BATTLE | By Lindesay Farrott Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/shea-flashes-old-form-for-yanks-in-threeinning-test-at-phoenix-he.html | Shea Flashes Old Form for Yanks In ThreeInning Test at Phoenix He Yields Two Runs on Three Hits One a Homer by Johnson in an Intrasquad ContestArm Never Bothered Me | By James P Dawson Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/soviet-acts-to-bar-slave-labor-study-instead-it-asks-un-to-order-a.html | SOVIET ACTS TO BAR SLAVE LABOR STUDY Instead It Asks UN to Order a Worldwide Investigation of Working Conditions | By Thomas J Hamilton Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/spain-punishes-barcelona-labor-employers-told-to-dock-strikers.html | Spain Punishes Barcelona Labor Employers Told to Dock Strikers FRANCO PENALIZES BARCELONA LABOR | By Sam Pope Brewer Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/speedy-rearming-urged-by-truman-in-letter-to-congress-group-he.html | SPEEDY REARMING URGED BY TRUMAN In Letter to Congress Group He Cites Need of Strength in Face of Aggressive Threats Truman Calls for Speedy Rearming In Face of Soviet Aggression Threat | By Anthony Leviero Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/sports-of-the-times-the-kid-from-vinegar-bend-a-barefoot-tryout.html | Sports of The Times The Kid From Vinegar Bend A Barefoot Tryout Dizzy Dean Jr By Easy Stages | By Arthur Daley | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/st-johns-to-oppose-dayton-five-seton-hall-to-play-brigham-young.html | St Johns to Oppose Dayton Five Seton Hall to Play Brigham Young Invitation Tourney SemiFinals at Garden TonightMcGuire Coach of Redmen Azary of Columbia Honored | By William J Briordy | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/state-police-move-scored-in-jersey-senate-opens-inquiry-into-bergen.html | STATE POLICE MOVE SCORED IN JERSEY Senate Opens Inquiry Into Bergen Investigation of Primary Candidates | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/state-tax-loss-laid-to-gop-exleader.html | STATE TAX LOSS LAID TO GOP EXLEADER | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/tobacco-trust-cited-government-charges-monopoly-in-marlboro-md.html | TOBACCO TRUST CITED Government Charges Monopoly in Marlboro Md Market | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/tobey-casts-spell-over-crime-inquiry-senators-moral-indignation.html | TOBEY CASTS SPELL OVER CRIME INQUIRY Senators Moral Indignation Brings ApplauseCostello Wilts Under Scorn Noted For His Debates | By Emanuel Perlmutter | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/tokyo-to-explore-future-aid-by-us-will-send-missions-to-study.html | TOKYO TO EXPLORE FUTURE AID BY US Will Send Missions to Study Economic Cooperation in PostTreaty Period US Army Aid Cited | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/toronto-conquers-blue-shirt-six-31-thwarting-a-scoring-attempt-by.html | TORONTO CONQUERS BLUE SHIRT SIX 31 THWARTING A SCORING ATTEMPT BY THE MAPLE LEAFS | By Joseph C Nicholsthe New York Times | RE0000031616 | 1979-06-11 | B00000292560 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/treasury-bill-tenders-invited.html | Treasury Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/truman-asks-promotion-for-personal-physician.html | Truman Asks Promotion For Personal Physician | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/truman-opens-study-of-water-resources.html | TRUMAN OPENS STUDY OF WATER RESOURCES | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/un-kashmir-talk-postponed.html | UN Kashmir Talk Postponed | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/underwood-likely-to-get-senate-job-kentucky-governor-expected-to.html | UNDERWOOD LIKELY TO GET SENATE JOB Kentucky Governor Expected to Name House Member to Succeed Chapman | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/val-lewton.html | VAL LEWTON | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/vandenberg-weakening-his-condition-becoming-more-serious-physician.html | VANDENBERG WEAKENING His Condition Becoming More Serious Physician Reports | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/waitkus-ashburn-win-with-homers-a-giant-safe-at-the-hot-corner-in.html | WAITKUS ASHBURN WIN WITH HOMERS A GIANT SAFE AT THE HOT CORNER IN FLORIDA | By John Drebinger Special To the New York Times | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/war-surplus-goods-bought-up-by-army.html | WAR SURPLUS GOODS BOUGHT UP BY ARMY | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/william-h-james.html | WILLIAM H JAMES | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/william-h-white-58-a-us-entomologist.html | WILLIAM H WHITE 58 A US ENTOMOLOGIST | Special to THE NEW YORK TIMES | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/wood-field-and-stream-boone-and-crockett-club-presents-prizes-to.html | Wood Field and Stream Boone and Crockett Club Presents Prizes to Winners of Big Game Competition | By Raymond R Camp | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-15 | https://www.nytimes.com/1951/03/15/archives/work-by-honegger-introduced-here-composers-fifth-symphony-presented.html | WORK BY HONEGGER INTRODUCED HERE Composers Fifth Symphony Presented at Carnegie Hall by Munch Boston Group An Enigmatical Work | By Olin Downes | RE0000031616 | 1979-06-11 | B00000292560 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/10000000-appeal-for-world-refuge-masses-in-central-europe-call-on.html | 10000000 APPEAL FOR WORLD REFUGE Masses in Central Europe Call on US and UN to Aid in Their Resettlement | By Michael L Hoffman Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/10centanhour-pay-rise-averts-strike-in-cottonrayon-industry-textile.html | 10CentanHour Pay Rise Averts Strike in CottonRayon Industry Textile Workers Union CIO Accepts Pact as Deadline NearsPattern Expected to Be Followed by All Plants | By John H Fenton Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/15000000-issue-is-put-up-sec-thompson-products-using-half-of.html | 15000000 ISSUE IS PUT UP SEC Thompson Products Using Half of Proceeds to Pay Loans Other Agency Actions | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/1949-riot-suits-fail-new-yorkers-had-asked-20340-as-damages-at.html | 1949 RIOT SUITS FAIL New Yorkers Had Asked 20340 as Damages at Peekskill | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/2-fabric-groups-greet-decorators-new-prints-that-have-a-textured.html | 2 FABRIC GROUPS GREET DECORATORS NEW PRINTS THAT HAVE A TEXTURED LOOK | By Betty Pepis | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/2-li-road-plans-passed-by-senate-redevelopment-and-authority-bills.html | 2 LI ROAD PLANS PASSED BY SENATE Redevelopment and Authority Bills Aim at Private Control Assembly Approval Seen 2 LI ROAD PLANS PASSED BY SENATE | By Douglas Dales Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/239200-voted-for-outside-study-of-fire-welfare-other-services.html | 239200 Voted for Outside Study Of Fire Welfare Other Services | By Paul Crowell | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/3-more-arrested-in-bombing.html | 3 More Arrested in Bombing | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/3-state-agencies-find-50-their-best-year.html | 3 STATE AGENCIES FIND 50 THEIR BEST YEAR | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/42-womens-pairs-seek-bridge-title-mrs-adams-and-mrs-harris-take.html | 42 WOMENS PAIRS SEEK BRIDGE TITLE Mrs Adams and Mrs Harris Take LeadCrawford Team Aided by Slam Sacrifice | By George Rapee | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/6jet-bomber-refueled-in-air.html | 6Jet Bomber Refueled in Air | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/a-problem-for-the-housewife.html | A PROBLEM FOR THE HOUSEWIFE | The New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/adenauer-choice-pleases-us.html | Adenauer Choice Pleases US | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/admitted-spy-gold-is-start-us-witness-details-aid-to-russia-and-his.html | ADMITTED SPY GOLD IS START US WITNESS Details Aid to Russia and His Dealings With Fuchs and Others at Trial of 3 Gold Confessed Spy Gives Details of His Work for Russia The Jello Box Again Other Conspirators Involved Judge Gives a Warning | By William R Conklin | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/albany-votes-refund-of-lyons-wage-cut.html | ALBANY VOTES REFUND OF LYONS WAGE CUT | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/american-president-lines-income-3181278-in-1950-for-one-of-companys.html | American President Lines Income 3181278 In 1950 for One of Companys Biggest Years | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/arbenz-takes-up-guatemalan-rule-heads-republic.html | ARBENZ TAKES UP GUATEMALAN RULE HEADS REPUBLIC | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/article-1-no-title-in-the-lair-of-the-tiger-battery-trouble-warmup.html | Article 1  No Title In the Lair of the Tiger Battery Trouble WarmUp Chatter With or Without Rickey | By Arthur Daley | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/assembly-affirms-mgoldrick-plan-new-rent-rules-go-into-effect.html | ASSEMBLY AFFIRMS MGOLDRICK PLAN New Rent Rules Go Into Effect Control to June 30 1953 Also Voted for State Senate Approval Expected Other Bases for Increases Plan in Effect Throughout State | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/assembly-passes-investments-bill-state-senate-given-measure-to-let.html | ASSEMBLY PASSES INVESTMENTS BILL State Senate Given Measure to Let Insurance Companies Buy Stocks or Leaseholds | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bennett-amherst-captain.html | Bennett Amherst Captain | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bevin-due-to-get-raw-material-job-finding-of-scarce-essentials-and.html | BEVIN DUE TO GET RAW MATERIAL JOB Finding of Scarce Essentials and Allocating Them Is Task Reported Set by Attlee Not the Whole Explanation | By Raymond Daniell Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/blanche-partington.html | BLANCHE PARTINGTON | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bonds-and-shares-on-london-market-british-funds-lead-steadier.html | BONDS AND SHARES ON LONDON MARKET British Funds Lead Steadier Trading Except for AngloIranian Oil Stock | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/bonn-will-initial-pool-plan-treaty-adenauer-suddenly-declares.html | BONN WILL INITIAL POOL PLAN TREATY Adenauer Suddenly Declares Germans Will Forego Own Requests for Changes EARLY ACTION EXPECTED British Spokesman Denies London Is Seeking Delay on Schuman Proposals | By Jack Raymond Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/books-of-the-times-unafraid-to-strive-for-a-new-life-ingredients.html | Books of The Times Unafraid to Strive for a New Life Ingredients for an Overturn | By Orville Prescott | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/brigham-youngdayton-fives-gain-garden-final-scoring-two-points-for.html | Brigham YoungDayton Fives Gain Garden Final SCORING TWO POINTS FOR THE BROOKLYN REDMEN | By Louis Effrat | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/britain-and-egypt-in-war-debt-pact-cairo-hails-sterling-balance.html | BRITAIN AND EGYPT IN WAR DEBT PACT Cairo Hails Sterling Balance Accord but Churchill Voices Protest Demands Debate Balance in Blocked Account | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/britain-and-italy-voice-full-accord-communique-on-talks-says-2.html | BRITAIN AND ITALY VOICE FULL ACCORD Communique on Talks Says 2 Countries Have Reached a Complete Understanding | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/britain-weighs-plans.html | Britain Weighs Plans | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/british-deny-seeking-delay.html | British Deny Seeking Delay | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cancer-drive-scheduled-truman-calls-on-nation-to-back-control.html | CANCER DRIVE SCHEDULED Truman Calls on Nation to Back Control Campaign in April | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/chinese-holding-back-reds-in-korea-have-not-made-maximum.html | Chinese Holding Back Reds in Korea Have Not Made Maximum EffortMarxist Military Concept Factor Spotty Performance Nomenclature Differs No AllOut Offensive | By Hanson W Baldwin | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/choice-of-martin-hailed-by-board-reserve-aides-recall-he-was-first.html | CHOICE OF MARTIN HAILED BY BOARD Reserve Aides Recall He Was First in Treasury to Note Systems Responsibility Father Helped Write Law Limited Support Agreed On | By Felix Belair Jr Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/chriney-s-conover.html | CHRINEY S CONOVER | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/churchill-protests-bitterly.html | Churchill Protests Bitterly | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cio-decides-to-stop-boycott-against-il0.html | CIO Decides to Stop Boycott Against IL0 | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/civil-defense-bill-goes-to-governor-disputed-measure-approved-by.html | CIVIL DEFENSE BILL GOES TO GOVERNOR Disputed Measure Approved by Senate 3125Democrats Fail to Carry Curbs | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/clarence-hilleary.html | CLARENCE HILLEARY | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/climax-of-debate-on-troops-at-hand-connally-gets-an-extra-day-to.html | CLIMAX OF DEBATE ON TROOPS AT HAND Connally Gets an Extra Day to Prepare Final Phase of ArmyinEurope Drive Meaning of Approval | By William S White Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/colombian-aide-assassinated.html | Colombian Aide Assassinated | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/combat-training-set-army-to-stress-live-ammunition-in-pine-camp.html | COMBAT TRAINING SET Army to Stress Live Ammunition in Pine Camp Summer Session | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/comehither-look-is-arden-feature-beautiful-fabrics-are-used-for-day.html | COMEHITHER LOOK IS ARDEN FEATURE Beautiful Fabrics Are Used for Day and Formal Wear Laces Much in Evidence Suits In Natural Silhouette | By Virginia Pope | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/comic-alan-young-to-play-androcles-signs-at-rko-for-picture-based.html | COMIC ALAN YOUNG TO PLAY ANDROCLES Signs at RKO for Picture Based on Shaws Play to Be Started at Studio May 15 | By Thomas F Brady Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/communique-pleases-rome.html | Communique Pleases Rome | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/congress-to-hear-auriol-french-president-will-address-legislators.html | CONGRESS TO HEAR AURIOL French President Will Address Legislators on April 2 | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/connecticut-utility-asks-new-power-dam.html | CONNECTICUT UTILITY ASKS NEW POWER DAM | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/costello-arrest-will-be-prompt-senate-officer-is-ready-to-act-as.html | COSTELLO ARREST WILL BE PROMPT Senate Officer Is Ready to Act as Chamber Expedites Case Under Contempt Law Sequence of Procedures Statute on Contempt | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/costello-defies-senators-walks-out-of-hearing-here-faces-arrest-on.html | COSTELLO DEFIES SENATORS WALKS OUT OF HEARING HERE FACES ARREST ON CONTEMPT COSTELLO QUITTING CRIME INQUIRY KEFAUVER TO ASK COSTELLO ARREST Questioned on Wiretap Tawdry Mess Says Tobey Virginia Hill Testifies Testifies About Luciano Parole Tells of Newsprint Troubles | By James A Hagertythe New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cuban-cabinet-resigns-facilitates-reorganization-as-result-of.html | CUBAN CABINET RESIGNS Facilitates Reorganization as Result of Liberal TieUp | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/cuban-sugar-workers-get-ris.html | Cuban Sugar Workers Get Ris | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/daughter-to-mrs-wb-walker.html | Daughter to Mrs WB Walker | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/de-sabata-guest-of-philharmonic-serves-as-conductor-for-first-time.html | DE SABATA GUEST OF PHILHARMONIC Serves as Conductor for First Time This SeasonClaudio Arrau Is Piano Soloist | By Olin Downes | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dodgers16-blows-conquer-reds-103-podbielan-king-excel-on-mound-as.html | DODGERS16 BLOWS CONQUER REDS 103 Podbielan King Excel on Mound as Brooks Take 4th in Row 4 Hits for Bridges Perfect Night for Bridges Pitchers Picked for Series | By Roscoe McGowen Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dr-jc-knapp-ends-life-setauket-li-physician-was-in-iii-health-and.html | DR JC KNAPP ENDS LIFE Setauket LI Physician Was in Ill Health and Despondent | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/drain-on-measles-serum-red-cross-says-sharp-increase-in-cases.html | DRAIN ON MEASLES SERUM Red Cross Says Sharp Increase in Cases Raises Demand | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/drleon-banach-ran-for-congress-jersey-city-physician-loser-to-mrs.html | DRLEON BANACH RAN FOR CONGRESS Jersey City Physician Loser to Mrs Norton in 48 Dies Opposed Kennys Slate | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/dutch-stock-sales-at-discount-on-rise.html | DUTCH STOCK SALES AT DISCOUNT ON RISE | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/ecuadors-consul-here-shifted.html | Ecuadors Consul Here Shifted | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/eunice-berger-bride-married-in-jersey-city-church-to-george-steven.html | EUNICE BERGER BRIDE Married in Jersey City Church to George Steven Langa | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/excerpts-from-testimony-here-on-fourth-day-of-senate-committees.html | Excerpts From Testimony Here on Fourth Day of Senate Committees Inquiry Into crime WITNESSES WHO SHARED THE SPOTLIGHT AT CRIME INVESTIGATION | The New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/first-night-at-the-theatre-william-marshall-as-the-lawd-in-marc.html | FIRST NIGHT AT THE THEATRE William Marshall as the Lawd in Marc Connellys The Green Pastures | By Brooks Atkinson | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/fort-schuyler-shift-voted.html | Fort Schuyler Shift Voted | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/frank-a-north.html | FRANK A NORTH | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/frederic-c-earle.html | FREDERIC C EARLE | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/freight-loadings-drop-46-in-week-but-gain-over-year-ago-is.html | FREIGHT LOADINGS DROP 46 IN WEEK But Gain Over Year Ago Is 59Biggest Decease Is in Coal Shipments | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/giants-turn-back-phils-in-ninth-on-pinch-double-off-konstanty.html | Giants Turn Back Phils in Ninth on Pinch Double Off Konstanty WILSON 2BAGGER CAPS 65 VICTORY Wallop With 2 on Base Gives Giants Verdict Over Phils Weatherly Stanky Hurt Weakens With 2 Out | By John Drebinger Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/good-offices-group-of-un-meets-again.html | GOOD OFFICES GROUP OF UN MEETS AGAIN | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/greeks-get-two-us-ships.html | Greeks Get Two US Ships | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/halley-a-surprise-in-crime-inquiry-during-the-fourth-day-of-the.html | HALLEY A SURPRISE IN CRIME INQUIRY DURING THE FOURTH DAY OF THE SENATE CRIME HEARING | The New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/harry-b-kleufer.html | HARRY B KLEUFER | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/headlong-rush-to-door-nets-baby-sitter-275.html | Headlong Rush to Door Nets Baby Sitter 275 | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/helping-in-plans-for-theatre-benefit.html | HELPING IN PLANS FOR THEATRE BENEFIT | Ernemac | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/house-group-backs-stopgap-rent-lid-measure-would-extend-control.html | HOUSE GROUP BACKS STOPGAP RENT LID Measure Would Extend Control Where It Exists to June 30 No Action on Defense Bill Billion Will Be Cut Other Actions by Group | By Clayton Knowles Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/house-group-votes-bill-for-18-draft-26month-service-drops-plan.html | HOUSE GROUP VOTES BILL FOR 18 DRAFT 26MONTH SERVICE Drops Plan Which Is in Senate Measure for a Ceiling of 4000000 on Forces UMT SYSTEM INCLUDED Ballot of Committee Is 32 to 3 Duty Would Be Followed by 46 Months in Reserve HOUSE GROUP VOTES BILL FOR 18  DRAFT | By Harold B Hinton Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/how-state-senate-voted-on-defense-council-bill.html | How State Senate Voted On Defense Council Bill | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/howard-c-thrall.html | HOWARD C THRALL | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/inquiry-of-state-racing-approved-by-assembly.html | Inquiry of State Racing Approved by Assembly | By the Associated Prss | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/investment-man-heads-visiting-nurse-service.html | Investment Man Heads Visiting Nurse Service | Fablan Bachrach | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/israel-is-divided-on-bid-to-germans-majority-in-cabinet-opposes.html | ISRAEL IS DIVIDED ON BID TO GERMANS Majority in Cabinet Opposes Approach on Reparations Street Poll Backs Minority | By Sydney Gruson Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/j-russell-winch.html | J RUSSELL WINCH | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/jamaica-repairs-near-completion-track-work-may-be-finished-in-a.html | JAMAICA REPAIRS NEAR COMPLETION Track Work May Be Finished in a WeekGreat Circle Maturity Winner Here Rain Would Slow Work Took Down 144325 | By James Roach | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/james-h-fisher.html | JAMES H FISHER | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/joan-barry-betrothed-vassar-senior-will-be-wed-in-july-to-charles-e.html | JOAN BARRY BETROTHED Vassar Senior Will Be Wed in July to Charles E Brookes | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/john-s-wise-jr-75-a-law-yer-50-years.html | JOHN S WISE JR 75 A LAW YER 50 YEARS | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/johnston-will-let-wage-crisis-rest-defends-compromise-formula-says.html | JOHNSTON WILL LET WAGE CRISIS REST Defends Compromise Formula Says Session With Packer Union Was Rough as Rodeo Disliked by Both Sides | By Joseph A Loftus Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/js-paraskevopoulos.html | JS PARASKEVOPOULOS | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/katharine-mkenty-to-be-bride-april-14.html | KATHARINE MKENTY TO BE BRIDE APRIL 14 | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/korean-urges-crossing.html | Korean Urges Crossing | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/labor-moves-to-dry-up-britains-conservatives.html | Labor Moves to Dry Up Britains Conservatives | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/larger-units-in-army-for-europe-bonn-aim.html | LARGER UNITS IN ARMY FOR EUROPE BONN AIM | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/lazansky-honored-as-foe-of-bigotry-mayors-unity-committee-holds.html | LAZANSKY HONORED AS FOE OF BIGOTRY MAYORS UNITY COMMITTEE HOLDS ANNIVERSARY LUNCHEON | The New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/legislature-votes-bonus-to-teachers-dewey-is-expected-to-approve.html | LEGISLATURE VOTES BONUS TO TEACHERS Dewey Is Expected to Approve 100 AidAssembly Lifts Wage Scales by 5Q0 RISE BILLS GO TO SENATE Affect Not Only Public School Instructors but Also Those in Four City Colleges Would Set Up 3 Scales Add a Salary Increase | By Warren Weaver Jr Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/letters-to-the-times-st-lawrence-plan-queried-disadvantages-seen-in.html | Letters to The Times St Lawrence Plan Queried Disadvantages Seen in Handling of Traffic for Portions of the Year Effects of Wage Spiral Cited Commemorating Madison Centennial Governmental Reform Asked Another Amendment Favored to Change Duties of the Vice President New Yorks Dirty Streets AntiVivisectionist Suggestion Troops for Europe NATO Is Said to Be Primarily Preventive in Character Priming Yugoslavias Economy Grammar Lapse Noted In Lieu of Increased Sales Tax | HERBERT ROGERS New York March 13 1951CHAPIN ARMS New York March 12 1951RUSSELL D NILES Dean New York March 12 1951Schenectady NY March 6 1951Dr JURAJ KRNJEVICHMD Winter Park Fla March 8 1951 | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/lewis-h-larkin.html | LEWIS H LARKIN | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/long-days-geared-for-april-18-debut-48th-st-theatre-may-house.html | LONG DAYS GEARED FOR APRIL 18 DEBUT 48th St Theatre May House TaitBuell Attraction but Lead Role Is Unsettled | | By Sam Zolotow | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/macfarlandweaver.html | MacFarlandWeaver | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/margaret-hubert-becomes-engaged-troth-made-known.html | MARGARET HUBERT BECOMES ENGAGED TROTH MADE KNOWN | Special to THE NEW YORK TIMESWilliam Russ | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/marshall-sets-us-record-in-taking-eastern-college-swim-title-yale.html | Marshall Sets US Record in Taking Eastern College Swim Title YALE ACE ANNEXES 1500METER RACE Marshall Sets Meet and US College Record of 18228 in Eli Swimming Sweep Clips Norris Mark Don Jones Fifth | By Joseph M Sheehan Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/martensvanlandingham.html | MartensVanLandingham | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/mcabe-quits-reserve-board-treasury-aide-succeeds-him-resignation.html | MCabe Quits Reserve Board Treasury Aide Succeeds Him Resignation Laid to Row With Snyder Over Low Interest on US Bonds MCABE QUITS POSTS ON RESERVE BOARD President Lauds McCabe Headed ExportImport Bank | Special to THE NEW YORK TIMESThe New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/mechanical-aids-for-blind-shown-devices-include-everything-from.html | MECHANICAL AIDS FOR BLIND SHOWN Devices Include Everything From Kitchen Gadgets to Electronic Units DEMONSTRATING NEW MACHINE FOR HELPING THE BLIND | The New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archiv es/member-bank-reserves-are-up-494000000-us-bond-holdings-rise.html | Member Bank Reserves Are Up 494000000 US Bond Holdings Rise 267000000 | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/met-seeks-pact-on-stars-tv-work-wants-first-rights-established-by.html | MET SEEKS PACT ON STARS TV WORK Wants First Rights Established by Contact With the Guild Which Meets Wednesday | By Howard Taubman | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/miller-dubious-on-prensa-case.html | Miller Dubious on Prensa Case | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/miss-gb-gillespie.html | MISS GB GILLESPIE | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/moses-resigns-nassau-post.html | Moses Resigns Nassau Post | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-almond-e-booth.html | MRS ALMOND E BOOTH | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-george-rattray.html | MRS GEORGE RATTRAY | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-gustave-gennert.html | MRS GUSTAVE GENNERT | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-hunt-stromberg.html | MRS HUNT STROMBERG | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-wb-mcclurg-has-son.html | Mrs WB McClurg Has Son | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/mrs-william-marshall.html | MRS WILLIAM MARSHALL | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/murphybucceroni-box-here-tonight-light-heavyweights-meet-in-10round.html | MURPHYBUCCERONI BOX HERE TONIGHT Light Heavyweights Meet in 10Round Garden Feature Bell Opposes Sodano First Garden Main Bout | By Joseph C Nichols | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/named-to-state-board.html | Named to State Board | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/nathan-p-cranmer.html | NATHAN P CRANMER | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/new-board-set-up-to-spur-shipping-authority-will-press-revival-of.html | NEW BOARD SET UP TO SPUR SHIPPING Authority Will Press Revival of Wartime Law for Control of Vessels and Rates Will Handle ECA Exports Victory Stock Depleted | By Paul P Kennedy Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/nicaragua-grants-haven-to-23.html | Nicaragua Grants Haven to 23 | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/northwest-rich-in-power-lags-in-sparking-defense-dynamos-grass.html | Northwest Rich in Power Lags In Sparking Defense Dynamos Grass Roots Conference NORTHWEST LAGS AS POWER SOURCE Other Plants Projected | By Lawrence E Davies Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/nuclear-physicist-wins-stalin-prize-skobeltzyn-receives-one-of-141.html | NUCLEAR PHYSICIST WINS STALIN PRIZE Skobeltzyn Receives One of 141 Science and Industry Awards for Cosmic Ray Studies | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/old-cellar-houses-quake-detectors-palisades-root-vault-now-center.html | OLD CELLAR HOUSES QUAKE DETECTORS Palisades Root Vault Now Center of Major Activity for Many Scientists WORLD IS BEING STUDIED In Buildings Above Columbia Units Search for Answers to Geological Riddles Will Issue Bulletins One of Best in World | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/paris-confident-of-action.html | Paris Confident of Action | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/payroll-tax-bill-believed-doomed-but-democrats-push-proposal-as-gop.html | PAYROLL TAX BILL BELIEVED DOOMED But Democrats Push Proposal as GOP Sets Stage for Sales Levy Increase | By Leo Egan Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/peron-congress-to-meet-on-prensa-expropriation-of-paper-is-possible.html | Peron Congress to Meet on Prensa Expropriation of Paper Is Possible PERRONS CONGRESS TO MEET ON PRENSA TEXT OF EXECUTIVE DECREE | By Milton Bracker Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/pittsburgh-business-off-rise-for-february-is-canceled-by-drop-in.html | PITTSBURGH BUSINESS OFF Rise for February Is Canceled by Drop in Freight Loadings | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/powelltuck-in-hospital-post.html | PowellTuck in Hospital Post | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/price-trend-down-in-chicago-grains-heavy-undertone-hits-markets.html | PRICE TREND DOWN IN CHICAGO GRAINS Heavy Undertone Hits Markets Wheat Corn Oats Lower Rye Soybeans Mixed | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/radcliffe-speeds-dormitory.html | Radcliffe Speeds Dormitory | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/rail-conflict-laid-to-steelman-role-senators-told-unions-feared-his.html | RAIL CONFLICT LAID TO STEELMAN ROLE Senators Told Unions Feared His Authority to Arbitrate in TwoYear Dispute | By Louis Stark Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/red-data-teaches-agitation-on-ships-booklet-found-in-italycontains.html | RED DATA TEACHES AGITATION ON SHIPS Booklet Found in ItalyContains Instructions on Fomenting Sailors Insubordination Text of Circular Steps for US Ships | By Camille M Cianfarra Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/relief-check-bill-voted-assembly-asks-ban-on-cashing-by-taverns-or.html | RELIEF CHECK BILL VOTED Assembly Asks Ban on Cashing by Taverns or Liquor Stores | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/resistance-rises-on-korean-fronts-korean-children-cheer-an-american.html | RESISTANCE RISES ON KOREAN FRONTS KOREAN CHILDREN CHEER AN AMERICAN SOLDIER IN SEOUL | By Lindesay Parrott Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/rev-dr-edward-clarke.html | REV DR EDWARD CLARKE | By Religious News Service | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/rfcinquiry-unit-clashes-in-senate-whitewash-hint-stirs-fulbright.html | RFCINQUIRY UNIT CLASHES IN SENATE Whitewash Hint Stirs Fulbright Republicans Got Loans Says Douglas Democrats Blame Would Hear Dawson and Boyle Cities Change in GOP Views | By Cptrussell Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/right-to-cross-line-stressed.html | Right to Cross Line Stressed | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/samuel-braunfeld.html | SAMUEL BRAUNFELD | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/sawyer-sees-need-to-tighten-credit-also-calls-for-increased-taxes.html | SAWYER SEES NEED TO TIGHTEN CREDIT Also Calls for Increased Taxes in MiddleIncome Group to Meet Inflation Peril 0PS SETS HIDE CEILINGS Effective on MondayNPA to Cut Tin for Beer Pet Foods Also Curbs Two Metals Cites Rising Costs Sliding Ceilings Set | By Charles E Egan Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/seth-f-clark.html | SETH F CLARK | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/single-ballot-set-for-french-voting-conflict-over-electoral-reform.html | SINGLE BALLOT SET FOR FRENCH VOTING Conflict Over Electoral Reform Nearer to Solution as Move Is Adopted by Assembly | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/slain-bugsy-siegels-girl-friend-steals-senate-crime-inquiry-show.html | Slain Bugsy Siegels Girl Friend Steals Senate Crime Inquiry Show Tells of Lavish Homes and Extensive Travel on Race WinningsHad 50000 in Bonds and Cash but Insists Business Bores Her Wears Black Picture Hat Nervous Only a Short Time | By Emanuel Perlmutter | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/smith-kline-french-profit-off.html | Smith Kline  French Profit Off | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/special-program-at-museum.html | Special Program at Museum | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/sprain-brook-road-and-park-approvrd.html | SPRAIN BROOK ROAD AND PARK APPROVRD | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/store-sales-show-20-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 20 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 23 | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/swiss-red-cross-aide-in-peiping.html | Swiss Red Cross Aide in Peiping | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/terriers-defeat-loras-five-6563-st-francis-of-brooklyn-gains-the.html | TERRIERS DEFEAT LORAS FIVE 6563 St Francis of Brooklyn Gains the SemiFinals of Catholic Invitation Tournament | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/to-reconvert-hosiery-mill.html | To Reconvert Hosiery Mill | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/trade-told-to-police-offensive-comic-books-or-face-regulation-by.html | Trade Told to Police Offensive Comic Books Or Face Regulation by State Legislature | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/truman-declares-his-house-is-clean-defends-conduct-mr-truman-meets.html | TRUMAN DECLARES HIS HOUSE IS CLEAN DEFENDS CONDUCT MR TRUMAN MEETS THE PRESS ON WINTER WHITE HOUSE LAWN | By Anthony Leviero Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/truman-firm-on-troops.html | Truman Firm on Troops | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/truman-recreates-a-war-agency-says-he-is-sure-labor-will-help.html | Truman Recreates a War Agency Says He Is Sure Labor Will Help Wilson Is Named Chairman of Mobilization Policy Advisory BoardPresident Denies That Union Groups Walked Out | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/un-to-get-meteorological-unit.html | UN to Get Meteorological Unit | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/un-unit-debates-students-affairs-native-of-togoland-attending.html | UN UNIT DEBATES STUDENTS AFFAIRS Native of Togoland Attending Columbia Watches Action on French Fund Curbs | By David Anderson Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/us-asks-full-un-inquiry-on-slave-labor-citing-soviet-us-urges.html | US Asks Full UN Inquiry On Slave Labor Citing Soviet US URGES INQUIRY ON SOVIET SLAVERY Stresses Comparison Canadian Backs Plan | By Thomas J Hamilton Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/us-raises-support-for-dairy-prices-rates-to-be-increased-april-1.html | US RAISES SUPPORT FOR DAIRY PRICES Rates to Be Increased April 1 Brannan Bases His Move on Need of High Output | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/vargas-pledges-aid-to-reduce-inflation.html | VARGAS PLEDGES AID TO REDUCE INFLATION | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/virginia-walker-officers-fiancee-vassar-alumna-will-be-bride-of.html | VIRGINIA WALKER OFFICERS FIANCEE Vassar Alumna Will Be Bride of Lieut Henry W Hart Who Is at Camp Pickett Va | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/west-eases-stand-on-a-big-4-agenda-agrees-to-include-discussion-of.html | WEST EASES STAND ON A BIG 4 AGENDA Agrees to Include Discussion of German Demilitarization Gromyko Not Satisfied WEST EASES STAND ON A BIG 4 AGENDA | By Cl Sulzberger Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/western-economists-report-on-yugoslavs.html | WESTERN ECONOMISTS REPORT ON YUGOSLAVS | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/whitney-museum-in-annual-display-68-artists-show-sculpture.html | WHITNEY MUSEUM IN ANNUAL DISPLAY 68 Artists Show Sculpture WaterColors and Drawings 30 New to Exhibition | By Howard Devree | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/william-l-denning.html | WILLIAM L DENNING | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/women-hold-office-in-backward-areas.html | WOMEN HOLD OFFICE IN BACKWARD AREAS | Special to THE NEW YORK TIMES | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/wood-field-and-stream-new-jersey-streams-stocked-with-220000-legal.html | Wood Field and Stream New Jersey Streams Stocked With 220000 Legal Size Trout for April 14 Opening | By Raymond R Camp | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-16 | https://www.nytimes.com/1951/03/16/archives/yankee-squad-off-to-pacific-coast-reynolds-to-pitch-against.html | YANKEE SQUAD OFF TO PACIFIC COAST Reynolds to Pitch Against Hollywood TodayDiMaggio and Mize in LineUp | By James P Dawson Special To the New York Times | RE0000031617 | 1979-06-11 | B00000292561 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/2-insurance-bills-passed-by-senate-field-for-investment-of-funds.html | 2 INSURANCE BILLS PASSED BY SENATE Field for Investment of Funds Widened by LondonRabin Measure Sent to Dewey | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/2-new-judgeships-for-queens-voted-senate-unanimously-approves.html | 2 NEW JUDGESHIPS FOR QUEENS VOTED Senate Unanimously Approves Bipartisan Bill Reported by Finance Committee | By Douglas Dales Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/2-thugs-rob-bank-in-jersey-of-8000-cow-employes-of-allentown.html | 2 THUGS ROB BANK IN JERSEY OF 8000 Cow Employes of Allentown Institution and Escape in Car as Alarm Sounds | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/a-dramatic-moment-at-the-crime-investigation.html | A DRAMATIC MOMENT AT THE CRIME INVESTIGATION | The New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/abroad-the-human-factor-will-count-most-in-the-end.html | Abroad The Human Factor Will Count Most in the End | By Anne OHare McCormick | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/accent-on-youth-in-st-louis-togs-junior-fashions-designed-in-st.html | ACCENT ON YOUTH IN ST LOUIS TOGS JUNIOR FASHIONS DESIGNED IN ST LOUIS | By Virginia Pope | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/acheson-again-bars-reply-on-parallel.html | ACHESON AGAIN BARS REPLY ON PARALLEL | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/acheson-hopes-for-solution.html | Acheson Hopes for Solution | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/adams-team-wins-womens-pair-title-scores-268-points-in-eastern.html | ADAMS TEAM WINS WOMENS PAIR TITLE Scores 268 Points in Eastern States Bridge Tournament Mens Play Begins | By George Rapee | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/aid-in-resettlement-of-europeans-urged.html | AID IN RESETTLEMENT OF EUROPEANS URGED | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/albany-rollcalls-on-city-sales-tax-the-assembly-vote.html | Albany RollCalls on City Sales Tax The Assembly Vote | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/albany-rollcalls-on-lirr-vote-on-transit-authority.html | Albany RollCalls on LIRR Vote on Transit Authority | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/albert-h-barclay-sr.html | ALBERT H BARCLAY SR | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/all-grains-higher-countering-trend-shortcovering-appears-in-every.html | ALL GRAINS HIGHER COUNTERING TREND ShortCovering Appears in Every Pit in ChicagoWheat Is Bought for Export | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/aloney-r-owen.html | ALONEY R OWEN | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ann-mcollester-married-at-home-sarah-lawrence-senior-wed-here-to.html | ANN MCOLLESTER MARRIED AT HOME Sarah Lawrence Senior Wed Here to John B Emerson Who Is Serving in Army | Allan Richardson | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/antired-union-chief-wins-by-slim-margin.html | ANTIRED UNION CHIEF WINS BY SLIM MARGIN | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/argentina-now-in-a-position-to-ignore-prodding-of-us-economic.html | Argentina Now in a Position To Ignore Prodding of US Economic Situation Makes Her Independent of Aid Deaf to Washington Protests | By Virginia Lee Warren Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/argentina-to-take-control-of-prensa-congress-sets-up-committee-to.html | ARGENTINA TO TAKE CONTROL OF PRENSA Congress Sets Up Committee to Intervene and Study Paper and News Sources | By Milton Bracker Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/attlee-hospitalbound-he-will-begin-checkup-next-weekulcers-feared.html | ATTLEE HOSPITALBOUND He Will Begin CheckUp Next WeekUlcers Feared | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/bank-joins-reserve-system.html | Bank Joins Reserve System | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/belgrade-affirms-trieste-status-ouo-yugoslavs-regard-retention-by.html | BELGRADE AFFIRMS TRIESTE STATUS OUO Yugoslavs Regard Retention by Them of Zone B as Only Basis for Settlement | By Ms Handler Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/big-four-in-virtual-deadlock-as-soviet-rejects-wests-text-davies.html | Big Four in Virtual Deadlock As Soviet Rejects Wests Text Davies Tells Gromyko That Allies Have Gone as Far as Possible on an Agenda for Ministers Schuman Remains Optimistic on Accord | By Lansing Warren Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/bonds-and-shares-on-london-market-british-funds-in-sharp-drop-after.html | BONDS AND SHARES ON LONDON MARKET British Funds in Sharp Drop After Failure of Northern Rhodesia Loan | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/books-of-the-times-hero-is-an-armenian.html | Books of The Times Hero Is an Armenian | By Charles Poore | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/botanical-garden-has-a-whodunit-a-carrot-thief-is-at-large-there-at.html | Botanical Garden Has a Whodunit A Carrot Thief Is at Large There AT PETER RABBITS COUNTRY ESTATE IN THE BRONX | By Milton Esterow | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/britain-plans-new-coin-5shilling-piece-to-be-issued-to-commemorate.html | BRITAIN PLANS NEW COIN 5Shilling Piece to Be Issued to Commemorate Festival | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/british-move-to-get-more-native-troops.html | BRITISH MOVE TO GET MORE NATIVE TROOPS | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/british-offer-higher-rates.html | British Offer Higher Rates | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/caracas-oil-talks-deadlocked.html | Caracas Oil Talks Deadlocked | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/carriers-disclaim-pay-rise-balkiness-eastern-roads-loomis-tells.html | CARRIERS DISCLAIM PAY RISE BALKINESS Eastern Roads Loomis Tells Senate Group Accepted Formula of Steelman | By Louis Stark Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/census-is-issued-on-child-centers-3495-nursery-and-care-units.html | CENSUS IS ISSUED ON CHILD CENTERS 3495 Nursery and Care Units Listed in USMuch Wider Study Is Planned | By Dorothy Barclay | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/charles-w-sheller.html | CHARLES W SHELLER | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/city-bid-to-change-parking-law-fails-amendments-to-give-authority.html | CITY BID TO CHANGE PARKING LAW FAILS Amendments to Give Authority Meter Funds and New Power Rejected by Senate | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/city-salestax-rise-passed-at-albany-legislature-ends-assembly.html | CITY SALESTAX RISE PASSED AT ALBANY LEGISLATURE ENDS Assembly Margin Is 104 to 35 Senate 38 to 14 Democrats Giving Strong Support REPUBLICANS DEMANDED IT Clocks Are Stopped and Action Is Taken on Many Measures in Rush of Closing Hours | By Leo Egan Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/columbia-students-hail-their-unbeaten-basketball-team.html | COLUMBIA STUDENTS HAIL THEIR UNBEATEN BASKETBALL TEAM | The New York Times | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/communists-gain-in-east-germany-western observers-believe-party.html | COMMUNISTS GAIN IN EAST GERMANY Western Observers Believe Party Could Poll 20 of Vote in National Election | By Drew Middleton Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/connally-sees-bar-to-soviet-atom-use-tells-senate-allies-can-build.html | CONNALLY SEES BAR TO SOVIET ATOM USE Tells Senate Allies Can Build Defenses Strong Enough to Withstand Nuclear Attacks | By William S White Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/consumers-co-passes-murchison-of-dallas-acquires-control-of-chicago.html | CONSUMERS CO PASSES Murchison of Dallas Acquires Control of Chicago Concern | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/council-favors-cityrun-lottery-votes-to-ask states-permission.html | Council Favors CityRun Lottery Votes to Ask States Permission LOTTERY PROPOSAL VOTED BY COUNCIL | By Charles G Bennett | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/council-of-europe-delays-bonn-entry.html | COUNCIL OF EUROPE DELAYS BONN ENTRY | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/curb-on-dams-dropped-amendment-left-in-committee-as-state-senate.html | CURB ON DAMS DROPPED Amendment Left in Committee as State Senate Adjourns | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/dance-will-assist-veterans-service-a-benefit-aide-and-two-brides.html | DANCE WILL ASSIST VETERANS SERVICE A BENEFIT AIDE AND TWO BRIDES | Greenhaus | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/danish-ship-a-haven-for-wounded-after-few-days-in-korean-waters.html | Danish Ship a Haven for Wounded After Few Days in Korean Waters Jutlandia Wins Over Troops With Special Care and Warm HospitalityHer Staff Includes WorldFamous Surgeons | By George Barrett Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/deposits-and-resources-of-979-institutions-set-new-highs.html | Deposits and Resources of 979 Institutions Set New Highs | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/dewey-gets-bills-to-revamp-lirr-assembly-passes-legislation-for.html | DEWEY GETS BILLS TO REVAMP LIRR Assembly Passes Legislation for Redevelopment Company and StandBy Authority | By Warren Weaver Jr Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/diamond-dealer-takes-life.html | Diamond Dealer Takes Life | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/doctors-cautioned-on-acths-effects.html | DOCTORS CAUTIONED ON ACTHS EFFECTS | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/downhill-skiers-to-compete-today-harriman-trophy-races-at-sun.html | DOWNHILL SKIERS TO COMPETE TODAY Harriman Trophy Races at Sun Valley Draw Alpine Stars Slalom Tomorrow | By Frank Elkins Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archiv es/dutch-get-canadian-arms.html | Dutch Get Canadian Arms | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/egyptian-pact-defended-gaitskell-tells-commons-that-terms-are.html | EGYPTIAN PACT DEFENDED Gaitskell Tells Commons That Terms Are Satisfactory | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/emeny-and-daughter-home-for-funerals.html | EMENY AND DAUGHTER HOME FOR FUNERALS | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/enemy-resistance-declines-as-allies-drive-on-parallel-un-units-on.html | ENEMY RESISTANCE DECLINES AS ALLIES DRIVE ON PARALLEL UN Units on Korean Front East of Seoul Are Within 20 Miles of Old Border TROOPS PUSH CAUTIOUSLY Two More Chinese Red Corps in ActionPlanes Harass Retreating Communists | By Lindesay Parrott Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ethel-eaton.html | ETHEL EATON | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/excerpts-from-testimony-on-fifth-day-of-senate-crime-inquiry-here.html | Excerpts From Testimony on Fifth Day of Senate Crime Inquiry Here WITNESSES WHO TESTIFIED ON THE SARATOGA GAMBLING | The New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/first-funds-bill-for-1952-year-cut-house-unit-votes-2921600000-for.html | FIRST FUNDS BILL FOR 1952 YEAR CUT House Unit Votes 2921600000 for Treasury Post Office 36525000 Under Request | By John D Morris Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/florence-mglynn-garden-city-bride-has-6-attendants-at-marriage-to.html | FLORENCE MGLYNN GARDEN CITY BRIDE Has 6 Attendants at Marriage to Lynn G Goodnough Jr in Congregational Church | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/franco-replaces-barcelona-chief-appoints-air-force-general-civil.html | FRANCO REPLACES BARCELONA CHIEF Appoints Air Force General Civil Governor After Strike US Grants Wheat Loan | By Sam Pope Brewer Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/french-and-germans-reported-in-accord-on-anticartel-article-in.html | French and Germans Reported in Accord On AntiCartel Article in Schuman Play | By Harold Callender Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/furniture-uses-tyrolean-designs.html | FURNITURE USES TYROLEAN DESIGNS | The New York Times Studio | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/giants-get-8-hits-trip-dodgers-31-palica-loser-in-miami-game-bowman.html | GIANTS GET 8 HITS TRIP DODGERS 31 Palica Loser in Miami Game Bowman Fox Van Cuyk Display Top Form | By Roscoe McGowen Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/governor-directs-study-of-saratoga-testimony.html | Governor Directs Study Of Saratoga Testimony | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/guilty-in-bogus-bill-case.html | Guilty in Bogus Bill Case | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/harry-publicker-distiller-was-74-maker-of-industrial-alcohol-dies.html | HARRY PUBLICKER DISTILLER WAS 74 Maker of Industrial Alcohol Dies in PhiladelphiaAlso Active in Beverage Field | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/helen-hanau-betrothed-to-be-wed-march-31-to-lieut-william-p-breen.html | HELEN HANAU BETROTHED To Be Wed March 31 to Lieut William P Breen of Army | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/henry-karlin.html | HENRY KARLIN | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/hong-kong-broadens-red-china-embargo.html | HONG KONG BROADENS RED CHINA EMBARGO | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/house-fight-seen-on-draft-changes-democratic-leaders-do-not-fear.html | HOUSE FIGHT SEEN ON DRAFT CHANGES Democratic Leaders Do Not Fear the Defeat of Bill but Expect Battle on 4 Points | By Harold B Hinton Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/housing-bill-widens-fire-safety-rules.html | HOUSING BILL WIDENS FIRE SAFETY RULES | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/hungarian-asks-asylum-son-of-alexander-brody-quits-his-trade-post.html | HUNGARIAN ASKS ASYLUM Son of Alexander Brody Quits His Trade Post in Cuba | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/ivanhoe-lead-set-for-robert-taylor-metro-names-him-for-title-role.html | IVANHOE LEAD SET FOR ROBERT TAYLOR Metro Names Him for Title Role in Movie to Be Made in London by Berman | By Thomas F Brady Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/jane-goodman-affianced-junior-at-u-of-north-carolina-to-be-wed-to.html | JANE GOODMAN AFFIANCED Junior at U of North Carolina to Be Wed to Milton Pohl | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/japan-acts-to-ban-communist-party-despite-denials-yoshida-is.html | JAPAN ACTS TO BAN COMMUNIST PARTY Despite Denials Yoshida Is Reported to Have Ordered Legislation Drafted | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/japanese-pact-talks-kept-open-to-soviet.html | JAPANESE PACT TALKS KEPT OPEN TO SOVIET | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/jouvet-will-offer-comedy-tomorrow-french-stage-veteran-to-be-seen.html | JOUVET WILL OFFER COMEDY TOMORROW French Stage Veteran to Be Seen in Molieres School for Wives at Anta Playhouse | By Louis Calta | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/legislature-votes-narcotics-study-also-sends-dewey-measures-to.html | LEGISLATURE VOTES NARCOTICS STUDY Also Sends Dewey Measures to Increase Jail Penalties for Possession and Sale | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/legislature-votes-psychologist-bill-assembly-gives-final-approval.html | LEGISLATURE VOTES PSYCHOLOGIST BILL Assembly Gives Final Approval to Measure to Oust Quacks and Set Up Licensing BACKED BY UNIVERSITIES Professional Group and State Departments Also Support It Tests Would Be Given | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/letters-to-the-times-to-combat-inflation-dollar-depreciation-and.html | Letters to The Times To Combat Inflation Dollar Depreciation and Escalator Clause Discussed | ERICH M SOELLING | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/march-26-set-for-odwyer-to-go-before-brooklyn-jury-jurors-will-hear.html | March 26 Set for ODwyer To Go Before Brooklyn Jury JURORS WILL HEAR ODWYER MARCH 26 | By Milton Honig | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/marshall-thomas-set-swim-records-yale-and-north-carolina-aces.html | MARSHALL THOMAS SET SWIM RECORDS Yale and North Carolina Aces Better US Collegiate and Eastern Meet Marks | By Joseph M Sheehan Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/members-of-church-unit-urged-to-watch-hearings.html | Members of Church Unit Urged to Watch Hearings | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/military-police-raid-concern.html | Military Police Raid Concern | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/miss-miller-a-bride-new-jersey-girl-is-married-to-frederick-walter.html | MISS MILLER A BRIDE New Jersey Girl Is Married to Frederick Walter Laver Jr | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/miss-susan-godwin-engaged-to-marry.html | MISS SUSAN GODWIN ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/moch-bars-big-rise-in-indochina-army.html | MOCH BARS BIG RISE IN INDOCHINA ARMY | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/montclairs-yale-men-elect.html | Montclairs Yale Men Elect | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/montgomery-resigns-allied-post-to-serve-on-eisenhowers-staff-quits.html | Montgomery Resigns Allied Post To Serve on Eisenhowers Staff Quits as the Western Union Ground ChiefJoujard Drops Naval Command | By Edward A Morrow Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mrs-albert-garofalo.html | MRS ALBERT GAROFALO | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mrs-george-murton.html | MRS GEORGE MURTON | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/mrs-jesse-baird-led-presbyterian-women.html | MRS JESSE BAIRD LED PRESBYTERIAN WOMEN | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/munitions-orders-output-reach-peak-retiring-aide-to-wilson-says.html | MUNITIONS ORDERS OUTPUT REACH PEAK Retiring Aide to Wilson Says Commitments Are at Rate of 60000000000 a Year | By Charles E Egan Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/murphy-knocks-out-bucceroni-in-fifth-round-of-freeswinging-garden.html | Murphy Knocks Out Bucceroni in Fifth Round of FreeSwinging Garden THE WINNER FELLS HIS OPPONENT IN OPENING ROUND | By Joseph C Nichols | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/navy-fencers-win-epee-team-crown-winnefeld-captures-11-of-12.html | NAVY FENCERS WIN EPEE TEAM CROWN Winnefeld Captures 11 of 12 BoutsColumbia Ties With Cornell for Second | By Michael Strauss Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/nelson-property-is-sold-at-auction-present-heir-of-trafalgar-hero.html | NELSON PROPERTY IS SOLD AT AUCTION Present Heir of Trafalgar Hero Impoverished by Taxes Plans to Quit England | By Tania Long Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/new-un-unit-held-bar-po-aggression-peace-observation-commission-has.html | NEW UN UNIT HELD BAR PO AGGRESSION Peace Observation Commission Has Its Opening Session Delays Vote on Peiping | By Am Rosenthal Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/new-york-film-exposition-being-planned-by-theatre-owners-for-late.html | New York Film Exposition Being Planned By Theatre Owners for Late This Summer | By Thomas M Pryor | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/nine-appointed-to-select-winners-of-fellowships-for-atom-studies.html | Nine Appointed to Select Winners Of Fellowships for Atom Studies Pegram Heads Experts Panel for Picking Young Scientists Under AEC Program | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/northwest-urged-to-step-up-power-bonneville-official-warns-area.html | NORTHWEST URGED TO STEP UP POWER Bonneville Official Warns Area That Industrys Demands May Precipitate Squeeze Play NEW DAM POLICY NEEDED Importation of Natural Gas Also Counseled as Means of Reducing Vast Oil Use | By Lawrence E Davies Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/occupation-costs-in-germany-rise-allies-ask-bonn-to-provide.html | OCCUPATION COSTS IN GERMANY RISE Allies Ask Bonn to Provide 1560000000 for Next Year Increase of 270000000 | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/odwyer-is-silent-on-crime-inquiry-the-former-mayor-arrives-for.html | ODWYER IS SILENT ON CRIME INQUIRY THE FORMER MAYOR ARRIVES FOR HEARING | The New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/paris-stoppage-is-25th-minister-terms-latest-transit-halt-since.html | PARIS STOPPAGE IS 25TH Minister Terms Latest Transit Halt Since 1944 Unjustified | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/parkway-pipeline-opposed-by-board-merritt-commission-to-fight.html | PARKWAY PIPELINE OPPOSED BY BOARD Merritt Commission to Fight TwoBills in Connecticut Favors Another Route | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/pass-10000-bank-deposit-bill.html | Pass 10000 Bank Deposit Bill | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/pay-pacts-spread-in-textile-field-cotton-workers-stay-on-jobs-20.html | PAY PACTS SPREAD IN TEXTILE FIELD Cotton Workers Stay on Jobs 20 Woolen Mills to Open but Some Reject Pattern | By Stanley Levey | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/peace-group-expands-dr-thompson-reports-110-new-chapters-in-35.html | PEACE GROUP EXPANDS Dr Thompson Reports 110 New Chapters in 35 States | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/perjury-charged-to-crime-witness-testimony-by-3-men-winds-up-in.html | PERJURY CHARGED TO CRIME WITNESS Testimony by 3 Men Winds Up in ContradictionsMorans Story of Perfume Denied | By William M Farrell | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/peter-j-semansky.html | PETER J SEMANSKY | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/primary-prices-are-off-1-in-week-allcommodity-index-is-19-over-jan.html | PRIMARY PRICES ARE OFF 1 IN WEEK AllCommodity Index Is 19 Over Jan 23 and 202 Over the 1950 Level | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/regents-sharpen-study-of-history-they-formulate-2-programs-one-each.html | REGENTS SHARPEN STUDY OF HISTORY They Formulate 2 Programs One Each for Large and Small High Schools US HERITAGE STRESSED Board Also Authorizes New Science Degrees to Go to Agriculture Students | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/rev-william-saunders.html | REV WILLIAM SAUNDERS | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/rg-riddell-dies-canadas-un-aide-permanent-delegate-since-last.html | RG RIDDELL DIES CANADAS UN AIDE Permanent Delegate Since Last August Suffers Heart Attack in Virginia at 42 | The New York Times 1950 | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/robert-livingston.html | ROBERT LIVINGSTON | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/senators-try-to-tie-dewey-to-gaming-costello-balks-crime-inquiry.html | SENATORS TRY TO TIE DEWEY TO GAMING COSTELLO BALKS CRIME INQUIRY AGAIN ODWYER FRIEND CHALLENGED ON STORY DURING HEARING AT FEDERAL COURTHOUSE | By James A Hagerty | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/sentence-father-for-killing-baby.html | Sentence Father for Killing Baby | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/shamrock-platoon-is-sworn-into-the-marine-corps.html | SHAMROCK PLATOON IS SWORN INTO THE MARINE CORPS | The New York Times | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/socialists-likened-to-reds-by-martin-he-warns-college-republicans.html | SOCIALISTS LIKENED TO REDS BY MARTIN He Warns College Republicans Insidious Siamese Twins Threaten Freedoms | By Wh Lawrence Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/soviet-said-to-push-german-rail-work.html | SOVIET SAID TO PUSH GERMAN RAIL WORK | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/spy-jury-may-get-case-by-march-27-on-buying-mission.html | SPY JURY MAY GET CASE BY MARCH 27 ON BUYING MISSION | By William R Conklin | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/st-francis-wins-8466-gains-final-beats-lemoyne-in-catholic.html | ST FRANCIS WINS 8466 GAINS FINAL Beats LeMoyne in Catholic BasketballSeattle Routs Mt St Marys 10285 | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/state-funds-plan-on-pensions-voted-heads-of-both-parties-oppose.html | STATE FUNDS PLAN ON PENSIONS VOTED Heads of Both Parties Oppose Constitutional Proposals for NY Aides Teachers | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/stock-issue-filed-by-phone-company-intermountain-of-tennessee-to-of.html | STOCK ISSUE FILED BY PHONE COMPANY InterMountain of Tennessee to Offer 142500 10 Shares Other SEC Activities | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/swedens-king-gets-us-bush.html | Swedens King Gets US Bush | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/synagogue-will-honor-president-of-yeshiva.html | Synagogue Will Honor President of Yeshiva | The New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/syracuse-names-assistant-dean.html | Syracuse Names Assistant Dean | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tax-charge-faced-by-ralph-capone-faces-new-charges.html | TAX CHARGE FACED BY RALPH CAPONE FACES NEW CHARGES | By Louther S Horne Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tenants-buy-tvs-cant-pay-rent-so-danbury-housing-aides-resign.html | Tenants Buy TVs Cant Pay Rent So Danbury Housing Aides Resign | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/the-mayor-swearing-in-new-officials.html | THE MAYOR SWEARING IN NEW OFFICIALS | The New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/the-theatre-comes-to-the-students-of-city-college.html | THE THEATRE COMES TO THE STUDENTS OF CITY COLLEGE | The New York Times by Patrick Burns | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tokyo-rose-appeals-her-lawyers-tell-circuit-court-that-she-was.html | TOKYO ROSE APPEALS Her Lawyers Tell Circuit Court That She Was Denied Rights | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/tomorrow-to-see-annual-palm-rites-processions-and-a-ceremony-of.html | TOMORROW TO SEE ANNUAL PALM RITES Processions and a Ceremony of Blessing Will Be Part of Services at Cathedrals SALVATION ARMY ACTIVE Presbyterian Church to Hold Annual ReunionDe Molay Legion Will Mark Day | By Preston King Sheldon | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/trieste-gis-lack-information-spur-us-garrison-is-well-stocked-in.html | TRIESTE GIS LACK INFORMATION SPUR US Garrison Is Well Stocked in Material Items but Lives in Political Vacuum | By Camille M Cianfarra Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/truman-will-end-holiday-thursday-to-be-with-family-in-capital-for.html | TRUMAN WILL END HOLIDAY THURSDAY To Be With Family in Capital for EasterDredge Shifting at Key West Is Explained | By Anthony Leviero Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/turf-license-bill-is-sent-to-dewey-legislature-approves-added-duty.html | TURF LICENSE BILL IS SENT TO DEWEY Legislature Approves Added Duty for State Commission Over Democratic Bloc | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/un-debate-spurs-slavelabor-step-inquiry-measure-aimed-by-us-at.html | UN DEBATE SPURS SLAVELABOR STEP Inquiry Measure Aimed by US at Soviet Wins an Apparent Majority at Santiago | By Thomas J Hamilton Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/un-trusteeship-unit-winds-up-its-work.html | UN TRUSTEESHIP UNIT WINDS UP ITS WORK | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/units-on-formosa-are-well-trained-but-tour-of-military-centers.html | UNITS ON FORMOSA ARE WELL TRAINED But Tour of Military Centers Shows Need of Equipment Naval Program Lagging | By Michael James Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/us-assays-the-minks-role-statistically-finds-one-woman-in-20942-can.html | US Assays the Minks Role Statistically Finds One Woman in 20942 Can Get a Coat | By Alvin Shuster Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/us-chamber-asks-rfc-dissolution-board-says-facts-disclosed-by.html | US CHAMBER ASKS RFC DISSOLUTION Board Says Facts Disclosed by Inquiry Have Created Distrust of Agency | By Cp Trussell Special to the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/vandenberg-holds-own-senator-has-most-comfortable-day-in-a-week.html | VANDENBERG HOLDS OWN Senator Has Most Comfortable Day in a Week Doctor Says | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/wages-board-plan-of-johnston-gains-labor-is-receptive-to-it-and.html | WAGES BOARD PLAN OF JOHNSTON GAINS Labor Is Receptive to It and Business Will Not Fight it but Hitches Remain | By Joseph A Loftus Special to the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/william-a-mcuen.html | WILLIAM A MCUEN | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/wins-against-pay-rise-jersey-official-argues-his-work-is-no-greater.html | WINS AGAINST PAY RISE Jersey Official Argues His Work Is No Greater | Special to THE NEW YORK TIMES | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/wood-field-and-stream-fooling-the-fish-with-multicolored-line.html | Wood Field and Stream Fooling the Fish With MultiColored Line Latest Device of Angling Experts | By Raymond R Camp | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-17 | https://www.nytimes.com/1951/03/17/archives/yanks-5-in-ninth-beat-hollywood-mapes-double-rizzuto-homer-give.html | YANKS 5 IN NINTH BEAT HOLLYWOOD Mapes Double Rizzuto Homer Give Bombers 51 Victory Morgan Stars on Mound | By James P Dawson Special To the New York Times | RE0000031618 | 1979-06-11 | B00000292562 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/3000000-refractories-plant.html | 3000000 Refractories Plant | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/36-of-citys-bills-passed-in-albany-mayor-had-sought-approval-for.html | 36 OF CITYS BILLS PASSED IN ALBANY Mayor Had Sought Approval for 67Sales Tax Called a Dubious Victory Parking Meter Bill Fails | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/9000-rail-men-win-rise-pact-gives-service-employes-12-cents-plus.html | 9000 RAIL MEN WIN RISE Pact Gives Service Employes 12 Cents Plus Adjustments | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/95000-irish-thrill-5th-ave-in-gallant-parade-for-saint-mayor-and.html | 95000 Irish Thrill 5th Ave In Gallant Parade for Saint MAYOR AND FORMER MAYOR AT ST PATRICKS PARADE 95000 IRISH SCIONS MARCH ON 5TH AVE | By Robert C Dotythe New York Timesthe New York Times BY ERNEST SISTO | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-case-history-of-bottlenecks-barnacles-and-final-victory.html | A Case History of Bottlenecks Barnacles and Final Victory | By Eliot Janeway | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-donation-from-the-girl-scouts.html | A DONATION FROM THE GIRL SCOUTS | The New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-flyer-starts-down-court-in-invitation-final.html | A Flyer Starts Down Court in Invitation Final | The New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-monthbymonth-program-for-spraying-the-schedule-is-determined-by.html | A MONTHBYMONTH PROGRAM FOR SPRAYING The Schedule Is Determined by Several Factors but Usually Starts in March Month by Month Fruit Protection Essential for Gladiolus | By Paul Vautrinroche | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-new-floribunda-in-a-familiar-setting.html | A NEW FLORIBUNDA IN A FAMILIAR SETTING | GottschoSchleisner | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/a-versatile-class-of-roses-floribundas-are-chosen-according-to-size.html | A VERSATILE CLASS OF ROSES Floribundas Are Chosen According to Size Habit of Growth And Flower Color for a Specific Location and Purpose Striking Color CastIron Hardy Pruned to Size | By Mary Deputy Lamsonroche | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/adenauer-denies-speeding-arming-statement-is-viewed-as-part-of-move.html | ADENAUER DENIES SPEEDING ARMING Statement Is Viewed as Part of Move to Set Aside Issue While Opposition Is High Two Factors in Delays Neutrality Is Rejected | By Drew Middleton Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/admiral-to-lower-prices-on-tv-sets-three-table-models-to-be-cut-30.html | ADMIRAL TO LOWER PRICES ON TV SETS Three Table Models to Be Cut 30 to 40 TomorrowOther Companies May Follow Suit Two Other Reductions | By Alfred R Zipser Jr | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/admission-of-women-as-delegates-considered-by-the-american-kennel.html | Admission of Women as Delegates Considered by the American Kennel Club PLAN FOR REVISION OF CODE DISCUSSED Proposal to Change the Rule Limiting AKC Delegates to Men is Offered VOTE AT MEETING PUT OFF Decision on AustinBrownell Motion Deferred to Permit Poll Among Dog Clubs Club Referendum Sought Elected to Membership Stewards Group Active Providence Show Today | By John Rendel | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/agenda-for-big-four-still-tangled-in-paris-soviets-seeking-to-put.html | AGENDA FOR BIG FOUR STILL TANGLED IN PARIS Soviets Seeking to Put Emphasis on Rearming of Western Germany and Reduction in Armaments WEST ASKING WIDER PROGRAM On German Rearming A Speedy Approach The Disarmament Proposal The Propaganda Habit | By Edwin L James | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/all-designed-for-oneroom-living.html | All Designed for Oneroom Living | By Betty Pepis | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/allcommunist-germany-still-the-soviets-aim-great-concession-for.html | ALLCOMMUNIST GERMANY STILL THE SOVIETS AIM Great Concession for Election Would Mean Moscow Is Looking Ahead Soviet Concession Uncertain Exchange Russian Elasticity Strength of Parties Government Turnover | By Drew Middleton Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/allies-chase-foe-toward-parallel-contact-is-slight-the-united.html | ALLIES CHASE FOE TOWARD PARALLEL CONTACT IS SLIGHT THE UNITED NATIONS COMMANDER AT THE FRONT YESTERDAY | By Lindesay Parrott Special to the New York Timesspecial To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/along-the-highways-and-byways-of-finance-sidelights-gold.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Sidelights Gold Observations Wall Street Chatter | By Robert H Fetridge | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ann-gross-to-be-married-providence-girl-is-betrothed-to-timothy.html | ANN GROSS TO BE MARRIED Providence Girl Is Betrothed to Timothy Wetherill Knipe | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/antitaft-forces-rule-college-body-they-protest-choice-of-senator.html | ANTITAFT FORCES RULE COLLEGE BODY They Protest Choice of Senator for Major Talk and Replace Supporter as Chairman Taft Again Assails Truman Korean CeaseFire Urged | By Wh Lawrence Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/around-the-garden-first-week-of-spring-second-move-early-color.html | AROUND THE GARDEN First Week of Spring Second Move Early Color Lawns Come First Aristocrat of the Family Soil Testing | By Dorothy H Jenkinsroche | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/atlantic-alliance-will-be-simplified-us-and-other-members-agree-on.html | ATLANTIC ALLIANCE WILL BE SIMPLIFIED US and Other Members Agree on a Major Reorganization to Unify Direction 3 Groups Would Be Dropped Major Changes Already Made | By Benjamin Welles Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/attlees-trouble-is-finding-men-split-in-labor-party-adds-to.html | ATTLEES TROUBLE IS FINDING MEN Split in Labor Party Adds to Problems of Prime Minister Bevan and Gaitskell Party Survivors Political Strategist Difference of Mood LeftWing Aspirations | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/aunt-anna-captures-the-pentagon-neither-brass-nor-protocol-can-stay.html | Aunt Anna Captures the Pentagon Neither brass nor protocol can stay the drive of Mrs Rosenberg in mobilizing manpower Aunt Anna Captures Pentagon | By Frances Levison | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/automobiles-accidents-conservation-of-manpower-and-property-is-goal.html | AUTOMOBILES ACCIDENTS Conservation of Manpower and Property Is Goal of Citys Safety Campaign Other Factors Cooperative Effort PERMANENT PLATES TRANSPORT | By Bert Pierce | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/autumn-garden-lillian-hellman-puts-the-emphasis-on-characters-in-a.html | AUTUMN GARDEN Lillian Hellman Puts the Emphasis on Characters in a WellActed Play Discerning Drama The Characters Designed for Acting | By Brooks Atkinson | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/aviation-to-bermuda-easter-flights-to-set-record-for-21-years-since.html | AVIATION TO BERMUDA Easter Flights to Set Record for 21 Years Since Start of Air Service to Island Appeal to Students Increase Over 1950 Lines Best Season | By Frederick Graham | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/azaleas-on-parade-at-marines-camp-visitors-welcomed-wilderness.html | AZALEAS ON PARADE AT MARINES CAMP Visitors Welcomed Wilderness Reclaimed Greenfield Park Visitors to Estate | By Jack Rileymarine Corps Photo By Krofsig | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bank-income-soar-restrictions-loom-earnings-put-at-20-per-cent.html | BANK INCOME SOAR RESTRICTIONS LOOM Earnings Put at 20 Per Cent Above 1950 Level but Tax Burden Is Unknown DANGER IN LOAN INCREASE Drastic Types of Compulsory Restraint on Credit Likely if Total Goes Higher Further Improvement Seen Depreciation in Portfolios BANK INCOMES RISE RESTRICTIONS LOOM 18 Banks Earn 131200000 | By George A Mooney | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/barcelona-gives-franco-a-warning-boycott-and-general-strike-are.html | BARCELONA GIVES FRANCO A WARNING Boycott and General Strike Are Seen as Serious Protest Public Is Irritated Increase of Fares | By Sam Pope Brewer Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/baseball-babysitters-its-payoff-time-for-scouts-and-bird-dogs-as.html | Baseball BabySitters Its payoff time for scouts and bird dogs as their kid prodigies face the real test | By Morris Gilbert | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/berna-ann-cooper-prospective-bride-engaged-to-marry.html | BERNA ANN COOPER PROSPECTIVE BRIDE ENGAGED TO MARRY | Special to THE NEW YORK TIMESRoderick Horne | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/beverly-alexander-to-be-bride-april-1.html | BEVERLY ALEXANDER TO BE BRIDE APRIL 1 | Bradford Bachrach | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/blue-hill-troupe-lists-double-bill-appearing-in-performance-of.html | BLUE HILL TROUPE LISTS DOUBLE BILL APPEARING IN PERFORMANCE OF PIRATES OF PENZANCE | Martha McKeen | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/boston-symphony-plays-faure-opus-munch-conducts-orchestra-in-rarely.html | BOSTON SYMPHONY PLAYS FAURE OPUS Munch Conducts Orchestra in Rarely Heard Prelude to the Opera Penelope | By Noel Straus | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bridge-interpreting-the-redouble-question-answer.html | BRIDGE INTERPRETING THE REDOUBLE QUESTION ANSWER | By Albert H Morehead | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/bridge-title-goes-to-crawford-four-eastern-states-championship.html | BRIDGE TITLE GOES TO CRAWFORD FOUR Eastern States Championship Winners Defeat Apfels Team by 8560 Points | BY George Rapee | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/british-open-their-homes-to-tourists-onewoman-project-sharing-the.html | BRITISH OPEN THEIR HOMES TO TOURISTS OneWoman Project Sharing the Home A Nationalized Family Schools or Court | By John E Booth | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/by-way-of-report-along-the-road-to-calvary.html | BY WAY OF REPORT ALONG THE ROAD TO CALVARY | By Ah Weiler | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/carol-walter-bride-in-scarsdale-church.html | CAROL WALTER BRIDE IN SCARSDALE CHURCH | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/cartoon-film-stirs-dispute-in-west-by-satirizing-us-farm-planning.html | Cartoon Film Stirs Dispute in West By Satirizing US Farm Planning FILM FABLE CHIDES US ON PLANNING Film Is Making History | By Thomas F Brady Special To the New York Timesspecial To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/case-for-a-return-to-the-old-diplomacy-a-hope-for-agreement-of-east.html | Case for a Return to the Old Diplomacy A hope for agreement of East and West is seen in the art but not cynicism of a Talleyrand Return to the Old Diplomacy | AJP TAYLOR | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/caught-in-the-network.html | Caught in the Network | By John B Oakes | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/changes-in-product-packaging-and-selling-forecast-as-advertisers.html | Changes in Product Packaging and Selling Forecast as Advertisers View Color Video | By William M Freeman | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/charges-outlined-in-trenton-trial-jury-of-6-women-8-men-hear-murder.html | CHARGES OUTLINED IN TRENTON TRIAL Jury of 6 Women 8 Men Hear Murder DescribedDefense Even Discounts Robbery Haitian Opens Defense | By Thomas P Ronan Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/child-to-mrs-willard-l-hyde.html | Child to Mrs Willard L Hyde | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/churchill-declares-bevin-great-foreign-secretary.html | Churchill Declares Bevin Great Foreign Secretary | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/churchill-issues-election-demand-calls-vote-only-way-to-halt.html | CHURCHILL ISSUES ELECTION DEMAND Calls Vote Only Way to Halt Tension in HouseLiberals Condemn Opposition Tactics Liberals Protest Tactics Case For Consulting People | By Clifton Daniel Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/college-emphasis-on-sports-found-to-victimize-students-scene-of.html | College Emphasis on Sports Found to Victimize Students SCENE OF SUBSIDIZED BASKETBALL AND A FOE OF SYSTEM | By Charles Grutzner | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/columbia-annexes-3weapon-honors-lions-take-foil-tie-for-first-in.html | COLUMBIA ANNEXES 3WEAPON HONORS Lions Take Foil Tie for First in the Saber for 76 Points Navy Next With 67 Wins Old Trophy COLUMBIA ANNEXES 3WEAPON HONORS Velarde Has Combination THE SUMMARIES | By Michael Strauss Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/concentration-of-realty-wealth-in-midtown-zone.html | CONCENTRATION OF REALTY WEALTH IN MIDTOWN ZONE | Thomas Alrviewsz | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/control-of-chronic-ailments-a-major-problem-for-nation-health.html | Control of Chronic Ailments A Major Problem for Nation Health Groups Seek Most Effective Ways to Combat Drain on Manpower One in Six Chronically Ill Others Effectively Treated | By Howard A Rusk Md | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/costello-counsel-runs-for-mayor-in-nassau.html | Costello Counsel Runs For Mayor in Nassau | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/costello-erickson-and-adonis-named-in-contempt-move-senate-crime.html | COSTELLO ERICKSON AND ADONIS NAMED IN CONTEMPT MOVE Senate Crime Group Also Votes Perjury Study Against Moran Costello and Louis Weber HEARINGS CLOSE TUESDAY Halley Denies Anyone Asked Him to Go Light on ODwyer in Examination Tomorrow Hearings Resume Tomorrow Another Appearance Promised 3 WITNESSES NAMED IN CONTEMPT MOVE Plea for ODwyer Denied ODwyer to Make Statement To Drop Saratoga Springs Phase | By Kalman Seigel | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/curtailment-seen-in-mens-clothing-producers-forecast-cut-once.html | CURTAILMENT SEEN IN MENS CLOTHING Producers Forecast Cut Once Government Orders Step Up 23 Fall Price Rise Due | By Georgre Auerbach | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dan-bankheads-brother-named-first-negro-pilot.html | Dan Bankheads Brother Named First Negro Pilot | By the United Press | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/danbury-housing-row-to-go-to-city-group.html | DANBURY HOUSING ROW TO GO TO CITY GROUP | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dayton-five-bows-to-brigham-young-at-garden-6243-scoring-for-redmen.html | DAYTON FIVE BOWS TO BRIGHAM YOUNG AT GARDEN 6243 SCORING FOR REDMEN IN NATIONAL INVITATION | By Louis Effratthe New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/de-gasperi-home-faces-new-crisis-rightwing-socialists-threaten-to.html | DE GASPERI HOME FACES NEW CRISIS RightWing Socialists Threaten to Quit Italian Cabinet andHe Is Scored on Trieste | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dealers-tennis-lineup.html | DEALERS TENNIS LINEUP | By Jacob Deschin | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/debate-on-a-us-army-for-europe-peters-out-no-more-complaints-are.html | DEBATE ON A US ARMY FOR EUROPE PETERS OUT No More Complaints Are Heard About Four Divisions but Congress Might Have a Say on Any Increase EVERYBODY GAINS AND LOSES Change in Scene Sense of Participation Start Made in 1947 A Happy Accommodation | By William S White | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/deborah-m-freeman-engaged.html | Deborah M Freeman Engaged | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dubliners-rejoice-under-gray-skies-mansion-house-flies-flag-of-new.html | DUBLINERS REJOICE UNDER GRAY SKIES Mansion House Flies Flag of New York CityThe Prime Minister Criticizes UN 3 Observers Held in Belfast MacBride Hits Partition | By Hugh Smith Special To the New York Timesspecial To the New York Timesspecial To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/dutch-get-details-of-austerity-plan-premier-announces-program-of.html | DUTCH GET DETAILS OF AUSTERITY PLAN Premier Announces Program of Higher Taxes Price Rises and Living Standard Cut | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/economic-defense-stressed-in-brazil-put-above-arms-problem-by.html | ECONOMIC DEFENSE STRESSED IN BRAZIL Put Above Arms Problem by Exterior Minister in Talking of Washington Parley | By Frank M Garcia Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/education-in-review-a-survey-of-rural-schools-shows-that-many.html | EDUCATION IN REVIEW A Survey of Rural Schools Shows That Many States Are Neglecting Their Children Low Pay for Rural Teachers Less Money Available Iowas Rank Among the States | By Benjamin Fine | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/educators-reject-college-speedups-majority-in-survey-consider-the.html | EDUCATORS REJECT COLLEGE SPEEDUPS Majority in Survey Consider the WarType Acceleration Unnecessary and Harmful | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/egypt-giver-and-taker-giver-and-taker.html | Egypt Giver and Taker Giver and Taker | By Charles Bradford Wellesfrom EndPaper Map By Rafael Palacios For SULEIMAN THE MAGNIFICENT | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/executions-empty-2-canton-prisons-hong-kong-hears-reds-killed-more.html | EXECUTIONS EMPTY 2 CANTON PRISONS Hong Kong Hears Reds Killed More Than 1000 Held as Enemies of Regime | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/factors-appraise-inventory-status-with-tightened-money-market-banks.html | FACTORS APPRAISE INVENTORY STATUS With Tightened Money Market Banks Are Avoiding Renewal of Loans Where Possible ALL LINES ARE AFFECTED Result May Be Clearance Soon of Big Quantities of Textiles Bought Since Korean War Indirect Financing Monthly Reductions Required | By Herbert Koshetz | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/family-trouble.html | FAMILY TROUBLE | Fred Fehl | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/far-west-opposed-to-power-hookup-plan-for-119mile-line-to-join.html | FAR WEST OPPOSED TO POWER HOOKUP Plan for 119Mile Line to Join Bonneville Shasta Systems Has Critics in Both Areas More Power for Defense FAR WEST OPPOSED TO POWER HOOKUP | By Lawrence E Davies Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/farmers-too-want-to-have-their-say-mobilization-program-they.html | FARMERS TOO WANT TO HAVE THEIR SAY Mobilization Program They Complain Is Neglecting Their Special Interests A Political Problem Indecision in Washington | By William M Blair Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/fashions-curves.html | Fashions Curves | By Virginia Pope | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/fidelio-revalued-manon.html | FIDELIO REVALUED MANON | By Olin Downesthe New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/first-robinand-the-first-new-calluses-there-are-also-various-thaws.html | First Robinand the First New Calluses There are also various thaws urges and birds of such are the previous harbingers of spring First Robin First Calluses | By Frank Sullivan | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/food-easter-dishes.html | FOOD Easter Dishes | By Jane Nickerson | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/footlight-echoes-authors-query.html | Footlight Echoes Authors Query | By Lewis Nichols | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/forcedlabor-evil-defined-for-un-briton-ending-council-debate-says.html | FORCEDLABOR EVIL DEFINED FOR UN Briton Ending Council Debate Says Soviet Economic Gain Is at Cost of Human Misery | By Thomas J Hamilton Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/forum-to-hear-dr-schuman.html | Forum to Hear Dr Schuman | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/frank-costellos-story-from-rum-to-riches-three-decades-in-the-life.html | FRANK COSTELLOS STORY FROM RUM TO RICHES Three Decades in the Life of the Man Who Rose to the Top of Underworld THE TWENTIES THE THIRTIES THE FORTIES | By Warren Moscow | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/free-bond-market-seen-in-test-stage-some-time-to-elapse-before.html | FREE BOND MARKET SEEN IN TEST STAGE Some Time to Elapse Before Significance Becomes Clear to Investment World CHECK IS PUT ON INFLATION Marks Most Forthright Official Step Since War to Arrest Depreciation of Dollar No Underwriting LetUp Continued CashIns Seen FREE BOND MARKET SEEN IN TEST STAGE | By Paul Heffernan | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/french-antireds-enter-poster-war-communists-in-paris-dont-like.html | FRENCH ANTIREDS ENTER POSTER WAR Communists in Paris Dont Like Novel Experience of Being Answered Artfully | By Henry Giniger Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/from-caesar-to-hitler.html | From Caesar To Hitler | By Hans Kohn | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/from-far-and-near-three-shows-of-graphics-new-work-by-sheeler.html | FROM FAR AND NEAR Three Shows of Graphics New Work by Sheeler | By Stuart Preston | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/giants-5-in-7th-conquer-dodgers-under-lights-54-durocher-team.html | GIANTS 5 IN 7TH CONQUER DODGERS UNDER LIGHTS 54 Durocher Team Capitalizes on Error 3 Walks for Second Straight Over Brooks NEWCOMBE STARS IN BOX Big Hurler Yielding 3 Blows Pitches 5 ShutOut Frames Losers Use 23 Men Hodges Drives In Run Error by Thompson GIANTS 5 IN 7TH TRIP DODGERS 54 Snider Not in LineUp | By Roscoe McGowen Special To the New York | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/goodwin-captures-downhill-ski-test-new-hampshire-girl-who-was.html | GOODWIN CAPTURES DOWNHILL SKI TEST NEW HAMPSHIRE GIRL WHO WAS INJURED IN IDAHO TEST | By Frank Elkins Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/gromyko-offers-vague-plan-to-resolve-impasse-in-big-4-time-spent-in.html | Gromyko Offers Vague Plan To Resolve Impasse in Big 4 Time Spent in Diatribe GROMYKO PRESENTS VAGUE CONCESSION Concedes Rights of Soviet | By Cl Sulzberger Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/guatemalan-aide-coming-here.html | Guatemalan Aide Coming Here | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/have-one-on-mcnulty-one-on-mcnulty.html | Have One on McNulty One on McNulty | By Wilder Hobson | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hemisphere-fight-on-tb-under-way-specialists-help-set-up-curbs-in.html | HEMISPHERE FIGHT ON TB UNDER WAY Specialists Help Set Up Curbs in Lands Where None Has Been Employed Before | By Milton Levenson | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/highways-west-of-the-hudson-the-western-approaches-to-new-york-city.html | HIGHWAYS WEST OF THE HUDSON THE WESTERN APPROACHES TO NEW YORK CITY | By Armand Schwab Jr | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hollywoods-stand-industry-will-disassociate-itself-from-individuals.html | HOLLYWOODS STAND Industry Will Disassociate Itself From Individuals Called in Communist Probe Chaplin Seeks Girl Family Story Good First Week Fancy Free | By Thomas F Brady | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/home-varieties-of-fruit-that-are-adapted-to-circumstances.html | HOME VARIETIES OF FRUIT THAT ARE ADAPTED TO CIRCUMSTANCES | By Pj McKennaphotos By J Horace McFarland | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/hundreds-writing-to-young-marine-some-letters-assail-policy-on.html | HUNDREDS WRITING TO YOUNG MARINE Some Letters Assail Policy on Korea but Many Support Achesons Reply to Him | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/in-and-out-of-books-critics-choice-optimist-item-at-work-publishers.html | IN AND OUT OF BOOKS Critics Choice Optimist Item At Work Publishers Row Field Notes | By David Dempsey | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/in-benefit-performance-tonight.html | IN BENEFIT PERFORMANCE TONIGHT | John Bennewitz | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ina-savilles-troth-daughter-of-air-force-general-fiancee-of-cadet.html | INA SAVILLES TROTH Daughter of Air Force General Fiancee of Cadet JR Pitts | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/initialing-times-set-for-scauman-plan-six-west-european-nations.html | INITIALING TIMES SET FOR SCAUMAN PLAN Six West European Nations Will Advance Steel Pool in Paris Tomorrow | By Harold Callender Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/iran-is-important-because-it-is-weak-its-oil-riches-corruption-and.html | Iran Is Important Because It Is Weak Its oil riches corruption and mass poverty make the country a tempting plum for Russia People of Troubled Iran IranImportant and Weak | By Philip Toynbeephotographs By Henri CartierBresson | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/iranians-claiming-bahrein-oil-of-us-oil-center-claimed.html | IRANIANS CLAIMING BAHREIN OIL OF US OIL CENTER CLAIMED | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/israel-asks-new-yorker-to-study-her-education.html | Israel Asks New Yorker To Study Her Education | The New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jane-ammerman-neil-blanton-wed-st-andrews-in-south-orange-scene-of.html | JANE AMMERMAN NEIL BLANTON WED St Andrews in South Orange Scene of Their Marriage Reception Held at Club KramerSchwartz | Special to THE NEW YORK TIMESRoger Winters | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jane-hesse-bride-in-pelham-manor-cedar-crest-alumna-married-to-john.html | JANE HESSE BRIDE IN PELHAM MANOR Cedar Crest Alumna Married to John G Costello Jr ExCaptain in Air Transport RedmondWyckoff | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/janice-bichl-is-fiancee-illinois-girl-plans-marriage-on-june-2-to.html | JANICE BICHL IS FIANCEE Illinois Girl Plans Marriage on June 2 to David G Budinger | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jano-segal-engaged-to-dr-m-bogdonoff-affianced.html | JANO SEGAL ENGAGED TO DR M BOGDONOFF AFFIANCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/japan-lists-needs-in-raw-materials-bid-for-allocations-in-plan-for.html | JAPAN LISTS NEEDS IN RAW MATERIALS Bid for Allocations in Plan for Economic Cooperation With US Names 10 Types | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jensen-succeeding-in-his-attempt-to-remain-with-yankees-as-an.html | Jensen Succeeding in His Attempt to Remain With Yankees as an Outfielder CALIFORNIAN SHOWS SPEED AND HITTING Stengel Optimistic as Jensen Excels in Place of Injured Woodling for Yankees BOMBERS TRIUMPH 9 TO 6 Score Fifth Straight Victory by Beating Los Angeles on Mantles 3Run Homer Contributes Fielding Gem Highlight 14Hit Attack | By James P Dawson Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/jewish-unit-50-years-old-charities-federation-observes-anniversary.html | JEWISH UNIT 50 YEARS OLD Charities Federation Observes Anniversary in Philadelphia | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/joan-andrews-wed-at-st-bartholomews-to-frederick-snare-3d-a-former.html | Joan Andrews Wed at St Bartholomews To Frederick Snare 3d a Former Marine PRINCIPALS IN MARRIAGES HERE YESTERDAY | The New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/joanne-williams-to-be-bride.html | Joanne Williams to Be Bride | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/journey-into-terror.html | Journey Into Terror | By William du Bois | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/julia-i-bowdoin-bride-in-capital-married-in-st-johns-episcopal.html | JULIA I BOWDOIN BRIDE IN CAPITAL Married in St Johns Episcopal Church to Albert L Key Son of Ambassador to Burma MayMyers | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/laborindustry-divided-on-kind-of-wage-board-whether-it-should.html | LABORINDUSTRY DIVIDED ON KIND OF WAGE BOARD Whether It Should Handle All or Only Some Disputes Is Point at Issue The Clashes Over Power NoStrike Pledge Assured Principle of Certiorari Hope for Settlement Creative Contributor | By Louis Stark Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/lament-for-the-trolley-car-something-precious-if-flatwheeled-and.html | Lament for the Trolley Car Something precious if flatwheeled and screeching is vanishing from a motorized bushaunted America | By Richard L Neuberger | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/laugier-leaving-un-assistant-secretary-general-for-social-affairs.html | LAUGIER LEAVING UN Assistant Secretary General for Social Affairs Is Resigning | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/letter-from-germany.html | Letter From Germany | By Richard Hanser | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/letters-science-to-blame-idealists-internees-required-reading.html | Letters SCIENCE TO BLAME IDEALISTS INTERNEES REQUIRED READING SIMPLE SOLUTION STALINIST VIEW DUMB BOOKIES NOT INEVITABLE PUZZLERS ARMY SURGEONS | GEORGE L TREFOUSSE MDFW LESSINGHENRY S MAASLOUIS JAY HERMANDION REILLYGEORGE M HONGHAMEDITH KLEMPERER MD | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/letters-to-the-editor-justice-hughes-knighterrantry-a-reply.html | Letters to the Editor Justice Hughes KnightErrantry A Reply | JUSTUS J SCHIFFERESSAMUEL HENDELJOHN B KIRKMANJAY MONAGHAN | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/letters-to-the-times-britains-role-her-stand-as-partner-affirmed-in.html | Letters to The Times BritainS Role Her Stand as Partner Affirmed in Defining Views on Crisis To State Our Goals Grant to India Urged Silencing La Prensa Suspension Is Seen as Part of Growing Loss of Freedom Apportionment of Seats | FO DARVALLAL GAUSEWITZCLARENCE E PICKETTGERMAN ARCINIEGASMORRIS SILVERMAN | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/lie-proposes-talk-on-ceasefire-only-sounds-out-idea-of-peiping.html | LIE PROPOSES TALK ON CEASEFIRE ONLY Sounds Out Idea of Peiping Parley on Korea Without TieIn of Wider Issues | By Am Rosenthal Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/london-video-chess-lessons-for-children-television-drama.html | LONDON VIDEO CHESS LESSONS FOR CHILDREN TELEVISION DRAMA | By L Marsland Gander | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/loneliest-is-the-lover.html | Loneliest Is the Lover | By Nelson Algren | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/lutherans-to-start-edifice.html | Lutherans to Start Edifice | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/maos-chinawide-purge-claiming-many-victims-thousands-of-arrests-and.html | MAOS CHINAWIDE PURGE CLAIMING MANY VICTIMS Thousands of Arrests and Executions Are Reported in Reign of Terror Drive Is Intensified Other Executions Emphasis on Rural Areas Government Magnanimous Formosas Operations | By Henry R Lieberman Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/margaret-cannon-becomes-engaged-betrothed.html | MARGARET CANNON BECOMES ENGAGED BETROTHED | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSamuel Kravitt | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/marshall-betters-world-swim-mark-in-440yard-final-captures-third.html | MARSHALL BETTERS WORLD SWIM MARK IN 440YARD FINAL Captures Third Eastern Title Splashing Home in 431 to Lower His Own Record THOMAS TRIUMPHS TWICE Takes 100Yard BackStroke 150Yard MedleyBrawner and Sheff Also Win Dillingham Wins Dive Konnos Time Better Marshall of Yale Betters Mark In Taking Eastern Swim Crown | By Joseph M Sheehan Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mary-lloyd-martin-becomes-affianced.html | MARY LLOYD MARTIN BECOMES AFFIANCED | Special to THE NEW YORK TIMESHenry C Engels | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mary-macgregor-wed-in-scarsdale-home-to-charles-malich-government.html | Mary MacGregor Wed in Scarsdale Home To Charles Malich Government Physicist | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mary-weinert-engaged-wells-college-sophomore-to-be-bride-of-jeffrey.html | MARY WEINERT ENGAGED Wells College Sophomore to Be Bride of Jeffrey Fleischmann | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mary-y-dodge-affianced-will-be-wed-on-easter-sunday-to-jack-dow.html | MARY Y DODGE AFFIANCED Will Be Wed on Easter Sunday to Jack Dow Emery | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miners-free-coal-mounts-in-britain-total-now-13-of-domestic-use.html | MINERS FREE COAL MOUNTS IN BRITAIN Total Now 13 of Domestic Use Spurs Oppositions Criticism of Laborites | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-ann-wilmer-maryland-bride-wed-in-chestertown-church-to-lieut.html | MISS ANN WILMER MARYLAND BRIDE Wed in Chestertown Church to Lieut Alexander H Hoon of Quantico Marine Base FriedelGertsenstein | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-anne-crellin-to-be-wed-april-14-albertus-magnus-exstudent.html | MISS ANNE CRELLIN TO BE WED APRIL 14 Albertus Magnus ExStudent Engaged to Harry Seggerman an Alumnus of Princeton AmsDecker FitzpatrickKerin | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESRay Huff | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-blocker-plans-to-be-wed-to-flier-architects-fiancee.html | MISS BLOCKER PLANS TO BE WED TO FLIER ARCHITECTS FIANCEE | Special to THE NEW YORK TIMESDeKane | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-bluman-wed-to-jl-powell-jr-attended-by-four-at-marriage-to.html | MISS BLUMAN WED TO JL POWELL JR Attended by Four at Marriage to Veteran of Air Forces in Upper Montclair Church | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-diana-allan-officers-fiancee-she-will-be-wed-to-lieut-rb.html | MISS DIANA ALLAN OFFICERS FIANCEE She Will Be Wed to Lieut RB Hearne Attached to Judge Advocate Generals Dept NeidlingerKilmarx | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-doris-scheiber-fiancee.html | Miss Doris Scheiber Fiancee | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-ehrenwerth-to-wed-graduate-student-at-radcliffe-betrothed-to.html | MISS EHRENWERTH TO WED Graduate Student at Radcliffe Betrothed to David Schine | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-gay-engaged-to-ca-thomas-3d-assistant-at-harvard-business-will.html | MISS GAY ENGAGED TO CA THOMAS 3D Assistant at Harvard Business Will Become Bride in July of Graduate Student | Special to THE NEW YORK TIMESHardingGlidden | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-janet-hutton-prospective-bride-skidmore-graduate-engaged-to.html | MISS JANET HUTTON PROSPECTIVE BRIDE Skidmore Graduate Engaged to John Moffat Sargent 49 Alumnus of Yale BillingSmith BarberMcGuinness | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESIra L Hill | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-jean-carlson-to-become-a-bride-princeton-seminary-student.html | MISS JEAN CARLSON TO BECOME A BRIDE Princeton Seminary Student Engaged to TL Dinsmore Instructor at University SlonimCline GittermanHertz | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESH Tarr | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-joan-lukens-veterans-fiancee-student-at-fine-arts-academy-in.html | MISS JOAN LUKENS VETERANS FIANCEE Student at Fine Arts Academy in Philadelphia Will Be Bride of Louis DeJ Methfessel | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-laning-married-to-dr-js-stewart-3d.html | MISS LANING MARRIED TO DR JS STEWART 3D | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-ma-williams-engaged-to-be-wed-new-orleans-debutante-of-last.html | MISS MA WILLIAMS ENGAGED TO BE WED New Orleans Debutante of Last Season Will Be Married to William L Ferguson Jr | Special to THE NEW YORK TIMESHal Phyfe | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-mary-mcusker-engaged-to-marry.html | MISS MARY MCUSKER ENGAGED TO MARRY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-mary-wilson-to-be-wed-in-july-music-librarian-at-university-of.html | MISS MARY WILSON TO BE WED IN JULY Music Librarian at University of North Carolina Engaged to Dean S Edmonds Jr | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-morehouse-bridgeport-bride-wed-in-st-georges-church-to-john.html | MISS MOREHOUSE BRIDGEPORT BRIDE Wed in St Georges Church to John Nelson Brewer by Rev Delmar S Markle | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-patricia-bach-becomes-betrothed.html | MISS PATRICIA BACH BECOMES BETROTHED | Special to THE NEW YORK TIMESSargent | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-patricia-oneill-is-engaged-to-marry-troth-made-known.html | MISS PATRICIA ONEILL IS ENGAGED TO MARRY TROTH MADE KNOWN | Special to THE NEW YORK TIMESTommy Weber | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-pratt-bride-of-james-fannon-daughter-of-exchief-justice-of.html | MISS PRATT BRIDE OF JAMES FANNON Daughter of ExChief Justice of Utah Is Wed in Christ Methodist Church Here | Edward Blakeman | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/miss-prophetts-troth-eca-aide-in-capital-will-be-the-bride-of-john.html | MISS PROPHETTS TROTH ECA Aide in Capital Will Be the Bride of John C Ryan | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/morrison-defends-full-sovereignty-tells-council-of-europe-group.html | MORRISON DEFENDS FULL SOVEREIGNTY Tells Council of Europe Group Britain Will Not Yield Rights to Any Supranational Unit | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/movie-industry-wary-of-new-communist-hunt-issue-of-liberty-vs.html | MOVIE INDUSTRY WARY OF NEW COMMUNIST HUNT Issue of Liberty vs Security Raised In 1947 Is Submerged at Present An Old Story | By Thomas F Brady Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-allen-i-bildner-has-son.html | Mrs Allen I Bildner Has Son | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-ruth-v-holmes-a-bride.html | Mrs Ruth V Holmes a Bride | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-schuyler-bradt-has-son.html | Mrs Schuyler Bradt Has Son | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-tp-macdonnell-has-child.html | Mrs TP MacDonnell Has Child | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/mrs-wb-walker-has-daughter.html | Mrs WB Walker Has Daughter | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/murphy-says-irish-lead-fight-on-reds-cites-hiss-trial-witnesses-to.html | Murphy Says Irish Lead Fight on Reds Cites Hiss Trial Witnesses to Prove Point | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/my-function-is-to-disturb.html | My Function Is to Disturb | By Henri Peyre | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/nancy-s-grant-married-she-becomes-the-bride-of-foster-sherman-in.html | NANCY S GRANT MARRIED She Becomes the Bride of Foster Sherman in Albany Church | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-and-notes-from-the-studio-recent-newcomers-to-the-video.html | NEW AND NOTES FROM THE STUDIO RECENT NEWCOMERS TO THE VIDEO CHANNELS | By Sidney Lohnman | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/new-kress-pictures-in-washington-in-abstract-artists-annual.html | NEW KRESS PICTURES IN WASHINGTON IN ABSTRACT ARTISTS ANNUAL | By Aline B Louchheim | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | By Lewis FunkelipnitzkiParis | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/news-notes-from-the-field-of-travel-theatre-tour-concerts-of.html | NEWS NOTES FROM THE FIELD OF TRAVEL Theatre Tour CONCERTS OF SPIRITUALS RAIL FARES INCREASED NETHERLANDS BUSES INTERNATIONAL HOUSE EASTER WEEKENDS GUAVA ISLAND CLUB HERE AND THERE | DIANA RICE | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/news-of-the-world-of-stamps-first-auction-of-souren-stock-of-rare.html | NEWS OF THE WORLD OF STAMPS First Auction of Souren Stock of Rare Items Yields 74000 NEW ISSUES BETSY ROSS REQUEST | By Kent B Stiles | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/no-present-too-drear.html | No Present Too Drear | By Eb Garside | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/nuptials-in-jersey-for-miss-blauvelt-she-has-five-attendants-at-her.html | NUPTIALS IN JERSEY FOR MISS BLAUVELT She Has Five Attendants at Her Marriage in Ridgewood to Francis R Zabriskie Jr | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/of-this-our-time-sculpture-annual-opens-at-the-whitney-american-and.html | OF THIS OUR TIME Sculpture Annual Opens at the Whitney American and European Abstraction Traditional Work Other Sections Abstract Gamut The Danish Gursts | By Howard Devree | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/one-in-three-is-a-slav.html | One in Three Is a Slav | By Marc Slonim | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/one-mans-way-with-a-melody-the-musical-partner-in-the.html | One Mans Way With a Melody The musical partner in the RodgersHammerstein team nonchalantly bounces out enduring songs Man With A Melody | By John M Willig | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/oneman-revivalist-charles-laughton-proves-conclusively-that-the.html | ONEMAN REVIVALIST Charles Laughton Proves Conclusively That the Road Is Not Dead Future Plans Old Masters | By Helen Gould | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/opera-and-concert-programs-of-the-week-opera-metropolitan-opera-new.html | OPERA AND CONCERT PROGRAMS OF THE WEEK OPERA METROPOLITAN OPERA NEW YORK CITY OPERA City Center | Bruno of HollywoodHelen Merrill | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/operas-vital-statistics-the-metropolitan-presents-verdis-requiem.html | OPERAS VITAL STATISTICS THE METROPOLITAN PRESENTS VERDIS REQUIEM TWICE THIS WEEK | Sedge LeblangSedge LeblangBruno of Hollywood | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/our-ills-were-theirs.html | Our Ills Were Theirs | By Thomas H Maren | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/oxalis-in-the-sun-some-kinds-grow-indoors-others-thrive-outside.html | OXALIS IN THE SUN Some Kinds Grow Indoors Others Thrive Outside From China Stored for Winter | By Martha Pratt Haislip | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/page-tuttle-hedden-married-in-norwalk.html | PAGE TUTTLE HEDDEN MARRIED IN NORWALK | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/parent-and-child-problem-play.html | PARENT AND CHILD Problem Play | By Dorothy Barclay | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/patricia-anthony-veterans-fiancee-to-be-bride-in-june.html | PATRICIA ANTHONY VETERANS FIANCEE TO BE BRIDE IN JUNE | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESBradford Bachrach | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/patricia-pettigrew-is-affianced.html | Patricia Pettigrew Is Affianced | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/payments-crisis-in-bonn-debated-defenders-of-liberal-policy-are.html | PAYMENTS CRISIS IN BONN DEBATED Defenders of Liberal Policy Are Beginning to Marshal Arguments for it Arguments for Erhardts Policy British Austerity Criticized | By Michael L Hoffman Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/polish-foreign-minister-quits-because-of-illness.html | Polish Foreign Minister Quits Because of Illness | The New York Times Studio | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/postwar-top-set-in-machine-tools-government-now-is-offering-help-to.html | POSTWAR TOP SET IN MACHINE TOOLS Government Now Is Offering Help to Speed Production of Defense Essentials RAW MATERIALS LAGGING Priorities Expected to Bolster High Rate Despite Threat of Dearth of Labor Skilled Labor Runs Short Price Rules a Factor | By Hartley W Barclay | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/prague-regime-is-excommunicated-by-vatican-for-banishing-beran.html | Prague Regime Is Excommunicated By Vatican for Banishing Beran REGIME IN PRAGUE EXCOMMUNICATED The Consistorial Declaration | By Arnaldo Cortesi Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/prensas-reprieve-by-opinion-is-seen-peron-regime-said-to-want-to.html | PRENSAS REPRIEVE BY OPINION IS SEEN Peron Regime Said to Want to Postpone the Issue Because of Pressure From Abroad Voice Pride in Tradition Know Noose Is Tighter Withstood 1930 Storm | By Herbert L Matthews Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/price-of-electricity-well-below-other-items-despite-increased.html | Price of Electricity Well Below Other Items Despite Increased Demand in Recent Years POWER IS LOWEST IN HOME BUDGETS | By John P Callahan | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/professors-oppose-cuts-in-faculties-association-cautions-colleges.html | PROFESSORS OPPOSE CUTS IN FACULTIES Association Cautions Colleges on Emergency Economies Backs Draft in Crisis Compulsory Service Endorsed | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/psychiatrist-scores-colleges-in-britain.html | PSYCHIATRIST SCORES COLLEGES IN BRITAIN | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rail-car-shortage-alarms-grain-belt-public-officials-and-farmers.html | RAIL CAR SHORTAGE ALARMS GRAIN BELT Public Officials and Farmers Groups Prod Washington for Relief Measures Order by ICC Is Cited | By William M Blair Special to the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/rains-discusses-his-hardest-role-mercury-and-some-lesser-deities.html | RAINS DISCUSSES HIS HARDEST ROLE MERCURY AND SOME LESSER DEITIES | By Claude Rainseileen DarbyGraphic House | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ramapo-trio-tops-squadron-a-by-108-gains-12goal-semifinals-as.html | RAMAPO TRIO TOPS SQUADRON A BY 108 Gains 12Goal SemiFinals as Parsells StarsLong Island Downs NYAC 127 Share Scoring Honors Ackerman at Back | By William J Briordy | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/records-quintet-comedienne.html | RECORDS QUINTET COMEDIENNE | By Howard Taubmanmaurice Seymour | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/religious-books-for-younger-readers.html | Religious Books for Younger Readers | By Nash K Burger | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/republicans-plan-meetings-in-tulsa-oklahoma-conference-to-pick-date.html | REPUBLICANS PLAN MEETINGS IN TULSA Oklahoma Conference to Pick Date and Site of National Convention Next Year | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/requiem-in-america-competition-for-premiere-in-us-was-severe.html | REQUIEM IN AMERICA Competition for Premiere In US Was Severe Competition Preparation | By Louis Stanley | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/resort-town-with-a-campus-rollins-college-row-focuses-tourists-eyes.html | RESORT TOWN WITH A CAMPUS Rollins College Row Focuses Tourists Eyes On Winter Park Railroad Station Good Accommodations | By Ward Allan Howeward Allan Howe | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/retired-banker-is-suicide-stephen-ryder-of-carmel-dies-in-leap-from.html | RETIRED BANKER IS SUICIDE Stephen Ryder of Carmel Dies in Leap From Bridge | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/russians-hold-up-us-berlin-train-refuse-to-provide-locomotive-at.html | RUSSIANS HOLD UP US BERLIN TRAIN Refuse to Provide Locomotive at Border PointDispute on Barges Continues | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/ruth-calvin-fiancee-of-an-fcc-attorney.html | RUTH CALVIN FIANCEE OF AN FCC ATTORNEY | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/safety-afloat-will-be-theme-of-pleasureboat-forum-april-3-captain.html | Safety Afloat Will Be Theme Of PleasureBoat Forum April 3 Captain Day of Coast Guard to Head Panel of Five WellKnown Figures in Field Jersey Show Opens at Bay Head Large ChrisCraft Display Annual Spring Conference | By Clarence E Lovejoy | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/satellites-press-war-on-religion-in-czechoslovakia-hungary-and.html | SATELLITES PRESS WAR ON RELIGION In Czechoslovakia Hungary and Poland Aim Is to Make Church Serve Communism Case of Yugoslavia An Issue for Poland | By John MacCormac Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/scanning-the-ads-a-suggestion-to-examine-closely-the-public-claims.html | SCANNING THE ADS A Suggestion to Examine Closely the Public Claims Made for Films General Impression Moneys Worth Leap Year in Polynesia Deception | By Bosley Crowther | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/science-in-review-new-blood-factor-discovered-with-the-aid-of-an-an.html | SCIENCE IN REVIEW New Blood Factor Discovered With the Aid Of an Antibody Throws Light on Cancer Mrs Jarrells Antibody Effects of Rh Factor | By Waldemar Kaempffert | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/sizable-budget-cuts-are-unlikely-to-each-plan-to-save-money-there.html | SIZABLE BUDGET CUTS ARE UNLIKELY To Each Plan to Save Money There Is Sure To Be an Objection Previous Appropriations Support of Farm Prices Administrative Economies | By John D Morris Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/slum-houses-cite-mental-aid-gains-neighborhood-settlements-tell-of.html | SLUM HOUSES CITE MENTAL AID GAINS Neighborhood Settlements Tell of Success of Experiment First in This Country Advantages of New Way Early Treatment Best | By Lucy Freeman | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/some-notes-about-a-secret-movie-plot-storys-outline-not-telling.html | SOME NOTES ABOUT A SECRET MOVIE PLOT Storys Outline Not Telling Deadline Goal Miss Hayes Explains | By Jane Otten | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/son-born-to-the-david-samsons.html | Son Born to the David Samsons | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/son-to-mrs-fp-tompkins.html | Son to Mrs FP Tompkins | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/spain-acts-to-ease-barcelona-unrest-permits-strikers-to-make-up.html | SPAIN ACTS TO EASE BARCELONA UNREST Permits Strikers to Make Up Lost Pay by Overtime Bars Indiscriminate Dismissals | By Sam Pope Brewer Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/sports-of-the-times-hospital-visit-not-very-reliable-completely.html | Sports of The Times Hospital Visit Not Very Reliable Completely Unreformed Intriguing Thought | By Arthur Daley | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/st-francis-checks-seattle-five-in-catholic-tourney-final-9379-st.html | St Francis Checks Seattle Five In Catholic Tourney Final 9379 ST FRANCIS QUINTET TAKES FINAL 9379 | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/state-acts-to-aid-san-francisco-bay-legislature-gets-bills-for.html | STATE ACTS TO AID SAN FRANCISCO BAY Legislature Gets Bills for Agency Along Lines of New York Port Authority | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/state-contract-cost-at-150-million-peak.html | STATE CONTRACT COST AT 150 MILLION PEAK | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/state-plans-study-of-citys-finances-in-schoolaid-plan-fiscal.html | STATE PLANS STUDY OF CITYS FINANCES IN SCHOOLAID PLAN Fiscal Independence to Board of Education Is Scheduled as Prime Aim of Survey TAX POLICIES ON AGENDA Exploration of Broad SetUp Decreed as 1175 Measures Are Left With Governor 1288 Measures Adopted Other Big Cities in Survey STATE WILL STUDY FINANCES OF CITY Apportionment of Taxes Passed in Closing Hours | By Leo Egan Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/suffolk-villages-ending-campaigns-personalities-rate-above-the.html | SUFFOLK VILLAGES ENDING CAMPAIGNS Personalities Rate Above the Issues in the Six Holding Elections on Tuesday Major Contests in Localities Candidates for Offices | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/summary-of-action-taken-at-legislature-session-budget-and-taxation.html | Summary of Action Taken at Legislature Session Budget and Taxation New York City Civil Defense and Military Judiciary and Crime Housing and Rents Education Welfare and Labor Business and Finance Motor Vehicle and Traffic Miscellaneous | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/talk-reviving-in-the-un-of-a-ceasefire-in-korea-some-form-of.html | TALK REVIVING IN THE UN OF A CEASEFIRE IN KOREA Some Form of Understanding Which Would Recognize a Stalemate Is Debated StandStill Formula New Situation Now Best to Hope For | By Am Rosenthal Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/talk-with-ethel-waters.html | Talk With Ethel Waters | By Harvey Breit | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-crime-hearings-television-provides-both-a-lively-show-and-a.html | THE CRIME HEARINGS Television Provides Both a Lively Show And a Notable Public Service Timely Narcotic Participation | By Jack Gould | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-dance-repertory-marina-svetlova.html | THE DANCE REPERTORY MARINA SVETLOVA | By John Martinbruno of Hollywood | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-financial-week-wide-break-occurs-in-stock-prices-but-rally.html | THE FINANCIAL WEEK Wide Break Occurs in Stock Prices but Rally Erases Part of LossGovernment Bonds Go Below Par | By John G Forrest Financial Editor | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-main-dish-was-people-main-dish-was-people.html | The Main Dish Was People Main Dish Was People | By Samuel T Williamson | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-military-picture-brightens-for-the-west-but-balance-of-military.html | THE MILITARY PICTURE BRIGHTENS FOR THE WEST But Balance of Military Power Is Still Far From Reestablished Successful Tactics Continuing Threat West Still Threatened Picture Basically Unchanged | By Hanson W Baldwin | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-morning-line-chill-wind-fails-to-daunt-seekers-of-tickets-to.html | THE MORNING LINE Chill Wind Fails to Daunt Seekers of Tickets to The King and I Ultimatum Progress | By Ethel Aaron | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-national-gallery-lives-up-to-its-name-special-favorites-the.html | The National Gallery Lives Up to Its Name SPECIAL FAVORITES The National Gallery | By Aline B Louchheim | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-ottoman-yoke-was-easy.html | The Ottoman Yoke Was Easy | By Hasan Ozbekkan | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-tough-practical-morrison-to-his-new-post-as-britains-foreign.html | The Tough Practical Morrison To his new post as Britains Foreign Secretary he brings a firm character a quicksilver mind and political wisdom Tough Practical Morrison | By John Beavan | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-uneasy-secret-the-uneasy-secret.html | The Uneasy Secret The Uneasy Secret | By Isabelle Malletfrom A Painting By Manuel Tolegian Collection Artin Hazucian | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-unhappy-tin-can.html | The Unhappy Tin Can | By Harry Gilroy | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-ups-and-downs-in-our-economy.html | The Ups and Downs in Our Economy | By Lester V Chandler | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-voice-is-the-voice-of-evil-from-france-comes-this-timely-novel.html | THE VOICE IS THE VOICE OF EVIL From France Comes This Timely Novel Of Men Who Adopted the Devils Ways The Voice Of Evil | By Upton Sinclair | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/the-world-of-music-husband-and-wife-in-visiting-orchestra.html | THE WORLD OF MUSIC HUSBAND AND WIFE IN VISITING ORCHESTRA | By Ross Parmenteralfred Puhn | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/through-a-monocle.html | Through A Monocle | By Ralph Thompson | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/trade-rule-stirs-austrian-politics-socialist-leaders-in-cabinet.html | TRADE RULE STIRS AUSTRIAN POLITICS Socialist Leaders in Cabinet Challenge Figls Party Issue Freezes Exports | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/travel-plans-for-africa-south-of-the-sahara-government-outlines.html | TRAVEL PLANS FOR AFRICA SOUTH OF THE SAHARA Government Outlines Hotel Improvement Program to Attract More Visitors Raising Standards Holiday by Air BigGame Hunting | By Gh Archambault | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/triestes-economy-bolstered-by-erp-city-seeks-role-in-rearming-plans.html | TRIESTES ECONOMY BOLSTERED BY ERP City Seeks Role in Rearming Plans by Shipping Civilian Goods to West Europe Apartment Houses Built | By Camille M Cianfarra Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/troth-announced-of-nancy-coward-bryn-mawr-alumna-to-be-wed-to-rev.html | TROTH ANNOUNCED OF NANCY COWARD Bryn Mawr Alumna to Be Wed to Rev Percy L Urban Jr of Church Staff Here | Special to THE NEW YORK TIMESOrren Jack Turner | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/truman-wears-green-for-morning-swim.html | TRUMAN WEARS GREEN FOR MORNING SWIM | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/turkishgreek-bid-for-full-tie-gains-us-officials-said-to-favor.html | TURKISHGREEK BID FOR FULL TIE GAINS US Officials Said to Favor Adding Those Two Nations to Atlantic Alliance TURKISHGREEK BID FOR FULL TIE GAINS US Leans to Atlantic Role Increased Output to be Cited | By Walter H Waggoner Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/tv-chorus-they-make-more-money-than-on-broadway-rewards-scarcity.html | TV CHORUS They Make More Money Than on Broadway Rewards Scarcity | By Val Adams | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/two-eastern-dogs-score-at-chicago-whippet-seagrift-and-afghan.html | TWO EASTERN DOGS SCORE AT CHICAGO Whippet Seagrift and Afghan Turkuman Nissims Laurel Among Breed Winners THE CHIEF AWARDS | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/un-gets-paris-invitation.html | UN Gets Paris Invitation | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/un-studies-tourism-transport-group-to-hear-reports-of-experts.html | UN STUDIES TOURISM Transport Group to Hear Reports of Experts Driving Permit Frontier Regulations | By Harry Fox | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/un-to-act-on-explosives-international-safety-code-is-needed-trygve.html | UN TO ACT ON EXPLOSIVES International Safety Code Is Needed Trygve Lie Says | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/underwood-named-to-chapman-post-named-senator.html | UNDERWOOD NAMED TO CHAPMAN POST NAMED SENATOR | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/up-front-with-willie-and-joe-tom-ewell-tells-how-he-and-david-wayne.html | UP FRONT WITH WILLIE AND JOE Tom Ewell Tells How He And David Wayne Coped With Mauldins GIs Broadway Boys Looeys Awards Guides | By Herbert Mitgang | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/us-may-expand-buying-of-metals-seen-taking-over-purchases-of-all.html | US MAY EXPAND BUYING OF METALS Seen Taking Over Purchases of All Imports of Copper Lead and Zinc Doubt on Joint Plan US MAY EXPAND BUYING OF METALS | By Jh Carmical | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/us-will-check-up-on-price-records-enforcement-director-asserts-he.html | US WILL CHECK UP ON PRICE RECORDS Enforcement Director Asserts He Has Received Evidence of Wide Violations Meat Price Crackdown Due | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/use-of-salesmen-in-research-urged-willys-head-suggests-move-in.html | USE OF SALESMEN IN RESEARCH URGED Willys Head Suggests Move in Defense Program Citing Own Plants World War Plan | By James J Nagle | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/vast-point-four-program-faces-serious-obstacles-world-conditions.html | VAST POINT FOUR PROGRAM FACES SERIOUS OBSTACLES World Conditions Which Show Need for It Also Make Funds for It Hard to Obtain Target Status New Obligations Competition Among Claimants Choice of Investments | By Felix Belair Jr Special To the New York Times | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/venezuelan-strike-talks-off.html | Venezuelan Strike Talks Off | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/voters-to-decide-11-races-in-nassau-issues-in-tuesdays-elections.html | VOTERS TO DECIDE 11 RACES IN NASSAU Issues in Tuesdays Elections Range From Perfumery to Food in Village Hall | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/wed-and-engaged.html | WED AND ENGAGED | Special to THE NEW YORK TIMESDavid BernsAugusta Berns | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/wedding-in-chapel-for-betsy-stevens-cbs-television-aide-bride-of.html | WEDDING IN CHAPEL FOR BETSY STEVENS CBS Television Aide Bride of Charles Greeley Durfee at the Little Church ManginCampbell SchwarzLazar | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/west-points-schedule-graduation-will-be-on-june-5-traditional.html | WEST POINTS SCHEDULE Graduation Will Be on June 5 Traditional Dances Set | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/westchester-vote-set-in-20-villages-11-have-contests-in-tuesday.html | WESTCHESTER VOTE SET IN 20 VILLAGES 11 Have Contests in Tuesday ElectionsControversy in Tuckahoe Over Mayor | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/wind-waves-and-stars-authors-query.html | Wind Waves And Stars Authors Query | By Walter B Nayward | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/with-death-at-her-elbow.html | With Death at Her Elbow | By John H Lichtblaufrom A Painting the Truck By William Pachner Courtesy Ganso Gallery | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/wood-field-and-stream-early-opening-of-trout-season-brings-angling.html | Wood Field and Stream Early Opening of Trout Season Brings Angling Failures but Social Successes | By Raymond R Camp | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/worker-security-put-to-employer-chamber-of-commerce-report-suggests.html | WORKER SECURITY PUT TO EMPLOYER Chamber of Commerce Report Suggests Program to Offset Government Encroachment Free Enterprise Called Basis | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/yale-track-team-defeats-cornell-four-records-are-set-as-elis-take.html | YALE TRACK TEAM DEFEATS CORNELL Four Records Are Set as Elis Take 26th Dual Meet in RowRelay Decides THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-18 | https://www.nytimes.com/1951/03/18/archives/yield-and-quality-characterize-root-crops-beets-carrots-turnips-and.html | YIELD AND QUALITY CHARACTERIZE ROOT CROPS Beets Carrots Turnips and Parsnips Are Important in the Small Home Plot A Good Word for Parsnips Temperature Conditions | By Haydn S Pearson | RE0000031600 | 1979-07-20 | B00000292563 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/124-pairs-in-play-for-goldman-cup-sherman-and-whitebrook-lead-at.html | 124 PAIRS IN PLAY FOR GOLDMAN CUP Sherman and Whitebrook Lead at End of First Session of Bridge Tournament | By George Rapee | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/70000-see-irish-parade-20000-march-in-newark-in-annual-st-patricks.html | 70000 SEE IRISH PARADE 20000 March in Newark in Annual St Patricks Event | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/abroad-the-mediterranean-in-the-defense-of-the-west-apples-of.html | Abroad The Mediterranean in the Defense of the West Apples of Discord The Open Gateways | By Anna OHare McCormick | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/air-road-to-bisect-boston-cow-paths-overhead-express-highway-to.html | AIR ROAD TO BISECT BOSTON COW PATHS Overhead Express Highway to Cost 40000000 Will Ease Jams of Winding Streets To Bisect Business Area Project Costing 8000000 | By John H Fenton Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/an-educational-program.html | An Educational Program | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/appointed-as-chairman-of-neurosurgery-unit.html | Appointed as Chairman Of Neurosurgery Unit | Pach Bros | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/article-1-no-title-she-plans-to-be-wed-june-4-to-robert-plant.html | Article 1  No Title She Plans to Be Wed June 4 to Robert Plant Millspaugh a Junior at Yale | Bradford Bachrach | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/austria-held-swindled-gromyko-in-paris-is-blocking-treaty-for-her.html | AUSTRIA HELD SWINDLED Gromyko in Paris Is Blocking Treaty for Her Minister Says | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/barbara-melander-wed-married-in-parents-chatham-home-to-rm-minor-jr.html | BARBARA MELANDER WED Married in Parents Chatham Home to RM Minor Jr | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/biblical-scholar-feted-on-his-70th-birthday.html | Biblical Scholar Feted On His 70th Birthday | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/books-of-the-times-a-way-of-discerning-evil-in-men-a-melodrama-of.html | Books of The Times A Way of Discerning Evil in Men A Melodrama of the Malicious | By Orville Prescott | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/british-are-concerned-suez-canal-issue-raised.html | British Are Concerned Suez Canal Issue Raised | By Clifton Daniel Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/british-give-count-of-biggest-armies-war-office-says-soviet-and-red.html | BRITISH GIVE COUNT OF BIGGEST ARMIES War Office Says Soviet and Red China Have Total Forces of 4000000 Each | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/british-poll-is-for-vote-london-paper-finds-it-55-labor-works-on.html | BRITISH POLL IS FOR VOTE London Paper Finds It 55 Labor Works on New Tactics | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/canton-holds-5-nuns-in-2168-baby-deaths.html | CANTON HOLDS 5 NUNS IN 2168 BABY DEATHS | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/capone-to-face-charges-brother-of-al-will-surrender-today-on-us-tax.html | CAPONE TO FACE CHARGES Brother of Al Will Surrender Today on US Tax Complaint | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ceiling-deadline-near-for-stores-most-outlets-for-merchandise-must.html | CEILING DEADLINE NEAR FOR STORES Most Outlets for Merchandise Must File Data With Price Agency in Next Ten Days EXTENSIVE RULES GOVERN Merchants Are to Give Lists of Recent Charges With Figures on Markups Deadline Delay Is Sought Explicit as to Dates Task Facing Nations Retailers Outlined as Price Ceiling Deadline Nears Filling Out of Chart Gross Margin Records | By William M Freeman | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/central-park-project-aims-to-ease-transverse-jams-reactivation.html | Central Park Project Aims To Ease Transverse Jams Reactivation Sought Now FREER TRAFFIC SET FOR CENTRAL PARK Details of the Changes TRAFFIC IMPROVEMENTS FOR CENTRAL PARK | By Joseph C Ingraham | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/charge-held-meaningless.html | Charge Held Meaningless | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/charles-c-collins.html | CHARLES C COLLINS | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/charles-r-ladue.html | CHARLES R LADUE | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/charles-r-moore-phone-engineer-69-exmember-of-bell-laboratories-who.html | CHARLES R MOORE PHONE ENGINEER 69 ExMember of Bell Laboratories Who Held 35 Patents in the Field Dies in Washington | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/chilean-cadet-exhibit-acts-as-symbol-of-faith-in-un-economic.html | Chilean Cadet Exhibit Acts As Symbol of Faith in UN Economic Council Session in Santiago Held Latins First Real Glimpse of Peace Body Economic Aims Paramount Chilean Cooperation Commended | By Thomas J Hamilton Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/china-is-under-stress-but-there-are-no-signs-communists-have.html | China Is Under Stress But There Are No Signs Communists Have Reached Breaking Point as Result of Korea | By Hanson W Baldwin | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/clyde-e-black.html | CLYDE E BLACK | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/colombia-closes-road-contract.html | Colombia Closes Road Contract | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/colombian-office-here-planned.html | Colombian Office Here Planned | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/costa-rican-airlift-aids-in-rail-tieup.html | COSTA RICAN AIRLIFT AIDS IN RAIL TIEUP | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/costellos-lawyer-wins-before-hes-been-elected.html | Costellos Lawyer Wins Before Hes Been Elected | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/curbs-alter-trend-of-soviet-trading-nonred-nations-deliveries-to.html | CURBS ALTER TREND OF SOVIET TRADING NonRed Nations Deliveries to Russia Exceeded Purchases by 70000000 in 1950 Detailed Data on Trade | By Harry Schwartz | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dartmouth-fund-gets-25000.html | Dartmouth Fund Gets 25000 | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/debt-issues-ready-for-state-ballot-billion-sought-for-thruway-and.html | DEBT ISSUES READY FOR STATE BALLOT Billion Sought for Thruway and 2d Ave SubwaySix Amendments Proposed DEBT ISSUES READY FOR STATE BALLOT Aid For Schools Included | By Douglas Dales Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dorothy-johnson-betrothed.html | Dorothy Johnson Betrothed | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/dutch-take-action-in-economic-crisis-loan-higher-taxes-and-savings.html | DUTCH TAKE ACTION IN ECONOMIC CRISIS Loan Higher Taxes and Savings PlannedEmbargo andRationing Ruled Out | By Paul Catz Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/ellin-levine-engaged-to-wed.html | Ellin Levine Engaged to Wed | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/engelwagner.html | EngelWagner | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/extension-urged-for-crime-inquiry-tobey-would-keep-committee-on.html | EXTENSION URGED FOR CRIME INQUIRY Tobey Would Keep Committee on JobKefauver Wants US Commission Named EXTENSION IS URGED FOR CRIME INQUIRY Permanent Commission Advocated Wiley Opposes Transfer | By Jay Walz Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/extensive-development-of-power-is-mapped-for-the-northwest-soon.html | Extensive Development of Power Is Mapped for the Northwest Soon Cities Districts and Utilities Plan to Spend Several Hundred Million DollarsTie to Defense Needs Is Debated Tacoma Project Plan by Utility | By Lawrence E Davies Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/first-night-at-the-theatre-louis-jouvet-and-his-french-company-act.html | FIRST NIGHT AT THE THEATRE Louis Jouvet and His French Company Act Molieres LEcole des Femmes | By Brooks Atkinson | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/french-already-push-campaign-for-votes.html | FRENCH ALREADY PUSH CAMPAIGN FOR VOTES | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gambling-drought-burns-up-saratoga-residents-loudly-bewail-old.html | GAMBLING DROUGHT BURNS UP SARATOGA Residents Loudly Bewail Old Horse RoomRoulette Era Defend Local Officials Local Laxity Denied Gambling is Like Breathing Ban Hard on Business | By Irving Spiegel Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gen-p-harris-dies-served-in-2-wars-adjutant-general-in-first-world.html | GEN P HARRIS DIES SERVED IN 2 WARS Adjutant General in First World Conflict was 85Decorated for Bravery at San Juan Attended Infantry School | Harris  Ewing | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/german-neutrals-stress-unity-plan-congress-claiming-support-of-80.html | GERMAN NEUTRALS STRESS UNITY PLAN Congress Claiming Support of 80 of People Endorses MiddleofRoad Steps Clash Over Leadership Appeal Is General | By Drew Middleton Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/german-reds-hit-own-purge-chiefs-harried-leaders-are-criticized-for.html | GERMAN REDS HIT OWN PURGE CHIEFS Harried Leaders Are Criticized for TooFirm Policies and Then for Being Too Easy | By Kathleen McLaughlin Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/giants-take-third-exhibition-in-row-from-dodgers-with-16-hits-at.html | Giants Take Third Exhibition in Row From Dodgers With 16 Hits at Miami SEVEN RUNS IN 5TH CAP 111 TRIUMPH Ten Giants Bat Against Roe of Dodgers in Big Rally 2 Homers Off Romano LOSERS HELD TO 3 BLOWS Hearn Koslo and Bishop Star on Mound for Durocher 8756 Fans See Game One Ball to Outfield Thomson Streak at 7 | By Roscoe McGowen Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/giraldas-gelmar-best-in-dog-show-german-shepherd-gains-prize-in.html | GIRALDAS GELMAR BEST IN DOG SHOW German Shepherd Gains Prize in Providence County KC AllBreed Field of 593 Scottish Terrier Scores Bred by Mrs Dodge THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gop-collegians-propose-coalition-southerners-favor-formal-tie-with.html | GOP COLLEGIANS PROPOSE COALITION Southerners Favor Formal Tie With Conservative Democrats to Elect President Complaint Against Old Guard Want Important Speakers | By Wh Lawrence Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/gop-failed-state-democrats-charge-quinn-and-steingut-declare-it.html | GOP FAILED STATE DEMOCRATS CHARGE Quinn and Steingut Declare It Forced Through Measures Betraying Party Pledges | Special to THE NEWYORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/grain-prices-cut-by-heavy-selling-new-lows-in-some-contracts-hit.html | GRAIN PRICES CUT BY HEAVY SELLING New Lows in Some Contracts Hit Before Rally Develops on Denial of Peace Talk GRAIN PRICES CUT BY HEAVY SELLING | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/grange-member-109-dies-emely-perry-of-westchester-believed-oldest.html | GRANGE MEMBER 109 DIES Emely Perry of Westchester Believed Oldest US Methodist | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/harry-h-wood.html | HARRY H WOOD | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/italian-communists-hit-redled-unions.html | ITALIAN COMMUNISTS HIT REDLED UNIONS | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/john-welch.html | JOHN WELCH | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/joins-warwick-legler-as-partner-and-director.html | Joins Warwick  Legler As Partner and Director | Phyfe | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/judge-hw-erskine-of-federal-bench.html | JUDGE HW ERSKINE OF FEDERAL BENCH | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/kings-jurys-files-in-odwyer-inquiry-given-to-kefauver-minutes-on.html | KINGS JURYS FILES IN ODWYER INQUIRY GIVEN TO KEFAUVER Minutes on the Murder Case in Which Anastasia Was Suspect Handed Over by Leibowitz EXMAYOR ON STAND TODAY Costello RecalledCommittee Is Reported Planning to Start Deportation Proceedings Hearing in Leibowitz Home Follow Thread of Testimony MAKING GRAND JURY DATA AVAILABLE TO SENATORS GRAND JURYS FILES GIVEN TO KEFAUVER Committees Request Cited | By Emanuel Perlmutterthe New York Times BY GEORGE ALEXANDERSON | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/kinkelredfield.html | KinkelRedfield | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/knapp-sailing-agony-first-at-larchmont.html | KNAPP SAILING AGONY FIRST AT LARCHMONT | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/kramer-company-to-join-columbia-studio-in-5year-deal-with.html | KRAMER COMPANY TO JOIN COLUMBIA Studio in 5Year Deal With Independent Producer for Maximum of 30 Films Pittsburgh Pirates in Comedy | By Thomas F Brady Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/letters-to-the-times-allocating-defense-troops-formula-for-rate-of.html | Letters to The Times Allocating Defense Troops Formula for Rate of Contribution by Members of Pact Proposed Dr Suns Stand on Marxism Rationing Problems Seen Salvaging Scrap Paper Urged | ERNEST T NASHWILLIE WYCKOFFMICHAEL WALPIN | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/levinebrown.html | LevineBrown | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/macnarys-dither-first-takes-top-honors-in-the-dinghy-regatta-on.html | MACNARYS DITHER FIRST Takes Top Honors in the Dinghy Regatta on Manhasset Bay | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/miss-emma-paul.html | MISS EMMA PAUL | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/miss-nancy-j-smith-is-wed-in-mt-kisco-joondephhorowitz-glazerstarky.html | MISS NANCY J SMITH IS WED IN MT KISCO JoondephHorowitz GlazerStarky KaufmanCohen | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/more-chinese-reds-heading-for-korea-traveler-on-yangtze-reports.html | MORE CHINESE REDS HEADING FOR KOREA Traveler on Yangtze Reports Indoctrination of the Troops Moving Down River | By Henry R Lieberman Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/more-than-words-urged-for-ill-mind-an-understanding-of-behavior-and.html | MORE THAN WORDS URGED FOR ILL MIND An Understanding of Behavior and Feelings Is Psychiatrys Main Tool Experts Say A Study on West Coast | By Lucy Freeman | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mrs-andrew-wallace.html | MRS ANDREW WALLACE | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mrs-mh-mlanahan.html | MRS MH MLANAHAN | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/mrs-zimmerman-wed-former-hedda-liverman-bride-of-isaac-gluckman.html | MRS ZIMMERMAN WED Former Hedda Liverman Bride of Isaac Gluckman Attorney | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/new-sartre-play-opening-in-spring-paris-to-see-premiere-of-god-and.html | NEW SARTRE PLAY OPENING IN SPRING Paris to See Premiere of God and Devil 45Hour Work Set in 15thCentury Germany Gramercy Ghost Praised Autumn Garden Cuts Scale COMIC IN FLAHOOLEY | By Sam Zolotow | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/new-sinking-spell-hits-london-stocks-world-home-affairs-and-loss-of.html | NEW SINKING SPELL HITS LONDON STOCKS World Home Affairs and Loss of Public Support as Well as Deflation Talk Are Factors Gilt Edge Issues Depressed NEW SINKING SPELL HITS LONDON STOCKS | By Lewis L Nettleton Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/news-of-food-recipe-contest-recovers-lost-formulas-for-old-jewish.html | News of Food Recipe Contest Recovers Lost Formulas For Old Jewish Dishes of Central Europe | By June Owen | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/no-war-letdown-seen-at-princeton-dr-dodds-reports-academic.html | NO WAR LETDOWN SEEN AT PRINCETON Dr Dodds Reports Academic Standards Kept Despite Strain on Students | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/noreckrice.html | NoreckRice | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/one-marine-unit-solving-rotation-7th-regiment-in-korea-uses-point.html | ONE MARINE UNIT SOLVING ROTATION 7th Regiment in Korea Uses Point System Based Solely on Service Within Corps | By Murray Schumach Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/orchard-street-draws-investors-old-estate-holding-is-purchased.html | Orchard Street Draws Investors Old Estate Holding Is Purchased | By Lee E Cooper | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/palm-sunday-rite-fills-st-patricks-3000-witness-long-ritual-and.html | PALM SUNDAY RITE FILLS ST PATRICKS 3000 Witness Long Ritual and Crowds Are Present at Six Other Masses AS PALM SUNDAY WAS OBSERVED HERE | The New York Times | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/patterns-of-the-times-informal-wedding-gowns-dresses-are-suitable.html | Patterns of The Times Informal Wedding Gowns Dresses Are Suitable Also for Party Use After Ceremony Puffed Sleeves and Pleats Hat or Cap of Veiling | By Virginia Pope | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/paul-b-greene.html | PAUL B GREENE | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/penn-state-team-will-play-in-iran-soccer-champions-are-making.html | PENN STATE TEAM WILL PLAY IN IRAN Soccer Champions Are Making MidEast Tour Arranged by the State Department | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/peter-rauch.html | PETER RAUCH | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/philippine-house-passes-wage-act-congress-now-seen-hurdling-last.html | PHILIPPINE HOUSE PASSES WAGE ACT Congress Now Seen Hurdling Last Obstacle to Qualify for 250000000 in US Aid | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/pravda-charges-irans-premier-was-slain-by-us-supporters-pravda.html | Pravda Charges Irans Premier Was Slain by US Supporters PRAVDA LINKS US IN IRANS SLAYING Iranian Officials Critieized | By Harrison E Salisbury Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/prensa-committee-to-be-set-up-today.html | PRENSA COMMITTEE TO BE SET UP TODAY | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/purcell-dinghy-victor-he-wins-4-of-5-races-at-indian-harbor-with.html | PURCELL DINGHY VICTOR He Wins 4 of 5 Races at Indian Harbor With Bottoms Up | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/reddish-annexes-harriman-slalom-beats-robison-with-207-time-in.html | REDDISH ANNEXES HARRIMAN SLALOM Beats Robison With 207 Time in Final Sun Valley Event Miss Tomlinson Victor Reddish Makes Amends Womens Race Exciting | By Frank Elkins Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/reds-reported-out-of-chunchon-base-near-the-parallel-allies-move-on.html | REDS REPORTED OUT OF CHUNCHON BASE NEAR THE PARALLEL Allies Move on City 8 Miles From LineEnemy Activity Is Sighted Above Seoul PATROL DRIVES ON BORDER UN Army Is Closest to It Along East CoastFew of Foe Found Elsewhere Enemy Breaks Contact Few Contacts Reported REDS SAID TO FLEE KEY BASE IN KOREA Time to Regroup Seen Switch Air Attack ARMORED FERRY SERVICE FOR THE UNITED NATIONS FORCES IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/robert-s-peare-ge-official-50-vice-president-in-charge-of-all.html | ROBERT S PEARE GE OFFICIAL 50 Vice President in Charge of All Public Relations DiesWas With Company 29 Years | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/robert-scott.html | ROBERT SCOTT | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/rome-paper-reports-albanian-executions.html | ROME PAPER REPORTS ALBANIAN EXECUTIONS | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/rovers-overcome-jets-sextet-6-to-2-red-shirts-aided-by-mansons-3.html | ROVERS OVERCOME JETS SEXTET 6 TO 2 Red Shirts Aided by Mansons 3 Goals Take Playoff Lead as Fists Fly at Garden Easy Goals in Opener Penalties Fly in Third | By William J Briordy | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sagamore-hill-old-home-of-tr-soon-may-be-a-presidential-shrine.html | Sagamore Hill Old Home of TR Soon May Be a Presidential Shrine Paint Restorative Fails SUMMER WHITE HOUSE AT BEGINNING OF THE CENTURY | By Ruby Douglas Evans Special To the New York Timesthe New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/school-athletes-face-many-lures-some-colleges-offer-strong.html | SCHOOL ATHLETES FACE MANY LURES Some Colleges Offer Strong Inducements Including Pay to Promising Players OTHERS SHUN ALL DEALS Study of Conditions at Various Institutions Here Reflects a Divergence of Views Inducements Vary Widely Approaches to the Problem SCHOOL ATHLETES FACE MANY LURES Athletes Scholastic Records Conditions at City College DISCUSS ATHLETIC SITUATION AT LIU AND NYU | By Charles Grutzner | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/school-head-to-resign-his-post-in-garden-city.html | School Head to Resign His Post in Garden City | Special to THE NEW YORK TIMESJames Kollar | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/schools-program-hit-by-shortages-building-plans-throughout-the.html | SCHOOLS PROGRAM HIT BY SHORTAGES Building Plans Throughout the Nation Are Slowed Down or Halted Survey Shows PRIORITIES ARE DEMANDED Educators Decry Indifference of OfficialsSituation in This City Is Especially Bad Equipment Difficult to Get Reports From Various Areas School Building Program in Nation Seriously Curtailed by Shortages Plans for Meeting Crisis | By Benjamin Fine | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/senate-is-prodded-to-speed-pact-for-voting-on-troops-cain-seeks.html | Senate Is Prodded to Speed Pact for Voting on Troops Cain Seeks Widest LineUp SENATE PRODDED ON TROOPS VOTE Limit of Ability Held Test | By Clayton Knowles Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sloan-foundation-backed-moot-film-director-denies-any-satire-on.html | SLOAN FOUNDATION BACKED MOOT FILM Director Denies Any Satire on Brannan PlanColleges Head Describes Program One of Series of Pictures | By Ah Weiler | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/soviet-merging-collectives-in-a-vast-social-revolution-creating.html | Soviet Merging Collectives In a Vast Social Revolution Creating Agricultural Towns That in Time Would Liquidate PeasantsConstruction Task Held a Temporary Bar to War SOVIET IS MERGING ALL COLLECTIVES Mechanization to be Speeded | By Cl Sulzberger Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/sports-of-the-times-too-young-or-too-old-bad-timing-more-bad-timing.html | Sports of The Times Too Young or Too Old Bad Timing More Bad Timing The Wrong Glove | By Arthur Daley | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/stanley-karczewski.html | STANLEY KARCZEWSKI | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/students-on-inspection-tour.html | Students on Inspection Tour | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/study-compares-use-of-labor-injunction.html | STUDY COMPARES USE OF LABOR INJUNCTION | Specil to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/textile-pact-approved-accord-at-new-england-mills-affects-15000.html | TEXTILE PACT APPROVED Accord at New England Mills Affects 15000 Workers | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/thomas-baritone-makes-local-bow-young-vocalist-seen-in-shows-on.html | THOMAS BARITONE MAKES LOCAL BOW Young Vocalist Seen in Shows on Broadway Offers Varied Program at Town Hall | By Noel Straus | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/toronto-wins-and-dims-rangers-playoff-hopes-wings-clinch-first.html | Toronto Wins and Dims Rangers PlayOff Hopes Wings Clinch First Place A GOAL IN THE MAKING FOR VISITORS LAST NIGHT | By Joseph C Nicholsthe New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/troth-made-known-of-miss-lonergan-daughter-of-late-senator-to.html | TROTH MADE KNOWN OF MISS LONERGAN Daughter of Late Senator to Become Bride on May 19 of Duane Strawbridge | Special to THE NEW YORK TIMESHessler Studio | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/truman-eisenhower-not-in-touch-lately.html | TRUMAN EISENHOWER NOT IN TOUCH LATELY | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/tuxen-to-speak-at-princeton.html | Tuxen to Speak at Princeton | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archives/un-radio-selects-music-records-carefully-to-please-varied-tastes-of.html | UN Radio Selects Music Records Carefully To Please Varied Tastes of Global Audience | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archiv es/us-embassy-aide-dies-de-monteverde-was-hurt-in-auto-crash-in-buenos.html | US EMBASSY AIDE DIES De Monteverde Was Hurt in Auto Crash in Buenos Aires | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archiv es/vandenberg-unchanged-physician-can-add-nothing-to-report-on-gravely.html | VANDENBERG UNCHANGED Physician Can Add Nothing to Report on Gravely Ill Senator | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archiv es/wed-yesterday.html | WED YESTERDAY | Aleon | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archiv es/willis-c-acker.html | WILLIS C ACKER | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archiv es/wire-foxterrier-victor-at-chicago-foxbank-entertainer-bred-in.html | WIRE FOXTERRIER VICTOR AT CHICAGO Foxbank Entertainer Bred in Canada Gets Best in Show for Mrs Florsheim | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archiv es/writers-awards-to-azary-mguire-sinicola-of-niagara-mikan-of-lakers.html | WRITERS AWARDS TO AZARY MGUIRE Sinicola of Niagara Mikan of Lakers Also Honored at Basketball Dinner | Special to THE NEW YORK TIMES | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-19 | https://www.nytimes.com/1951/03/19/archiv es/yankees-blast-los-angeles-134-22355-see-raschi-dimaggio-star-record.html | Yankees Blast Los Angeles 134 22355 See Raschi DiMaggio Star Record RoadExhibition Crowd Watches as Bombers Win 6th in RowClipper Gets a Homer Vic Yields One Hit in 5 Innings Three Singles By Coleman Ruth Gehrig Honored | By James P Dawson Special To the New York Times | RE0000031619 | 1979-06-11 | B00000292564 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/16500-fines-levied-in-pricefixing-suit.html | 16500 FINES LEVIED IN PRICEFIXING SUIT | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/21-buildings-in-philadelphia-fire.html | 21 Buildings in Philadelphia Fire | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/25000000-asked-for-maritime-use-recommissioning-of-100-ships-among.html | 25000000 ASKED FOR MARITIME USE Recommissioning of 100 Ships Among Items in Funds Requested by Truman | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/5-anastasias-face-deportation-test-anthony-admits-he-and-his-4.html | 5 ANASTASIAS FACE DEPORTATION TEST Anthony Admits He and His 4 Brothers Were Here Illegally Before Being Naturalized 5 ANASTASIAS FACE DEPORTATION TEST Says He Has No Outside Income Policemen Not Punished | By Warren Moscow | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/5-un-units-17-miles-south-of-parallel-allies-on-alert-for-a.html | 5 UN UNITS 17 MILES SOUTH OF PARALLEL Allies on Alert for a Possible Red Blow in KoreaFliers Pound Masses of Enemy Security Is Tightened UN UNITS 17 MILES SOUTH OF PARALLEL Planes Kill or Wound 300 Foe Digs in Below Chunchon Fly 1080 Missions REINFORCEMENTS MOVING UP ON THE CENTRAL FRONT | By Lindesay Parrott Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/99645-for-91day-bills-1405-discount-rate-set-for-1001564000-total.html | 99645 FOR 91DAY BILLS 1405 Discount Rate Set for 1001564000 Total | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/airport-expansion-at-purchase-asked-national-guard-urges-speed-on.html | AIRPORT EXPANSION AT PURCHASE ASKED National Guard Urges Speed on 2383500 Proposals to Get Federal Funds | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/alabama-students-visit-un.html | Alabama Students Visit UN | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/alexander-perwein.html | ALEXANDER PERWEIN | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/alfred-h-dobson.html | ALFRED H DOBSON | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/alice-b-green-connecticut-college-junior-is-prospective-bride-of-f.html | Alice B Green Connecticut College Junior Is Prospective Bride of F Harrison Grant | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/among-students-at-fordhams-college-of-pharmacy.html | AMONG STUDENTS AT FORDHAMS COLLEGE OF PHARMACY | The New York Times by Arthur Brower | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/amortization-aid-requested-by-643-defense-transport-agency-puts.html | AMORTIZATION AID REQUESTED BY 643 Defense Transport Agency Puts Total at 1448707968 Overwhelmed by Job | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/aptloeffler.html | AptLoeffler | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/athletic-problem-handicaps-schools-educators-often-lose-out-to.html | ATHLETIC PROBLEM HANDICAPS SCHOOLS Educators Often Lose Out to Politicians With Resulting Damage to Scholarship OHIO STATE CASE IN POINT Interest in Football So Acute That Defeats Bring Demand for Legislative Inquiry Football Coaches Hard Pressed Alumni Help Get Talent ATHLETIC PROBLEM HANDICAPS SCHOOLS Law Requires Admissions Illinois Also Affected by Law Scholarship at Pennsylvania Insistence Irks Touchdowners | By Charles Grutzner | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/austinwestern-co-sold-baldwinlimahamilton-concern-consummates.html | AUSTINWESTERN CO SOLD BaldwinLimaHamilton Concern Consummates Acquisition | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/baddakerkee.html | BaddakerKee | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/becomes-merck-co-executive.html | Becomes Merck  Co Executive | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/bethlehem-ready-to-open-ore-body-company-announces-work-on-deposit.html | BETHLEHEM READY TO OPEN ORE BODY Company Announces Work on Deposit in Pennsylvania Will Be Started Soon | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/big-4-agenda-parley-makes-no-progress-big-4-deputies-fail-to-make.html | Big 4 Agenda Parley Makes No Progress BIG 4 DEPUTIES FAIL TO MAKE PROGRESS More Extraneous Subjects Jessup Defends Wests Draft Davies Lays Rearming to Soviet | By Cl Sulzberger Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/books-of-the-times-amblers-about-faked-purge-trial-love-amid.html | Books of The Times Amblers About Faked Purge Trial Love Amid Difficulties | By Orville Prescott | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/boston-sets-back-durocher-men-21-red-sox-aided-by-wildness-of.html | BOSTON SETS BACK DUROCHER MEN 21 Red Sox Aided by Wildness of Maglie Pick Up Run in 7th Another in 8th to Win GIANTS GET THREE BLOWS Stobbs Jansen Excel in Box as Stiff Breeze Handcuffs Hitters Throughout Game A Resounding TwoBagger Williams Outburst Ignored | By John Drebinger Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/british-fair-costs-soar-midway-to-cost-1000000-more-than-estimate.html | BRITISH FAIR COSTS SOAR Midway to Cost  1000000 More Than Estimate | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/calvin-b-roulet.html | CALVIN B ROULET | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/canton-nuns-saved-abandoned-babies-five-accused-of-killings-were.html | CANTON NUNS SAVED ABANDONED BABIES Five Accused of Killings Were Salvagers of Diseased and Dying Infants Priest Says | By Henry R Lieberman Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/capone-freed-on-bond-ralph-surrenders-in-tax-case-and-is-released.html | CAPONE FREED ON BOND Ralph Surrenders in Tax Case and Is Released in 5000 | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/caution-in-grains-sends-prices-off-scattered-commissionhouse.html | CAUTION IN GRAINS SENDS PRICES OFF Scattered CommissionHouse Selling Hedging in Wheat Reported in Chicago | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/chaplain-for-childrens-village.html | Chaplain for Childrens Village | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/charles-a-matthews.html | CHARLES A MATTHEWS | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/charles-deis.html | CHARLES DEIS | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/charles-perrone.html | CHARLES PERRONE | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/child-4-begins-new-life-survives-plunge-from-train-adopted-by-aunt.html | CHILD 4 BEGINS NEW LIFE Survives Plunge From Train Adopted by Aunt Uncle | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/child-fund-drive-backed-worldwide-collection-oct-24-favored-by-15.html | CHILD FUND DRIVE BACKED WorldWide Collection Oct 24 Favored by 15 Nations | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/costello-is-vague-able-to-talk-again-he-says-he-gave-advice-no-cash.html | COSTELLO IS VAGUE Able to Talk Again He Says He Gave Advice No Cash to Leaders CONCEDES HE PERSUADES Again Denies Charge That He Paid to Learn if His Phone Was Being Tapped Doctor Certifies He Can Talk COSTELLO DENIES HE IS A POLITICIAN Tells of Visit by ODwyer Mancuso Closest to Him | By Richard H Parke | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/costello-testifies-at-crime-hearing.html | COSTELLO TESTIFIES AT CRIME HEARING | The New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/court-again-to-act-on-apl-control-rival-killian-dollar-interests.html | COURT AGAIN TO ACT ON APL CONTROL Rival Killian Dollar Interests Claim Election Latter Basing Stand on Earlier Ruling FIGHT CENTERS ON BOARD Lines President Lays Situation on Conflicting Orders of US Tribunal Attorney General COURT AGAIN TO ACT ON APL CONTROL | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/cuban-expresident-scores-graft-case.html | CUBAN EXPRESIDENT SCORES GRAFT CASE | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/curbs-on-troops-for-europe-fought-move-is-on-in-senate-to-leave.html | CURBS ON TROOPS FOR EUROPE FOUGHT Move Is On in Senate to Leave President Free of Need to Get Sanction to Send More SMITH RESTRICTION HIT McMahon and Ives Declare It AmbiguousOthers Call It Too Weak or Too Strong Ives Seeks Middle Way Wherry Accuses Administration | By William S White Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/cynthia-otis-wed-to-ronald-saypol-a-bridal-couple-and-an-engaged.html | CYNTHIA OTIS WED TO RONALD SAYPOL A BRIDAL COUPLE AND AN ENGAGED GIRL | The New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archiv es/david-s-shereshewsky.html | DAVID S SHERESHEWSKY | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dewey-signs-bill-raising-ticket-fee-measure-increases-brokers-limit.html | DEWEY SIGNS BILL RAISING TICKET FEE Measure Increases Brokers Limit From 75c to 1Miss Webster to Stage Shrew Ferrer to do Stalag XVII Minute Hand Gets Sponsors | By Louis Calta | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dewey-would-talk-in-albany-but-senators-wont-go-there-i-am-under.html | Dewey Would Talk in Albany But Senators Wont Go There I AM UNDER OATH AND YOU ARENT SIR DEWEY DELIGHTED TO DISCUSS CRIME Committee to End New York Soon Found Saratoga Wide Open Dewey Invited to Testify | By Warren Weaver Jr Special To the New York Timesthe New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dies-of-fall-down-stairs-frederick-w-edwards-was-head-of.html | DIES OF FALL DOWN STAIRS Frederick W Edwards Was Head of Furnishings Firm Here | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/disalle-confers-with-classmate.html | DiSalle Confers With Classmate | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dispute-halts-de-soto-plant.html | Dispute Halts De Soto Plant | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/dolsenbraun.html | DolsenBraun | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/duke-karl-albrecht.html | DUKE KARL ALBRECHT | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/east-german-arms-plants-listed-by-west-in-rebuttal.html | East German Arms Plants Listed by West in Rebuttal | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/egypt-upholds-tax-plan-parliament-defeats-bill-to-ban-retroactive.html | EGYPT UPHOLDS TAX PLAN Parliament Defeats Bill to Ban Retroactive Levy on Farms | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/eisenhower-urges-devotion-by-staff-letter-of-welcome-calls-for.html | EISENHOWER URGES DEVOTION BY STAFF Letter of Welcome Calls for Selfless Dedication to the Noble Purpose We Serve | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/entry-denied-to-foreign-papers.html | Entry Denied to Foreign Papers | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ewing-asks-system-of-broad-security-urges-basic-plan-of-insurance.html | EWING ASKS SYSTEM OF BROAD SECURITY Urges Basic Plan of Insurance for All Workers and Repeats Bid for Health Program CHILD CARE IS SAID TO LAG Annual Report Proposes New Research Calling SchoolAge Group Most Neglected Neglect of Children Cited Federal Grants Listed | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/excerpts-from-former-mayor-odwyers-testimony-before-senate-crime.html | Excerpts From Former Mayor ODwyers Testimony Before Senate Crime Committee Here STAR WITNESS BEFORE THE KEFAUVER COMMITTEE YESTERDAY Ambassador Testifies of Meeting With Costello and of Friendship With Irving Sherman AN EXHIBIT BY THE CHIEF MAGISTRATE Senate Committee at Night Session Questions Hoboken Official on Gambling There A TOUCH OF HUMOR | The New York TimesThe New York TimesThe New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/exmayor-pressed-says-lack-of-witnesses-barred-an-indictment-in.html | EXMAYOR PRESSED Says Lack of Witnesses Barred an Indictment in Anastasia Case DEFENDS HIS CITY REGIME Murtagh Describes Fight on BookiesTestimony Given on Waterfront Rackets Has Heated Rows With Tobey Kangaroo Courts Ruled ODWYER DEFENDS MEETING COSTELLO Appears in Good Condition Criticized by Tobey Clash on New Hampshire Betting OConor Ends Dispute | By James A Hagerty | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/fashion-wide-easter-choice-for-junior-figures-pyramid-coat-to-lead.html | Fashion Wide Easter Choice for Junior Figures Pyramid Coat to Lead Parade but Different Styles Also Appeal More Suits Than Anything Rayon Suits Good Value | The New York Times Studio | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/fingerprint-proof-in-murder-lacking-police-expert-in-trenton-trial.html | FINGERPRINT PROOF IN MURDER LACKING Police Expert in Trenton Trial Found No Identifiable Marks on Bottle Allegedly Used Will Testify Today Cause of Fracture Debatable | By Thomas P Ronan Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/fleming-is-named-costa-rica-envoy-trouble-shooter-to-quit-capital.html | FLEMING IS NAMED COSTA RICA ENVOY Trouble Shooter to Quit Capital President Also Shuffles Top Posts in Air Agencies Fleming Post a Surprise Decorated for His Work | By Anthony Leviero Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/foley-gives-views-on-public-housing-says-lowrent-program-should-be.html | FOLEY GIVES VIEWS ON PUBLIC HOUSING Says LowRent Program Should Be Restricted Only When It Impedes Defense Effort Message from the President Nelson Declines Invitation | By William M Blair Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/frank-c-kittle.html | FRANK C KITTLE | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/fred-h-jonston.html | FRED H JONSTON | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/furillo-and-snider-pace-assault-as-brooks-overcome-mackmen-51-carl.html | Furillo and Snider Pace Assault As Brooks Overcome Mackmen 51 Carl Gets 4 Hits Duke 3 and Morgan Has 3Run HomerHatten Shines on Mound of Dodgers Vero Beach Benefit Three Blows for Snider Only 4 Hits Off Hatten Vero Beach Winner Too | By Roscoe McGowen Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/gasoline-proposal-studied-in-jersey-senate-bill-to-fix-prices-is.html | GASOLINE PROPOSAL STUDIED IN JERSEY Senate Bill to Fix Prices Is Supported Attacked in a Public Hearing | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/george-turner.html | GEORGE TURNER | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/goldwyn-acquires-softball-comedy-producer-plans-to-revive-his.html | GOLDWYN ACQUIRES SOFTBALL COMEDY Producer Plans to Revive His Troupe of Girls for That Great American Pastime | By Thomas F Brady Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hails-initialing.html | HAILS INITIALING | The New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/handicapped-aid-urged-doctor-calls-for-cooperation-to-treat-any.html | HANDICAPPED AID URGED Doctor Calls for Cooperation to Treat Any Affliction | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/hebrew-fund-agencies-join.html | Hebrew Fund Agencies Join | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/henry-s-knowles.html | HENRY S KNOWLES | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/house-slates-wide-open-debate-on-draft-and-umt-after-easter.html | House Slates Wide Open Debate On Draft and UMT After Easter Pentagon Experts Concerned Over Training Provisions of BillDifficulties Feared on Powers of Commission Concerned Over Training Plan Adopted by Senate Question of Draft Age | By Austin Stevens Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/howard-w-sherwood.html | HOWARD W SHERWOOD | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ice-cream-planned-for-gis-in-korea-machines-to-produce-dessert-at.html | ICE CREAM PLANNED FOR GIS IN KOREA Machines to Produce Dessert at Rate of Half Pint a Week for Every Soldier Recipe for Ice Cream | By Murray Schumach Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/in-the-nation-mainspring-of-the-nato-pentagon.html | In The Nation Mainspring of the NATO Pentagon | By Arthur Krock | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/inquiry-into-forced-labor-is-voted-by-un-unit-over-soviet-objection.html | Inquiry Into Forced Labor Is Voted By UN Unit Over Soviet Objection UN BODY TO SIFT FORCED LABOR USE | By Thomas J Hamilton Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/iraq-plans-suit-in-britain-to-obtain-rise-in-oil-royalties-from.html | Iraq Plans Suit in Britain to Obtain Rise In Oil Royalties From Foreign Interests | By Clifton Daniel Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/iraqi-action-brings-israeli-retaliation.html | IRAQI ACTION BRINGS ISRAELI RETALIATION | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/j-roger-white.html | J ROGER WHITE | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/jacob-h-morgenthal.html | JACOB H MORGENTHAL | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/john-d-davis.html | JOHN D DAVIS | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/joseph-a-pivarnik.html | JOSEPH A PIVARNIK | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/judges-in-wrangle-over-aid-to-inquiry-verbal-exchange-in-chambers.html | JUDGES IN WRANGLE OVER AID TO INQUIRY Verbal Exchange in Chambers Follows Sobels Criticism of Leibowitz Data Release JUDGES IN WRANGLE OVER FILE RELEASE Sobel Tells of Encounter | By Milton Honig | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/juke-box-men-singing-those-red-ink-blues.html | Juke Box Men Singing Those Red Ink Blues | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/letters-to-the-times-tva-operations-reviewed-power-facilities-of.html | Letters to The Times TVA Operations Reviewed Power Facilities of Valley Authority Reported on Paying Basis Why Gambling Thrives For a World of Peace Programs of Goodwill Advocated to Win Over Communism Volunteer Ambulance Service | CHARLES M SHEAFE JrFREDERICK W BLATZWALTER LUDWIGJULIUS S GASSNER | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/littlefieldspencer.html | LittlefieldSpencer | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/max-stryker.html | MAX STRYKER | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mg-curtis-left-16530000.html | MG Curtis Left 16530000 | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/military-foregoes-college-speedup-will-not-seek-streamlining-of.html | MILITARY FOREGOES COLLEGE SPEEDUP Will Not Seek Streamlining of Last WarEducators Oppose Change Now SUMMER COURSES PLANNED Some Smaller Institutions Act to Make Youths Eligible for Student Deferments Planning for ROTC Favor YearAround Courses | By Bess Furman Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/millions-glued-to-tv-for-hearing-home-chores-wait-shopping-sags.html | Millions Glued to TV for Hearing Home Chores Wait Shopping Sags ODWYER TV SHOW IS RECORD SELLOUT Twenty Other Cities See Show Theatres Libraries Show Scene | By Jack Gould | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mme-marguerite-pick.html | MME MARGUERITE PICK | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mount-holyoke-names-official.html | Mount Holyoke Names Official | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mrs-we-heathcote.html | MRS WE HEATHCOTE | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/mystery-backing-of-tobey-charged-in-heated-exchange.html | MYSTERY BACKING OF TOBEY CHARGED IN HEATED EXCHANGE | Special to THE NEW YORK TIMESThe New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/nancy-walker-engaged-goucher-senior-to-be-bride-of-george-furey.html | NANCY WALKER ENGAGED Goucher Senior to Be Bride of George Furey Advertising Man | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/nat-cole-hits-tax-action-suggests-pressure-to-force-him-out-of-los.html | NAT COLE HITS TAX ACTION Suggests Pressure to Force Him Out of Los Angeles Area | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ncaa-play-opens-at-garden-tonight-st-johns-faces-connecticut.html | NCAA PLAY OPENS AT GARDEN TONIGHT St Johns Faces Connecticut Columbia Meets Illinois in Eastern QuarterFinals Lion Hopes Dimmed Eastern Final Saturday | By Peter Brandwein | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/need-seen-to-plan-now-for-security-mutual-life-guide-is-issued-to.html | NEED SEEN TO PLAN NOW FOR SECURITY Mutual Life Guide Is Issued to Help MiddleAged Provide for Day of Retirement | By Thomas P Swift | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/new-phase-in-spain-ties-state-department-cites-hope-of.html | NEW PHASE IN SPAIN TIES State Department Cites Hope of AchesonSilent on Troops | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/new-style-show-abounds-in-silks-contrasts-in-color-and-fabric.html | NEW STYLE SHOW ABOUNDS IN SILKS CONTRASTS IN COLOR AND FABRIC | By Virginia Pope | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/new-york-boxers-tie-chicago-88-win-heavyweight-bouts-last-two-on.html | NEW YORK BOXERS TIE CHICAGO 88 Win Heavyweight Bouts Last Two on Card for Golden Gloves Draw at Garden Charities to Benefit Bobby Jackson Victor | By Joseph C Nichols | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/news-of-food-about-cookbooks-one-on-chinese-dishes-and-another-with.html | News of Food About Cookbooks One on Chinese Dishes And Another With 182 Hamburger Recipes Plate and Flank Economical The Real Chinese Cuisine | By June Owen | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/nominated-by-truman.html | NOMINATED BY TRUMAN | The New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/nuptials-in-spring-for-adele-hedges-she-will-be-bride-of-francis-du.html | NUPTIALS IN SPRING FOR ADELE HEDGES She Will Be Bride of Francis du Pont Cornelius on Staff of Metropolitan Museum | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/odwyer-testimony-proves-drama-of-politician-in-defense-of-career.html | ODwyer Testimony Proves Drama Of Politician in Defense of Career ExMayors Opinions on Citys Public Life and Crime Fail to Obscure Fact He Himself Is Facing Judgment Flood Lights Illumine Scene ODwyer Returns | By Emanuel Perlmutter | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/ops-clears-way-for-food-ceilings-amendment-to-regulation-ends.html | OPS CLEARS WAY FOR FOOD CEILINGS Amendment to Regulation Ends Exemption of Farm Products When Price Reaches Parity TOBACCO ALONE EXCEPTED Stabilization Office Expected to Extend Date for Reports From 200000 Retailers | By Charles E Egan Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/paris-cabinet-meets-on-spreading-strike.html | PARIS CABINET MEETS ON SPREADING STRIKE | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/paris-to-reinforce-army-in-indochina-de-lattre-victory-pledge-said.html | PARIS TO REINFORCE ARMY IN INDOCHINA De Lattre Victory Pledge Said to Have Overcome Fear of Default on Europe Troops | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/parisbonn-accord-held-developing-german-initialing-of-schuman-plan.html | PARISBONN ACCORD HELD DEVELOPING German Initialing of Schuman Plan and Other Steps Cited as Rapprochement Use of Domestics Hit | By Jack Raymond Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/peronista-group-to-study-prensa-joint-congressional-body-of-9.html | PERONISTA GROUP TO STUDY PRENSA Joint Congressional Body of 9 Investigators Contains One Member of Opposition Visca Left Off Committee | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/perons-minister-seen-in-lions-den-paz-chief-argentine-delegate-to.html | PERONS MINISTER SEEN IN LIONS DEN Paz Chief Argentine Delegate to Parley in US Is Facing Quizzing on Prensa Case | By Milton Bracker Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/plans-of-louise-givens-she-will-be-wed-to-earle-smith-on-april-7.html | PLANS OF LOUISE GIVENS She Will Be Wed to Earle Smith on April 7 in BalaCynwyd Pa | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/proponent-of-plan.html | PROPONENT OF PLAN | The New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/reds-call-on-italy-to-end-ties-to-west-togliatti-pledges-support-to.html | REDS CALL ON ITALY TO END TIES TO WEST Togliatti Pledges Support to Any Regime That Reverses Policy of de Gasperi Would Fight Aggression Chances of Cabinet Crisis | By Arnaldo Cortesi Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/reds-map-war-on-church-communist-regimes-in-europe-meet-in.html | REDS MAP WAR ON CHURCH Communist Regimes in Europe Meet in Czechoslovakia | By Religious News Service | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/rfc-aide-swears-president-told-him-to-clean-up-agency-rowe.html | RFC AIDE SWEARS PRESIDENT TOLD HIM TO CLEAN UP AGENCY Rowe Testifies Truman Said There Will Be Pressure on Me but Go Do a Job HE CONTRADICTS DUNHAM Casey Quits Stabilization Post After Report on Influence Hearings Will Continue Wants Wider Authority RFC AIDE QUOTES TRUMAN ON AGENCY Dunham Is Resummoned RFC OFFICIAL AT HEARING YESTERDAY | By Cp Trussell Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/sallie-e-damon-betrothed.html | Sallie E Damon Betrothed | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/sec-rule-to-keep-data-from-enemy-new-regulation-permits-the.html | SEC RULE TO KEEP DATA FROM ENEMY New Regulation Permits the Omission of Information in Corporation Statements Food Machinery and Chemical | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/six-nations-initial-the-schuman-plan-on-coal-and-steel-50year.html | SIX NATIONS INITIAL THE SCHUMAN PLAN ON COAL AND STEEL 50Year Treaty Would Merge Industries Under One Rule on Basis of Equality JOINT RULE PROVIDED FOR Proposed Accord Set Forth in Paris Would Outlaw Curbs on Output Ban Cartels US Supports Merger Plan US Capital Is Hoped For SIX NATIONS INITIAL THE SCHUMAN PLAN Penalties Set for Violations 5Year Transition Period Set | By Harold Callender Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/soviet-labor-aides-undergoing-purge-reports-in-trud-union-organ.html | SOVIET LABOR AIDES UNDERGOING PURGE Reports in Trud Union Organ Cite Ousting of Thousands for Laxness in Duties Three Main Charges Purge Held Soviet Valve | By Harry Schwartz | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/sports-of-the-times-out-of-the-red-expert-opinion-the-real-damage.html | Sports of The Times Out of the Red Expert Opinion The Real Damage Plenty of Help | By Arthur Daley | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/struck-plant-gives-vacations.html | Struck Plant Gives Vacations | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/the-mayor-pays-a-social-call.html | THE MAYOR PAYS A SOCIAL CALL | The New York Times by Patrick Burns | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/thomas-k-hanna.html | THOMAS K HANNA | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/tight-score-marks-bridge-pairs-play-ruth-sherman-and-charles.html | TIGHT SCORE MARKS BRIDGE PAIRS PLAY Ruth Sherman and Charles Whitebrook Still Ahead as Third Session Begins | By George Rapee | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/timothy-a-quackenbush.html | TIMOTHY A QUACKENBUSH | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/troth-of-nancy-jean-haviland.html | Troth of Nancy Jean Haviland | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/truck-union-plans-dues-drive.html | Truck Union Plans Dues Drive | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/truman-gets-bill-to-keep-rent-law-house-votes-senateendorsed.html | TRUMAN GETS BILL TO KEEP RENT LAW House Votes SenateEndorsed Extension to June 30GOP Assails 90Day StopGap | By Clayton Knowles Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/un-hears-of-mideast-disease.html | UN Hears of Mideast Disease | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/union-head-snubs-party-kennedy-of-trainmen-held-irked-by-trumans.html | UNION HEAD SNUBS PARTY Kennedy of Trainmen Held Irked by Trumans Remarks | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/university-honors-atom-aide.html | University Honors Atom Aide | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/us-unit-in-iraq-hit-by-grenade.html | US Unit in Iraq Hit by Grenade | Dispatch of The Times London | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/vandenberg-unimproved-physician-reports-no-change-since-turn-for.html | VANDENBERG UNIMPROVED Physician Reports No Change Since Turn for the Worse | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/veterans-reddish-and-macomber-head-us-alpine-skiing-squad-team-of.html | Veterans Reddish and Macomber Head US Alpine Skiing Squad Team of Eight Four Alternates Selected for Olympic GamesEast Places Nine in Mens and Womens Total of 22 Brooks Dodge Chosen Eastern Skiers Honored | By Frank Elkins Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/wage-board-plan-rushed-to-truman-johnston-flying-to-key-west-with.html | WAGE BOARD PLAN RUSHED TO TRUMAN Johnston Flying to Key West With Proposal to Give Power Over Rows to New Panel Johnston Lands in Miami | By Louis Stark Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/warns-public-on-tv-frieda-hennock-urges-pressure-now-for.html | WARNS PUBLIC ON TV Frieda Hennock Urges Pressure Now for Educational Bands | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/wood-field-and-stream-maine-lakes-now-icefree-for-fishing-scheduled.html | Wood Field and Stream Maine Lakes Now IceFree for Fishing Scheduled to Open on April 1 | By Raymond R Camp | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/yankees-set-back-by-hollywood-63-sixgame-winning-streak-is-snapped.html | YANKEES SET BACK BY HOLLYWOOD 63 SixGame Winning Streak Is Snapped on CoastSanford Yields 2 Runs in First A Problem for Stengel Most Recent Exploits | By James P Dawson Special To the New York Times | RE0000031620 | 1979-06-11 | B00000292565 |
| 1951-03-20 | https://www.nytimes.com/1951/03/20/archives/yugoslav-says-west-stirs-soviet-caution.html | YUGOSLAV SAYS WEST STIRS SOVIET CAUTION | Special to THE NEW YORK TIMES | RE0000031620 | 1979-06-11 | B00000292565 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/19700000000-spent-for-defense-in-8-months.html | 19700000000 Spent for Defense in 8 Months | By the United Press | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/3-crime-inquiry-figures-face-fraud-trial-2-of-trio-farmer-tax.html | 3 Crime Inquiry Figures Face Fraud Trial 2 of Trio Farmer Tax Officers in West | By Lawrence E Davies Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/3500-minimum-set-for-racing-purses-rise-in-new-york-betting-is.html | 3500 MINIMUM SET FOR RACING PURSES Rise in New York Betting Is Reason for 500 Increase at the Local Tracks Breakdown on Purses Dunne Commission Steward | By James Roach | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/a-sure-sign-that-spring-is-here-spring-arrives-officially-today.html | A SURE SIGN THAT SPRING IS HERE Spring Arrives Officially Today Without Cooperation of Weather | The New York Times by Ernest Sisto | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/abroad-the-schuman-plan-sets-a-new-watch-on-the-rhine-the-popular.html | Abroad The Schuman Plan Sets a New Watch on the Rhine The Popular Feeling German Rearmament | By Anne OHare McCormick | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/ah-spring-is-here-circus-on-its-way-a-delight-to-the-youngsters.html | AH SPRING IS HERE CIRCUS ON ITS WAY A DELIGHT TO THE YOUNGSTERS | By Irving Spiegel | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/all-grains-move-higher-in-chicago-corn-improves-from-bullish.html | ALL GRAINS MOVE HIGHER IN CHICAGO Corn Improves From Bullish Estimate Exporters Buy Wheat Soybeans Steady | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/anthony-p-brue.html | ANTHONY P BRUE | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/armour-to-process-blood-plasma.html | Armour to Process Blood Plasma | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/band-musicians-sought-by-navy-air-force-family-at-recruiting.html | BAND MUSICIANS SOUGHT BY NAVY AIR FORCE FAMILY AT RECRUITING STATION HERE | The New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/before-crime-group.html | BEFORE CRIME GROUP | The New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/bonds-and-shares-on-london-market-brisk-rally-in-british-funds-is.html | BONDS AND SHARES ON LONDON MARKET Brisk Rally in British Funds Is Largely TechnicalGains Spread to Other Sections | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/books-of-the-times-his-best-years-just-a-decade-two-loves.html | Books of The Times His Best Years Just a Decade Two Loves Intellectual and Otherwise | By Orville Prescott | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/botvinnik-gains-a-positional-advantage-over-bronstein.html | Botvinnik Gains a Positional Advantage Over Bronstein | TITLE CHESS ADJOURNED | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/braves-appoint-holmes-pilot-of-hartford-club.html | Braves Appoint Holmes Pilot of Hartford Club | By the United Press | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/brazil-curbs-army-funds-finance-minister-says-treasury-cant-meet.html | BRAZIL CURBS ARMY FUNDS Finance Minister Says Treasury Cant Meet New Appropriations | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/briggs-first-in-slalom-paces-vermont-academy-team-to-honors-in-ski.html | BRIGGS FIRST IN SLALOM Paces Vermont Academy Team to Honors in Ski Meet | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/britain-urged-to-move-20000000-as-war-step.html | Britain Urged to Move 20000000 as War Step | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/british-pleased-by-move.html | British Pleased by Move | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/brooklyn-museum-opens-print-show-5th-annual-exhibition-starting.html | BROOKLYN MUSEUM OPENS PRINT SHOW 5th Annual Exhibition Starting Today Offers Broad Range of Work by 220 Artists | By Howard Devree | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/brooks-lose-121-with-poor-hurling-branca-yields-four-athletic-runs.html | BROOKS LOSE 121 WITH POOR HURLING Branca Yields Four Athletic Runs in First Three Innings of Florida Exhibition MCAHAN POUNDED IN 7TH Gives Up 5 Hits and Walks 2 of 7 Men FacedPalica Is Called to Service Davis Grounds Out Will Leave Today | By Roscoe McGowen Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/butterfly-is-sung-by-de-los-angeles-soprano-heard-in-opera-at-the.html | BUTTERFLY IS SUNG BY DE LOS ANGELES Soprano Heard in Opera at the Metropolitan for First Time Conley Plays Pinkerton | By Olin Downes | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/canada-will-defer-stand.html | Canada Will Defer Stand | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/chester-a-dill.html | CHESTER A DILL | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/child-to-mrs-hubert-hudson.html | Child to Mrs Hubert Hudson | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/childrens-census-is-advocated-here-aid-to-those-needing-special.html | CHILDRENS CENSUS IS ADVOCATED HERE Aid to Those Needing Special Education Seen Hampered by Lack of Statistics Parents Are Organizing Segregation Is Opposed Stevens Gets Donation | By Dorothy Barclay | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/chinese-woes-held-cause-of-retreat-chiang-kaishek-greets-legion.html | CHINESE WOES HELD CAUSE OF RETREAT CHIANG KAISHEK GREETS LEGION HEAD | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/commodity-index-drops-b-l-s-reports-decrease-from-3823-mar-9-to.html | COMMODITY INDEX DROPS B L S Reports Decrease From 3823 Mar 9 to 3794 Mar 16 | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/contests-are-few-as-suburbs-vote-nassau-hempstead-freeport-east.html | CONTESTS ARE FEW AS SUBURBS VOTE NASSAU Hempstead Freeport East Rockaway Saddle Rock Island Park Massapequa Park East Hills Flower Hill New Hyde Park Westbury Williston Park SUFFOLK Greenport Sag Harbor Patchogue Amityville Babylon Lindenhurst | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/costello-insists-he-isnt-in-politics-in-huddle-at-yesterdays-crime.html | COSTELLO INSISTS HE ISNT IN POLITICS IN HUDDLE AT YESTERDAYS CRIME INQUIRY | By Richard H Parke | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/costellos-attorney-wins-election-by-99o-of-vote.html | Costellos Attorney Wins Election by 99o of Vote | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/credit-controls-on-housing-eased-federal-reserve-regulation-x-and.html | CREDIT CONTROLS ON HOUSING EASED Federal Reserve Regulation X and NPA Order Amended to Expedite Construction STORES ALSO AFFECTED Bituminous Briquette Makers Put Under Feb 1 Regulation Setting Prices for Coal Price Relief for Florists CREDIT CONTROLS ON HOUSING EASED For Safe Electrical Work | By Paul P Kennedy Special to the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/danbury-homes-shifted-city-authority-to-manage-units-occupied-by.html | DANBURY HOMES SHIFTED City Authority to Manage Units Occupied by Veterans | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dredge-to-aid-defense-to-go-12000-miles-to-bangkok-to-expedite.html | DREDGE TO AID DEFENSE To Go 12000 Miles to Bangkok to Expedite Shipments | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/dutch-press-for-controls.html | Dutch Press for Controls | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/educators-defend-athletic-courses-leaders-in-physical-training-deny.html | EDUCATORS DEFEND ATHLETIC COURSES Leaders in Physical Training Deny Players Majoring in Recreation Have Snap CALL CREDIT NORMS HIGH Declare Such Specialists Play Vital Role in Combating Tensions of Modern Life Easy Ride at N Y U Denied City College Answers Hogan College Athletic Courses Are Defended as No Snap Picture at Boston University A Spot Check of Some Players | By Charles Grutzner | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/edward-e-proctor.html | EDWARD E PROCTOR | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/eisenhower-names-montgomery-aide-to-help-eisenhower.html | EISENHOWER NAMES MONTGOMERY AIDE TO HELP EISENHOWER | By Edward A Morrow Special To the New York Timesthe New York Times | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/elsie-lippincott-lists-attendants-marriage-in-whitemarsh-pa.html | ELSIE LIPPINCOTT LISTS ATTENDANTS Marriage in Whitemarsh Pa to Theodore Chadwick Jr to Take Place March 31 | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/felix-caragianes-aided-harvard-men.html | FELIX CARAGIANES AIDED HARVARD MEN | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/foe-turns-to-fight-near-the-parallel-un-units-make-sizable-gains-in.html | FOE TURNS TO FIGHT NEAR THE PARALLEL UN Units Make Sizable Gains in Central KoreaMacArthur Orders Stiffest Censorship Protects Chinese Retreat FOE TURNS TO FIGHT CLOSE TO PARALLEL | By Lindesay Parrott Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/forty-units-endorse-world-refugee-care.html | FORTY UNITS ENDORSE WORLD REFUGEE CARE | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/french-president-on-way-to-visit-us-auriols-object-is-to-persuade.html | FRENCH PRESIDENT ON WAY TO VISIT US Auriols Object Is to Persuade Americans His Nation Will Aid Mightily in Europe | By Harold Callender Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/french-push-plan-for-a-farm-pool-will-unite-european-nations-to.html | FRENCH PUSH PLAN FOR A FARM POOL Will Unite European Nations to Draft Program for Price and Marketing Control | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/george-j-holden.html | GEORGE J HOLDEN | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/george-w-mknight.html | GEORGE W MKNIGHT | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/giants-late-drive-blasts-tigers-167-ten-runs-in-last-two-innings.html | GIANTS LATE DRIVE BLASTS TIGERS 167 Ten Runs in Last Two Innings DecideNobles Home Run Hofmans Triple Help Stuart Is Pounded Durocher in St Pete | By John Drebinger Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/governor-to-sign-sales-tax-if-foes-fail-to-refute-it-telegram-to.html | GOVERNOR TO SIGN SALES TAX IF FOES FAIL TO REFUTE IT Telegram to Hoving Demands Documentary Evidence That City Can Balance Budget SETS FRIDAY AS DEADLINE Wants an Answer From Mayor Again Declares Reluctance to Increase Levy to 3 Wants Citys Answer DEWEY BIDS HOVING REFUTE SALES TAX Buffalo Rejects Sales Tax | By Warren Weaver Jr Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/graham-declares-labor-draft-is-out-departments-manpower-chief-seeks.html | GRAHAM DECLARES LABOR DRAFT IS OUT Departments Manpower Chief Seeks Accord of Wilson and Advisory Group | By Louis Stark Special to The New York Times | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/gromyko-accepts-idea-of-inspection-of-armed-forces-would-establish.html | GROMYKO ACCEPTS IDEA OF INSPECTION OF ARMED FORCES Would Establish International Control Over the Carrying Out of Reduction Plans BRITISH SEE STEP AHEAD US Is More Skeptical on Move Before Big Four Deputies West Reserves Reply Issue Is Boiled Down West Questions Gromyko GROMYKO ACCEPTS IDEA OF INSPECTION | By Lansing Warren Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/guild-set-to-fight-movie-blacklist-but-it-disclaims-responsibility.html | GUILD SET TO FIGHT MOVIE BLACKLIST But It Disclaims Responsibility for ExtraUnion Activities of Members That Offend | By Thomas F Brady Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/harry-birchenough.html | HARRY BIRCHENOUGH | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/harvard-law-review-officers.html | Harvard Law Review Officers | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/hemisphere-defense-to-be-pushed-by-us.html | HEMISPHERE DEFENSE TO BE PUSHED BY US | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/housing-stressed-as-aid-to-defense-building-as-far-as-possible-by.html | HOUSING STRESSED AS AID TO DEFENSE Building as Far as Possible by Private Enterprise Urged at St Louis Meeting | By William M Blair Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/investors-protest-german-labor-law-warn-bonn-against-granting.html | INVESTORS PROTEST GERMAN LABOR LAW Warn Bonn Against Granting Workers an Equal Voice in Management Policies | By Jack Raymond Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/israel-welfare-worker-lauds-religious-zionism.html | Israel Welfare Worker Lauds Religious Zionism | The New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/jersey-landlords-to-get-rent-rises-250000-in-northeast-counties.html | JERSEY LANDLORDS TO GET RENT RISES 250000 in Northeast Counties Slated for as Much as 20 if No Upturn Since 1942 | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/joan-s-hastings-engaged-to-wed-northwestern-u-senior-will-be-bride.html | JOAN S HASTINGS ENGAGED TO WED Northwestern U Senior Will Be Bride of Richard Brown an Advertising Man Here PerleSinger | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/johnston-visits-truman-no-progress-toward-solving-wage-problem.html | JOHNSTON VISITS TRUMAN No Progress Toward Solving Wage Problem Reported in Key West | By Anthony Leviero Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/kefauver-considers-writing-book-based-on-his-study-of-us-crime.html | Kefauver Considers Writing Book Based on His Study of US Crime KEFAUVER HAS IDEA FOR BOOK ON CRIME | By Jack Gould | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/labor-limits-stay-on-new-wage-body-will-not-commit-itself-beyond.html | LABOR LIMITS STAY ON NEW WAGE BODY Will Not Commit Itself Beyond June 30 Murray Declares Defense Chiefs Assailed LABOR LIMITS TERM ON NEW WAGE BODY | By Joseph A Loftus Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/letters-to-the-times-hearings-conduct-criticized-impairment-of.html | Letters to The Times Hearings Conduct Criticized Impairment of Investigations Feared in Use of Television Radio Access to Federal Documents Wider Distribution Outlets Proposed for Government Material Labors Increased Share UMT Advocated Support Urged for Measure as Aid to Morale of Youth UN Decision Awaited Communist Terminology Queried | HERBERT S BAILEY JrALEX H FAULKERLP HAMMONDLUCY L BLEECKERAR BOUCHALLOUIS JAY HERMAN | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/lion-string-ended-at-31-in-row-7971-thwarting-an-attempt-to-score.html | LION STRING ENDED AT 31 IN ROW 7971 THWARTING AN ATTEMPT TO SCORE BY LIONS AT GARDEN | By Louis Effratthe New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/medical-lie-opposed-physicians-are-advised-to-be-frank-with-dying.html | MEDICAL LIE OPPOSED Physicians Are Advised to Be Frank With Dying Persons | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/memorial-bill-signed-deweys-action-permits-setting-up-theodore.html | MEMORIAL BILL SIGNED Deweys Action Permits Setting Up Theodore Roosevelt Shrine | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mencken-quits-hospital-recovered-from-heart-attack-activity-will-be.html | MENCKEN QUITS HOSPITAL Recovered From Heart Attack Activity Will Be Limited | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/milk-company-advances-two.html | Milk Company Advances Two | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/miss-barbara-wehle-fiancee-of-jc-clark.html | MISS BARBARA WEHLE FIANCEE OF JC CLARK | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/miss-firstenberger-engaged-to-us-aide.html | MISS FIRSTENBERGER ENGAGED TO US AIDE | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mmahon-supports-antikremlin-unit-at-luncheon-of-antisoviet-group.html | MMAHON SUPPORTS ANTIKREMLIN UNIT AT LUNCHEON OF ANTISOVIET GROUP HERE YESTERDAY | The New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-alexander-smith-has-son.html | Mrs Alexander Smith Has Son | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-francis-w-gravely.html | MRS FRANCIS W GRAVELY | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-j-milton-davidson.html | MRS J MILTON DAVIDSON | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/mrs-norton-takes-post-as-tobin-aide-former-jersey-representative.html | MRS NORTON TAKES POST AS TOBIN AIDE Former Jersey Representative Will Help Plan Policy on Defense Womanpower | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-mrs-samuel-n-walker.html | MRS SAMUEL N WALKER | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-mrs-william-j-baired.html | MRS WILLIAM J BAIRED | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-named-associate-dean-of-harvard-law-school.html | Named Associate Dean Of Harvard Law School | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-nancy-jenkins-bride-of-walter-burdsall-son-is-born-to-mrs-max-weyl.html | NANCY JENKINS BRIDE OF WALTER BURDSALL Son Is Born to Mrs Max Weyl A son was born to Mr and Mrs Max Weyl of Woodmere L I on Jan 27 in Kew Gardens General Hospital Queens Mrs Weyl is the former Miss Janice Manley daughter of Mr and Mrs Sidney AManley of 130 West EightysixthStreet The child will be namedKevin | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-narcotics-addicts-held-traffic-peril-parents-asked-to-report-cases.html | NARCOTICS ADDICTS HELD TRAFFIC PERIL Parents Asked to Report Cases of TeenAgers to Teachers and Withhold Autos DAZE IN WALKING IS CITED Early Reformation Stressed at a Meeting to Map Safety Aids for School Children Likened to SleepWalker Driving Ranges Proposed | By Bert Pierce | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-natural-gas-set-for-westchester-1000000-burners-in-county-and-part.html | NATURAL GAS SET FOR WESTCHESTER 1000000 Burners in County and Part of Bronx Will Be Converted by July 1 | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-new-atomic-tests-set-for-eniwetok-aim-is-to-learn-what-building.html | NEW ATOMIC TESTS SET FOR ENIWETOK Aim Is to Learn What Building Materials and Designs Are Best to Withstand Blasts NEW ATOMIC TESTS SET FOR ENIWETOK | By W H Lawrence Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-new-british-statement.html | New British Statement | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-new-bulgar-red-purge-reported-refugees-tell-of-growing-unrest-new.html | New Bulgar Red Purge Reported Refugees Tell of Growing Unrest NEW BULGAR PURGE OF REDS REPORTED | By M S Handler Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-new-legal-move-against-ship-line-stanley-dollar-going-to-court.html | NEW LEGAL MOVE AGAINST SHIP LINE Stanley Dollar Going to Court After Rebuff by Stockholders of American President Co | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives-new-railroad-link-proposed-for-city-h-m-head-asks-union-station-for.html | NEW RAILROAD LINK PROPOSED FOR CITY H M Head Asks Union Station for 4 Lines in New Jerseyto Connect With Tunnels | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/new-yorkers-take-goldman-cup-play-kaptanraymond-team-scores-614.html | NEW YORKERS TAKE GOLDMAN CUP PLAY KaptanRaymond Team Scores 614 Points to Win Eastern States Bridge Tourney | By George Rapee | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/news-of-food-toys-for-easter.html | News of Food TOYS FOR EASTER | The New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/nina-f-sittler-married-her-marriage-to-dick-dorrance-takes-place-in.html | NINA F SITTLER MARRIED Her Marriage to Dick Dorrance Takes Place in Glen Ellyn III | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/oak-strips-used-in-new-furniture-furniture-of-solid-red-oak-and.html | OAK STRIPS USED IN NEW FURNITURE FURNITURE OF SOLID RED OAK AND WHITE OAK STRIPPINGS | By Betty Pepisthe New York Times Studio | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/odwyer-draws-inquirys-fire-on-anastasia-admits-he-placed-gangsters.html | ODWYER DRAWS INQUIRYS FIRE ON ANASTASIA ADMITS HE PLACED GANGSTERS FRIENDS IN CITY JOBS LOSCALZO WAS JOE ExMayor Knew Jurist Was Recommended to Costello by Aurelio DEFENDS WORK OF BALS Supports Him on Reles Death and Gaming Graft Rumors Stresses Fight on Tammany Knew Who Joe Was ODWYER ASSAILED ON ANASTASIA CASE Fought Costello Influence Anastasia Owned Waterfront Retracts on Rockmore Gave Job to Martin Kennedy | By James A Hagerty | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/orthodox-finance-returns-in-europe-western-countries-now-find.html | ORTHODOX FINANCE RETURNS IN EUROPE Western Countries Now Find AntiInflationary Technique of 194648 Wont Work Cannot Work Now | By Michael L Hoffman Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/page-benson-betrothed-cornell-alumna-will-be-wed-to-neil-kelly-on.html | PAGE BENSON BETROTHED Cornell Alumna Will Be Wed to Neil Kelly on June 23 | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/parliament-truce-shaped-in-britain-rival-chiefs-agree-to-parley-on.html | PARLIAMENT TRUCE SHAPED IN BRITAIN Rival Chiefs Agree to Parley on House WarfareLabor is Upheld on Egypt by 3 Votes Prices Set By Government Orders | By Clifton Daniel Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/perons-deputies-take-over-prensa-congressional-body-installs-40.html | PERONS DEPUTIES TAKE OVER PRENSA Congressional Body Installs 40 Accountants in Building Seals All Doors but One Seizure Documents Drawn Up Two Journalists Attacked | By Virginia Lee Warren Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/political-fireworks-babylon-town-board-refuses-to-recognize-berger.html | POLITICAL FIREWORKS Babylon Town Board Refuses to Recognize Berger | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/premier-asks-end-of-french-strikes-gives-strike-warning.html | PREMIER ASKS END OF FRENCH STRIKES GIVES STRIKE WARNING | Special To THE NEW YORK TIMESThe New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/president-receives-bill-to-admit-nominal-reds.html | President Receives Bill To Admit Nominal Reds | By the United Press | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/record-treasury-revenue-makes-a-surplus-possible.html | Record Treasury Revenue Makes a Surplus Possible | By the United Press | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rent-profiteering-in-defense-fought-expediter-demands-authority-to.html | RENT PROFITEERING IN DEFENSE FOUGHT Expediter Demands Authority to Invoke U S Control as Soon as Project Opens Wants U S Certification Commercial Rents Included | By Clayton Knowles Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/ricci-is-hofstra-captain.html | Ricci Is Hofstra Captain | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rockefeller-sees-aid-barring-slump-point-four-project-would-give-us.html | ROCKEFELLER SEES AID BARRING SLUMP Point Four Project Would Give US a Heavy Goods Outlet Later He Declares Returns as Visiting Lecturer Materials for Defense | By Join H Fenton Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/rubinweber.html | RubinWeber | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/school-survey-set-in-light-of-draft.html | SCHOOL SURVEY SET IN LIGHT OF DRAFT | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/schools-sex-series-ends-bridgeport-officials-paise-it-but-find.html | SCHOOLS SEX SERIES ENDS Bridgeport Officials Paise It but Find Attendance Low | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/schuman-plan-defended-signer-for-bonn-denies-it-will-be-unfair-to.html | SCHUMAN PLAN DEFENDED Signer for Bonn Denies It Will Be Unfair to Germany | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/shakedown-on-sales-tax-is-laid-to-city-accountants-citys-former.html | Shakedown on Sales Tax Is Laid to City Accountants CITYS FORMER MAYOR BACK ON STAND FOR SECOND DAY | By Charles G Bennett | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/soviet-army-plans-said-to-bar-51-war-veterans-aid-the-red-cross-in.html | Soviet Army Plans Said to Bar 51 War VETERANS AID THE RED CROSS IN CALIFORNIA | By Drew Middleton Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/soviet-asks-share-of-hitlers-fleet.html | SOVIET ASKS SHARE OF HITLERS FLEET | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/sports-of-the-times-can-the-giants-do-it-the-big-awakening-debits.html | Sports of The Times Can the Giants Do It The Big Awakening Debits and Credits The Brat | By Arthur Daley | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/spy-trial-speeded-toward-early-end-testify-at-atomic-spy-trial.html | SPY TRIAL SPEEDED TOWARD EARLY END TESTIFY AT ATOMIC SPY TRIAL | By William R Conklinthe New York Times | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/stage-stars-plan-shakespeare-film-program-participant.html | STAGE STARS PLAN SHAKESPEARE FILM PROGRAM PARTICIPANT | By Sam Zolotow | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/state-survey-body-gets-another-year-mahoney-commission-to-run-to.html | STATE SURVEY BODY GETS ANOTHER YEAR Mahoney Commission to Run to 1952 With a 75000 Fund to Assay Civil Service | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/students-attend-basic-english-classes-at-hudson-guild-puerto-ricans.html | STUDENTS ATTEND BASIC ENGLISH CLASSES AT HUDSON GUILD Puerto Ricans Taking Advantage Of Hudson Guild Course in English | The New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/taft-and-nixon-call-report-of-labor-unit-amazing-and-unjustifiable.html | Taft and Nixon Call Report of Labor Unit Amazing and Unjustifiable Slur on South | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/taft-to-back-plan-to-send-4-divisions-but-he-conditions-support-on.html | TAFT TO BACK PLAN TO SEND 4 DIVISIONS But He Conditions Support on Congress Having Voice in Future Commitments | By William S White Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tax-benefits-held-aid-to-expansion-harrison-tells-house-groups-they.html | TAX BENEFITS HELD AID TO EXPANSION Harrison Tells House Groups They Are Greatest Incentive for Essential Industries Notes World War II Amount TAX BENEFITS HELD AID TO EXPANSION Informed on Policy | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/the-m-h-ewarts-wed-57-years.html | The M H Ewarts Wed 57 Years | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/thomas-w-garland.html | THOMAS W GARLAND | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tiny-incorporated-village-votes-to-usurp-the-proud-name-of-port.html | Tiny Incorporated Village Votes to Usurp The Proud Name of Port Washington LI | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tobeys-open-tears-win-long-applause-audience-at-hearing-acclaims.html | TOBEYS OPEN TEARS WIN LONG APPLAUSE Audience at Hearing Acclaims Senators Emotional Speech Upholding His Integrity | By Emanuel Perlmutter | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/truman-cites-perils-of-kitchen-bathtub.html | TRUMAN CITES PERILS OF KITCHEN BATHTUB | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/tva-official-heads-souths-school-plan.html | TVA OFFICIAL HEADS SOUTHS SCHOOL PLAN | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/un-unit-in-chile-backs-price-curbs-economic-council-endorses-stand-economic-council-endorses-stand.html | UN UNIT IN CHILE BACKS PRICE CURBS Economic Council Endorses Stand by Underdeveloped Nations on Manufactured Goods Experts to Study Means | By Thomas J Hamilton Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/un-votes-to-hold-assembly-in-paris-session-to-gather-in-french.html | UN VOTES TO HOLD ASSEMBLY IN PARIS Session to Gather in French Capital Nov 6Meeting in Two Parts Barred Some Grumbling Over Date Buildings to Be Erected | By Am Rosenthal Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/us-aids-refugee-funds-gives-5250000-more-to-u-n-agency-for.html | US AIDS REFUGEE FUNDS Gives 5250000 More to U N Agency for Palestine Group | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/victim-identifies-3-of-trenton-six-commonlaw-wife-of-man-72-killed.html | VICTIM IDENTIFIES 3 OF TRENTON SIX CommonLaw Wife of Man 72 Killed in Holdup Says 4th Had Been in Shop Earlier Insists Men Were In Store Identity for the Record | By Thomas P Ronan Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/vote-of-confidence-for-gaffney.html | Vote of Confidence for Gaffney | Special to THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/walter-m-hall.html | WALTER M HALL | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/wilfred-taupier.html | WILFRED TAUPIER | Special To THE NEW YORK TIMES | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/wood-field-and-stream-ontario-initiates-guide-training-program-for.html | Wood Field and Stream Ontario Initiates Guide Training Program for Benefit of Visiting Sportsmen | By Raymond R Camp | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-21 | https://www.nytimes.com/1951/03/21/archives/yankees-bow-to-white-sox-50-with-only-4-hits-off-2-rookies-bombers.html | Yankees Bow to White Sox 50 With Only 4 Hits Off 2 Rookies Bombers Bats Silenced in Exhibition Game at GlendalePorterfield Allows 3 Runs in First and Ferrick Yields 2 | By James P Dawson Special To the New York Times | RE0000031621 | 1979-06-11 | B00000292566 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/28-gis-get-plane-but-still-face-kp-soldiers-who-were-stranded-at.html | 28 GIS GET PLANE BUT STILL FACE KP SOLDIERS WHO WERE STRANDED AT NEWARK AIRPORT | Special to THE NEW YORK TIMESThe New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/2alarm-church-fire-in-yonkers.html | 2Alarm Church Fire in Yonkers | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/2day-rail-strike-starts-in-france-nationwide-walkout-is-set-by.html | 2DAY RAIL STRIKE STARTS IN FRANCE NationWide Walkout Is Set by SocialistsGovernment to Requisition Workers | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/3-on-trial-as-spies-open-defense-rosenberg-denying-all-charges.html | 3 on Trial as Spies Open Defense Rosenberg Denying All Charges ARRIVING FOR ESPIONAGE TRIAL | By William R Conklin | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/3-prizes-of-1000-in-art-designated-a-winner-in-national-academy-of.html | 3 PRIZES OF 1000 IN ART DESIGNATED A WINNER IN NATIONAL ACADEMY OF DESIGN EXHIBITION | By Howard Devreepeter A Juley | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/5000-german-reds-sapping-bonn-rule-get-key-positions-in-public.html | 5000 GERMAN REDS SAPPING BONN RULE Get Key Positions in Public Services and Industry to Be Ready for Any Coup Bonn Is Principal Target German Agencies Abolished | By Drew Middleton Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/55-bus-drivers-strike-but-half-of-jersey-city-lines-vehicles-remain.html | 55 BUS DRIVERS STRIKE But Half of Jersey City Lines Vehicles Remain in Operation | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/8-hits-off-rookie-mark-53-victory-phils-blast-moore-of-brooks-in.html | 8 HITS OFF ROOKIE MARK 53 VICTORY Phils Blast Moore of Brooks in 7th and 8th to Annex Night Game at Miami VAN CUYK IN TOP FORM Southpaw Yields One Blow in 6 Innings Strikes Out 6 Konstanty Also a Star First Safety For Jones How Wild Can You Get | By Roscoe McGowen Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/a-new-market-at-times-square.html | A NEW MARKET AT TIMES SQUARE | The New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/abram-p-staples.html | ABRAM P STAPLES | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/acheson-asks-help-for-soviet-people-urges-congress-to-adopt-plan.html | ACHESON ASKS HELP FOR SOVIET PEOPLE Urges Congress to Adopt Plan Declaring Americans Amity for the Masses in Russia National Barriers Deplored Action Will Be Expedited | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/acheson-sees-hope-in-world-affairs-wests-position-stronger-both-in.html | ACHESON SEES HOPE IN WORLD AFFAIRS Wests Position Stronger Both in Europe and in East Though Problems Are Big He Says Mexico Acts in Governor Row | By Walter H Waggoner Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/acheson-urges-common-policy.html | Acheson Urges Common Policy | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/administrator-is-named-for-school-antibias-law.html | Administrator Is Named For School AntiBias Law | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/admiral-boone-in-ankara.html | Admiral Boone in Ankara | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/alice-pearsall-betrothed.html | Alice Pearsall Betrothed | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/anastasia-denied-he-ruled-docks-gangster-in-jersey-hospital-told.html | ANASTASIA DENIED HE RULED DOCKS Gangster in Jersey Hospital Told Secret Hearing He Was Just a Businessman | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/architect-associated-with-eggers-higgins.html | Architect Associated With Eggers  Higgins | Althoff | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/arthur-l-behymer.html | ARTHUR L BEHYMER | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/article-2-no-title.html | Article 2  No Title | Phyfe | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/athens-acts-on-cyprus-greek-leaders-stress-need-to-act-in-amity.html | ATHENS ACTS ON CYPRUS Greek Leaders Stress Need to Act in Amity With Britain | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/atomic-fellows-chosen-200-awards-for-graduate-study-voted-by-oak.html | ATOMIC FELLOWS CHOSEN 200 Awards for Graduate Study Voted by Oak Ridge Board | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/attlee-in-hospital-for-health-checkup.html | ATTLEE IN HOSPITAL FOR HEALTH CHECKUP | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/banker-added-to-board-of-american-airlines-inc.html | Banker Added to Board Of American Airlines Inc | Conway | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/blood-gifts-drop-over-false-rumor-nassau-red-cross-hampered-by.html | BLOOD GIFTS DROP OVER FALSE RUMOR Nassau Red Cross Hampered by Report That Wounded Must Pay for Fluid Blood Donations Rise Here | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bogota-acts-on-exchange.html | Bogota Acts on Exchange | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/bonds-and-shares-on-london-market-business-slackens-as-easter.html | BONDS AND SHARES ON LONDON MARKET Business Slackens as Easter Approaches but Prices Are SteadyBritish Funds Up | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/books-of-the-times-something-to-be-swallowed-whole-masterpieces-of.html | Books of The Times Something to Be Swallowed Whole Masterpieces of Parisian Locales Americans Who Have Written Novels | By Charles Poore | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/britain-stresses-concern-over-iran-morrison-reaffirms-interest-in.html | BRITAIN STRESSES CONCERN OVER IRAN Morrison Reaffirms Interest in Countrys Integrity London Weighs Steps | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/budgetary-strength-near-562000-men-are-now-needed-to-reach-3462000.html | BUDGETARY STRENGTH NEAR 562000 Men Are Now Needed to Reach 3462000 Figure Speculation on Draft | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/capt-walter-coughlin.html | CAPT WALTER COUGHLIN | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/chinese-forces-cannot-regain-initiative-in-korea-says-british-army.html | Chinese Forces Cannot Regain Initiative In Korea Says British Army Training Chief UN FORCES MAKING FRIENDS WITH A PRISONER | By Murray Schumach Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/churchill-invited-to-us-stassen-extends-bid-for-talk-at-rites-of.html | CHURCHILL INVITED TO US Stassen Extends Bid for Talk at Rites of University | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/cites-jersey-crime-war-driscoll-says-his-fight-began-before.html | CITES JERSEY CRIME WAR Driscoll Says His Fight Began Before Kefauver Started | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/coldwar-agency-studied-by-truman-political-general-staff-would.html | COLDWAR AGENCY STUDIED BY TRUMAN Political General Staff Would Direct Psychological Attack Including Propaganda Central Agency Urged State Department Disagrees | By James Reston Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/contempt-citation-sought-by-dollar-suit-is-based-on-governments.html | CONTEMPT CITATION SOUGHT BY DOLLAR Suit Is Based on Governments Defiance of Court Order to Surrender Lines Stock US Rebuffs Court Order | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/cornelia-d-ford-dh-sise-engaged-finch-senior-who-made-debut-in-49.html | CORNELIA D FORD DH SISE ENGAGED Finch Senior Who Made Debut in 49 and Colorado Student Plan Summer Wedding | Jay Te Winburn | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/costa-rican-aide-bomb-target.html | Costa Rican Aide Bomb Target | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/county-banking-bill-vetoed-by-governor.html | COUNTY BANKING BILL VETOED BY GOVERNOR | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/crime-inquiry-fund-voted.html | Crime Inquiry Fund Voted | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/cross-bronx-expressway-bid.html | Cross Bronx Expressway Bid | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/donald-wilson.html | DONALD WILSON | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/druggists-supply-names-president-and-manager.html | Druggists Supply Names President and Manager | Wolin | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/durward-searing-smith.html | DURWARD SEARING SMITH | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/economy-coalition-defeated-in-house-after-small-victories-group.html | ECONOMY COALITION DEFEATED IN HOUSE After Small Victories Group Loses on 3Billion BillNew Cut Held to 27 Million | By John D Morris Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/edward-a-manchester.html | EDWARD A MANCHESTER | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/elected-as-president-of-fordham-council.html | Elected as President Of Fordham Council | Nee | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/exbanker-linked-to-442980-frauds-former-blair-rollins-official.html | EXBANKER LINKED TO 442980 FRAUDS Former Blair Rollins Official Admits Misusing Clients Funds Prosecutor Says | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/excerpts-from-final-days-proceedings-here-in-the-senate-groups.html | Excerpts From Final Days Proceedings Here in the Senate Groups Crime Inquiry THE CHIEF COUNSEL FOR THE SENATE CRIME COMMITTEE Firemens Leader Testifies of Payments Designed to Promote Their Interests Recalls ODwyer Interview Crane Tells of Reconciliation Recalls Visit to ODwyer As to Color of Envelope Other Contributions Noted Crane Explains Problems Edward V Loughlin On Impellitteris Selection Kefauvers Summary To Recommend Legislation Prosecutions Forecast Full Cooperation Urged Continuing Study Stressed | The New York TimesThe New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/exmayor-is-heard-testifies-for-2-hours-40-minutes-before-new-york.html | EXMAYOR IS HEARD Testifies for 2 Hours 40 Minutes Before New York Grand Jury SIGNS IMMUNITY WAIVER Says He Was Not Asked About Cranes Account of Paying 55000 to Moran CraneBefore Jury Three Times EXMAYOR DENIES CHARGE BY CRANE Waiver of Immunity Signed Hogan Seems Pleased With Day | By Alfred E Clark | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/francis-g-wilkes.html | FRANCIS G WILKES | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/frank-a-chambers-smoke-expert-66-head-of-chicagos-abatement-office.html | FRANK A CHAMBERS SMOKE EXPERT 66 Head of Chicagos Abatement Office is DeadHis Ideas Used in Many Cities | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/frank-r-mshane.html | FRANK R MSHANE | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/frederick-g-fassett.html | FREDERICK G FASSETT | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/fv-field-cleared-in-contempt-trial-freed-of-contempt.html | FV FIELD CLEARED IN CONTEMPT TRIAL FREED OF CONTEMPT | Special to THE NEW YORK TIMESThe New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/grains-are-tight-in-chicago-market-easy-undertone-appears-as.html | GRAINS ARE TIGHT IN CHICAGO MARKET Easy Undertone Appears as Scattered Liquidation in Wheat Corn Oats Is Seen | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/greenwald-wins-acquittal.html | Greenwald Wins Acquittal | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/group-in-senate-bars-curbing-troop-moves-senators-bar-curb-on.html | Group in Senate Bars Curbing Troop Moves SENATORS BAR CURB ON MOVING TROOPS | By William S White Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/harry-eisenberg.html | HARRY EISENBERG | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/havana-fencers-score-defeat-princeton-1413-when-olivella-wins-saber.html | HAVANA FENCERS SCORE Defeat Princeton 1413 When Olivella Wins Saber Bout | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/high-school-rolls-show-sharp-drop-study-in-119-cities-discloses.html | HIGH SCHOOL ROLLS SHOW SHARP DROP Study in 119 Cities Discloses Pupils Quit in Uncertainty Over Draft or for Jobs Answers to Student Attitude Factors in Campaign to Stay | By Benjamin Fine | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/identifying-hazy-in-trenton-killing-cigar-salesman-at-trial-of-6-is.html | IDENTIFYING HAZY IN TRENTON KILLING Cigar Salesman at Trial of 6 Is Unable to Pick Two Whom He Saw Leaving the Scene Details of Identification Condition of Womans Eyes | By Thomas P Ronan Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/in-the-nation-french-policy-has-not-altered-change-in-status-choice.html | In The Nation French Policy Has Not Altered Change in Status Choice of Action Housing Delay | By Arthur Krock | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/india-state-faces-famine.html | India State Faces Famine | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/insurance-stock-split-meeting-of-company-of-north-america-approves.html | INSURANCE STOCK SPLIT Meeting of Company of North America Approves Par Cut | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/james-robert-frazier.html | JAMES ROBERT FRAZIER | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/jersey-senate-confirms-two.html | Jersey Senate Confirms Two | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/john-bentley-poore-designer-of-boilers.html | JOHN BENTLEY POORE DESIGNER OF BOILERS | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/jorgensen-to-play-in-giants-outfield-converted-3d-sacker-recalled.html | JORGENSEN TO PLAY IN GIANTS OUTFIELD Converted 3d Sacker Recalled From MinneapolisFour Youngsters Farmed Out A Surprising Shift Tickets on Sale Today | By John Drebinger Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/joseph-w-louis.html | JOSEPH W LOUIS | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/jury-record-used-and-we-got-on-the-band-wagon-crane-testifies-to.html | JURY RECORD USED AND WE GOT ON THE BAND WAGON CRANE TESTIFIES TO ODWYER GIFT Got Jury Record on Crane Way Paved for Later Actions Denies Copacabana Interest Made Kewpie Dolls Stand Replies to ODwyer | By James A Hagertythe New York Times | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/labor-chiefs-rap-unfair-control-grass-roots-conference-calls-for.html | LABOR CHIEFS RAP UNFAIR CONTROL Grass Roots Conference Calls for New Defense Act as Unity Step Is Hailed Flexible Controls Urged Says Laws Soak the Poor | By Louis Stark Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/larry-parks-says-he-was-communist-actor-testifying-at-antired.html | LARRY PARKS SAYS HE WAS COMMUNIST ACTOR TESTIFYING AT ANTIRED INQUIRY | By the Unites Pressthe New York Times WASHINGTON BUREAU | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/last-city-water-restrictions-end-reservoirs-at-995-of-capacity.html | Last City Water Restrictions End Reservoirs at 995 of Capacity | By Charles G Bennett | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/le-roy-b-herbert.html | LE ROY B HERBERT | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/letters-to-the-times-reviewing-dismissal-cases-lack-of-procedural.html | Letters to The Times Reviewing Dismissal Cases Lack of Procedural Safeguards for Civil Service Employes Criticized Friendship of British Affirmed Negotiation Urged to End War Scientists Speech Queried Dr Bushs Remarks on Defense Called Disservice to Science Facts and Propaganda College Athletics in the Nineties | PATRICK MURPHY MALINDUMABESQ CLARELLJEAN M WALSERKATE LUNDBERGJOAN COLLINGWOODCHARLES UPSON CLARK | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/link-to-munich-again-held-up.html | Link to Munich Again Held Up | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/loans-to-business-jump-267000000-increase-here-is-8800000-in-the.html | LOANS TO BUSINESS JUMP 267000000 Increase Here Is 8800000 in the WeekBorrowings Drop 366000000 | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/london-and-paris-worried-over-us-moves-on-spain-fear-washington.html | London and Paris Worried Over US Moves on Spain Fear Washington Will Make Pledge to Arm Franco and Help Him to Atlantic Pact Role | By Cl Sulzberger Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/mailbox-at-curb-set-up-for-autos-making-use-of-new-driveup-mailbox.html | MAILBOX AT CURB SET UP FOR AUTOS MAKING USE OF NEW DRIVEUP MAILBOX | The New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/manpower-bill-is-weak-emergency-features-are-merely-adequate-and.html | Manpower Bill Is Weak Emergency Features Are Merely Adequate And Permanent Provisions Are Monstrous Fundamental Weaknesses A Separate Army | By Hanson W Baldwin | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/masons-hold-annual-powwow-for-youngsters-at-irvington-house-wild.html | MASONS HOLD ANNUAL POWWOW FOR YOUNGSTERS AT IRVINGTON HOUSE Wild West Party With Real Indians Is Given at Home for Ill Children All Rheumatic Fever Patients | The New York Times by Ernest SistoBy Lillian Bellison Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/mayor-orders-moran-to-quit-by-noon-today-or-face-trial-costello.html | Mayor Orders Moran to Quit By Noon Today or Face Trial Costello Influence Studied MORAN IS ORDERED BY MAYOR TO QUIT | By Paul Crowell | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/michael-pressman-became-artist-at-84.html | MICHAEL PRESSMAN BECAME ARTIST AT 84 | The New York Times 1949 | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/miss-ann-mendelson-becomes-a-fiancee.html | MISS ANN MENDELSON BECOMES A FIANCEE | Bradford Bachrach | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/miss-hutton-to-be-wed-pennsylvania-u-alumna-fiancee-of-edward-h.html | MISS HUTTON TO BE WED Pennsylvania U Alumna Fiancee of Edward H MacDonald | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/miss-lottie-thomas-is-engaged-to-marry.html | MISS LOTTIE THOMAS IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/miss-nancy-w-curtis-will-be-wed-april-7.html | MISS NANCY W CURTIS WILL BE WED APRIL 7 | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/mme-pandit-asks-to-quit-as-indias-envoy-to-us.html | Mme Pandit Asks to Quit As Indias Envoy to US | The New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/moscow-refuses-670-ships-to-us-soviet-note-rejecting-demand-for.html | MOSCOW REFUSES 670 SHIPS TO US Soviet Note Rejecting Demand for Return of LendLease Craft Raise New Issues | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/mrs-charles-mann.html | MRS CHARLES MANN | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/mrs-george-d-hauser.html | MRS GEORGE D HAUSER | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/mrs-john-g-farrer.html | MRS JOHN G FARRER | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/mrs-sigmund-vermes.html | MRS SIGMUND VERMES | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/mrs-sj-henry-jr-has-child.html | Mrs SJ Henry Jr Has Child | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/mrs-william-a-pratt.html | MRS WILLIAM A PRATT | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/named-to-head-drive.html | NAMED TO HEAD DRIVE | Pach Bros | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archiv es/new-talks-hinted-in-wage-impasse-johnston-silent-on-reports-he.html | NEW TALKS HINTED IN WAGE IMPASSE Johnston Silent on Reports He Plans Conference to Form Another Disputes Board | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/news-of-food-garnishes-enhance-the-easter-ham-a-few-cooking-touches.html | News of Food Garnishes Enhance the Easter Ham A Few Cooking Touches Will Give New Flavor and Attractiveness ORANGE GLAZE AND CANDIED PEEL FLOWERS GLAZES FOR EASTER HAM GARNISHES FOR THE EASTER HAM HAM AU GRATIN ON BROCCOLI BARBECUED HAM SLICES HAM AND EGG PIE | By Ruth P CasaEmellosthe New York Times Studio | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/no-odwyer-resignation-truman-aides-are-queried-on-status-of.html | NO ODWYER RESIGNATION Truman Aides Are Queried on Status of Ambassador | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/now-it-may-be-cow-bay-old-name-for-one-stolen-is-offered-to-port.html | NOW IT MAY BE COW BAY Old Name for One Stolen is Offered to Port Washington | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pakistan-links-a-certain-foreign-country-to-conspiracy-to-set-up.html | Pakistan Links a Certain Foreign Country To Conspiracy to Set Up Communist State | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pakistani-to-go-to-morocco.html | Pakistani to Go to Morocco | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/paris-collection-shown-russeks-displays-both-copies-and-originals.html | PARIS COLLECTION SHOWN Russeks Displays Both Copies and Originals to Public Fath Pleats Are Copied Chineseinspired Coat | By Virginia Pope | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/peiping-stresses-rice-aid-to-india-compares-its-delivery-of-food-to.html | PEIPING STRESSES RICE AID TO INDIA Compares Its Delivery of Food to US Delay in Shipping Grain to New Delhi | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pennsylvania-ban-by-ivy-league-seen-present-situation-at-penn-and.html | PENNSYLVANIA BAN BY IVY LEAGUE SEEN PRESENT SITUATION AT PENN AND COLUMBIA | By Charles Grutznerthe NewYork Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/peter-f-watterson.html | PETER F WATTERSON | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pleads-guilty-in-gambling-case.html | Pleads Guilty in Gambling Case | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/porter-garnett-80-coast-litterateur.html | PORTER GARNETT 80 COAST LITTERATEUR | Special to THE NEW TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/pravda-reiterates-stand.html | Pravda Reiterates Stand | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/prensas-head-ordered-arrested-perons-strength-held-superficial.html | Prensas Head Ordered Arrested Perons Strength Held Superficial PRENSA PUBLISHER ORDERED ARRESTED PERONS STRENGTH HELD SUPERFICIAL Peron Always on Guard Labor Wedded to Military Senora Perons Role Disliked | By Virginia Lee Warren Special To the New York Timesby Herbert L Matthews Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/prr-shows-electronic-speed-sentry-brakes-go-on-if-engineer-ignores.html | PRR Shows Electronic Speed Sentry Brakes Go On if Engineer Ignores Signals | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/prudence-penny-food-columnist-noted-home-authority-73-dies-in.html | PRUDENCE PENNY FOOD COLUMNIST Noted Home Authority 73 Dies in ChicagoFormer Writer Was Mrs Alois Malek | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/red-china-holds-21-as-spies-for-us-6-europeans-14-chinese-and-one.html | RED CHINA HOLDS 21 AS SPIES FOR US 6 Europeans 14 Chinese and One Japanese Are Accused of Espionage in Tientsin | By Henry R Lieberman Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/reforms-pushed-in-north-borneo-last-vestige-of-corporate-rule.html | REFORMS PUSHED IN NORTH BORNEO Last Vestige of Corporate Rule Fading as New Regime Aids Free Enterprise Education | By Tillman Durdin Special to the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/rko-to-do-film-on-pilates-wife-hughes-acquires-play-by-clare-booth.html | RKO TO DO FILM ON PILATES WIFE Hughes Acquires Play by Clare Booth Luce for MovieWald and Krasna Will Produce It | By Thomas F Brady Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/robert-c-trevelyan.html | ROBERT C TREVELYAN | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/saroyans-get-marriage-license.html | Saroyans Get Marriage License | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sea-tonnage-issue-gets-un-priority-transport-group-votes-to-speed.html | SEA TONNAGE ISSUE GETS UN PRIORITY Transport Group Votes to Speed Work on the Unification of Maritime Measurements | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sears-sets-record-in-sales-profits-earns-143654981-or-608-a-share-a.html | SEARS SETS RECORD IN SALES PROFITS Earns 143654981 or 608 a Share Against 458 in 49 Turnover 25 Billions CURRENT BUSINESS UP 10 US Taxes of 160000000 Top Net IncomeReports of Other Corporations Business Now Up 10 ST JOSEPH LEADS NET Tax Rise Cuts It to 12211615 Despite Record Sales EARNINGS REPORTS OF CORPORATIONS COLGATEPALMOLIVEPEET Net Income of 15736538 Shown for Last Year EARNINGS INCREASE BY 79 Food Machinery and Chemical Also Shows 17 Sales Rise AVCO PROFITS TRIPLED Sales in February Quarter Are More Than Double Year Ago AE STALEY INCOME UP Corn and Soybean Processors Report Net of 4705230 OTHER CORPORATE REPORTS | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sec-gets-plan-of-utility-system-eastern-associates-proposes-to.html | SEC GETS PLAN OF UTILITY SYSTEM Eastern Associates Proposes to Create Single Company Other Board Business Gulf States Utilities International HydroElectric Western Colorado Power Co | Special to The NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/senators-demand-rfc-reform-wait-leaders-would-delay-truman-plan-for.html | SENATORS DEMAND RFC REFORM WAIT Leaders Would Delay Truman Plan for One Administrator Pending Broader Action Republicans Are Confident Action to Save Agency | By Cp Trussell Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/slavery-group-meets-april-2.html | Slavery Group Meets April 2 | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/soldier-killed-in-auto-crash.html | Soldier Killed in Auto Crash | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/soviet-is-accused-of-abusing-jews-delegation-of-labor-leaders-asks.html | SOVIET IS ACCUSED OF ABUSING JEWS Delegation of Labor Leaders Asks for UN Inquiry Into Cultural Genocide Pogrom Charged Issue to Be Pressed | By Will Lissner Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sports-bribe-bill-signed-by-dewey-law-doubles-maximum-jail-sentence.html | SPORTS BRIBE BILL SIGNED BY DEWEY Law Doubles Maximum Jail Sentence and Makes Crime a Felony in This State All Leaders Give Support Three Votes Against Five Indicted in the Bronx | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/sports-of-the-times-moon-over-miami-below-expectations-unused.html | Sports of The Times Moon Over Miami Below Expectations Unused Daylight The Big Rebellion | By Arthur Daley | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/st-johns-meets-kentucky-five-illinois-faces-nc-state-tonight.html | St Johns Meets Kentucky Five Illinois Faces NC State Tonight Eastern NCAA SemiFinals Slated for GardenRedmen Will Seek to Reverse Previous Setback by Wildcats Three Nurse Injuries Wilson Luncheon Speaker | By Louis Effrat | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/stagehands-move-on-contract-row-union-threatens-drastic-action-if.html | STAGEHANDS MOVE ON CONTRACT ROW Union Threatens Drastic Action if Theatre League Failsto Live Up to Agreement New Script Acquired AGVA Wins Jurisdiction | By Louis Calta | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/stanley-w-brinson.html | STANLEY W BRINSON | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/steelman-barred-in-new-rail-plan-but-carriers-hint-rejection-of.html | STEELMAN BARRED IN NEW RAIL PLAN But Carriers Hint Rejection of Proposal by Senator in Trainmens Dispute Modifies Feb 24 Plan Some Oppose Steelman | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/steindeckerjaffee.html | SteindeckerJaffee | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tammany-leaders-dread-tv-effects-crime-story-old-to-them-but-not-to.html | TAMMANY LEADERS DREAD TV EFFECTS Crime Story Old to Them but Not to PublicDemand for ODwyers Resignation Seen | By Warren Moscow | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tax-pledge-defeated-jersey-senate-bars-allocation-of-cigarette-levy.html | TAX PLEDGE DEFEATED Jersey Senate Bars Allocation of Cigarette Levy to Schools | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/three-home-runs-trip-bombers-43-ed-sauers-second-wallop-of-game-in.html | THREE HOME RUNS TRIP BOMBERS 43 Ed Sauers Second Wallop of Game in Tenth Inning Gives Decision to Hollywood Halted by OldTimer First Blast Off Shea | By James P Dawson Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tibetan-mission-chief-in-india.html | Tibetan Mission Chief in India | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/troops-at-2900000-twice-the-number-at-korea-outbreak-commander-in.html | TROOPS AT 2900000 TWICE THE NUMBER AT KOREA OUTBREAK COMMANDER IN CHIEF MAKES INSPECTION | By Anthony Leviero Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/tuckahoe-plans-vote-recount.html | Tuckahoe Plans Vote Recount | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/typhoon-near-eniwetok-115-mph-storm-going-away-from-atomic-test.html | TYPHOON NEAR ENIWETOK 115 MPH Storm Going Away From Atomic Test Site | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/un-council-ends-santiago-session-adopts-plan-to-give-groups-with.html | UN COUNCIL ENDS SANTIAGO SESSION Adopts Plan to Give Groups With Spanish Members Voice in Future Discussions | By Thomas J Hamilton Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/un-groups-doubt-sweep-over-line-delegates-believe-a-limited-force.html | UN GROUPS DOUBT SWEEP OVER LINE Delegates Believe a Limited Force May Cross Parallel to Set Up Korean Defense Line Is Military Question | By A M Rosenthal Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/university-board-made-permanent-dewey-signs-bill-on-trustees-of.html | UNIVERSITY BOARD MADE PERMANENT Dewey Signs Bill on Trustees of State SchoolRegents Hope for Control Ends GOVERNOR CITES GROWTH Another Law Orders Teaching of Principles of Constitution Declaration of Independence 7th Biggest State University Others Measures Signed | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-and-denmark-set-talks-on-greenland.html | US AND DENMARK SET TALKS ON GREENLAND | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-britain-alter-plan-for-kashmir-offer-new-formula-in-un-to-settle.html | US BRITAIN ALTER PLAN FOR KASHMIR Offer New Formula in UN to Settle IndiaPakistan Rift Over Princely State | By Kathleen Teltsch Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-column-takes-chunchon-key-base-abandoned-by-foe-tanks-enter.html | US COLUMN TAKES CHUNCHON KEY BASE ABANDONED BY FOE Tanks Enter Korea Stronghold 8 Miles South of Parallel Without Firing a Shot FIGHT FLARES NEAR SEOUL But Elsewhere Enemy Retreat ContinuesMacArthur Still Silent on Border Crossing Troops in Sharp Combat Thrust Up Rocky Road US COLUMN TAKES BASE OF CHUNCHON US Patrol Attacked | By Lindesay Parrott Special To the New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-dutch-fix-talk-on-allocating-aid-parley-aims-to-find-formula.html | US DUTCH FIX TALK ON ALLOCATING AID Parley Aims to Find Formula Linking American Help to the Netherland Defense Effort Outline of Procedure | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/us-warns-citizens-in-filipino-killings.html | US WARNS CITIZENS IN FILIPINO KILLINGS | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/vandenberg-shows-gains-senators-physician-expects-he-will-have.html | VANDENBERG SHOWS GAINS Senators Physician Expects He Will Have Comfortable Night | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/weary-senators-leave-for-capital-to-resume-crime-inquiry-today.html | Weary Senators Leave for Capital To Resume Crime Inquiry Today Measures to Loosen the Grip of Organized Felons on the Nation Are Summarized of the End of Hearings in This City | By Emanuel Perlmutter | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/west-turns-down-soviet-arms-idea-three-deputies-hold-that-offer-on.html | WEST TURNS DOWN SOVIET ARMS IDEA Three Deputies Hold That Offer on Inspection Still Omits the Essential Points EASTER RECESS IS LIKELY Pravdas Comment on Big Four Stresses Anew Peaceful Coexistence Theory Meeting Called Boring | By Lansing Warren Special To The New York Times | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/william-burinskas.html | WILLIAM BURINSKAS | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/william-f-dobbins.html | WILLIAM F DOBBINS | Special to THE NEW YORK TIMES | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/wings-end-ranger-cup-hopes-boucher-offers-to-resign-thwarting-a.html | Wings End Ranger Cup Hopes Boucher Offers to Resign THWARTING A SCORING ATTEMPT BY VISITORS AT GARDEN | By Joseph C Nicholsthe New York Times | RE0000031622 | 1979-06-11 | B00000292802 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-22 | https://www.nytimes.com/1951/03/22/archives/wood-field-and-stream-facilities-at-camp-perry-being-improved-bench.html | Wood Field and Stream Facilities at Camp Perry Being Improved Bench Rest Shooting Shows Gains | By Raymond R Camp | RE0000031622 | 1979-06-11 | B00000292802 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/100000000-issue-of-celanese-filed-sec-also-gets-statement-for.html | 100000000 ISSUE OF CELANESE FILED SEC Also Gets Statement for Million Preferred Shares Other Board Business | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/13-regional-councils-to-be-set-up-to-decentralize-munitions-board.html | 13 Regional Councils to Be Set Up To Decentralize Munitions Board Civilian Chairman to Head Each Under Plan of Defense Department for Coordination of Military Procurement and Building | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/5000000-rate-cut-set-jersey-utility-fails-to-halt-action-with.html | 5000000 RATE CUT SET Jersey Utility Fails to Halt Action With 3000000 Offer | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/9-rail-cars-move-huge-power-cable-39200feet-long-weighing-722400.html | 9 RAIL CARS MOVE HUGE POWER CABLE 39200Feet Long Weighing 722400 Pounds It Will Be Laid in Puget Sound | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/appointed-headmaster-by-hun-school-trustees.html | Appointed Headmaster By Hun School Trustees | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/army-orders-pay-rise-ending-steelrail-row.html | Army Orders Pay Rise Ending SteelRail Row | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/article-1-no-title-telling-it-to-sweeney.html | Article 1  No Title Telling It to Sweeney | By Arthur Daley | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/attlee-is-found-to-have-an-ulcer.html | Attlee Is Found to Have an Ulcer | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/big-4-deputies-suspend-open-sessions-plan-secret-talks-to-avoid.html | Big 4 Deputies Suspend Open Sessions Plan Secret Talks to Avoid Propaganda | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/block-of-stores-burns-2-completely-destroyed-and-4-damaged-in.html | BLOCK OF STORES BURNS 2 Completely Destroyed and 4 Damaged in Hempstead | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bomb-shelter-built-under-home.html | Bomb Shelter Built Under Home | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bonds-and-shares-on-london-market-most-sections-buoyant-on-eve-of.html | BONDS AND SHARES ON LONDON MARKET Most Sections Buoyant on Eve of 4Day Easter Holiday British Funds Gain | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/bonn-again-asked-to-reduce-buying-payments-union-urges-more.html | BONN AGAIN ASKED TO REDUCE BUYING Payments Union Urges More Detailed Measures to Ease West German Deficit | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/books-of-the-times-effect-of-naval-ways-on-men.html | Books of The Times Effect of Naval Ways on Men | By Orville Prescott | RE0000031623 | 1979-06-11 | B00000292803 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/boucher-stays-as-rangers-pilot-despite-failure-to-gain-playoffs.html | Boucher Stays as Rangers Pilot Despite Failure to Gain PlayOffs Managers Offer to Resign Refused by Garden Head Will Rebuild Squad | By Joseph C Nichols | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/britains-anxiety-on-korea-persists-minister-qualifies-stand-on.html | BRITAINS ANXIETY ON KOREA PERSISTS Minister Qualifies Stand on Crossing LineVoice in Atom Bomb Use Urged | By Raymond Daniell Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/british-radio-puts-brakes-on-slimming.html | BRITISH RADIO PUTS BRAKES ON SLIMMING | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/british-sift-letters-by-captive-tommies.html | BRITISH SIFT LETTERS BY CAPTIVE TOMMIES | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/canada-acts-on-seamen-will-check-reliability-of-crews-operating-in.html | CANADA ACTS ON SEAMEN Will Check Reliability of Crews Operating in Great Lakes | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/canadian-arms-offer-is-accepted-by-italy.html | CANADIAN ARMS OFFER IS ACCEPTED BY ITALY | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/canadian-un-aide-named.html | Canadian UN Aide Named | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/capone-gangster-arrested-dodged-senate-now-is-silent-as-hearing.html | Capone Gangster Arrested Dodged Senate Now Is Silent AS HEARING SHIFTED TO CAPITAL | By Harold B Hinton Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/cards-top-giants-with-5-blows-21-lanier-poholsky-and-mizell-excel.html | CARDS TOP GIANTS WITH 5 BLOWS 21 Lanier Poholsky and Mizell Excel in Box for Redbirds Rices Homer Decides | By John Drebinger Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/carroll-glues-st-louis-to-its-tv-screens-grand-jury-tries-to-link.html | Carroll Glues St Louis to Its TV Screens Grand Jury Tries to Link Him to Handbook | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/charles-c-schaible-sr.html | CHARLES C SCHAIBLE SR | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/climax-in-germany-in-september-seen-russians-expected-to-use-war.html | CLIMAX IN GERMANY IN SEPTEMBER SEEN Russians Expected to Use War Games as a Threat to Sway West to Unity | By Drew Middleton Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/colleges-concede-evils-in-athletics-educators-who-differ-on-policy.html | COLLEGES CONCEDE EVILS IN ATHLETICS EDUCATORS WHO DIFFER ON POLICY OF SUBSIDIZING ATHLETES | By Charles Grutzner | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/columbia-cancels-larry-parks-film-actor-who-confessed-he-was-former.html | COLUMBIA CANCELS LARRY PARKS FILM Actor Who Confessed He Was Former Communist Wont Be Used by Studio in 1951 | By Thomas F Brady Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/commissioner-out-water-supply-commissioner-resigns.html | COMMISSIONER OUT WATER SUPPLY COMMISSIONER RESIGNS | By Leo Egan | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/congress-to-vote-on-rfc-abolition-bricker-says-he-will-bring-up.html | CONGRESS TO VOTE ON RFC ABOLITION Bricker Says He Will Bring Up Bill Before the Defense Production Act Expires | By Cp Trussell Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/cornell-honors-statistician-90.html | Cornell Honors Statistician 90 | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/daughter-to-mrs-tr-cox-jr.html | Daughter to Mrs TR Cox Jr | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/david-m-titelman-53-led-mens-wear-firm.html | DAVID M TITELMAN 53 LED MENS WEAR FIRM | Fabian Bachrach | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dewey-receptive-to-ousters-in-city-awaits-requests-for-removal-of.html | DEWEY RECEPTIVE TO OUSTERS IN CITY Awaits Requests for Removal of Officials Linked at Crime Inquiry With Underworld | By Warren Weaver Jr Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dieck-holy-cross-captain.html | Dieck Holy Cross Captain | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dodgers-triumph-over-phillies-83-romano-blanks-champions-for-six.html | DODGERS TRIUMPH OVER PHILLIES 83 Romano Blanks Champions for Six Innings on Three Hits Robinson Blasts Homer | By Roscoe McGowen Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/dr-w-bachmann-chemist-49-dies-developer-of-process-used-in-making.html | DR W BACHMANN CHEMIST 49 DIES Developer of Process Used in Making of RDX Explosive Saved US 100000000 | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/easier-curb-urged-on-senate-debate-10-senators-join-lehman-in-plan.html | EASIER CURB URGED ON SENATE DEBATE 10 Senators Join Lehman in Plan to Invoke Closure by Less Than 64 Votes Now Needed | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/east-german-barges-released-by-british.html | EAST GERMAN BARGES RELEASED BY BRITISH | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/edwin-s-carman-75-expert-on-machinery.html | EDWIN S CARMAN 75 EXPERT ON MACHINERY | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/egypt-disavows-blame-says-un-stand-on-israel-causes-mideast-tension.html | EGYPT DISAVOWS BLAME Says UN Stand on Israel Causes Mideast Tension | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/election-bill-nears-in-french-assembly.html | ELECTION BILL NEARS IN FRENCH ASSEMBLY | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/elorida-citrus-coop-replaces-2-top-men.html | ELORIDA CITRUS COOP REPLACES 2 TOP MEN | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/envoy-stands-firm-exmayor-shocked-by-evidence-leaves-fate-to-his.html | ENVOY STANDS FIRM ExMayor Shocked by Evidence Leaves Fate to His Superiors TO FACE BROOKLYN JURY Then Will Go to Hospital for a CheckUpHe Points to Expressions of Confidence WONT RESIGN POST ODWYER DECLARE Shocked by Testimony To Expedite Tax Study Mexicans Sift Testimony THE AMBASSADOR TO MEXICO MEETS THE PRESS | By Kalman Seigel | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/excerpts-of-testimony-by-carroll-and-guzik-to-senate-crime-inquiry.html | Excerpts of Testimony by Carroll and Guzik to Senate Crime Inquiry Tells of Comeback Money | James J Carroll | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/expert-condemns-prr-on-warnings-tells-jersey-board-that-lack-of.html | EXPERT CONDEMNS PRR ON WARNINGS Tells Jersey Board That Lack of Signs Was Partly to Blame for Disaster | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/export-bank-loans-565800000-in-1950-report-to-congress-also-says.html | EXPORT BANK LOANS 565800000 IN 1950 Report to Congress Also Says Net Income During the Year Amounted to 50400000 | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/fascist-parallels-seen-in-peronism-slogan-praising-peron-seen-all.html | FASCIST PARALLELS SEEN IN PERONISM SLOGAN PRAISING PERON SEEN ALL OVER BUENOS AIRES | BY Herbert L Matthews Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/fashion-spring-handbags-repeat-soft-costume-lines-calf-still-is.html | Fashion Spring Handbags Repeat Soft Costume Lines Calf Still Is Tops but Ottoman and Faille Are Popular Too | The New York Times Studio | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ford-peacewelfare-fund-has-assets-near-half-billion-68791847.html | Ford PeaceWelfare Fund Has Assets Near Half Billion 68791847 Available in Liquid Resources for Trusts Work | The New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/freight-loadings-slip-06-in-week-top-year-ago-by-27-and-1949-by-226.html | FREIGHT LOADINGS SLIP 06 IN WEEK Top Year Ago by 27 and 1949 by 226 All Goods but Forest Products Drop | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/general-pay-rise-expected-in-paris-move-to-end-strikes-general-rise.html | General Pay Rise Expected In Paris Move to End Strikes General Rise in Pay Is Expected In France in Move to End Strikes | By Harold Callender Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/general-refractories-sets-record-14000000-loss-for-boac.html | General Refractories Sets Record 14000000 Loss for BOAC | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/german-protests-on-prices-mount-labor-joins-with-socialists-in.html | GERMAN PROTESTS ON PRICES MOUNT Labor Joins With Socialists in Threatening to Oust Government of Adenauer | By Jack Raymond Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/grains-are-mixed-in-light-trading-march-and-may-soybeans-hold-at.html | GRAINS ARE MIXED IN LIGHT TRADING March and May Soybeans Hold at Ceilings With New Crop Gaining Up to 3 Cents | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/grand-jury-sifts-quaker-city-crime-court-orders-ruthless-inquiry.html | GRAND JURY SIFTS QUAKER CITY CRIME Court Orders Ruthless Inquiry Into Findings of Kefauver Committee Last Fall | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hannele-m-robinson-daughter-of-author-engaged-to-david-b-lawrence.html | Hannele M Robinson Daughter of Author Engaged to David B Lawrence Yale Senior KaplanHallen | Buschke | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hartford-bank-adds-directors.html | Hartford Bank Adds Directors | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/harvard-to-get-1500000-gift.html | Harvard to Get 1500000 Gift | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hilary-dawson-engaged-plans-marriage-to-wr-beckett-us-foreign.html | HILARY DAWSON ENGAGED Plans Marriage to WR Beckett US Foreign Service Officer | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hiss-starts-term-on-perjury-count-on-way-to-jail-to-start-serving.html | HISS STARTS TERM ON PERJURY COUNT ON WAY TO JAIL TO START SERVING SENTENCE | By Edward Ranzal | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/howe-adds-canadian-post-trade-minister-will-also-serve-as-defense.html | HOWE ADDS CANADIAN POST Trade Minister Will Also Serve as Defense Output Chief | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/hydropower-bill-signed-by-dewey-state-authority-gets-control-over.html | HYDROPOWER BILL SIGNED BY DEWEY State Authority Gets Control Over Niagara River Falls and St Lawrence Resources | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/in-the-nation-sorrows-and-consolations-of-m-petsche.html | In The Nation Sorrows and Consolations of M Petsche | By Arthur Krock | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/inquiry-is-ordered-into-mobilization-joint-congressional-unit-sets.html | INQUIRY IS ORDERED INTO MOBILIZATION Joint Congressional Unit Sets Study on Possible Influence on Tax Concessions | By Clayton Knowles Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/israel-asks-us-for-150000000-links-plea-for-a-grantinaid-to-the.html | ISRAEL ASKS US FOR 150000000 Links Plea for a GrantinAid to the Burden of Migration Claim on Germans Pressed | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/israel-circulates-korea-peace-plan-the-project-calls-for-parleys.html | ISRAEL CIRCULATES KOREA PEACE PLAN The Project Calls for Parleys With the Chinese Reds on CeaseFire and Orient | By Am Rosenthal Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/kentucky-beats-st-johns-and-gains-ncaa-eastern-final-with-illinois.html | Kentucky Beats St Johns and Gains NCAA Eastern Final With Illinois WILDCATS SEVENFOOT CENTER GRABS REBOUND | By Louis Effrat | RE0000031623 | 1979-06-11 | B00000292803 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/letters-to-the-times-for-honest-government-revised-election-laws.html | Letters to The Times For Honest Government Revised Election Laws Scrutiny of Officials Among Steps Proposed | RICHARD H WELS New York March 21 1951 | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/lie-aide-will-go-to-paris.html | Lie Aide Will Go to Paris | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/major-issues-seen-in-telecasts-now-coverage-of-the-crime-inquiry.html | MAJOR ISSUES SEEN IN TELECASTS NOW Coverage of the Crime Inquiry Brings Discussion of Free Press Individual Rights | By Jack Gould | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/manon-is-given-by-the-city-opera-morel-conducts-company-in-a-fine.html | MANON IS GIVEN BY THE CITY OPERA Morel Conducts Company in a Fine PerformancePoleri and Ayars Sing Leads | By Olin Downes | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/march-31-closing-for-dowling-play-angel-in-the-pawnshop-will-end.html | MARCH 31 CLOSING FOR DOWLING PLAY Angel in the Pawnshop Will End Booth Run Permitting Transfer of Horton Show | By Sam Zolotow | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/meat-unions-hold-up-strike-in-pay-dispute.html | MEAT UNIONS HOLD UP STRIKE IN PAY DISPUTE | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/members-quit-parking-authority-as-city-loses-legislative-relief.html | Members Quit Parking Authority As City Loses Legislative Relief | By Joseph G Ingraham | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/miss-bernstein-engaged-senior-at-radcliffe-to-be-wed-to-dr-edward.html | MISS BERNSTEIN ENGAGED Senior at Radcliffe to Be Wed to Dr Edward Wasserman | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/miss-norton-fiancee-of-walter-wilkins-jr.html | MISS NORTON FIANCEE OF WALTER WILKINS JR | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/money-in-circulation-drops-46000000-treasury-deposits-up-by.html | Money in Circulation Drops 46000000 Treasury Deposits Up by 188000000 | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/montclair-junior-league-ball.html | Montclair Junior League Ball | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mrs-bentley-married-former-marion-windisch-wed-to-lieut-col-john.html | MRS BENTLEY MARRIED Former Marion Windisch Wed to Lieut Col John Richardson | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mrs-gw-pepper-dies-wife-of-former-senator-from-pennsylvania-was-85.html | MRS GW PEPPER DIES Wife of Former Senator From Pennsylvania Was 85 | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/mrs-pamela-secor-bride-in-westbury-member-of-the-vanderbilt-and.html | MRS PAMELA SECOR BRIDE IN WESTBURY Member of the Vanderbilt and Whitney Families Is Married to Thomas Le Boutillier | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/murder-car-clash-in-trenton-trial-police-alarm-description-is-not.html | MURDER CAR CLASH IN TRENTON TRIAL Police Alarm Description Is Not Same as That Given by State of Getaway Vehicle | By Thomas P Ronan Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/need-of-subsidies-in-defense-is-seen-administration-now-sanctions.html | NEED OF SUBSIDIES IN DEFENSE IS SEEN Administration Now Sanctions Aid to Marginal Producers of Copper Lead and Zinc OTHER ITEMS MAY FOLLOW Beef Industry Calls on OPS to Put Ceilings on Specific Cuts of Meat at Retail | By Charles E Egan Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-atlas-to-list-nations-wealth-milliondollar-project-believed.html | NEW ATLAS TO LIST NATIONS WEALTH MillionDollar Project Believed First of Kind to Use Data From US Census | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-england-held-too-conservative-regions-industrialists-urged-to.html | NEW ENGLAND HELD TOO CONSERVATIVE Regions Industrialists Urged to Be More Realistic About Accepting Federal Aid | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-ferryboat-cornelius-g-kolff-in-service-on-run-between-staten.html | New Ferryboat Cornelius G Kolff in Service On Run Between Staten Island and Battery | The New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-hospital-approved-general-institution-to-open-at-spring-valley.html | NEW HOSPITAL APPROVED General Institution to Open at Spring Valley NY | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/new-source-of-uranium-california-beach-sands-said-to-yield.html | NEW SOURCE OF URANIUM California Beach Sands Said to Yield Practical Amounts | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/old-pieces-grace-springtime-rooms-traditional-styling-in-bleached.html | OLD PIECES GRACE SPRINGTIME ROOMS TRADITIONAL STYLING IN BLEACHED WOOD | By Betty Pepis | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/pittsburgh-business-off-lowest-level-in-1951-reported-reached-last.html | PITTSBURGH BUSINESS OFF Lowest Level in 1951 Reported Reached Last Week | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/publisher-of-la-prensa-has-fled-argentine-unit-running-paper-says.html | Publisher of La Prensa Has Fled Argentine Unit Running Paper Says PRENSA PUBLISHER ACCUSED OF FLIGHT | By Virginia Lee Warren Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/quakers-oppose-oaths-friends-protest-california-move-on-government.html | QUAKERS OPPOSE OATHS Friends Protest California Move on Government Employes | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/railroads-reject-union-peace-plan-senate-move-to-end-dispute-breaks.html | RAILROADS REJECT UNION PEACE PLAN Senate Move to End Dispute Breaks Down in Rift Over Steelman and Rules | By Louis Stark Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/repetition-of-play-will-help-charity-aiding-benefit-for-junior.html | REPETITION OF PLAY WILL HELP CHARITY AIDING BENEFIT FOR JUNIOR LEAGUE FUND | Jane Pelham | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/richardsonsherwin.html | RichardsonSherwin | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/rising-arms-costs-alarm-johnston-he-calls-inflation-sabotage-and.html | RISING ARMS COSTS ALARM JOHNSTON He Calls Inflation Sabotage and Pleads for New Curbs on Credit Profits Pay | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/rosenberg-says-he-is-true-to-us-but-wont-tell-spy-jury-if-he-is-red.html | Rosenberg Says He Is True to US But Wont Tell Spy Jury if He Is Red ROSENBERG INSISTS HE IS LOYAL TO US | By William R Conklin | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/scrap-collection-urged-by-pravda-main-editorial-in-soviet-organ.html | SCRAP COLLECTION URGED BY PRAVDA Main Editorial in Soviet Organ Calls Task Vital and Asks Rise in Accumulation | By Harrison E Salisbury Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/senate-gop-split-4-ways-on-troops-bricker-opposes-any-force-for.html | SENATE GOP SPLIT 4 WAYS ON TROOPS Bricker Opposes Any Force for Europe Colleagues Divide on Extent of Curbs | By William S White Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/serenity-marked-in-north-borneo-recovery-problems-insulate-country.html | SERENITY MARKED IN NORTH BORNEO Recovery Problems Insulate Country Against Tensions in StrifeTorn South Asia | By Tillman Durdin Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/shaw-will-leaves-socialism-little-40letter-alphabet-study-gets.html | SHAW WILL LEAVES SOCIALISM LITTLE 40Letter Alphabet Study Gets Principal Public Bequest of Estate of 301585 GIFTS TO SERVANTS AIDE Publishing of Correspondence With Actress and Phonetic Translation of Play Asked | By Clifton Daniel Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/ship-brings-home-57-us-war-dead-bodies-of-men-killed-in-korea-are.html | SHIP BRINGS HOME 57 US WAR DEAD Bodies of Men Killed in Korea Are Landed With Ceremony at San Francisco | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/sinkiang-in-china-held-sovietruled-russians-reported-developing.html | SINKIANG IN CHINA HELD SOVIETRULED Russians Reported Developing Province as Military Base Source of Vital Minerals | By Robert Trumbull Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/social-service-leader-resigns-at-mount-sinai.html | Social Service Leader Resigns at Mount Sinai | The New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/southern-colleges-plan-defense-role.html | SOUTHERN COLLEGES PLAN DEFENSE ROLE | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/speed-limit-of-75-miles-asked-by-soviet-in-paris.html | Speed Limit of 75 Miles Asked by Soviet in Paris | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/state-rent-board-extended-a-year-dewey-also-continues-power-of.html | STATE RENT BOARD EXTENDED A YEAR Dewey Also Continues Power of Cities on Relief Projects but Bars Aid by Check | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 10 | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/street-is-renamed-for-woman-zionist-honoring-memory-of-jewish-woman.html | STREET IS RENAMED FOR WOMAN ZIONIST HONORING MEMORY OF JEWISH WOMAN LEADER | The New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/strikebreaking-studied-governor-driscoll-acts-on-crime-inquiry.html | STRIKEBREAKING STUDIED Governor Driscoll Acts on Crime Inquiry Testimony | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/tax-on-nonvoters-proposed.html | Tax on NonVoters Proposed | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/teachers-absolved-of-subversive-acts.html | TEACHERS ABSOLVED OF SUBVERSIVE ACTS | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/the-only-friend-i-can-trust-said-capone-of-his-partner-jacob-greasy.html | The Only Friend I Can Trust Said Capone Of His Partner Jacob Greasy Thumb Guzik A WITNESS AT CRIME HEARING IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/to-enlarge-directorate-wilwaukee-stockholders-to-vote-on-raising.html | TO ENLARGE DIRECTORATE Wilwaukee Stockholders to Vote on Raising Board of 15 to 18 | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/troops-for-indochina-france-held-able-to-send-more-men-without.html | Troops for IndoChina France Held Able to Send More Men Without Weakening European Defenses | By Hanson W Baldwin | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/truman-asks-eca-be-kept-to-operate-foreign-aid-plans-congress-to.html | TRUMAN ASKS ECA BE KEPT TO OPERATE FOREIGN AID PLANS Congress to Get Proposal for Permanent SetUp to Direct Economic Matters Abroad DECISION ENDS BIG FIGHT State Department Will Give Policy Guidance but Wide Power Is Set for Agency | By James Reston Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/truman-returns-after-good-trip-if-i-felt-any-better-id-need-help-he.html | TRUMAN RETURNS AFTER GOOD TRIP If I Felt Any Better Id Need Help He RemarksVexing Issues Await Action | By Anthony Leviero Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/tv-expansion-plan-maps-2000-outlets-commission-tentatively-allows.html | TV EXPANSION PLAN MAPS 2000 OUTLETS Commission Tentatively Allows About 10 Per Cent of Channels for Purposes of Education TO SERVE 1200 CENTERS Present Allocations Total 400 but With Freeze Since 1948 Only 107 Are in Operation | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/un-unit-sets-inquiry-transport-body-orders-study-of-insurance-curbs.html | UN UNIT SETS INQUIRY Transport Body Orders Study of Insurance Curbs | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-britain-to-meet-on-yugoslav-aid-plea.html | US BRITAIN TO MEET ON YUGOSLAV AID PLEA | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-demands-soviet-stop-train-incidents.html | US DEMANDS SOVIET STOP TRAIN INCIDENTS | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-economist-retires-witt-bowden-of-department-of-labor-praised-by.html | US ECONOMIST RETIRES Witt Bowden of Department of Labor Praised by Tobin | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-paratroopers-drop-behind-enemy-in-twin-korea-push-attack-north.html | US PARATROOPERS DROP BEHIND ENEMY IN TWIN KOREA PUSH Attack North of Chinese Lines as 3 UN Divisions Open Drive From Seoul Area TANKS BEYOND UIJONGBU Communists Reported Trying to Dig In as Air Blows Soften Their Defenses Near Parallel | By Lindesay Parrott Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/us-tendencies-deplored-28-boston-university-educators-concerned.html | US TENDENCIES DEPLORED 28 Boston University Educators Concerned Over Policies | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/westchester-sets-route-of-pipeline-route-of-pipeline-in-westchester.html | WESTCHESTER SETS ROUTE OF PIPELINE ROUTE OF PIPELINE IN WESTCHESTER | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/wheat-bonus-refused-liberals-in-ottawa-lead-revolt-on-65000000-bill.html | WHEAT BONUS REFUSED Liberals in Ottawa Lead Revolt on 65000000 Bill for Loss | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/wilsonmckinley.html | WilsonMckinley | Special to THE NEW YORK TIMES | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/wood-field-and-stream-revision-of-the-long-island-wildfowl-shooting.html | Wood Field and Stream Revision of the Long Island Wildfowl Shooting Season Is Suggested | By Raymond R Camp | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-23 | https://www.nytimes.com/1951/03/23/archives/yankees-blast-15-hits-to-rout-gordons-sacramento-team-110-home-run.html | Yankees Blast 15 Hits to Rout Gordons Sacramento Team 110 Home Run by Mantle Paces Assault on SolonsLopat Yields Only One Blow in 4 Innings Morgan 3 in Five | By James P Dawson Special To the New York Times | RE0000031623 | 1979-06-11 | B00000292803 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/12305-more-va-beds-slated-for-mid1952.html | 12305 MORE VA BEDS SLATED FOR MID1952 | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/5000-out-at-harvester-workers-refuse-union-request-to-end-milwaukee.html | 5000 OUT AT HARVESTER Workers Refuse Union Request to End Milwaukee TieUp | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/abroad-if-the-stone-were-only-rolled-away-a-march-and-a-parade.html | Abroad If the Stone Were Only Rolled Away A March and a Parade Festival of Rebirth Props for Our Faith The Roadblock of Fear | By Anne OHare McCormick | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/agent-admits-theft-of-auto-plate-funds.html | AGENT ADMITS THEFT OF AUTO PLATE FUNDS | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/air-force-sets-raid-test-many-civilians-needed-april-14-and-15-for.html | AIR FORCE SETS RAID TEST Many Civilians Needed April 14 and 15 for 21State Area | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/americas-cup-due-for-english-visit-to-be-lent-to-britain.html | AMERICAS CUP DUE FOR ENGLISH VISIT TO BE LENT TO BRITAIN | By William M Farrell | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/aprils-draft-call-is-halved-to-40000-drop-in-casualties-in-korea.html | APRILS DRAFT CALL IS HALVED TO 40000 Drop in Casualties in Korea and Rise in Enlistment Held Factors in Armys Action ARMY CUTS DRAFT FOR APRIL IN HALF Training Facilities a Factor Rosenberg Statement Clarified Enlistment Figures Given | By Austin Stevens Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/argentine-police-watch-all-exits-for-missing-publisher-of-prensa.html | Argentine Police Watch All Exits For Missing Publisher of Prensa CLOSE WATCH KEPT FOR PRENSA CHIEF Brazil Paper Asks UN Action | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/austrians-advised-to-restrict-credit.html | AUSTRIANS ADVISED TO RESTRICT CREDIT | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bad-manners-a-key-in-traffic-injuries-study-shows-that-city-drivers.html | BAD MANNERS A KEY IN TRAFFIC INJURIES Study Shows That City Drivers Bully Pedestrians70 Fail to Give Signals CARS BLOCK CROSSWALKS Interfere With Other Vehicles and Also Force Walkers to Desert Safety Lanes Few Obey Stop Signs Refresher Course Urged | By Joseph C Ingraham | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bone-not-chipped-in-reynolds-arm-xray-discloses-inflammation-20181.html | BONE NOT CHIPPED IN REYNOLDS ARM XRay Discloses Inflammation 20181 See Yanks Lose to Seals 18 to 5 Thumb Completely Healed Byrne Fails in Box | By James P Dawson Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bonn-concession-on-coal-revealed-adenauer-plan-for-only-16-control.html | BONN CONCESSION ON COAL REVEALED Adenauer Plan for Only 16 Control by Steel Concerns May Placate British | By Jach Raymond Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/books-of-the-times-celestial-magnitudes-in-capsules-diagnoses-of.html | Books of The Times Celestial Magnitudes in Capsules Diagnoses of Cosmic Topography | By Charles Poore | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/bus-strike-in-jersey-city-40-drivers-of-bergen-avenue-line-seek-new.html | BUS STRIKE IN JERSEY CITY 40 Drivers of Bergen Avenue Line Seek New Contract | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/business-warned-of-crime-invasion-braden-sees-leaders-risking.html | BUSINESS WARNED OF CRIME INVASION Braden Sees Leaders Risking Destruction in Tolerating Infiltration by Gangsters SENATE INQUIRY IS CITED Head of AntiCrime Agency Calls for a United Front Honest Law Enforcement A United Front Is Urged | By Russell Porter | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/byrnes-wont-run-for-white-house-bars-race-in-1952-and-rebuffs.html | BYRNES WONT RUN FOR WHITE HOUSE Bars Race in 1952 and Rebuffs Thurmonds Bid to Lead States Righters | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/call-over-third-in-8600-sprint-whiffenpoof-catches-suleiman-at-wire.html | CALL OVER THIRD IN 8600 SPRINT Whiffenpoof Catches Suleiman at Wire to Gain Dead Heat in Capitol Handicap 10944 WAGER 695868 Roberto Sun Elsie Form 932 Daily Double as Maryland Season Gets Under Way Boulmetis Astride Suleiman Parlay More Profitable | By Michael Strauss Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/camden-mayor-in-race-brunner-seeks-fifth-term3-of-4-running-mates.html | CAMDEN MAYOR IN RACE Brunner Seeks Fifth Term3 of 4 Running Mates Picked | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/chiles-head-urges-firmness-to-soviet-gonzalez-videla-holds-attack.html | CHILES HEAD URGES FIRMNESS TO SOVIET Gonzalez Videla Holds Attack Can Be Averted but Warns of Indirect Expansion Chile a Part of Free World Role of Opposition Press | By Thomas J Hamilton Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/christians-to-hail-the-resurrection-dawn-to-find-many-thousands-at.html | CHRISTIANS TO HAIL THE RESURRECTION Dawn to Find Many Thousands at Commemorative Services Both Outdoors and In UNION PROGRAMS PLANNED Some Churches Schedule Two GatheringsChoral Music and Carols to Be Heard Fire Department Service Queens Program at 3 PM Identical Services Planned Carillon Recitals for Today Program in East Harlem To Worship in Theatre Sunrise Services Slated Flowers for Hospitals Cardinal to Pontificate Bishop Donegan to Preach Services on the Mall Boys Choir to Be Heard Services in Suburbs Christian Science Topic | By Preston King Sheldon | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/colombia-gold-silver-output.html | Colombia Gold Silver Output | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/colorado-project-stirs-a-new-clash.html | COLORADO PROJECT STIRS A NEW CLASH | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/columbia-matman-tops-big-ten-ruler-hartman-halts-farina-purdue.html | COLUMBIA MATMAN TOPS BIG TEN RULER Hartman Halts Farina Purdue Oklahoma Aggies Send Six to N C A A SemiFinals | By Joseph M Sheehan Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/costa-rica-port-cut-off-clearing-of-slides-from-limon-to-take-6-or.html | COSTA RICA PORT CUT OFF Clearing of Slides From Limon to Take 6 or 7 Weeks | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/deborah-kerr-set-for-ivanhoe-lead-replaces-elizabeth-taylor-as.html | DEBORAH KERR SET FOR IVANHOE LEAD Replaces Elizabeth Taylor as Rebecca in Metro Picture to Be Made in England | By Thomas F Brady Special to the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/democrats-regain-rule-in-patchogue.html | DEMOCRATS REGAIN RULE IN PATCHOGUE | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dewey-tells-city-to-meet-objections-on-sales-tax-rise-points.html | DEWEY TELLS CITY TO MEET OBJECTIONS ON SALES TAX RISE Points Against Increase Raised by Hoving Call for Quick Reply Governor Says ANSWER PLANNED TODAY Mayor Busy Analyzing Charges of Overestimated Needs Underrated Revenues Reasons for Opposition Listed Swing by Dewey Indicated DEWEY TELLS CITY TO DEFEND TAX RISE | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/dodgers-planning-21year-camp-pact-ready-to-sign-for-long-term-with.html | DODGERS PLANNING 21YEAR CAMP PACT Ready to Sign for Long Term With Vero BeachDressen Is Out of Hospital To Improve Quarters Dressen Shows Gain | By Roscoe McGowen Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/economic-strike-worrying-franco-further-demonstrations-like-that-in.html | ECONOMIC STRIKE WORRYING FRANCO Further Demonstrations Like That in Barcelona Seen if Distress Isnt Relieved Regime Gets a Scare | By Sam Pope Brewer Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/edgar-m-sheppard-jr-to-wed-mary-smythe.html | EDGAR M SHEPPARD JR TO WED MARY SMYTHE | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/edmund-ezra-day-dies-in-ithaca-at-67-cornell-president-from-1937-to.html | EDMUND EZRA DAY DIES IN ITHACA AT 67 Cornell President From 1937 to 1949 Is Stricken While Driving His Automobile LED EXPANSION PROGRAM Set Up First State School of IndustrialLabor Relations Authority on Economics Spurred Universitys Growth Dean at Michigan | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/education-gains-in-germany-slow-despite-efforts-of-us-advisers-main.html | Education Gains in Germany Slow Despite Efforts of US Advisers Main Hope for Progress Is Said to Lie in Teachers Interest in Breaking Down Lack of Equal Opportunity Effects to Date Slight Parents Outlook a Factor German Script Replaced TeacherTraining Standard Rises | By Farnsworth Fowle Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/elizabeth-c-morell-a-prospective-bride.html | ELIZABETH C MORELL A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/expert-warns-us-of-germwar-peril.html | EXPERT WARNS US OF GERMWAR PERIL | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/film-writer-subpoenaed-says-he-prefers-jail-with-ten-to-crawling.html | FILM WRITER SUBPOENAED Says He Prefers Jail With Ten to Crawling With Parks | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/flowers-crowd-citys-shops-to-keep-early-date-with-easter-pot-plants.html | Flowers Crowd Cities Shops to Keep Early Date With Easter Pot Plants Lead Floral ParadeMimosa Is Here From Riviera Prices to Please All Roses Costly as Ever | By Dorothy H Jenkins | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/french-bar-pact-on-mediterranean-defense-unless-consulted-by-us.html | French Bar Pact on Mediterranean Defense Unless Consulted by US Britain on Planning | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/from-hobby-to-jail-jersey-oil-technician-accused-of-illegally.html | FROM HOBBY TO JAIL Jersey Oil Technician Accused of Illegally Making Narcotics | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/giosa-earns-draw-in-bout-with-davis-philadelphian-gets-referees.html | GIOSA EARNS DRAW IN BOUT WITH DAVIS Philadelphian Gets Referees Vote at GardenMinelli Victor Over Diamond A Noteworthy Performance CounterPunches Expertly | By Joseph C Nichols | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/home-week-draws-16000-to-cornell-students-of-9-nations-stress.html | HOME WEEK DRAWS 16000 TO CORNELL Students of 9 Nations Stress Better Family Living as Goal of Homemaking Education | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/hope-dim-for-boys-missing-in-jersey.html | HOPE DIM FOR BOYS MISSING IN JERSEY | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/hospital-care-bill-for-needy-is-signed.html | HOSPITAL CARE BILL FOR NEEDY IS SIGNED | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/hushaphone-hits-back-at-at-t-corporation-files-answer-to-fccs.html | HUSHAPHONE HITS BACK AT AT T Corporation Files Answer to FCCs Decision Sustaining Prohibition of Device | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/israel-may-send-us-plan-on-korea-peace.html | ISRAEL MAY SEND US PLAN ON KOREA PEACE | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/jean-colacurcio-fiancee-jersey-city-girl-to-be-married-to-john-j.html | JEAN COLACURCIO FIANCEE Jersey City Girl to Be Married to John J von der Lieth | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/jones-backs-bill-to-abolish-rfc-exhead-of-agency-shocked-small.html | JONES BACKS BILL TO ABOLISH RFC ExHead of Agency Shocked Small Businesses Join to Defend Corporation Charges Attack by Bankers | By Cp Trussell Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/junior-college-cadets-for-culver.html | Junior College Cadets for Culver | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/kenny-bunnys-standin-gratifies-6yearold-boy.html | Kenny Bunnys StandIn Gratifies 6YearOld Boy | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/lawyers-to-study-indian-affairs.html | Lawyers to Study Indian Affairs | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/letters-to-the-times-animal-experimentation-its-contribution-to.html | Letters to The Times Animal Experimentation Its Contribution to Human Health and Welfare Summarized Celebrating Greek Independence Economics of Lotteries Wheat for India Urged Action Said to Be Necessary for Our National Security That Hypothetical Aviator Use of European Manpower | W PARKER ANSLOW JrLEOPOLD HEINEMANN New York March 20 1951A BARR COMSTOCKALBERT L WECHSLER New York March 17 1951 | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/listercryan.html | ListerCryan | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/lowly-nickel-can-do-big-things-in-un-one-keeps-paraguay-in-good.html | Lowly Nickel Can Do Big Things in UN One Keeps Paraguay in Good Standing | By A M Rosenthal Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mail-trucking-set-for-new-england-new-policy-for-short-hauls.html | MAIL TRUCKING SET FOR NEW ENGLAND New Policy for Short Hauls Replacing Railroads Will Be Started With 4 Routes CHANGE WITHIN 2 WEEKS StamfordNew Canaan Conn Among LinesYearly Saving Estimated at 140000 Regional Chiefs End Session Railroads Seek Increase | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/marthur-bids-foe-meet-him-in-field-to-discuss-a-truce-general.html | MARTHUR BIDS FOE MEET HIM IN FIELD TO DISCUSS A TRUCE General Departing for Korea Calls on Red Commander to End Further Bloodshed SAYS ENEMY RISKS DOOM Basic Issues of Conflict Must Find Answer in Diplomacy U N Army Chief Asserts Failure of Red Tactics Cited Internal Troubles Reported MARTHUR BIDS FOE HOLD TRUCE TALKS Move to Prod Peiping Seen U N Officials Withhold Comment | By Lindesay Parrott Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/matthew-oratorio-is-given-at-rutgers.html | MATTHEW ORATORIO IS GIVEN AT RUTGERS | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mbride-sees-truman-pays-farewell-call-preparatory-to-flying-home-to.html | MBRIDE SEES TRUMAN Pays Farewell Call Preparatory to Flying Home Today | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mcracken-signed-to-actpeter-pan-she-will-take-over-role-from-jean.html | MCRACKEN SIGNED TO ACTPETER PAN She Will Take Over Role From Jean Arthur in Chicago for 2 WeeksPlay May Return No Verdict on Stagehands Tony Awards Tomorrow | By Louis Calta | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/miss-faith-robbins-engaged-to-marry-senior-at-finch-will-become.html | MISS FAITH ROBBINS ENGAGED TO MARRY Senior at Finch Will Become Bride of James T Phillips Jr Alumnus of Princeton | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/miss-phyllis-c-smith-to-be-bride-april-14.html | MISS PHYLLIS C SMITH TO BE BRIDE APRIL 14 | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mme-pandit-to-stay-as-envoy.html | Mme Pandit to Stay as Envoy | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-ee-manning-60-composer-and-singer.html | MRS EE MANNING 60 COMPOSER AND SINGER | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/mrs-j-prentice-murphy.html | MRS J PRENTICE MURPHY | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/music-programs-that-will-be-offered-at-easter-services-in-churches.html | Music Programs That Will Be Offered at Easter Services in Churches of City Tomorrow TO SING EASTER HYMNS TOMORROW MORNING | The New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/nancy-gwathmey-becomes-fiancee-chatham-hall-exstudent-to-be-wed-to.html | NANCY GWATHMEY BECOMES FIANCEE Chatham Hall ExStudent to Be Wed to Cpl John A Harris 4th of Camp Atterbury Ind | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/north-borneo-hit-by-world-tension-regime-private-capital-fear-to-in.html | NORTH BORNEO HIT BY WORLD TENSION Regime Private Capital Fear to Invest in Needed Enterprises Because of Uncertainties Trade Sets Records Increase Is Possible | By Tillman Durdin Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/old-prints-on-display.html | Old Prints on Display | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/opscracks-down-on-scrap-violators-enforcement-chief-says-spot-check.html | OPSCRACKS DOWN ON SCRAP VIOLATORS Enforcement Chief Says Spot Check Will Be Made of Rail Yards Throughout Nation OUT TO BAR BLACK MARKET Vigorous Prosecution Planned Sellers Consumers Seen Ignoring Price Ceilings To Check Rail Cars | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/pan-american-day-fixed-by-truman-for-april-14.html | Pan American Day Fixed By Truman for April 14 | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/paradrop-in-korea-fails-to-flush-foe-jeeps-artillery-medical-team.html | PARADROP IN KOREA FAILS TO FLUSH FOE Jeeps Artillery Medical Team Spill From Flying Boxcars Ridgway on the Scene Joined by Fighters | By Greg MacGregor Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/paris-orders-rise-in-minimum-wages-sets-ll5-increase-in-private.html | PARIS ORDERS RISE IN MINIMUM WAGES Sets ll5 Increase in Private Concerns in Capital Area Up to 156 in Provinces Rail Strike Is Extended Discussion All Day | By Harold Callender Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/parochialschool-backed-protestants-object-but-use-of-public-school.html | PAROCHIALSCHOOL BACKED Protestants Object but Use of Public School Wing Stands | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/policeman-kills-himself-suicide-is-fifth-during-inquiry-into.html | POLICEMAN KILLS HIMSELF Suicide Is Fifth During Inquiry Into Philadelphia Scandals | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/prensa-ban-is-seen-as-peron-necessity-independence-of-paper-held-to.html | PRENSA BAN IS SEEN AS PERON NECESSITY Independence of Paper Held to Run Against the Basic Tenet of Buenos Aires Regime STAFF SHOWS ITS HEROISM Most Employes Stayed Loyal in Spite of Pay Rise Forced by Government Action Staff Shows Heroism Held Sop to Unions | By Herbert L Matthews Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/price-index-soars-rail-wage-rise-due-escalator-pact-gives-million.html | PRICE INDEX SOARS RAIL WAGE RISE DUE Escalator Pact Gives Million Workers 6 Cents an Hour but 10 Limit Is 2 Costs Rise in War Period PRICE INDEX SOARS RAIL PAY RISE DUE Escalator Clause in Pact Threats of Unrest Seen Problem for Administration | By Joseph A Loftus Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/purse-with-12100-gone-jewels-and-cash-vanish-when-woman-leaves-them.html | PURSE WITH 12100 GONE Jewels and Cash Vanish When Woman Leaves Them in Office | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/red-drive-in-tibet-held-a-costly-one-chinese-engineer-tells-of-job.html | RED DRIVE IN TIBET HELD A COSTLY ONE Chinese Engineer Tells of Job to Build Road in Mountains and of High Losses Losses High at Changtu | By Henry R Lieberman Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/red-labor-conferees-to-oppose-the-west.html | RED LABOR CONFEREES TO OPPOSE THE WEST | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/red-youths-change-tune-beg-cigarettes-from-u-s-troops-in-germany.html | RED YOUTHS CHANGE TUNE Beg Cigarettes From U S Troops in Germany After Jeers | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/roads-to-ask-rise-of-15-in-freights-new-plea-estimated-to-cost.html | ROADS TO ASK RISE OF 15 IN FREIGHTS New Plea Estimated to Cost 960000000 a Year to Be Filed Soon With I C C RISING EXPENSES CITED Earlier Request for 6 Per Cent Increase Would Be Part of Amount Sought Now Rise Granted on March 16 ROADS TO ASK RISE OF 15 IN FREIGHTS | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/rumania-dismisses-4-economic-aides-dropping-of-top-ministers-is.html | RUMANIA DISMISSES 4 ECONOMIC AIDES Dropping of Top Ministers Is Linked to Lagging Output of Countrys Oil Fields Drop in Oil Production Czech Foreign Aide Purged Bulgars to Be Prosecuted ExEnvoy Seeks Asylum Five Poles to Face Charges 4 Albanians Sentenced Dispatch of The Times London | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/run-in-second-tops-durocher-men10-noren-tallies-after-drawing-pass.html | RUN IN SECOND TOPS DUROCHER MEN10 Noren Tallies After Drawing Pass Off Jones Who Yields 2 Blows in 5 Innings KENNEDY ALSO DOES WELL Giants Miss Chance in Eighth on Hartungs BaseRunning Lapse Against Senators Walk Proves Costly Doctor Off to New York | By John Drebinger Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/sandhurst-speeds-cadets-training-royal-academy-turns-out-300.html | SANDHURST SPEEDS CADETS TRAINING Royal Academy Turns Out 300 Officers Twice a Year After Rigorous 18Month Course Instructors Specially Selected Library of 30000 Volumes | By Benjamin Welles Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/satellite-buildup-in-armies-goes-on-soviet-equipment-and-training.html | SATELLITE BUILDUP IN ARMIES GOES ON Soviet Equipment and Training Use of Russian Terms Mark the Current Developments Activities in Hungary Rumania Under Pressure | By Cl Sulzberger Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/schlankmaas.html | SchlankMaas | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/secret-big-4-talk-brings-no-results-deputies-decide-to-resume-open.html | SECRET BIG 4 TALK BRINGS NO RESULTS Deputies Decide to Resume Open Sessions Today but Doubt an Agreement | By Lansing Warren Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/seoul-is-deserted-by-most-civilians-only-175000-residents-left-of.html | SEOUL IS DESERTED BY MOST CIVILIANS Only 175000 Residents Left of 1500000A Few Seek Food as Rest Huddle in Homes | By George Barrett Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/steel-mill-likely-for-new-england-council-adopts-resolution-of.html | STEEL MILL LIKELY FOR NEW ENGLAND Council Adopts Resolution of Confidence in Its Subsidiary Development Corp Close to the Vest Strategy Wheeler Defends Site | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/succeeds-to-presidency-of-toolmaking-concern.html | Succeeds to Presidency Of Toolmaking Concern | Blakemore Studios | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/surprise-in-loot-awaits-3-gunmen-bag-taken-as-carrier-is-shot-in.html | SURPRISE IN LOOT AWAITS 3 GUNMEN Bag Taken as Carrier Is Shot in East Orange Contains Gas Bomb With 3000 Payroll Swift Sequence Described 3500 Queens Payroll Seized | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/the-easter-season-by-day-and-night-in-the-city.html | THE EASTER SEASON BY DAY AND NIGHT IN THE CITY | The New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tobey-would-keep-crime-study-going-urges-60day-extension-but.html | TOBEY WOULD KEEP CRIME STUDY GOING Urges 60Day Extension but Kefauver Sees Enough Data in Hand to Recommend Laws TOBEY WOULD KEEP CRIME STUDY GOING Pleased by Moran Resignation Legalized Gambling Opposed Inquiry on Tobey Urged | By Harold B Hinton Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/triple-un-drive-sets-korean-trap-armor-joins-paratroopers-to-push.html | TRIPLE UN DRIVE SETS KOREAN TRAP Armor Joins Paratroopers to Push South as 2 Other Units Head North to Box Enemy TRIPLE UN DRIVE SETS KOREA TRAP Drive Made in Force | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/troth-of-miss-peoples-pennsylvania-girl-to-be-bride-of-fh-haines-a.html | TROTH OF MISS PEOPLES Pennsylvania Girl to Be Bride of FH Haines a Marine | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/truman-awaits-auriol-says-usfrench-peace-ties-have-never-been.html | TRUMAN AWAITS AURIOL Says USFrench Peace Ties Have Never Been Closer | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/truman-signs-rent-bill-extending-curb-to-june-30.html | Truman Signs Rent Bill Extending Curb to June 30 | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/tv-education-plan-called-deficient-miss-hennock-pledges-drive-to.html | TV EDUCATION PLAN CALLED DEFICIENT Miss Hennock Pledges Drive to Reserve 25 of Outlets for Use by Schools | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/u-n-armored-column-links-up-with-airborne-forces.html | U N ARMORED COLUMN LINKS UP WITH AIRBORNE FORCES | The New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/ussifts-tax-data-filed-by-odwyer-moran-and-crews-agents-obtain.html | USSIFTS TAX DATA FILED BY ODWYER MORAN AND CREWS Agents Obtain Records for an Investigation to Determine if Laws Were Evaded STATE SETS RACING STUDY Firefighters Union Suspends Crane as a Result of His Story at Senate Inquiry Penetrating Inquiry Indicated TAX AGENTS STUDY ODWYER RETURNS | By Leo Egan | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/utility-registers-10000000-bonds-monongahela-power-files-with-sec.html | UTILITY REGISTERS 10000000 BONDS Monongahela Power Files With SEC and Plans to Sell Additional Common Stock Wisconsin Power and Light Sattlers Inc | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/vote-reform-plan-delayed-in-france.html | VOTE REFORM PLAN DELAYED IN FRANCE | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/walter-conducts-verdis-requiem-leads-metropolitan-artists-in.html | WALTER CONDUCTS VERDIS REQUIEM Leads Metropolitan Artists in Unforgettable Performance Opera Excerpt Also Given Soft Passages Thrilling Tones Perfectly Placed | By Olin Downes | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/waste-is-alleged-at-sampson-base-taber-calls-its-reconstruction-too.html | WASTE IS ALLEGED AT SAMPSON BASE Taber Calls Its Reconstruction Too CostlyArmy Engineers Cite Emergency of Job | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wholesale-prices-again-at-new-high-average-up-22-since-jan-23-and.html | WHOLESALE PRICES AGAIN AT NEW HIGH Average Up 22 Since Jan 23 and 207 in YearIncrease in Farm Goods Largest | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wicks-heads-probe-of-racing-in-state-broad-investigation-starting.html | WICKS HEADS PROBE OF RACING IN STATE Broad Investigation Starting May 15 Also Will Look Into Bookmaking Numbers Game Dewey Gets Testimony | By Warren Weaver Jr Special To the New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/with-store-69-years-dies-daniel-j-mcquillan-83-joined-altmans-here.html | WITH STORE 69 YEARS DIES Daniel J McQuillan 83 Joined Altmans Here in 1882 | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wolves-or-coyotes-experts-split-on-deerslayers-of-adirondacks.html | Wolves or Coyotes Experts Split On Deerslayers of Adirondacks | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wood-field-and-stream-trout-fishermen-promised-warm-weather-clear.html | Wood Field and Stream Trout Fishermen Promised Warm Weather Clear Warm Streams for Opening Day | By Raymond R Camp | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/wreckage-of-air-transport-reported-seen.html | WRECKAGE OF AIR TRANSPORT REPORTED SEEN | The New York Times | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/yonkers-thruway-route-fought.html | Yonkers Thruway Route Fought | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-24 | https://www.nytimes.com/1951/03/24/archives/yonkers-trees-too-thin-robbery-suspect-tries-to-hide-behind-one-and.html | YONKERS TREES TOO THIN Robbery Suspect Tries to Hide Behind One and Game Ends | Special to THE NEW YORK TIMES | RE0000031624 | 1979-06-11 | B00000293380 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/1000000-is-spent-at-east-hampton-colony-to-open-modern-homes-and.html | 1000000 IS SPENT AT EAST HAMPTON Colony to Open Modern Homes and Revamped Gingerbread Places This Summer | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/3-yankee-rookies-likely-to-remain-a-candidate-for-the-clippers.html | 3 YANKEE ROOKIES LIKELY TO REMAIN A CANDIDATE FOR THE CLIPPERS BERTH | By James P Dawson Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/4-adrift-5-days-at-sea-cast-ashore-in-hawaii-after-leaving-sinking.html | 4 ADRIFT 5 DAYS AT SEA Cast Ashore in Hawaii After Leaving Sinking Tug | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/50-in-a-lowincome-unit-found-to-have-tv-sets.html | 50 in a LowIncome Unit Found to Have TV Sets | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-film-is-born-war-orphan.html | A FILM IS BORN WAR ORPHAN | By Fred Zinnemann | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-husbands-dilemma-mates-dilemma.html | A Husbands Dilemma Mates Dilemma | By Paolo Milano | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-lesson-for-tv-crime-hearings-coverage-is-primer-for-medium.html | A LESSON FOR TV Crime Hearings Coverage Is Primer for Medium Naturalness Good Reporting | By Jack Gould | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-member-of-the-family-a-member-of-the-family.html | A Member of the Family A Member Of the Family | By Ernest J Simmons | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-new-life-of-the-saviour.html | A New Life of the Saviour | By A Powell Davies | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/a-witness-from-kolyma.html | A Witness From Kolyma | By Harry Schwartz | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/about-the-king-and-i-some-reflections-about-the-king-and-i.html | ABOUT THE KING AND I SOME REFLECTIONS ABOUT THE KING AND I Composers Problems Still Worried | By Richard Rodgers and Oscar Hammerstein 2d Composer and Librettist Whose New Musical Opens Thursday | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/aid-to-libya-extended.html | Aid to Libya Extended | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/alice-atherton-married-her-marriage-to-rd-burhans-held-in-new-paltz.html | ALICE ATHERTON MARRIED Her Marriage to RD Burhans Held in New Paltz Church | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/alice-lindabury-engaged-to-wed-vassar-graduate-will-be-bride-of.html | ALICE LINDABURY ENGAGED TO WED Vassar Graduate Will Be Bride of Alan Peter Carter 49 Alumnus of Princeton | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/all-the-stage-is-his-world-jose-ferrer-is-actor-director-and.html | All the Stage Is His World Jose Ferrer is actor director and producer plus a bit of Barnum All the Stage Is His World | By Gilbert Millstein | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/along-the-highways-and-byways-of-finance-new-approach-observations.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE New Approach Observations Wall Street Chatter | By Robert H Fetridge | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/amateur-spirit-casual-street-portrait.html | AMATEUR SPIRIT CASUAL STREET PORTRAIT | By Jacob Deschin | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/american-contralto.html | AMERICAN CONTRALTO | Fritz Henle | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/american-u-plans-vast-development-construction-to-cost-25-million.html | AMERICAN U PLANS VAST DEVELOPMENT Construction to Cost 25 Million 63 Leaders Are Named to National Committee | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/amesderivaux.html | AmesDerivaux | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/amortizing-plan-analyzed-at-panel-controllers-discount-effect-on.html | AMORTIZING PLAN ANALYZED AT PANEL Controllers Discount Effect on Business Despite AllOut Participation in Defense | By James J Nagle | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/an-american-export-answer-man-multilingual.html | AN AMERICAN EXPORT ANSWER MAN MultiLingual | By Fred Hift | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/an-inquiry-into-influence-in-washington-there-are-plenty-of-people.html | An Inquiry Into Influence In Washington there are plenty of people who know somebody but many give legitimate help in dealing with the Government An Inquiry Into Influence | By Thomas L Stokes | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/angel-in-the-pawnshop.html | ANGEL IN THE PAWNSHOP | Garbo | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/antiarming-drive-pressed-in-berlin-speakers-at-workers-parley.html | ANTIARMING DRIVE PRESSED IN BERLIN Speakers at Workers Parley Sponsored by Communists Also Urge German Treaty | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/armed-men-seize-tennessee-court-polk-county-feud-flares-again-as.html | ARMED MEN SEIZE TENNESSEE COURT Polk County Feud Flares Again as Crowd Prevents Meeting of EightMember Panel Reporters List Weapons | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/around-the-garden-odd-flowers-rabbit-food-earliest-bulbs-favorites.html | AROUND THE GARDEN Odd Flowers Rabbit Food Earliest Bulbs Favorites of the Birds The Need for Lime New Books | By Dorothy H Jenkinsroche | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-10-no-title-parliament-acts-to-nationalize-as-angloiranian.html | Article 10  No Title Parliament Acts to Nationalize as AngloIranian Co Moves to Revise Agreement BRITISH STAKE IS HUGE Possibility of Settlement Seen With Approval of Measure by Shah 2 Months Away US Aid Recalled WORLD EYES IRAN ON OIL SEIZURE BID Speculation on Nationalization | By Jh Carmical | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-11-no-title.html | Article 11  No Title | By Je McMahon | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-12-no-title-early-dullness-in-the-market-gives-way-in-final.html | Article 12  No Title Early Dullness in the Market Gives Way in Final Trading Session to Sharp Decline | By John G Forrest Financial Editor | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-13-no-title-lawyers-are-alerted-banking-trust-suit-enters.html | Article 13  No Title Lawyers Are Alerted BANKING TRUST SUIT ENTERS NEW PHASE | By Paul Heffernan | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-21-no-title.html | Article 21  No Title | By Mr Fred | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-22-no-title.html | Article 22  No Title | By Florence Reichman | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-23-no-title.html | Article 23  No Title | By Lilly Dache | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-24-no-title.html | Article 24  No Title | By Sally Victor | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-25-no-title.html | Article 25  No Title | By Virginia Pope | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/article-9-no-title-recent-holding-distinguishes-effects-of-terms-of.html | Article 9  No Title Recent Holding Distinguishes Effects of Terms of Sale Tied to a Leaseback MARKET VALUE A FACTOR Case Involved Vacant Plot in Pittsburgh Acquired by Store to Avert Blight Lack of Renewal Rights Basic TAX LOSS ALLOWED ON DEAL IN REALTY | By Godfrey N Nelson | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/aspen-expects-two-more-months-of-spring-skiing-revived-ghost-town.html | ASPEN EXPECTS TWO MORE MONTHS OF SPRING SKIING Revived Ghost Town Summer Schedule | By Ira Henry Freedman | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/australia-to-vote-on-two-big-issues-communism-and-inflation-are.html | AUSTRALIA TO VOTE ON TWO BIG ISSUES Communism and Inflation Are Leading Questions in the Coming Election Blocked in Senate | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/authors-query.html | Authors Query | ROBERT KIMBERLY | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/aviation-charter-rules-cab-issues-new-regulations-covering.html | AVIATION CHARTER RULES CAB Issues New Regulations Covering TransAtlantic and Domestic Flights Policy for Peak Periods AIR TOUR PARIS SERVICE PLANE NOTES | By Frederick Graham | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/baseball-introduced-to-egypt-cairo-nine-loses-to-us-embassy.html | Baseball Introduced to Egypt Cairo Nine Loses to US Embassy | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bewhiskered-but-not-bewildered-gabby-hayes-has-turned-his-facial.html | BEWHISKERED BUT NOT BEWILDERED Gabby Hayes Has Turned His Facial Shrubbery Into a Career Move Training | By Val Adams | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/big-four-deputies-await-new-orders-adjourn-until-tuesday-after.html | BIG FOUR DEPUTIES AWAIT NEW ORDERS Adjourn Until Tuesday After Another Session Marked by Futile Arguments | By Lansing Warren Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/bridge-saving-the-high-cards-sometimes-it-does-not-pay-and.html | BRIDGE SAVING THE HIGH CARDS Sometimes It Does Not Pay And Sometimes It Does Depending on the Hand Reading the Cards Wrong | By Albert H Morehead | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/britons-hopeful-of-korean-truce-willingness-of-macarthur-to-meet.html | BRITONS HOPEFUL OF KOREAN TRUCE Willingness of MacArthur to Meet the Enemy Chieftain Outweighs Parallel Issue Times For Halt at Parallel | By Raymond Daniell Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/brooklyn-student-to-edit-trinity-college-weekly.html | Brooklyn Student to Edit Trinity College Weekly | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/buckleywhelan.html | BuckleyWhelan | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/calendar-for-sprays.html | CALENDAR FOR SPRAYS | Photo by Roche | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/carolyn-coffman-becomes-fiancee-former-student-at-skidmore-to-be.html | CAROLYN COFFMAN BECOMES FIANCEE Former Student at Skidmore to Be Married to Wesley Van Benschoten ExOfficer | Special to THE NEW YORK TIMESIra L Hill | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/chiefly-modern-early-painting-by-leger-magritte-and-others.html | CHIEFLY MODERN Early Painting by Leger Magritte and Others | By Stuart Preston | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/childrens-village-to-be-aided-by-showing-of-the-autumn-garden-on.html | Childrens Village to Be Aided by Showing Of The Autumn Garden on Night of April 5 SERVING ON THEATRE BENEFIT COMMITTEE | Ernemac | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/chinese-reds-chide-nuns-sisters-at-kiukiang-orphanage-assailed-on.html | CHINESE REDS CHIDE NUNS Sisters at Kiukiang Orphanage Assailed on Death Rate | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/christina-bell-engaged-exwren-will-be-wed-in-june-to-lieut-col-hm.html | CHRISTINA BELL ENGAGED ExWren Will Be Wed in June to Lieut Col HM Bowlby Jr | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/christine-b-clark-wed-in-elizabeth-principals-in-marriages-held.html | CHRISTINE B CLARK WED IN ELIZABETH PRINCIPALS IN MARRIAGES HELD YESTERDAY AND AN ENGAGED GIRL | Special to THE NEW YORK TIMESM Lasse | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/church-honors-leader.html | Church Honors Leader | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/clinical-aid-seen-in-new-blood-test-dr-reuben-l-kahn-reports-he-has.html | CLINICAL AID SEEN IN NEW BLOOD TEST Dr Reuben L Kahn Reports He Has Detected 5 Diseases Before Normal Symptoms Points in the New Theory | By Elie Abel Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/come-lets-make-merry.html | Come Lets Make Merry | By Nancie Matthews | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/congress-moving-slowly-no-important-controversial-measures-have.html | CONGRESS MOVING SLOWLY No Important Controversial Measures Have Been Enacted So Far in This Session Record on Major Bills Rent Law Extended | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/constance-cooper-wed-manhasset-girl-le-becker-married-in-lutheran.html | CONSTANCE COOPER WED Manhasset Girl LE Becker Married in Lutheran Church | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/crescent-club-to-reopen.html | Crescent Club to Reopen | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cuban-broadcast-curbed-government-halts-an-interview.html | CUBAN BROADCAST CURBED Government Halts an Interview ProgramCensorship Charged | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cynthia-slosson-engaged-to-wed-wheaton-college-alumna-to-be-bride.html | CYNTHIA SLOSSON ENGAGED TO WED Wheaton College Alumna to Be Bride of Barton H Emmet Rear Admirals Son | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cyprus-in-summer-mountain-and-beach-colonies-attracting.html | CYPRUS IN SUMMER Mountain and Beach Colonies Attracting Vacationists to Mediterranean Island Leading Resorts Modern Hotels Airport at Nicosia | By Ruth Warren | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/cyra-duff-fiancee-of-frg-sanborn-kansas-city-girl-wellesley.html | CYRA DUFF FIANCEE OF FRG SANBORN Kansas City Girl Wellesley Graduate Will Be Married to 48 Yale Alumnus | Special to THE NEW YORK TIMESJulles | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/david-simmons-53-legal-leader-dies-president-of-american-bar-in.html | DAVID SIMMONS 53 LEGAL LEADER DIES President of American Bar in 1944 Youngest to Fill Post Attorney in Houston | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/de-gasperi-strives-to-keep-coalition-italian-rightwing-socialist-de.html | DE GASPERI STRIVES TO KEEP COALITION Italian RightWing Socialist Decision on Whether to Quit Cabinet Is Near Seek to Cut Red Rule Reached Compromise | By Arnaldo Cortesi Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/democrats-are-worried-over-kefauver-findings-as-the-party-in.html | DEMOCRATS ARE WORRIED OVER KEFAUVER FINDINGS As the Party in Control of Nearly All Large Cities They Are Chief Victims Of Disclosures of Crookedness INNOCENT HURT WITH GUILTY Cautioned by Kefauver Democratic Dilemma Greeks Bearing Gifts Gangsters Are NonPartisan | By Harold B Hinton | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/developers-buy-farm-buyers-to-cut-up-12-acres-in-union-nj-for.html | DEVELOPERS BUY FARM Buyers to Cut Up 12 Acres in Union NJ for Houses | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/did-dickens-murder-drood-scenes-from-edwin-drood-the-drood-mystery.html | Did Dickens Murder Drood SCENES FROM EDWIN DROOD The Drood Mystery | By John Dickson Carr | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dolomites-spring-valleys-of-northern-italy-along-frontier-of.html | DOLOMITES SPRING Valleys of Northern Italy Along Frontier Of Austria Are Ideal Hiking Country Mountain Area Country Churches Walking Tours | By Theodore Fithian | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/don-forman-held-as-a-fix-witness-former-nyu-basketball-star-accused.html | DON FORMAN HELD AS A FIX WITNESS Former NYU Basketball Star Accused of Asking Other Players to Toss Games Don Forman NYU ExStar Held As Witness in Basketball Fix Plot Faith in Officials Voiced Mission Institute This Week | The New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dorothy-kohl-affianced-instructor-at-new-hampshire-u-david-gifford.html | DOROTHY KOHL AFFIANCED Instructor at New Hampshire U David Gifford Will Be Wed | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/dr-george-davis-specialist-is-dead-former-professor-of-otology-at.html | DR GEORGE DAVIS SPECIALIST IS DEAD Former Professor of Otology at Polyclinic Medical Was 85 Also Consulting Surgeon | Pinchot | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/drama-mailbag-thanks.html | DRAMA MAILBAG Thanks | AN ACTORBARBARA JENNINGSJ WELCH HARRISSERVIN EATENSONTHOMAS GRAHAM MANSELL | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/easter-basket-a-mention-of-the-films-available-to-the-holiday.html | EASTER BASKET A Mention of the Films Available to the Holiday MovieGoer Long Residents Eyewash Melodramas | By Bosley Crowther | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/easter-monday-a-un-holiday.html | Easter Monday a UN Holiday | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/eastern-ski-title-annexed-by-bright-he-triumphs-in-senior-giant.html | EASTERN SKI TITLE ANNEXED BY BRIGHT He Triumphs in Senior Giant Slalom at Mad River Glen With Al Sise Second | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/edna-bakers-nuptials-jersey-girl-becomes-bride-of-ja-stewart-jr.html | EDNA BAKERS NUPTIALS Jersey Girl Becomes Bride of JA Stewart Jr Student | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/education-in-review-california-controversy-over-loyalty-oaths-is.html | EDUCATION IN REVIEW California Controversy Over Loyalty Oaths Is Kept Open by Investigation and Report Faculty Report Bill of Damage Regents Position | By Benjamin Fine | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/eisenhower-staff-nearly-complete-italian-to-command-southern-front.html | EISENHOWER STAFF NEARLY COMPLETE Italian to Command Southern Front the Only Important Position to Be Filled French Publics Indifference GENERAL EISENHOWERS TEAM | By Edward A Morrow Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/elizabeth-carter-to-be-wed-in-june-betrothal-of-pinehurst-girl-to.html | ELIZABETH CARTER TO BE WED IN JUNE Betrothal of Pinehurst Girl to John B Coddington Is Made Known by Her Parents | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/engineers-called-major-bottleneck-shortage-so-acute-industries-urge.html | ENGINEERS CALLED MAJOR BOTTLENECK Shortage So Acute Industries Urge Adoption of National Policy as Defense Aid EMC ACTION IS AWAITED Statement Expected to Enable Draft DefermentsCongress Help Also Is Expected Policy Called Harmful Crisis Called Acute ENGINEERS CALLED MAJOR BOTTLENECK | By Hartley W Barclay | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/europes-big-fairs-spring-ushering-in-round-of-expositions-in.html | EUROPES BIG FAIRS Spring Ushering In Round of Expositions In Britain and Across the Continent Lodgings in Seville Excursion Rates Milan Exhibition | By Robert Meyer Jr | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/fanny-l-patteson-becomes-fiancee-daughter-of-governor-of-west.html | FANNY L PATTESON BECOMES FIANCEE Daughter of Governor of West Virginia Will Be Married to Lieut William E Miller | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/farrell-has-record-of-chicago-arrests.html | FARRELL HAS RECORD OF CHICAGO ARRESTS | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/fermi-calls-claim-strange.html | Fermi Calls Claim Strange | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/films-aid-truth-campaign-state-departments-own-movie-division.html | FILMS AID TRUTH CAMPAIGN State Departments Own Movie Division Expands Production Activities in Mounting War of Ideas With Russia Activities Outlets Producers | By Thomas M Pryor | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/food-meat-that-is-not-dear.html | FOOD Meat That Is Not Dear | By Jane Nickerson | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/for-inside-a-glasswalled-house.html | For Inside A GlassWalled House | BY Betty Pepis | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/french-express-alarm.html | French Express Alarm | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/furniture-stores-holding-up-orders-credit-outlets-stocks-rising.html | FURNITURE STORES HOLDING UP ORDERS Credit Outlets Stocks Rising Tell Producers to Delay or Cancel Shipments Top Makers Little Affected Paper Production Ratio Rises Research Parley Report Ready | By Alfred R Zipser Jr | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gambler-testifies-to-long-suspicion-of-gardens-games-tells-of.html | GAMBLER TESTIFIES TO LONG SUSPICION OF GARDENS GAMES TELLS OF BETTING | By Harold B Hinton Special To the New York Timesthe New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gen-varela-dead-chief-of-morocco-spanish-high-commissioner-since-45.html | GEN VARELA DEAD CHIEF OF MOROCCO Spanish High Commissioner Since 45 Was Considered Successor to Franco Monarchist in Views Captured Cadiz in 1936 | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gertrude-r-haff-to-become-bride-their-betrothals-are-made-known.html | GERTRUDE R HAFF TO BECOME BRIDE THEIR BETROTHALS ARE MADE KNOWN | Special to THE NEW YORK TIMESGabor Eder | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/giants-trip-tigers-by-6-to-1-as-wilson-gets-5-of-11-hits-rookie.html | GIANTS TRIP TIGERS BY 6 TO 1 AS WILSON GETS 5 OF 11 HITS Rookie Steals Second Base GIANTS TOP TIGERS WITH 11 BLOWS 61 Hutchinson Meant It | By John Drebinger Special To the New York Timesthe New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gibsonbradner.html | GibsonBradner | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/gladys-r-bleustein-is-married-at-pierre.html | GLADYS R BLEUSTEIN IS MARRIED AT PIERRE | TuriLarkin | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/government-too-is-unready-for-the-long-pull-policies-and-machinery.html | GOVERNMENT TOO IS UNREADY FOR THE LONG PULL Policies and Machinery Are Still Not Adjusted to SemiWar Conditions Conflicting German Policies Several Agencies Involved Economic Aspects White House Operations THEY MUST PULL TOGETHER | By James Reston Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/heard-with-a-critics-ear.html | Heard With a Critics Ear | By Roger Sessions | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/hearings-spur-efforts-for-tammany-reforms-public-response-to.html | HEARINGS SPUR EFFORTS FOR TAMMANY REFORMS Public Response to Kefauver Show Has a Strong Effect on Politics Reform in City and State No GOP Swing Seen AntiOrganization Votes COMMAND PERFORMANCE | By Warren Moscow | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/herb-planting-makes-a-comeback-in-search-of-moisture.html | HERB PLANTING MAKES A COMEBACK In Search of Moisture | By Elizabeth Anne Pullar | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/hodges-wallops-threerun-homer-as-dodgers-trim-cardinals-60-gil-also.html | Hodges Wallops ThreeRun Homer As Dodgers Trim Cardinals 60 Gil Also Bats Another Across With Single in Night Game at MiamiHatten and King Brilliant on Mound DODGERS SET BACK CARDINALS 6 TO 0 Sukeforth Pilots Team Robinson Steals a Base | By Roscoe McGowen Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/holbeins-city-on-the-river-rhine.html | HOLBEINS CITY ON THE RIVER RHINE | Philip Gendreau | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/hollywood-communism-issue-admission-of-party-membership-by-larry.html | HOLLYWOOD COMMUNISM ISSUE Admission of Party Membership by Larry Parks and Refusal Of Other Actors to Testify Pose Problems for Industry Question Test Case Hash House Honors Kramer Expands | By Thomas F Brady | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/house-plants-from-the-south-many-outdoor-shrubs-and-vines-not-only.html | HOUSE PLANTS FROM THE SOUTH Many Outdoor Shrubs and Vines Not Only Grow and Flower In Northern Homes but Prove to Be LongLived Indoors The shrimp Plant Evergreen Shrubs Flame of the Woods Waxy Foliage | By Olive E AllengottschoSchleisner | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/hungary-presses-labor-recruiting-police-raid-streets-and-cafes-in.html | HUNGARY PRESSES LABOR RECRUITING Police Raid Streets and Cafes in Search for Workers for Essential Industries | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/improved-prospects-seen-for-va-medical-services-lay-administrators.html | Improved Prospects Seen For VA Medical Services Lay Administrators Promised Reliance Upon Doctors Direction Is Hailed | By Howard A Rusk Md | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/in-and-out-of-books-table-talk-cross-section-all-about-don.html | IN AND OUT OF BOOKS Table Talk Cross Section All About Don Publishers Row London Notes So They Say | By David Dempsey | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/in-the-field-of-travel-summer-river-cruises-hotel-developments.html | IN THE FIELD OF TRAVEL Summer River Cruises Hotel Developments HOTEL NOTES WEST INDIES AIR TOURS BRAZILIAN SCENIC SPOT FOR GOLFERS RESORT CLINIC HERE AND THERE IGUASSU FALLS IN BRAZIL | By Diana Ricemoore McCormack Lines | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/increases-in-view-in-mens-clothing-despite-large-numbers-going-to.html | INCREASES IN VIEW IN MENS CLOTHING Despite Large Numbers Going to Armed Forces Industry Expects Good Sales | By George Auerbach | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/industrial-site-to-get-18-plants-factory-development-is-planned-for.html | INDUSTRIAL SITE TO GET 18 PLANTS Factory Development Is Planned for Rezoned Acreage in Kenilworth NJ | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/inquiry-throws-light-on-maryland-election-senate-subcommittee-hears.html | INQUIRY THROWS LIGHT ON MARYLAND ELECTION Senate Subcommittee Hears More on OutofState Fight Against Tydings Imported Aids Tabloid on Exhibit Funds by Wholesale | By Clayton Knowles Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/intimate-portrait-of-a-symbol-eisenhower-at-work-in-paris.html | Intimate Portrait of a Symbol Eisenhower at work in Paris personifies the Wests rising faith in strength through unity Intimate Portrait of a Symbol | By Cl Sulzberger | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/iran-stirs-up-acute-crisis-over-oil-nationalization-plan-is-a.html | IRAN STIRS UP ACUTE CRISIS OVER OIL Nationalization Plan Is A Baffling Problem For the British The Regions Oil Wealth Tide of Social Revolution Britain the Scapegoat Move Called a Mistake Courses of Action Possibilities of Nationalization THE MIDDLE EASTTHE IMPORTANCE OF ITS OIL | By Clifton Daniel Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/iraq-oil-seizure-proposed.html | Iraq Oil Seizure Proposed | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/israeli-optimism-rises-after-crisis-variety-of-factors-serve-to.html | ISRAELI OPTIMISM RISES AFTER CRISIS Variety of Factors Serve to Restore Confidence in the Countrys Economic Life 100000 Immigrants Due Other Factors Play Part | By Sydney Gruson Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/iversstover.html | IversStover | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jane-barnewell-greenwich-bride-become-brides.html | JANE BARNEWELL GREENWICH BRIDE BECOME BRIDES | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jane-l-dale-fiancee-of-robert-gayle-3d.html | JANE L DALE FIANCEE OF ROBERT GAYLE 3D | Special to THE NEW YORK TIMESMills Steele | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jane-stone-married-to-kansas-u-senior.html | JANE STONE MARRIED TO KANSAS U SENIOR | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jeanne-marcy-plans-wedding-in-summer.html | JEANNE MARCY PLANS WEDDING IN SUMMER | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/josephsonbasescu.html | JosephsonBasescu | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/jury-to-get-shea-report-mysterious-study-of-hoboken-gambling-to-be-read.html | JURY TO GET SHEA REPORT Mysterious Study of Hoboken Gambling to Be Read | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/keith-early-affianced-northwestern-alumna-will-be-bride-of-hugh-m.html | KEITH EARLY AFFIANCED Northwestern Alumna Will Be Bride of Hugh M Woodward | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/kentucky-quintet-defeats-illinois-in-final-76-to-74-a-looping.html | KENTUCKY QUINTET DEFEATS ILLINOIS IN FINAL 76 TO 74 A Looping TwoPointer in Garden Contest KENTUCKY DOWNS ILLINOIS 76 TO 74 | By Louis Effrat | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/knicks-turn-back-celtic-five-9278-new-york-pro-squad-reaches.html | KNICKS TURN BACK CELTIC FIVE 9278 New York Pro Squad Reaches Eastern SemiFinal With Second Victory in Row Better Passing Shooting KNICKS TURN BACK CELTIC FIVE 9278 TWOPOINTER FOR NEW YORK IN PRO PLAYOFF | By Lincoln A Werdenthe New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/krystowhageny.html | KrystowHageny | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/kuhnross.html | KuhnRoss | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/latin-republics-loath-to-raise-prensa-issue-way-of-a-dictator.html | LATIN REPUBLICS LOATH TO RAISE PRENSA ISSUE WAY OF A DICTATOR | By Milton Bracker Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/letters-congressmans-day-visavis-russia-equals-fonetiks-meaning-of.html | Letters CONGRESSMANS DAY VISAVIS RUSSIA EQUALS FONETIKS MEANING OF ALSO CAMPUS POLITICS | EMANUEL CELLERROBERT C SMITHHENRY M STEINERDOROTHY FRANCISSTEPHEN SULTAN 53 | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/letters-to-the-times-unity-with-our-allies-our-concessions-cited-on.html | Letters to The Times Unity With Our Allies Our Concessions Cited on Far East Policy Matters Republican Views Defense of Formosa Subordination of Interests Freedoms in Colombia Government Restrictions Called Temporary Security Measures Soviet Intent Queried Validity of Optimism Concerning Peace in 1951 Weighed Basis for Conclusions Theory on Attack Surprise Element | CHRISTOPHER EMMETLUIS GONZALEZ BARROSARTHUR M WOLKISER | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/liu-band-to-give-concert.html | LIU Band to Give Concert | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/lois-esnard-wed-to-an-air-officer-married-here.html | LOIS ESNARD WED TO AN AIR OFFICER MARRIED HERE | Bradford Bachrach | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/lucy-whiteside-bride-married-in-parents-alabama-home-to-roger-s.html | LUCY WHITESIDE BRIDE Married in Parents Alabama Home to Roger S Hanks | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/maestros-workshop-some-examples-of-how-toscanini-84-today-deals.html | MAESTROS WORKSHOP Some Examples of How Toscanini 84 Today Deals With Musical Problems Boiro From Memory No Pedant Original Sources Humility and Pathos | By Olin Downes | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/many-and-single-altman-landscape-award-at-the-academy.html | MANY AND SINGLE ALTMAN LANDSCAPE AWARD AT THE ACADEMY | By Howard Devree | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/margaret-s-guckes-becomes-affianced.html | MARGARET S GUCKES BECOMES AFFIANCED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marilyn-nichoson-bride-married-in-manhasset-church-to-henry.html | MARILYN NICHOSON BRIDE Married in Manhasset Church to Henry Ahrenhotd 3d | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marthur-orders-parallel-crossing-if-necessity-arises-issues.html | MARTHUR ORDERS PARALLEL CROSSING IF NECESSITY ARISES Issues Instructions to Troops to Enter North Korea Should It Be Tactically Advisable PEIPING SILENT ON TRUCE Belgians Are in Close Combat With Enemy North of Seoul Resistance Increases Visits Front in West To Keep Reds Off Balance MARTHUR DETAILS AIMS ON PARALLEL Stresses Difficulties Patrols Clear Hills Belgians Repel Attack | By Lindesay Parrott Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/marthurs-bid-to-reds-creates-new-situation-general-invites-korean.html | MARTHURS BID TO REDS CREATES NEW SITUATION General Invites Korean Commander of Communist Farces to Meet Him To Plan End of Fighting TELLS HIM HE CANNOT WIN Would Accept Truce Discusses Red China Peiping Has Been Coy Questions to Be Asked | By Edwin L James | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mary-e-fleming-betrothed.html | Mary E Fleming Betrothed | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/matilda-thomas-to-be-june-bride-engaged-to-veterans.html | MATILDA THOMAS TO BE JUNE BRIDE ENGAGED TO VETERANS | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mayor-gives-dewey-answer-to-hoving-on-sales-tax-rise-contrasts.html | MAYOR GIVES DEWEY ANSWER TO HOVING ON SALES TAX RISE Contrasts Analyses by Citys Officials of Its Needs and Cites State Group on Levy RIVALS DATA CHALLENGED Police Plane Takes Letter to Governor Who Sets Wednesday Deadline on Study by Aides Rebuttals Are Invited Citing of Official Figures MAYOR GIVES REPLY ON TAX TO DEWEY | By Paul Crowell | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mcurn-named-to-court-dewey-appoints-upstate-justice-to-appellate.html | MCURN NAMED TO COURT Dewey Appoints Upstate Justice to Appellate Division in City | Special to THE NE YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/million-a-year-flee-mexico-only-to-find-peonage-here-illegal.html | Million a Year Flee Mexico Only to Find Peonage Here Illegal Migration Across 1600Mile Border by Seasonal Slave Labor Depresses Latin and US Levels Alike MILLION MEXICANS CROSS LINE YEARLY | By Gladwin Hill Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miracle-precedent.html | MIRACLE PRECEDENT | HUBERT OSBORNE | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-ann-mkernan-a-prospective-bride.html | MISS ANN MKERNAN A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-anne-herrigel-married-to-soldier.html | MISS ANNE HERRIGEL MARRIED TO SOLDIER | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-booth-to-be-bride-sweet-briar-student-betrothed-to-capt-jm.html | MISS BOOTH TO BE BRIDE Sweet Briar Student Betrothed to Capt JM Morris Jr USA | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-hale-married-to-harold-l-gray-garden-city-cathedral-scene-of.html | MISS HALE MARRIED TO HAROLD L GRAY Garden City Cathedral Scene of Their WeddingDean Hubert S Wood Officiates | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-hathaway-married-in-home-teacher-at-dwight-school-wed-to.html | MISS HATHAWAY MARRIED IN HOME Teacher at Dwight School Wed to Edward B Thayer 2d in Middletown Ceremony | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-henry-bride-of-robert-dennis-beard-school-alumna-wed-in.html | MISS HENRY BRIDE OF ROBERT DENNIS Beard School Alumna Wed in Trinity Cathedral Newark to Student at Syracuse | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-joan-wishart-will-become-a-bride.html | MISS JOAN WISHART WILL BECOME A BRIDE | Special to THE NEW YORK TIMESWendell B Powell | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-mitchell-wed-to-a-nayy-veteran-couple-wed-here-bride-and.html | MISS MITCHELL WED TO A NAYY VETERAN COUPLE WED HERE BRIDE AND MEDICAL STUDENTS FIANCEE | The New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-mk-hamilton-prospective-bride-betrothed.html | MISS MK HAMILTON PROSPECTIVE BRIDE BETROTHED | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-patricia-cole-westchester-bride.html | MISS PATRICIA COLE WESTCHESTER BRIDE | Special to THE NEW YORK TIMESCharles Leon | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-powers-a-fiancee-secretary-to-dean-of-pembroke-to-be-wed-to.html | MISS POWERS A FIANCEE Secretary to Dean of Pembroke to Be Wed to Robert P Auty | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/miss-wilson-betrothed-she-will-be-married-in-june-to-benjamin-b.html | MISS WILSON BETROTHED She Will Be Married in June to Benjamin B Foster | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mission-to-mark-anniversary.html | Mission to Mark Anniversary | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/monitor-to-battle-merrimack-again.html | MONITOR TO BATTLE MERRIMACK AGAIN | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/moore-is-dinghy-victor-sweeps-3-races-against-college-men-at.html | MOORE IS DINGHY VICTOR Sweeps 3 Races Against College Men at Manhasset Bay North in College Post | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/moscow-colony-to-mark-easter.html | Moscow Colony to Mark Easter | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/move-to-abolish-rfc-has-strong-support-in-capitol-but-friends-of.html | MOVE TO ABOLISH RFC HAS STRONG SUPPORT IN CAPITOL But Friends of Government Lending Agency Are Making Determined Fight to Save It Plan Hangs by Whisker Pros and Cons in Balance SLOGAN FOR 52 WASHINGTON INVESTIGATIONS | By Wh Lawrence Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/mrs-ruth-hale-wed-to-dr-jd-coronios.html | MRS RUTH HALE WED TO DR JD CORONIOS | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/nam-for-sharing-americans-output-message-to-states-conference-urges.html | NAM FOR SHARING AMERICANS OUTPUT Message to States Conference Urges Economic Cooperation to Speed Defense Effort | By Walter H Waggoner Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/nancy-betteridge-married-in-jersey-escorted-by-father-at-wedding-to.html | NANCY BETTERIDGE MARRIED IN JERSEY Escorted by Father at Wedding to Robert Baker in Christ Church Short Hills | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/nancy-ryon-affianced-pennsylvania-girl-will-be-bride-of-william-s.html | NANCY RYON AFFIANCED Pennsylvania Girl Will Be Bride of William S McKelvy | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-blood-group-reported.html | New Blood Group Reported | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-hall-at-radcliffe-college-breaks-ground-tuesday-for-holmes.html | NEW HALL AT RADCLIFFE College Breaks Ground Tuesday for Holmes Dormitory | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-opera-giants-in-the-earth-in-premiere-at-columbia-wednesday.html | NEW OPERA GIANTS IN THE EARTH IN PREMIERE AT COLUMBIA WEDNESDAY | By Harold C Schonbergaj Petersen | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-rail-ticket-two-western-lines-testing-handy-book-of-coupons-for.html | NEW RAIL TICKET Two Western Lines Testing Handy Book Of Coupons for Interline Passengers A Western Innovation ON THE UP | By Paul Jc Friedlanderthe New York Times BY SAM FALK | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-roads-to-open-up-utahs-frontier-gravel-surfaces-road-to-hite-to.html | NEW ROADS TO OPEN UP UTAHS FRONTIER Gravel Surfaces Road to Hite To Navajo Country Hazards of the Region | By Jack Goodman | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/new-secret-arms-slated-for-korea-marshalls-first-report-says.html | NEW SECRET ARMS SLATED FOR KOREA Marshalls First Report Says Scientific Advances Will Aid GIs in Field NEW SECRET ARMS SLATED FOR KOREA | By the United Press | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/news-of-the-world-of-stamps-collectors-voice-a-protest-against-the.html | NEWS OF THE WORLD OF STAMPS Collectors Voice a Protest Against the Restriction Of Special Issues Dealers Distress NEW ISSUES STAMP BILLS | By Kent B Stiles | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/news-of-tv-and-radio-drama-serieshorowitz-recitalitems.html | NEWS OF TV AND RADIO Drama SeriesHorowitz RecitalItems | By Sidney Lohman | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/nonreds-settling-strikes-in-france-but-communist-unions-try-to.html | NONREDS SETTLING STRIKES IN FRANCE But Communist Unions Try to Prolong Utility TieUps and Get Miners to Walk Out | By Harold Callender Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ohio-maple-festival-threeday-event-marks-sugarmaking-season.html | OHIO MAPLE FESTIVAL ThreeDay Event Marks SugarMaking Season Schedule of Events Modern Methods | By Ward Allan Howe | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/oklahoma-captures-team-honors-in-national-collegiate-wrestling.html | Oklahoma Captures Team Honors In National Collegiate Wrestling Bonus Credits Help Sooners Triumph With 24 Points One More Than Oklahoma AggiesPenn State Next With 15 OKLAHOMA TAKES WRESTLING TITLE Smith Beats McLean | By Joseph M Sheehan Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/out-of-suffering-a-saint.html | Out of Suffering a Saint | By Thomas Caldecot Chubb | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/parent-and-child-thoughts-of-youth-on-earning-money.html | PARENT AND CHILD Thoughts of Youth on Earning Money | BY Dorothy Barclay | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/patricia-anne-kane-engaged-to-marry.html | PATRICIA ANNE KANE ENGAGED TO MARRY | From a portrait by George DanL Hoffman | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/patricia-smillie-becomes-a-bride-descendant-of-roger-williams.html | PATRICIA SMILLIE BECOMES A BRIDE Descendant of Roger Williams Married in Grace Church to Bruce Douglas Voorhees | Buschke | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/pay-rise-for-70000-signed-by-dewey-19-million-for-state-increases.html | PAY RISE FOR 70000 SIGNED BY DEWEY 19 Million for State Increases Listed in Budget Supplement Which He Also Approves Curb on School Bias Broadened Funds Set for Unit on Schools | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/peace-is-his-purpose-pius-xii-peace-is-his-purpose.html | Peace Is His Purpose Pius XII Peace Is His Purpose | By Robert I Gannon | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/perennials-for-northern-exposure-then-the-aquilegias-substitute-for.html | PERENNIALS FOR NORTHERN EXPOSURE Then the Aquilegias Substitute for Phlox All Summer Long | By Clare W Reganroche | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/peron-announces-new-way-to-make-atom-yield-power-site-of-experiment.html | PERON ANNOUNCES NEW WAY TO MAKE ATOM YIELD POWER SITE OF EXPERIMENT | By Virginia Lee Warren Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/philip-fouke-owner-of-fur-company-78.html | PHILIP FOUKE OWNER OF FUR COMPANY 78 | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/picturebook-land-luxenbourgs-perennial-appeal-is-based-in-part-on.html | PICTUREBOOK LAND Luxenbourgs Perennial Appeal Is Based In Part on Its Romantic Landscape Nation in Miniature Ancient Fortress | By George H Copeland | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/plans-for-growing-more-and-better-dahlias-cuttings-from-tubers-when.html | PLANS FOR GROWING MORE AND BETTER DAHLIAS Cuttings From Tubers When Buds Form | By Thomas R Manleyroche | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/plans-outdoor-classes-jersey-town-to-build-school-allowing-openair.html | PLANS OUTDOOR CLASSES Jersey Town to Build School Allowing OpenAir Study | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/playing-patty-quartet-from-courtin-time.html | PLAYING PATTY QUARTET FROM COURTIN TIME | By Aline B Louchheimbarry Kramer | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/plea-to-aid-thugs-denied-by-doctor-nigro-declares-the-testimony-by.html | PLEA TO AID THUGS DENIED BY DOCTOR Nigro Declares the Testimony by Farrell on Gargotta Brothers Is Wrong Denies Aid on Bond Seize Payroll | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/plywood-warehouse-opens-in-elizabeth.html | PLYWOOD WAREHOUSE OPENS IN ELIZABETH | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/policeman-quits-over-pay.html | Policeman Quits Over Pay | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/posteaster-sales-to-be-widespread-spring-season-not-yet-ended.html | POSTEASTER SALES TO BE WIDESPREAD Spring Season Not Yet Ended Dealers Say and Slight Price Reductions Will Move Goods Some Prepared Early | By Herbert Koshetz | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/practices-in-hiring-unchanged-by-war-bataan-skipper-meets-bataan.html | PRACTICES IN HIRING UNCHANGED BY WAR BATAAN SKIPPER MEETS BATAAN SKIPPER | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/princeton-elects-glass-heavy-weight-wrestling-champion-captain-for.html | PRINCETON ELECTS GLASS Heavy weight Wrestling Champion Captain for 195152 | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | J Abresch | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/publisher-of-la-prensa-thought-to-be-in-uruguay.html | Publisher of La Prensa Thought to Be in Uruguay | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/random-notes-on-the-screen-scene.html | RANDOM NOTES ON THE SCREEN SCENE | By Ah Weiler | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/recipe-for-a-victory-in-the-far-east-the-western-nations-must-aid.html | Recipe for a Victory in the Far East The Western nations must aid the development there of an independent landowning peasantry Recipe for a Victory in the Far East | By Barbara Ward | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/records-church-music-sacred-works-by-palestrina-vittoria-byrd.html | RECORDS CHURCH MUSIC Sacred works by Palestrina Vittoria Byrd Schuetz Scarlatti Porpora Couperin Bach and Mozart in New Releases By HOWARD TAUBMAN Palestrina and Byrd Schuetz OTHER REVIEWS Enesco Octet In the Popular Field | J Abresch | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/red-bank-winner-gains-polo-final-conquers-winged-foot-1211-in.html | RED BANK WINNER GAINS POLO FINAL Conquers Winged Foot 1211 in OvertimeLong Island Downs Ramapo by 96 Combs Gets Six Goals Sets Pace in Scoring | By William J Briordy | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/reds-try-to-disrupt-german-titoist-body.html | REDS TRY TO DISRUPT GERMAN TITOIST BODY | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/repetoire-takes-maryland-stake-in-blanket-finish-noses-apart-in-the.html | REPETOIRE TAKES MARYLAND STAKE IN BLANKET FINISH NOSES APART IN THE CHERRY BLOSSOM STAKES AT LAUREL | By Michael Strauss Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/report-from-nation-how-much-of-a-letdown-in-west-and-southwest.html | REPORT FROM NATION HOW MUCH OF A LETDOWN In West and Southwest Early Enthusiasm Has Waned but Projects Are Pushed GRUMBLING AT CONTROLS New England Upper South and Central States Settle Down for the Long Pull FARMERS VOICE PROTESTS NEW ENGLAND THE UPPER SOUTH CENTRAL STATES THE MIDDLE WEST MOUNTAIN STATES THE SOUTHWEST THE PACIFIC COAST | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rialto-gossip-westport-summer-theatre-will-observe-twentieth.html | RIALTO GOSSIP Westport Summer Theatre Will Observe Twentieth AnniversaryItems | By Lewis Funke | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/richard-ii-opens-stratford-season-british-pack-the-redecorated.html | RICHARD II OPENS STRATFORD SEASON British Pack the Redecorated Memorial TheatreTitle Role Played by Redgrave | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/rikerpimbley.html | RikerPimbley | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/robert-d-hope-head-of-engineering-firm.html | ROBERT D HOPE HEAD OF ENGINEERING FIRM | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/romeo-and-juliet-excitement-and-beauty-in-production-starring.html | ROMEO AND JULIET Excitement and Beauty in Production Starring Olivia de Havilland Lovely Juliet Poetry Lost | By Brooks Atkinson | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ruhr-chiefs-cool-to-schuman-plan-industrial-papers-criticize.html | RUHR CHIEFS COOL TO SCHUMAN PLAN Industrial Papers Criticize Decartelization Provisions Ratification a Question Criticisms Are Noted Bare Adenauer Margin Is Seen | By Jack Raymond Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/ruth-hatch-to-be-bride-wells-college-junior-is-engaged-to-lyndon-l.html | RUTH HATCH TO BE BRIDE Wells College Junior Is Engaged to Lyndon L Pearson | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sam-lewisohn-and-his-legacy-to-art-as-man-and-as-collector-he-gave.html | SAM LEWISOHN AND HIS LEGACY TO ART As Man and as Collector He Gave Enthusiasm And Understanding Lover of Art Coining a Phrase Courageous Buys Private and Public Taste Last Visit | By Aline B Louchheim | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/savannah-gets-airconditioned-housing-for-198-families-at-cost-of.html | Savannah Gets AirConditioned Housing For 198 Families at Cost of 2000000 | By Ward Allan Howe | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/school-shortage-in-jersey-town.html | School Shortage in Jersey Town | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/schuman-plan-a-step-toward-united-europe-by-changing-economic.html | SCHUMAN PLAN A STEP TOWARD UNITED EUROPE By Changing Economic Relations It Will Open a New Political Era A Single Market Support From Washington Bold Economic Program Cartels Eliminated AS SCHUMAN PLAN MOVES CLOSER TO OPERATIONTHE VITAL TRIANGLE AND THE PRODUCTION PICTURE | By Harold Callender Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/seekers-and-faiths.html | Seekers and Faiths | By Paul Ramsey | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/shillerbartol.html | ShillerBartol | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/shoe-gift-spurned-by-italian-village-mayor-tells-un-child-fund-of.html | SHOE GIFT SPURNED BY ITALIAN VILLAGE Mayor Tells UN Child Fund of Problem in Getting 300 to Share 50 Pairs | By Kathleen Teltsch Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sites-taken-for-homes-builders-get-land-in-fanwood-and-kenilworth.html | SITES TAKEN FOR HOMES Builders Get Land in Fanwood and Kenilworth NJ | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/skepticism-shown-to-perons-report-us-officials-await-answers-to.html | SKEPTICISM SHOWN TO PERONS REPORT US Officials Await Answers to Several Big Ifs Before Committing Themselves | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/skippers-prepare-for-boating-week-april-14-to-22-selected-by-marine.html | SKIPPERS PREPARE FOR BOATING WEEK April 14 to 22 Selected by Marine Trade Group to Open New Seasons Activities Busy Days Just Ahead May Change Hudson River Race To Test Hydroplane Racing Roubaix Soccer Victor 30 | By Clarence E Lovejoy | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/slave-labor-in-ussr-now-international-issue-charges-made-by-many-in.html | SLAVE LABOR IN USSR NOW INTERNATIONAL ISSUE Charges Made by Many Individuals Will Get An Official Hearing Before UN Body Soviet Denials Documentary Sources Testimony of Former Prisoners Brutal Treatment International Verdict | By Harry Schwartz | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/small-tractors-power-machines-simplify-many-garden-tasks-for-an.html | SMALL TRACTORS Power Machines Simplify Many Garden Tasks For an Acre Rubber Tires | By Leopold Stork | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sowing-timetable-favorable-times-for-starting-flower-seed-extend.html | SOWING TIMETABLE Favorable Times for Starting Flower Seed Extend From March to October March Schedule More Than Roses Outdoors in Fall | By Nancy Ruzicka Smithroche | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sports-of-the-times-overheard-in-the-dugout-the-open-door-the.html | Sports of The Times Overheard in the Dugout The Open Door The Uncooperative Cubs Simple Mathematics | By Arthur Daley | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/spring-planting-of-annual-flowers-is-already-under-way.html | SPRING PLANTING OF ANNUAL FLOWERS IS ALREADY UNDER WAY | Photos by Roche | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/spring-precautions-protective-covers-on-tender-perennials-and-roses.html | SPRING PRECAUTIONS Protective Covers on Tender Perennials And Roses Are Removed Gradually Depends on Weather Remove Extra Soil Lightened by Degrees | By Frederic R Webbroche | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/st-bernard-is-rescued-and-gets-own-medicine.html | St Bernard Is Rescued And Gets Own Medicine | By the United Press | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/stores-prepare-for-3-sales-tax-although-hope-is-rising-for-veto.html | Stores Prepare for 3 Sales Tax Although Hope Is Rising for Veto Merchants Heartened as Governor Gets Mayors Reply to Hoving LetterThey Expect Delivery Increase if Bill Wins STORES PREPARING FOR 3 SALES TAX | By William M Freeman | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/storeykinsey.html | StoreyKinsey | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/study-of-tvs-role-in-congress-urged-wiley-says-baby-may-turn-into.html | STUDY OF TVS ROLE IN CONGRESS URGED Wiley Says Baby May Turn Into MonsterKefauver Backs Longer Inquiry | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/suffolk-red-cross-gains.html | Suffolk Red Cross Gains | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sunshine-for-easter-and-topcoats-too-annual-easter-display-in.html | Sunshine for Easter And Topcoats Too ANNUAL EASTER DISPLAY IN BROOKLYN | The New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/sylvia-van-anda-wed-to-barrett-b-brown-in-episcopal-church-of-the.html | Sylvia Van Anda Wed to Barrett B Brown In Episcopal Church of the Heavenly Rest | The New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-admiral-tells-the-story.html | The Admiral Tells the Story | By Wj Lederer | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-advantages-of-public-rehearsal-preview.html | THE ADVANTAGES OF PUBLIC REHEARSAL Preview | By Carter Harman | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-composers-the-thing-the-composer.html | The Composers the Thing The Composer | By Ernest Newman | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-dance-ballet-theatre-stars.html | THE DANCE BALLET THEATRE STARS | By John Martinlipnitzki Paris | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-fighting-spirit-in-korea-our-gis-have-now-become-experts-in-the.html | The Fighting Spirit in Korea Our GIs have now become experts in the how of battle but the why of their war is clear only to a minority Defining Their Fighting Spirit | By Gertrude Samuels | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-last-flight-from-main-street-sinclair-lewis-final-novel-brings.html | THE LAST FLIGHT FROM MAIN STREET Sinclair Lewis Final Novel Brings Back Familiar Scenes and People of the Past Flight From Main Street | By Malcolm Cowley | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-long-road-back.html | The Long Road Back | By James Burnham | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-trick-men-take-over-miniatures-processing-scientific.html | THE TRICK MEN TAKE OVER Miniatures Processing Scientific | By Helen Gould | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-ultimate-denial-the-ultimate-denial.html | The Ultimate Denial The Ultimate Denial | By Eh Carr | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/the-world-of-music-opera-plans-in-making-bing-will-announce.html | THE WORLD OF MUSIC OPERA PLANS IN MAKING Bing Will Announce Projects for Next Season at Metropolitan on April 2 | By Ross Parmenter | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/thinkers-parley-planned-unesco-head-considers-taking-up-proposal-of.html | THINKERS PARLEY PLANNED Unesco Head Considers Taking Up Proposal of India | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/thomsonanderson.html | ThomsonAnderson | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/thugs-try-raid-on-costello-flee-after-reaching-door-thugs-try.html | Thugs Try Raid on Costello Flee After Reaching Door THUGS TRY ATTACK ON COSTELLO HOME | By Emanuel Perlmutter | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/town-group-presses-its-secession-plea.html | TOWN GROUP PRESSES ITS SECESSION PLEA | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/traditional-easter-displaysother-news-holly-growers-foreign-gardens.html | TRADITIONAL EASTER DISPLAYSOTHER NEWS Holly Growers Foreign Gardens Lecture Series In Connecticut | Roche | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/troth-announced-of-lucia-broman-young-women-who-are-bridestobe.html | TROTH ANNOUNCED OF LUCIA BROMAN YOUNG WOMEN WHO ARE BRIDESTOBE | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/troth-is-announced-of-miss-ann-sparrow.html | TROTH IS ANNOUNCED OF MISS ANN SPARROW | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/truman-calls-in-high-advisers-to-solve-stabilization-problems.html | Truman Calls In High Advisers To Solve Stabilization Problems TRUMAN CONFERS ON STABILIZATION | By Joseph A Loftus Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/union-pay-favored-for-3-idle-in-strike-bid-to-force-employer-to-end.html | UNION PAY FAVORED FOR 3 IDLE IN STRIKE Bid to Force Employer to End Workers Seniority Illegal NLRB Aide Rules | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/upstate-nuptials-for-miss-howard-principals-in-wedding-ceremonies.html | UPSTATE NUPTIALS FOR MISS HOWARD PRINCIPALS IN WEDDING CEREMONIES | Special to THE NEW YORK TIMESRW Burghardt | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/us-army-will-enlist-exiles-in-germany-train-men-here-british-force.html | US Army Will Enlist Exiles In Germany Train Men Here British Force Stronger Than US ARMY WILL ENLIST EXILES IN GERMANY May Reenlist After Five Years | By Drew Middleton Special to the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/us-outbidding-un-in-technical-help-american-policy-criticized-for.html | US OUTBIDDING UN IN TECHNICAL HELP American Policy Criticized for Giving Aid Too Cheaply to Corrupt Governments UN Imposes Conditions | By Michael L Hoffman Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/us-view-on-peron-held-immaterial-neither-pressure-nor-friendly.html | US VIEW ON PERON HELD IMMATERIAL Neither Pressure Nor Friendly Stand Expected to Better Ties With Argentina PAST EXPERIMENTS CITED General Said to Be Fostering Feeling Against Yanqui Among the Populace Antagonism of Long Standing Immigrants Friendly to US Economic Pressure Useless Outlook for Ties Held Black | By Herbert L Matthews Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/us-will-not-urge-war-on-red-china-first-aid-for-an-american.html | US WILL NOT URGE WAR ON RED CHINA FIRST AID FOR AN AMERICAN RELEASED BY CHINESE REDS | By Am Rosenthal Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/virginia-a-devine-de-boyle-to-wed-troth-of-west-orange-girl-to.html | VIRGINIA A DEVINE DE BOYLE TO WED Troth of West Orange Girl to Former Amherst and Seton Hall Student Announced | Special to THE NEW YORK TIMESPat Liveright | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/visit-and-talk-with-james-jones.html | Visit and Talk With James Jones | By Harvey Breit | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/waging-peace-in-the-americas-washington-confronts-the-task-of.html | Waging Peace In the Americas Washington confronts the task of awakening the Good Neighbors to a sense of the crisis Waging Peace In the Americas | By Milton Bracker | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/wallacewilshire.html | WallaceWilshire | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/washington-and-macarthur-clash-anew-on-truce-offer-officials-say.html | Washington and MacArthur Clash Anew on Truce Offer Officials Say They Did Not Know of His Plan and Would Not Have Approved It State and Defense Aides Confer MARTHUR IN CLASH WITH WASHINGTON Broad Implications Seen Russians Imply Intervention | By James Reston Special To the New York Times | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/washington-concert-aids-greek-charity.html | WASHINGTON CONCERT AIDS GREEK CHARITY | Special to THE NEW YORK TIMES | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/western-roundup.html | Western RoundUp | By Hoffman Birney | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-25 | https://www.nytimes.com/1951/03/25/archives/wood-field-and-stream-atlantic-salmon-cost-money-as-anglers-pay.html | Wood Field and Stream Atlantic Salmon Cost Money as Anglers Pay 2830000 or 37 Per Fish | By Raymond R Camp | RE0000031625 | 1979-06-11 | B00000293381 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/2-boston-homers-mark-61-victory-drives-by-guerra-doerr-each-with.html | 2 BOSTON HOMERS MARK 61 VICTORY Drives by Guerra Doerr Each With Two On Sink Giants Scarborough Nixon Star Only Tally in the First Seven HomeRun Pitches | By John Drebinger Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/3letter-athlete-elected-princeton-51-president.html | 3Letter Athlete Elected Princeton 51 President | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/7-new-yorkers-die-as-auto-rams-tree.html | 7 NEW YORKERS DIE AS AUTO RAMS TREE | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/a-30story-city-education-center-projected-for-42d-st-near-un.html | A 30Story City Education Center Projected for 42d St Near UN EDUCATION CENTER PLANNED FOR CITY | By Benjamin Fine | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/abroad-now-comes-the-turn-of-the-ministers-of-the-americas-strains.html | Abroad Now Comes the Turn of the Ministers of the Americas Strains on Both Sides | By Anne OHare McCormick | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/alfred-n-klairborn.html | ALFRED N KLAIRBORN | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/americans-6goal-spree-wins-in-bermuda-soccer.html | Americans 6Goal Spree Wins in Bermuda Soccer | By the United Press | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/attorney-general-to-testify-today-je-hoover-will-be-witness.html | ATTORNEY GENERAL TO TESTIFY TODAY JE Hoover Will Be Witness AlsoLife of Crime Inquiry May Hinge on Their Views ATTORNEY GENERAL TO TESTIFY TODAY Wants a Talkfest Dewey Declines Comment Says Saratoga Phase Is Ended | By Jay Walz Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/augustino-guss.html | AUGUSTINO GUSS | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bern-accord-near-on-german-assets-forecast-based-on-settlement-of.html | BERN ACCORD NEAR ON GERMAN ASSETS Forecast Based on Settlement of Many Controversial Issues in Liquidation Problem Assets Sharply Depreciated Terms of Bern Agenda BERN ACCORD NEAR ON GERMAN ASSETS Exchange Issue Solved | By George H Morison Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bombers-top-oaks-and-seals-42-102-mapes-2bagger-wins-morning.html | BOMBERS TOP OAKS AND SEALS 42 102 Mapes 2Bagger Wins Morning Game7Run 6th Inning Decides in Afternoon Wakefield Gets Single Fishermans Wharf Party | By James P Dawson Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/bonn-seeks-easing-of-industry-curbs-bigger-vote-in-schuman-plan.html | BONN SEEKS EASING OF INDUSTRY CURBS Bigger Vote in Schuman Plan Sought Also to Make Up for Concessions in Treaty Ceremony Due on April 12 | By Jack Raymond Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/books-of-the-times-roguish-genesis-of-a-revel-a-gamut-of-british.html | Books of The Times Roguish Genesis of a Revel A Gamut of British Foibles | By Orville Prescott | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/carrolldonan.html | CarrollDonan | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/chill-cuts-crowds-limits-style-show-to-parade-of-hats-easter-sunday.html | CHILL CUTS CROWDS LIMITS STYLE SHOW TO PARADE OF HATS EASTER SUNDAY A SEA OF FACES ON FIFTH AVENUE COLD CUTS THRONGS FOR EASTER PARADE | By Laurie Johnstonthe New York Timesthe New York Times BY PATRICK BURNS | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/chill-winds-make-many-paraders-wear-furs-instead-of-light-coats.html | Chill Winds Make Many Paraders Wear Furs Instead of Light Coats | By Dorothy ONeill | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/congressmen-seek-grass-roots-views-senate-to-renew-troop-debate.html | CONGRESSMEN SEEK GRASS ROOTS VIEWS Senate to Renew Troop Debate Wednesday as Recess Ends House Idle Till April 2 CONGRESSMEN SEEK GRASS ROOTS VIEWS | By Clayton Knowles Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dean-of-architecture-appointed-at-cornell.html | Dean of Architecture Appointed at Cornell | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dewey-attends-services-then-returns-to-sickbed.html | Dewey Attends Services Then Returns to Sickbed | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/dr-william-skarstrom.html | DR WILLIAM SKARSTROM | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/florence-curran-to-wed-st-louis-girl-is-betrothed-to-william-e.html | FLORENCE CURRAN TO WED St Louis Girl Is Betrothed to William E Andruss | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/franco-honors-varela-promotes-late-morocco-chief-to-2d-highest.html | FRANCO HONORS VARELA Promotes Late Morocco Chief to 2d Highest Military Rank | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/frank-a-allen.html | FRANK A ALLEN | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/french-set-record-in-dollar-exports-127-billion-in-february-held.html | FRENCH SET RECORD IN DOLLAR EXPORTS 127 Billion in February Held Biggest Since Liberation With 75 Shipped to US | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/gari-sings-2-roles-on-city-opera-bill-fills-in-for-absent-italian.html | GARI SINGS 2 ROLES ON CITY OPERA BILL Fills in for Absent Italian Tenor as Canio in Pagliacci and Turiddu in Cavalleria | By Noel Straus | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/george-zechiel.html | GEORGE ZECHIEL | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/government-takes-action-to-spur-nationwide-drive-on-metal-scrap.html | Government Takes Action to Spur NationWide Drive on Metal Scrap Several Departments Move Into Situation Quickly to Ease Tight Supply Conditions to Prevent Drop in Steel Production | By Thomas E Mullaney | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/grains-unsettled-in-light-trading-revival-of-export-demand-for-hard.html | GRAINS UNSETTLED IN LIGHT TRADING Revival of Export Demand for Hard Winter Wheat Helps to Cushion Decline GRAIN TRADING IN CHICAGO GRAINS UNSETTLED IN LIGHT TRADING | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/greeks-and-turks-expect-bid-by-west-athens-and-ankara-think-full.html | GREEKS AND TURKS EXPECT BID BY WEST Athens and Ankara Think Full Membership in Atlantic Pact Body Will Be Given Soon | By Ac Sedgwick Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/helen-van-tuyl-bride-swarthmore-alumna-wed-in-white-plains-to-james.html | HELEN VAN TUYL BRIDE Swarthmore Alumna Wed in White Plains to James P Davis | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/henry-e-black.html | HENRY E BLACK | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/howard-m-biscoe.html | HOWARD M BISCOE | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/archives/humphreybarker.html | HumphreyBarker | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |

| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/improved-south-korea-army-held-capable-of-beating-off-aggressor.html | Improved South Korea Army Held Capable of Beating Off Aggressor SOUTH KOREA UNITS IMPROVE IN COMBAT Ground for Resentment | By George Barrett Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
|---|---|---|---|---|---|---|
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/its-name-kept-intact-by-port-washington.html | ITS NAME KEPT INTACT BY PORT WASHINGTON | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/jewish-aid-plan-voted-hillel-foundations-commission-approves.html | JEWISH AID PLAN VOTED Hillel Foundations Commission Approves 1096000 Budget | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/john-bell-thurston.html | JOHN BELL THURSTON | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/joseph-v-shaw.html | JOSEPH V SHAW | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/junior-group-aids-fete-for-red-cross-junior-committee-aides-for.html | JUNIOR GROUP AIDS FETE FOR RED CROSS JUNIOR COMMITTEE AIDES FOR BENEFIT | Irwin Dribben | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/jury-hears-odwyer-today-clues-found-in-reles-death-grand-jury-hears.html | Jury Hears ODwyer Today Clues Found in Reles Death Grand Jury Hears ODwyer Today New Clues in Death of Reles Found Mexicans Back ODwyer | By Emanuel Perlmutter | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/lard-averages-lower-trading-is-somewhat-restricted-with-movements.html | LARD AVERAGES LOWER Trading Is Somewhat Restricted With Movements Nervous | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/letters-to-the-times-st-lawrence-project-urged-believed-to-offer.html | Letters to the Times St Lawrence Project Urged Believed to Offer Great Economic Benefits to Both Countries Other Waterways For More Local Autonomy Threat to Lebanon Seen April Elections Said to Be Decisive in Determining Nations Course Tribute to Mrs Zalles | JOHN P RossIRA J PALESTINJOSEPH E AWAD ELIAS F SHAMON JOSEPH E FERRIS MICHAEL KARAMMARIE SAFONOFF | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/lydia-sawyer-bride-of-jw-coggeshall.html | LYDIA SAWYER BRIDE OF JW COGGESHALL | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/miss-joan-roberts-lawyers-fiancee-alumna-of-connecticut-college.html | MISS JOAN ROBERTS LAWYERS FIANCEE Alumna of Connecticut College Will Be Married to David C Altrock of Atlanta | Special to THE NEW YORK TIMESGliddenIngJohn | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/miss-yvonne-dodge-married-in-wyoming.html | MISS YVONNE DODGE MARRIED IN WYOMING | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/mrs-edna-blue-49-aided-war-victims-world-chairman-of-the-foster.html | MRS EDNA BLUE 49 AIDED WAR VICTIMS World Chairman of the Foster Parents Plan for Children Dies in Residence Here | The New York Times 1946 | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/mrs-harvey-j-walker.html | MRS HARVEY J WALKER | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/nancy-a-dalton-affianced.html | Nancy A Dalton Affianced | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/nancy-havilands-troth-she-becomes-fiancee-of-fc-mccown-3d-colgate.html | NANCY HAVILANDS TROTH She Becomes Fiancee of FC McCown 3d Colgate Alumnus | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/nationalist-trend-evident-in-japan-coming-local-elections-likely-to.html | NATIONALIST TREND EVIDENT IN JAPAN Coming Local Elections Likely to Speed Outlawing of Reds Restoring of Depurged | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/netherlands-starts-shift-of-her-industries-from-civilian-output-to.html | Netherlands Starts Shift of Her Industries From Civilian Output to Defense Production | By Paul Catz Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/news-of-food-three-new-sauces-to-enhance-desserts-are-based-on.html | News of Food Three New Sauces to Enhance Desserts Are Based on Ginger Mocha Peppermint Packaged Turkey Dinner for 4 Olive Tree a Bright Device New Confections and a Cheese Canadian Cheddar With Port | By June Owen | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/ny-troops-excellent-301st-logistical-command-hailed-after-alabama.html | NY TROOPS EXCELLENT 301st Logistical Command Hailed After Alabama Inspection | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/paris-cabinet-eyes-rise-for-utilities-backs-13-increase-in-pay-of.html | PARIS CABINET EYES RISE FOR UTILITIES Backs 13 Increase in Pay of Government Employes but Divides on Financing Railways Normal Again Increase in Deficit | By Harold Callender Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/patterns-of-the-times-fashions-for-halfsizes-problem-of-the-woman.html | Patterns of The Times Fashions for HalfSizes Problem of the Woman Under 5 Feet 5 Now Finds a Solution Pattern Is Basic Its 4Season Model | By Virginia Pope | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/payroll-carrier-dies-of-wounds.html | Payroll Carrier Dies of Wounds | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/peons-net-farmer-a-fabulous-profit-where-illegal-mexican-immigrants.html | PEONS NET FARMER A FABULOUS PROFIT WHERE ILLEGAL MEXICAN IMMIGRANTS LIVED IN TEXAS Fertile West and Labor of Peons Give Farmers a Fabulous Profit Facilities Unnecessary Can Be Done | By Gladwin Hill Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/peron-is-scornful-of-atomic-skeptics-says-he-does-not-care-what-us.html | PERON IS SCORNFUL OF ATOMIC SKEPTICS Says He Does Not Care What US or Other Lands Think of Argentine Nuclear Claim PERON IS SCORNFUL OF ATOMIC SKEPTICS Calls It Easy to Conduct Groves Withholds Judgment | By Virginia Lee Warren Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/pope-asks-rulers-to-shun-conflict-easter-words-are-a-fervent-appeal.html | POPE ASKS RULERS TO SHUN CONFLICT Easter Words Are a Fervent Appeal for Universal Peace Among Men and Nations Peace Is Most Desired Prayers Fill Jerusalem | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/ranger-six-closes-with-52-triumph-tops-hawks-as-sinclair-makes.html | RANGER SIX CLOSES WITH 52 TRIUMPH Tops Hawks as Sinclair Makes Three GoalsToronto and Wings Gain ShutOuts Vezina Trophy to Rollins Canadiens Blanked 50 | By Joseph C Nichols | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/redbird-doubles-whip-brooks-54-st-louis-catcher-out-at-the-plate.html | REDBIRD DOUBLES WHIP BROOKS 54 ST LOUIS CATCHER OUT AT THE PLATE | By Roscoe McGowen Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/rise-in-child-labor-taxes-state-staffs-problem-seen-growing-in-view.html | RISE IN CHILD LABOR TAXES STATE STAFFS Problem Seen Growing in View of EmergencyRelaxation of Laws to Be Resisted | By Dorothy Barclay | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/rovers-win-by-103-for-2d-in-playoffs-a-new-york-score-in-amateur.html | ROVERS WIN BY 103 FOR 2D IN PLAYOFFS A NEW YORK SCORE IN AMATEUR CONTEST AT GARDEN | By William J Briordythe New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/seafarer-parley-to-open-report-on-reds-in-canada-due-at-unions.html | SEAFARER PARLEY TO OPEN Report on Reds in Canada Due at Unions Coast Convention | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/selznick-altering-britishmade-film-producer-puts-gone-to-earth.html | SELZNICK ALTERING BRITISHMADE FILM Producer Puts Gone to Earth Before Hollywood Cameras for Extensive Retakes Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/shadpoles-appear-in-hudson.html | ShadPoles Appear in Hudson | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/south-amboy-pupils-catch-up.html | South Amboy Pupils Catch Up | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/south-korean-unit-in-amphibious-raid-north-of-parallel-troops.html | SOUTH KOREAN UNIT IN AMPHIBIOUS RAID NORTH OF PARALLEL Troops Supported by Naval Fire Land Near ChinnampoKill 100 and Capture 69 of Foe CROSSBORDER ELSEWHERE Opposition Stiffens in Uijongbu and Chunchon Sectors With Chinese Again in the Line Operating Almost at Will Supported by Warships SEABORNE LANDING NORTH OF PARALLEL Two CounterAttacks | By Lindesay Parrott Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/soviet-tightening-grip-on-satellites-russification-of-east-bloc-has.html | SOVIET TIGHTENING GRIP ON SATELLITES Russification of East Bloc Has Been Stepped Up to a Tempo Described as Pathological | By John MacCormac Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/sports-of-the-times-touching-all-bases-a-bad-guess-misplaced.html | Sports of The Times Touching All Bases A Bad Guess Misplaced Enthusiasm Sage Observation | By Arthur Daley | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/springs-war-crisis-titos-yugoslavia-the-sensitive-point-in-an-east.html | Springs War Crisis Titos Yugoslavia the Sensitive Point In an East Europe Standing to Arms Satellite Warfare Possible Estimates of Strength The Status of Confidence | By Hanson W Baldwin | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/stalag-17-slated-for-48th-st-may-2-new-plan-rules-out-advance-run.html | STALAG 17 SLATED FOR 48TH ST MAY 2 New Plan Rules Out Advance Run at Anta Playhouse Rewriting Is Finished | By Sam Zolotow | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/steel-production-back-to-100-rate-level-kept-from-going-even-higher.html | STEEL PRODUCTION BACK TO 100 RATE Level Kept From Going Even Higher by Shutdown of Plant in the Pittsburgh Area HEAT ON NPA FOR RELIEF Number of Hardship Cases Is RisingFarm Machinery Makers Seeking Help Order Volume Still Heavy Tight Farm Machine Market STEEL PRODUCTION BACK TO 100 RATE | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/sutphens-dinghy-in-front-on-sound-rum-dum-scores-162-points-in.html | SUTPHENS DINGHY IN FRONT ON SOUND Rum Dum Scores 162 Points in Larchmont Club Regatta De Coppet Is RunnerUp | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/tenth-year-hailed-by-first-air-force-gen-hodges-rededicates-the.html | TENTH YEAR HAILED BY FIRST AIR FORCE Gen Hodges Rededicates the Command at Mitchel Base to Defense of Nation | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/timothy-w-evans.html | TIMOTHY W EVANS | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/truman-family-goes-to-episcopal-service.html | TRUMAN FAMILY GOES TO EPISCOPAL SERVICE | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/truman-set-to-ask-9-to-10-billion-more-to-expedite-arming-his-bid.html | TRUMAN SET TO ASK 9 TO 10 BILLION MORE TO EXPEDITE ARMING His Bid to Congress Expected SoonContracts Now Are at 5BillionaMonth Mark CURRENT FUNDS 65 USED Defense Aides Say the Program Will Consume Fifth of Our Economy by End of Year Extra RawMaterial Diversions TRUMAN MAY SEEK FUND TO RUSH ARMS More Farm Machinery Urged | By Wh Lawrence Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/truman-will-open-americas-parley-address-today-will-keynote.html | TRUMAN WILL OPEN AMERICAS PARLEY Address Today Will Keynote Conference of 21 Republics on Unity Against Reds President Truman to Open Parley Of 21 American Republics Today | By Milton Bracker Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/us-gold-holdings-lowest-since-1947-monetary-authorities-declare.html | US GOLD HOLDINGS LOWEST SINCE 1947 Monetary Authorities Declare Outflow Is Actually Beneficial to Our Economic Condition Offset to Inflation Here Strengthens Position Abroad | By George A Mooney | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/utilities-urge-tax-on-public-power-pennsylvania-light-president.html | UTILITIES URGE TAX ON PUBLIC POWER Pennsylvania Light President Tells House Group Source Would Yield 88500000 | By John P Callahan | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/war-in-51-viewed-as-a-kremlin-issue-experts-in-europe-surprised-at.html | WAR IN 51 VIEWED AS A KREMLIN ISSUE Experts in Europe Surprised at US Tendency to Feel the Immediate Danger Is Past SITUATION IS ANALYZED Arguments for Launching an Early Attack Are Studied as They Might Be in Moscow THE LAST CHANCE THE TITOIST HERESY US POLICY AND SOVIET ACTION | By Drew Middleton Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/weakness-persists-in-london-market-sulphurscarcity-new-budget.html | WEAKNESS PERSISTS IN LONDON MARKET SulphurScarcity New Budget Easter Holiday Are Factors Contributing to Hesitancy WEAKNESS PERSISTS IN LONDON MARKET | By Lewis L Nettleton Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/wider-field-seen-for-uses-of-glass-substitution-for-warscarce.html | WIDER FIELD SEEN FOR USES OF GLASS Substitution for WarScarce Materials Likely as Makers Concentrate on Home Trade Wider Roles for Glass New Field for Company | By Thomas P Swift | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/woodinhennessey.html | WoodinHennessey | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/workers-in-germany-form-titoist-party.html | WORKERS IN GERMANY FORM TITOIST PARTY | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/workers-in-spain-deserting-regime-economic-difficulties-are-said-to.html | WORKERS IN SPAIN DESERTING REGIME Economic Difficulties Are Said to Be Stirring a Crisis Even in Franco Government | By Sam Pope Brewer Special To the New York Times | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archives/world-red-group-for-bonn-arms-ban-workers-parley-in-east-berlin.html | WORLD RED GROUP FOR BONN ARMS BAN Workers Parley in East Berlin Appeals for a FourPower Discussion of Question | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-26 | https://www.nytimes.com/1951/03/26/archiv es/zenith-reception-broad.html | Zenith Reception Broad | Special to THE NEW YORK TIMES | RE0000031627 | 1979-06-11 | B00000293382 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/2-gamblers-held-for-later-hearing-placed-under-arrest-to-assure.html | 2 GAMBLERS HELD FOR LATER HEARING Placed Under Arrest to Assure Appearance3 Refuse to Bare Their Activities Zwillman Is Balky Asked About Associates Two Gamblers Arrested | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/2-mantle-homers-bring-7-yank-runs-rookie-also-wallops-a-triple-in.html | 2 MANTLE HOMERS BRING 7 YANK RUNS Rookie Also Wallops a Triple in 151 Victory Over USC in Final Coast Contest Play White Sox Next Operation by Gaynor | By James P Dawson Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/90000-loss-in-babylon-fire.html | 90000 Loss in Babylon Fire | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/99619-for-91day-bills-average-price-for-1000875000-accepted-equals.html | 99619 FOR 91DAY BILLS Average Price for 1000875000 Accepted Equals 1507 Rate | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/addresses-of-truman-and-neves-da-fontoura-at-americas-parley-the.html | Addresses of Truman and Neves da Fontoura at Americas Parley THE PRESIDENT GREETS THE FOREIGN MINISTER OF PERU Brazilian Foreign Ministers Speech to Hemisphere Meeting Poverty Is Worst Adviser Americas Have Unity | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/arms-economy-needed-washington-senses-need-to-prevent-soviet.html | Arms Economy Needed Washington Senses Need to Prevent Soviet Victory Through Bankruptcy Conflicts Seen in Policy Problem of Cost and Supply | By Hanson W Baldwin | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/bishop-caruana-a-priest-45-years-former-head-of-diocese-at-san-juan.html | BISHOP CARUANA A PRIEST 45 YEARS Former Head of Diocese at San Juan Puerto Rico Is Dead Cardinal Dougherty ExAide | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/books-of-the-times-a-storm-named-toscanini-only-perfection-is-good.html | Books of The Times A Storm Named Toscanini Only Perfection Is Good Enough | By Orville Prescott | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/brazil-to-buy-20-us-freighters.html | Brazil to Buy 20 US Freighters | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/burnesstone.html | BurnesStone | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/celler-to-propose-house-inquiry-on-illegal-migration-of-mexicans-a.html | Celler to Propose House Inquiry On Illegal Migration of Mexicans A TYPICAL WETBACK VILLAGE NEAR US BORDER | Lines Up WitnessesPuerto Rico Offers Labor | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archiv es/constance-dowd-married-in-west-orange-to-vincent-forlenza-annapolis.html | Constance Dowd Married in West Orange To Vincent Forlenza Annapolis Alumnus | Special to THE NEW YORK TIMESBuschke | RE0000031626 | 1979-06-11 | B00000293383 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/defense-includes-welfare-centers-girl-scouts-volunteer-for-civil.html | DEFENSE INCLUDES WELFARE CENTERS GIRL SCOUTS VOLUNTEER FOR CIVIL DEFENSE WORK | The New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/dodgers-triumph-with-romano-63-beat-vero-beach-allstars-dressen.html | DODGERS TRIUMPH WITH ROMANO 63 Beat Vero Beach AllStars Dressen Hopes to Develop Barney John Van Cuyk Sprained Left Knee Romano Hurls 6 Innings | By Roscoe McGowen Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/egypt-seeks-us-technical-aid.html | Egypt Seeks US Technical Aid | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/elaine-perry-wed-to-edwin-f-atkins-principals-in-wedding-ceremonies.html | ELAINE PERRY WED TO EDWIN F ATKINS PRINCIPALS IN WEDDING CEREMONIES YESTERDAY | The New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/englands-betting-simple-and-heavy-you-just-call-up-a-bookmaker.html | ENGLANDS BETTING SIMPLE AND HEAVY You Just Call Up a Bookmaker While Church and State and Everyone Approve Betting Is Heavy Frauds Are Few | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/exchanges-hit-it-stops-philadelphia-mayor-short.html | Exchanges Hit It Stops Philadelphia Mayor Short | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/factory-pay-up-to-6408-midfebruary-weekly-earnings-8-higher-than.html | FACTORY PAY UP TO 6408 MidFebruary Weekly Earnings 8 Higher Than Year Before | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/fake-army-nurse-admits-swindles-avoids-trial-by-guilty-plea-in-auto.html | FAKE ARMY NURSE ADMITS SWINDLES Avoids Trial by Guilty Plea in Auto FraudsPilot Husband Fights News Photographer | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/federal-rolls-grow-2305000-civilians-hold-jobs-rise-largest-since.html | FEDERAL ROLLS GROW 2305000 Civilians Hold Jobs Rise Largest Since August | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/ferrer-will-offer-drama-by-andress-the-shrike-may-be-10th-play-in.html | FERRER WILL OFFER DRAMA BY ANDRESS The Shrike May Be 10th Play in Anta SeriesCity Group Reviving Sherwood Hit News and Notes of the Stage | By Louis Calta | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/fewer-greek-prisoners-justice-minister-reports-drop-in-roster-of.html | FEWER GREEK PRISONERS Justice Minister Reports Drop in Roster of Prison Inmates | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/finance-head-sees-israeli-recovery-the-foreign-secretary-of-great.html | FINANCE HEAD SEES ISRAELI RECOVERY THE FOREIGN SECRETARY OF GREAT BRITAIN | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/for-jersey-crime-study-little-kefauver-investigation-is-proposed-by.html | FOR JERSEY CRIME STUDY Little Kefauver Investigation Is Proposed by Legislators | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/french-originals-and-copies-shown-audience-finds-it-difficult-to.html | FRENCH ORIGINALS AND COPIES SHOWN Audience Finds It Difficult to Distinguish Between Them at Gimbels Style Presentation | By Dorothy ONeill | RE0000031626 | 1979-06-11 | B00000293383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/gambling-figure-called-philadelphia-jury-subpoenas-mayer-in-graft.html | GAMBLING FIGURE CALLED Philadelphia Jury Subpoenas Mayer in Graft Inquiry | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/getting-ready-for-the-new-york-racing-season.html | GETTING READY FOR THE NEW YORK RACING SEASON | The New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/giants-vanquish-tigers-scoring-twice-in-ninth-on-three-fielding.html | Giants Vanquish Tigers Scoring Twice in Ninth on Three Fielding Errors DETROIT BLUNDERS MARK 54 TRIUMPH Trailing 31 Giants Score Twice in 7th When Lipon Errs With Two Away LOCKMAN LINER TOO HOT Groth Drops Ball and Noble Races Home in Ninth With GameWinning Tally Herbert Losing Pitcher Noble Single Scores Dark Jorgensen Joins Club | By John Drebinger Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/gold-stock-loss-1700000000-in-50-total-us-holdings-reduced-to-228.html | GOLD STOCK LOSS 1700000000 IN 50 Total US Holdings Reduced to 228 Billion Representing 66 23 of World Reserves EXPORTS CONTINUE IN 1951 But Reserve Board Discounts Reports of Flight and Sees Shift Wholesome Sign Three Factors Listed GOLD STOCK LOSS 1700000000 IN 50 Proportion of Holdings | By Felix Belair Jr Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/grain-prices-rise-after-crop-scare-newcrop-months-lead-wheat-1-58.html | GRAIN PRICES RISE AFTER CROP SCARE NewCrop Months Lead Wheat 1 58 to 2 18c Higher as Corn Oats Rye Also Advance Corn Trading Professional | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/grand-jury-hears-odwyer-for-4-hours-funds-sought-former-mayor.html | Grand Jury Hears ODwyer For 4 Hours Funds Sought FORMER MAYOR ARRIVES FOR HEARING | By Milton Honigthe New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/hawaii-governor-will-get-new-post-resigns-hawaii-post.html | HAWAII GOVERNOR WILL GET NEW POST RESIGNS HAWAII POST | Special to THE NEW YORK TIMESThe New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/heads-richard-thibaut-old-wallpaper-concern.html | Heads Richard Thibaut Old Wallpaper Concern | Pach Bros | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/helen-pecoras-nuptials-she-is-married-in-yonkers-to-charles-millett.html | HELEN PECORAS NUPTIALS She Is Married in Yonkers to Charles Millett Swan | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/henryk-rajchman-polish-patriot-57-exminister-of-industry-dies.html | HENRYK RAJCHMAN POLISH PATRIOT 57 ExMinister of Industry Dies Helped Save 75000000 in Gold Reserves From Nazis | The New York Times | RE0000031626 | 1979-06-11 | B00000293383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/high-court-ruling-on-color-tv-asked-tribunal-requested-to-stay.html | HIGH COURT RULING ON COLOR TV ASKED Tribunal Requested to Stay Choice of CBS Method by FCC as Arbitrary Says New Tube Show Promise Limit on Science Questioned | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/hoboken-officials-linked-to-criminal-shea-report-says-they-aided.html | HOBOKEN OFFICIALS LINKED TO CRIMINAL Shea Report Says They Aided Yanowsky Later Slain in Forming Betting SetUp HOBOKEN OFFICIALS LINKED TO CRIMINAL Tells of Syndicates Formation Reports Ring Raised 40000 | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/in-the-nation-on-the-outskirts-of-armageddon.html | In The Nation On the Outskirts of Armageddon | By Arthur Krock | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/indias-newsprint-bid-ruled-out-by-unesco.html | INDIAS NEWSPRINT BID RULED OUT BY UNESCO | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/iturbi-performs-in-carnegie-hall-first-local-recital-in-6-years.html | ITURBI PERFORMS IN CARNEGIE HALL First Local Recital in 6 Years Wins Approval of Audience Masters Works Heard | By Olin Downes | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/jailed-in-jersey-theft-case.html | Jailed in Jersey Theft Case | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/jansen-proposes-negro-educator-for-13500-city-school-position-dr-jb.html | Jansen Proposes Negro Educator For 13500 City School Position Dr JB King Is First of His Race to Be Recommended for Assistant Superintendent | Hazel | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/joan-madoo-is-bride-of-john-w-simmons.html | JOAN MADOO IS BRIDE OF JOHN W SIMMONS | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/joint-chiefs-tell-macarthur-to-clear-future-statements-joint-chiefs.html | Joint Chiefs Tell MacArthur To Clear Future Statements Joint Chiefs Instruct MacArthur To Clear His Future Statements One Group Sees Obligation Argument Impedes Accord | By James Reston Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/judge-sets-figure-in-huddle-at-crime-inquiry-20-million-in-graft.html | JUDGE SETS FIGURE IN HUDDLE AT CRIME INQUIRY 20 MILLION IN GRAFT CHARGED BY JUDGE Naturalized in 1925 Tells of Proposed Measure Senators Are Critical | Special to THE NEW YORK TIMESThe New York Times by Bruce Hoertal | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/judith-smith-engaged-to-wed.html | Judith Smith Engaged to Wed | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lamas-gets-lead-in-metro-comedy-assigned-to-everybody-swims-about.html | LAMAS GETS LEAD IN METRO COMEDY Assigned to Everybody Swims About Family Whose Forte Is Conquering Channel | By Thomas F Brady Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |

| Date | URL | Title | Attribution | Reg. No. | Reg. Date | ID |
|---|---|---|---|---|---|---|
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lattimore-scores-chiang-says-formosa-regime-cannot-make-a-comeback.html | LATTIMORE SCORES CHIANG Says Formosa Regime Cannot Make a Comeback in China | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/lawyer-found-dead-in-office.html | Lawyer Found Dead in Office | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/letters-to-the-times-teachers-for-our-colleges-grants-urged-to.html | Letters to The Times Teachers for Our Colleges Grants Urged to Attract Qualified Scholars and Maintain Standards Korean Aims Cited Defense Housing Act Opposed To Augment Tax Receipts Revised Income Tax Advocated Preference to Sales or Excise Levy Financing Private Shelters | FRANK L APPERLYHUGH HEUNGWU CYNNEDGAR M FINCKDAVID TOWNSENDMERRITT T KENNEDY | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/marthur-makes-the-un-unhappy-situation-for-highest-cabinet-levels.html | MARTHUR MAKES THE UN UNHAPPY Situation for Highest Cabinet Levels Has Been Created British Spokesman Says Military Position Held Obscured UN Gets Military Report | By Richard Jh Johnston Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mary-e-shumway-rochester-bride-has-9-attendants-at-wedding-to.html | MARY E SHUMWAY ROCHESTER BRIDE Has 9 Attendants at Wedding to Preston A Gaylord Jr Escorted by Her Father | Special to THE NEW YORK TIMESMoser Studio | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mill-workers-return-8500-at-forstmann-and-botany-on-strike-since.html | MILL WORKERS RETURN 8500 at Forstmann and Botany on Strike Since Feb 16 | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mob-tactics-used-in-a-peiping-trial-5500-judges-yell-a-demand-to.html | MOB TACTICS USED IN A PEIPING TRIAL 5500 Judges Yell a Demand to Shoot 25 Charged With Opposing Red Regime | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/money-measures-voted-jersey-senate-passes-bills-totaling-180171614.html | MONEY MEASURES VOTED Jersey Senate Passes Bills Totaling 180171614 | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/mrs-knauff-is-called-a-spy-immigration-unit-bars-her-three-say-war.html | Mrs Knauff Is Called a Spy Immigration Unit Bars Her Three Say War Bride Stole Secrets of United States for Czechoslovakia IMMIGRATION UNIT BARS MRS KNAUFF | The New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/named-vice-president-of-johnsmanville-unit.html | Named Vice President Of JohnsManville Unit | Harris  Ewing | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/nassau-absorbs-taxes-county-treasury-bears-losses-from-li-road.html | NASSAU ABSORBS TAXES County Treasury Bears Losses From LI Road Failure to Pay | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/new-cars-for-2-fliers-pennsylvania-line-orders-64-for-congressional.html | NEW CARS FOR 2 FLIERS Pennsylvania Line Orders 64 for Congressional Senator | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/new-inquiry-opens-on-big-tanker-deal-senate-commerce-groups-head.html | NEW INQUIRY OPENS ON BIG TANKER DEAL Senate Commerce Groups Head Asks Sawyer for DataCasey Is Recalled by Fulbright Unit | By Cp Trussell Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/north-borneo-finds-rubber-boom-costly.html | NORTH BORNEO FINDS RUBBER BOOM COSTLY | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/nuptials-are-held-for-susan-hardie-wed-yesterday.html | NUPTIALS ARE HELD FOR SUSAN HARDIE WED YESTERDAY | Special to THE NEW YORK TIMESJames Kollar | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/odwyer-gives-lie-to-crane-charge-calls-story-of-a-10000-gift.html | ODWYER GIVES LIE TO CRANE CHARGE Calls Story of a 10000 Gift Vicious FalsehoodJudge Leibowitz Sees Huge Graft | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/old-camp-revives-to-do-new-war-job-camp-kilmer-being-reactivated-as.html | OLD CAMP REVIVES TO DO NEW WAR JOB CAMP KILMER BEING REACTIVATED AS A STAGING AREA | By Robert C Doty Special To the New York Timesthe New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/pennsylvania-bills-opposed.html | Pennsylvania Bills Opposed | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/peons-in-the-west-lowering-culture-illegal-migrants-from-mexico.html | PEONS IN THE WEST LOWERING CULTURE Illegal Migrants From Mexico Form Vast Unassimilable Block of Population ALL STANDARDS DECLINE Health Education Democracy in Areas Where Wetbacks Work Are Deplorable Nullifies Integration In the Wake of Poverty Not Merely Agriculture Peons of West Lowering Culture Health Education and Democracy Comparative Death Rates Educational Deficiencies Discrimination Rampant | By Gladwin Hill Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/peron-atomic-claim-deemed-replete-with-impossibles-scientists.html | Peron Atomic Claim Deemed Replete With Impossibles Scientists Skepticism Stems From Basic Reversal of Laws of Nature | By William L Laurence | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/plant-expansions-to-go-to-new-peak-industry-in-us-expected-to-spend.html | PLANT EXPANSIONS TO GO TO NEW PEAK Industry in US Expected to Spend 23900000000 This Year for Improvements 29 INCREASE OVER 1950 Higher Costs Account for Part of Advance but Twothirds Is Laid to Physical Upturn Comparison of Expenditures | By Charles E Egan Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/police-graft-set-at-20000000-a-year-cant-deport-costello-mgrath.html | POLICE GRAFT SET AT 20000000 A YEAR CANT DEPORT COSTELLO MGRATH SAYS MORAN AND WEBER INDICTED IN PERJURY INDICTED HERE | By Edward Ranzalthe New York Times | RE0000031626 | 1979-06-11 | B00000293383 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/prowler-enters-police-quarters.html | Prowler Enters Police Quarters | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/red-parties-purge-membership-rolls-tightening-up-against-titoist.html | RED PARTIES PURGE MEMBERSHIP ROLLS Tightening Up Against Titoist Heresy and Nationalism Has Cleaned Out 2000000 Parties Mushroomed Purge in East Germany | By Harry Schwartz | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/reds-fail-in-plea-to-delay-registry-high-court-refuses-security-act.html | REDS FAIL IN PLEA TO DELAY REGISTRY High Court Refuses Security Act StayOther Issues Ruled On by Tribunal Pledge to Maryland Paternity Action Withheld | By Lewis Wood Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/republicans-win-danbury-election-previdi-first-member-of-party-to.html | REPUBLICANS WIN DANBURY ELECTION Previdi First Member of Party to Gain Office of Mayor in 14Year Period | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rfc-issue-curbs-watchdog-inquiry-defense-group-maneuvers-to-get.html | RFC ISSUE CURBS WATCHDOG INQUIRY Defense Group Maneuvers to Get More Funds Without Peril to Lending Agency Another Major Possibility Other Funds Sources Sought | By Clayton Knowles Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rights-unit-scores-la-prensa-closing-editor-of-the-newspaper-la.html | RIGHTS UNIT SCORES LA PRENSA CLOSING EDITOR OF THE NEWSPAPER LA PRENSA IN URUGUAY | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/rosenbergs-wife-shies-at-red-query-claims-constitutional-right-not.html | ROSENBERGS WIFE SHIES AT RED QUERY Claims Constitutional Right Not to AnswerJury May Get Spy Case Tomorrow Recalls Suspicion He Was Red Rosenberg Twice Shy Denies Gifts From Soviets | By William R Conklin | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/san-jose-homes-bombed-blasts-are-sixth-and-seventh-in-an-unsolved.html | SAN JOSE HOMES BOMBED Blasts Are Sixth and Seventh in an Unsolved Costa Rica Series | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sardinia-believes-itself-forgotten-lag-in-islands-development-is.html | SARDINIA BELIEVES ITSELF FORGOTTEN Lag in Islands Development Is Laid to Rome Government Malaria Overcome | By Camille M Cianfarra Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/savings-bonds-get-10-years-more-life-truman-signs-bill-to-extend-in.html | SAVINGS BONDS GET 10 YEARS MORE LIFE Truman Signs Bill to Extend InterestBearing Period for Holders of Series E CUMULATIVE GAINS KEPT Newsboy Is at the Ceremony in Recognition of Aid by Lads in Thrift Drives Interest Features Stressed Truman Praises Thrift | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/seamen-score-us-on-defense-setup-seafarers-parley-expected-to-weigh.html | SEAMEN SCORE US ON DEFENSE SETUP Seafarers Parley Expected to Weigh Quitting Program Over Policy Violations | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/security-measure-signed-by-dewey-he-calls-law-sincere-attempt-to.html | SECURITY MEASURE SIGNED BY DEWEY He Calls Law Sincere Attempt to Remove Suspected Aides From Key Posts in State Hearing Would Be Final Bars to Abuses Seen | By Warren Weaver Jr Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sixty-nurses-resign-stamford-group-acts-over-failure-to-get-150-an.html | SIXTY NURSES RESIGN Stamford Group Acts Over Failure to Get 150 an Hour | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/soaped-street-tangles-traffic.html | Soaped Street Tangles Traffic | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/sports-of-the-times-eddie-collins-not-enough-cover-false-assumption.html | Sports of The Times Eddie Collins Not Enough Cover False Assumption The Black Sox | By Arthur Daley | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/stainback-declines-comment.html | Stainback Declines Comment | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/state-fixes-time-to-elect-senator-law-requires-evenyear-vote-to.html | STATE FIXES TIME TO ELECT SENATOR Law Requires EvenYear Vote to Avoid Same Dates as Mayoral Contests Here Dual Vote Still Possible Vetoes Another Measure | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/teachers-burden-called-too-heavy-national-education-group-reports.html | TEACHERS BURDEN CALLED TOO HEAVY National Education Group Reports Various Duties Take 48 Hours a Week SEES TENSIONS IN SCHOOLS Asks for Increase in Staffs and Buildings to Ease Pressure on Instructors | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/tests-indicate-new-drug-benefits-cancer-cases.html | Tests Indicate New Drug Benefits Cancer Cases | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/top-jazz-drummer-dies-big-sid-catlett-was-honored-in-music-magazine.html | TOP JAZZ DRUMMER DIES Big Sid Catlett Was Honored in Music Magazine Polls | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/trenton-6-assail-duress-by-police-jury-excused-as-court-hears.html | TRENTON 6 ASSAIL DURESS BY POLICE Jury Excused as Court Hears Arguments That May Take a Week or More About Eight Days Needed Abuse of Prisoner Denied | By Thomas P Ronan Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/trial-of-big-suit-against-ford-is-on-inventor-in-court.html | TRIAL OF BIG SUIT AGAINST FORD IS ON INVENTOR IN COURT | The New York Times | RE0000031626 | 1979-06-11 | B00000293383 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/truman-revives-bolivian-hopes-for-outlet-to-sea-through-chile.html | Truman Revives Bolivian Hopes For Outlet to Sea Through Chile Presidents Interpolation in His Address to Foreign Ministers of Americas Takes Santiago and Peru by Surprise | By Milton Bracker Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/truman-sees-unity-as-americas-hope-in-freedom-battle-tells-20.html | TRUMAN SEES UNITY AS AMERICAS HOPE IN FREEDOM BATTLE Tells 20 Hemisphere Nations Road to Peace Lies in Joint Strength and Defense LATINS STRESS ECONOMICS Parley of Foreign Ministers Hears Brazilian Plead for Better Sharing of Goods Truman Stresses Gravity of Times Our Goal Is Peace Not War TRUMAN SEES UNITY AS AMERICAS HOPE Economic Aid Is Accented Delegates Meet in Private | By Wh Lawrence Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/united-gas-improvement-company-reports-1950-earnings-2434394-or-155.html | UNITED GAS IMPROVEMENT Company Reports 1950 Earnings 2434394 or 155 a Share | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/us-admiral-calls-blockade-feasible-head-of-7th-fleet-says-chinas.html | US ADMIRAL CALLS BLOCKADE FEASIBLE Head of 7th Fleet Says Chinas Coast Could Be Sealed Off to Hamper Communists | By Murray Schumach Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/us-defiance-seen-in-shipline-fight-dollars-lawyer-says-courts.html | US DEFIANCE SEEN IN SHIPLINE FIGHT Dollars Lawyer Says Courts Edicts on Transfer Are Under Official Fire | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/van-lake-uranium-files-stock-issue-sec-authority-asked-for-500000.html | VAN LAKE URANIUM FILES STOCK ISSUE SEC Authority Asked for 500000 Common Shares Other Board Business Cudahy Packing Company Peabody Coal Company Long Island Lighting Company United Gas Corporation Corn Products Refining | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/village-captured-north-of-parallel-by-south-koreans-republican-unit.html | VILLAGE CAPTURED NORTH OF PARALLEL BY SOUTH KOREANS Republican Unit Drives 3 Miles Above Line to Take Coastal Point With Naval Fire Aid ENEMY QUITTING SALIENT Allied LinkUp Threatening to Envelop Foe Near Uijongbu Forces a Withdrawal Support From Flotilla Village North of Parallel Captured By South Koreans Allies Link Up Casualties Fewest in Days Still Below Boundary | By Lindesay Parrott Special to the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/west-analyzes-war-deterrents-soviets-faith-in-eventual-political.html | WEST ANALYZES WAR DETERRENTS Soviets Faith in Eventual Political Victory Regarded as a Powerful Factor PEOPLE HELD RELUCTANT Risk of Defections in Event of a Struggle Are Given Weight by Experts THE INEVITABLE VICTORY THE INTERNAL DANGER | By Drew Middleton Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/westinghouse-electric-names-lamp-executive.html | Westinghouse Electric Names Lamp Executive | Pach Bros | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/wheat-aid-by-us-stirs-franco-foes-opposition-in-spain-sees-loan-as.html | WHEAT AID BY US STIRS FRANCO FOES Opposition in Spain Sees Loan as a Step to Bolster Regime Rather Than Help People | By Sam Pope Brewer Special To the New York Times | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/wildfeather-knell-draws-nigh-for-hats.html | WILDFEATHER KNELL DRAWS NIGH FOR HATS | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/wood-field-and-stream-catherine-creek-rainbows-will-attract-record.html | Wood Field and Stream Catherine Creek Rainbows Will Attract Record Concentration of Anglers | By Raymond R Camp | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-27 | https://www.nytimes.com/1951/03/27/archives/yugoslavs-oust-diplomat-and-bulgaria-retaliates.html | Yugoslavs Oust Diplomat And Bulgaria Retaliates | Special to THE NEW YORK TIMES | RE0000031626 | 1979-06-11 | B00000293383 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/150000-fire-in-jersey.html | 150000 Fire in Jersey | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/18-executed-by-chinese-reds.html | 18 Executed by Chinese Reds | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/3-more-athletes-from-city-college-seized-for-fixes-city-college.html | 3 MORE ATHLETES FROM CITY COLLEGE SEIZED FOR FIXES CITY COLLEGE PLAYERS BEING BOOKED | By Alfred E Clarkthe New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/5-carrier-concerns-get-defense-loans.html | 5 CARRIER CONCERNS GET DEFENSE LOANS | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/560000-provided-for-state-studies-dewey-signs-bill-to-pay-costs-of.html | 560000 PROVIDED FOR STATE STUDIES Dewey Signs Bill to Pay Costs of Inquiries Including Racing and Reapportionment Court Pay Rise Bill Signed Parole Bill Is Vetoed | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/650000-building-begun-at-princeton.html | 650000 BUILDING BEGUN AT PRINCETON | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/76-dartmouth-alumnus-henry-g-peabody-95-colleges-oldest-graduate.html | 76 DARTMOUTH ALUMNUS Henry G Peabody 95 Colleges Oldest Graduate Dies in West | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/abroad-nato-as-pattern-of-a-regional-defense-system-food-vs-gold.html | Abroad NATO as Pattern of a Regional Defense System Food vs Gold The Red Tape | By Anne OHare McCormick | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/acheson-exhorts-americas-to-meet-soviet-peril-now-21-republics.html | ACHESON EXHORTS AMERICAS TO MEET SOVIET PERIL NOW 21 Republics Rallied Into Free World Partnership to Ward Off a Mortal Threat SECURITY MOVES PRESSED 4 Nations Submit Resolution on Internal SafetyFairer Economic Sharing a Goal Acheson Exhorts Americas to Meet Peril Spiritual Federation Outlined Stronger Democracy Urged | By Milton Bracker Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/air-base-faces-inquiry-house-unit-to-study-complaints-of-waste-at.html | AIR BASE FACES INQUIRY House Unit to Study Complaints of Waste at Sampson Station | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/anastasia-brother-is-seized-in-us-move-to-oust-him-arrested-here.html | Anastasia Brother Is Seized In US Move to Oust Him ARRESTED HERE | The New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/army-receives-best-light-tank-in-the-world-as-production-of-walker.html | Army Receives Best Light Tank in the World As Production of Walker Bulldog Is Started | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/auriol-here-today-for-official-tour-preparing-for-visit-of-french.html | AURIOL HERE TODAY FOR OFFICIAL TOUR PREPARING FOR VISIT OF FRENCH PRESIDENT | The New York Times Washington Bureau | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bank-president-joins-board-of-big-store-chain.html | Bank President Joins Board of Big Store Chain | Pach Bros | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/benefit-patrons-are-feted-at-tea-theatre-party-aide.html | BENEFIT PATRONS ARE FETED AT TEA THEATRE PARTY AIDE | Alfred E Dahlhelm | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/bonds-and-shares-on-london-market-posteaster-trading-light-but-firm.html | BONDS AND SHARES ON LONDON MARKET PostEaster Trading Light but Firm Tone Is Maintained British Funds Improve | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/books-of-the-times-aided-on-last-of-his-great-plays-she-says-he.html | Books of The Times Aided on Last of His Great Plays She Says He Scorned Money | By Orville Prescott | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/borneo-oil-field-leads-in-far-east-seria-twice-destroyed-in-war-now.html | BORNEO OIL FIELD LEADS IN FAR EAST Seria Twice Destroyed in War Now Produces Six Times as Much Crude as in 1941 Miris Production Falling Red Cloud on Horizon | By Tillman Durdin Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/boyles-see-president.html | Boyles See President | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/british-acid-program-urgent.html | British Acid Program Urgent | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/civil-defense-pact-with-canada-is-set-agreement-reported-on-plan.html | CIVIL DEFENSE PACT WITH CANADA IS SET Agreement Reported on Plan That Will Be Mapped as if There Were No Border | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/colombia-pays-un-in-full.html | Colombia Pays UN in Full | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/commodity-index-eases-bls-reports-decrease-from-3784-mar-16-to-3783.html | COMMODITY INDEX EASES BLS Reports Decrease From 3784 Mar 16 to 3783 Mar 22 | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/crime-inquiry-asks-tighter-tax-laws-as-senate-crime-committee.html | CRIME INQUIRY ASKS TIGHTER TAX LAWS AS SENATE CRIME COMMITTEE COMPLETED PUBLIC HEARINGS | By Harold B Hinton Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/dewey-signs-bill-aimed-at-hot-rod-driver-it-bars-car-ownership-to.html | Dewey Signs Bill Aimed at Hot Rod Driver It Bars Car Ownership to Uninsured Minor | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/dodgers-turn-back-athletics-in-4hour-13inning-struggle-on-abrams.html | Dodgers Turn Back Athletics in 4Hour 13Inning Struggle on Abrams Hit SUFFERS INJURY | By Roscoe McGowen Special To the New York Timesthe New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/draft-exemption-of-seamen-pushed-lundeberg-says-hershey-has.html | DRAFT EXEMPTION OF SEAMEN PUSHED Lundeberg Says Hershey Has Promised Him Preferential Treatment by Boards | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/dress-rehearsal-by-children-of-dance-theatre-at-the-brooklyn-museum.html | Dress Rehearsal by Children of Dance Theatre at the Brooklyn Museum Children Put Dreams on Their Toes Rehearsing for Museums Theatre | By Sanka Knoxthe New York Times BY MEYER LIEBOWITZ | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/eddy-says-europe-is-in-critical-era-presses-us-build-up.html | EDDY SAYS EUROPE IS IN CRITICAL ERA PRESSES US BUILD UP | Special to THE NEW YORK TIMESUS Signal Corps | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/edward-h-betts-industrialist-73-former-head-of-cluett-peabody.html | EDWARD H BETTS INDUSTRIALIST 73 Former Head of Cluett Peabody Company DiesHelped to Set Up Russell Sage College | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/elected-to-presidency-of-kendall-company.html | Elected to Presidency Of Kendall Company | Fabian Bachrach | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/emotional-growth-in-school-stressed.html | EMOTIONAL GROWTH IN SCHOOL STRESSED | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/extrabase-blows-mark-104-victory-thomson-irvin-yvars-spark-attack.html | EXTRABASE BLOWS MARK 104 VICTORY Thomson Irvin Yvars Spark Attack as Giants Down Washington at Orlando Nicked for 2 in Eighth Yvars No 3 Catcher | By John Drebinger Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archiv es/fashion-campus-cottons-steal-styles-from-woolens-fall-college.html | Fashion Campus Cottons Steal Styles From Woolens Fall College Favorites Appear in New Forms for Summer Wear | The New York Times Studio | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/folks-just-shiver-seeing-this-thing-mud-puppy-to-be-featured-at.html | FOLKS JUST SHIVER SEEING THIS THING MUD PUPPY TO BE FEATURED AT SHOW IN WESTCHESTER | Special to THE NEW YORK TIMESThe New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/fordham-nine-beaten-by-georgetown-in-opener-belskes-wildness-brings.html | Fordham Nine Beaten by Georgetown in Opener BELSKES WILDNESS BRINGS 53 DFFEAT Georgetown Gets All Runs in 7th on 4 Walks 2 Singles to Spoil Fordham Debut | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/forests-held-need-in-age-of-plastics.html | FORESTS HELD NEED IN AGE OF PLASTICS | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/fred-w-herman-58-leader-in-aviation.html | FRED W HERMAN 58 LEADER IN AVIATION | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/fulbright-urges-moral-drive-cites-callousness-to-scandals-senator.html | Fulbright Urges Moral Drive Cites Callousness to Scandals Senator Proposes Panel to Set Up Ethical Standards for Government Officials FULBRIGHT URGES A MORAL REVIVAL Know How to Steal Bait Gifts to Vaughan Cited Backs Fulbright on Winning Athletic Director Agrees | Special to THE NEW YORK TIMESThe New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/gatun-locks-back-to-normal.html | Gatun Locks Back to Normal | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/grains-advance-on-wheat-buying-acreage-losses-in-southwest-caused.html | GRAINS ADVANCE ON WHEAT BUYING Acreage Losses in Southwest Caused Wide Demand Other Futures Following Trend | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/group-to-fete-mayor-italianamerican-democrats-to-give-dinner-in.html | GROUP TO FETE MAYOR ItalianAmerican Democrats to Give Dinner in Hartford | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/harold-b-butler-ilo-exdirector-world-labor-expert-chief-of-british.html | HAROLD B BUTLER ILO EXDIRECTOR World Labor Expert Chief of British Information Service in Capital in War Dies Knighted in 1946 | Special to THE NEW YORK TIMESThe New York Times 1942 | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/harvard-gets-2725216-gifts-in-last-quarter-of-1950-add-1132692-to.html | HARVARD GETS 2725216 Gifts in Last Quarter of 1950 Add 1132692 to Endowment | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/help-from-zwillman-is-denied-by-hoffman.html | HELP FROM ZWILLMAN IS DENIED BY HOFFMAN | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/hoboken-officials-heard-grand-jury-to-resume-its-shea-report.html | HOBOKEN OFFICIALS HEARD Grand Jury to Resume Its Shea Report Inquiry Thursday | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/hong-kong-reopens-fight-over-airline.html | HONG KONG REOPENS FIGHT OVER AIRLINE | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/huks-raid-americanoperated-property-2d-time-in-week-in-philippine.html | Huks Raid AmericanOperated Property 2d Time in Week in Philippine Hinterland | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/indias-atomic-ores-will-be-sold-to-us.html | INDIAS ATOMIC ORES WILL BE SOLD TO US | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/inept-stockpiling-by-us-is-charged-britains-bulk-buying-also-is.html | INEPT STOCKPILING BY US IS CHARGED Britains Bulk Buying Also Is Criticized for Being Done at Wrong Price Period Government Stupidity Seen British Stockpiles Held Short | By Michael L Hoffman Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/iturbi-plays-in-movie-theatre.html | Iturbi Plays in Movie Theatre | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/learymoore.html | LearyMoore | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/lee-ellmaker-54-publisher-is-dead-cofounder-of-the-philadelphia.html | LEE ELLMAKER 54 PUBLISHER IS DEAD Cofounder of The Philadelphia Daily News Formerly With Macfadden Publications Aided Cancer Crusade Entered Field in 1912 | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/legal-stage-is-set-for-new-pay-board-exact-setup-is-not-disclosed.html | LEGAL STAGE IS SET FOR NEW PAY BOARD Exact SetUp Is Not Disclosed but Johnston Meets Labor Today Industry Soon | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/letters-to-the-times-barring-totalitarians-basis-for-exclusion.html | Letters to The Times Barring Totalitarians Basis for Exclusion Under Proposed Immigration Bill Criticized Education of Migrants Children UN Attitude on Korea To Deal With Gambling Legalization and Regulation Are Urged to Eliminate Abuses Piano for City Hospital Asked | STANLEY H LOWELLChild Labor CommitteeMORSE DELLPLAINARTHUR K DAVISKATHERINE S WELD | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/lie-offers-solution-in-un-staff-dispute.html | LIE OFFERS SOLUTION IN UN STAFF DISPUTE | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/lots-for-little-shop-will-be-beneficiary-of-luncheon-at-the-waldorf.html | Lots for Little Shop Will Be Beneficiary Of Luncheon at the Waldorf on April 24 JUNIOR COMMITTEE MEMBERS FOR BENEFIT | Mollet | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/macarthuri-assessment-of-criticisms-of-his-actions-shows-some-are.html | MacArthurI Assessment of Criticisms of His Actions Shows Some Are Deserved Some Unjust A Political Symbol Urged Dynamic Policy Dangerous Influence | By Hanson W Baldwin | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/marshall-limits-marthur-advance-north-of-parallel-defense-chief.html | MARSHALL LIMITS MARTHUR ADVANCE NORTH OF PARALLEL Defense Chief Says Security Will Guide Thrusts Above 38th Degree of Latitude SCOUTS NEW PUSH TO YALU Further Offensive in Korea Held to Be a Matter for Political Consideration MacArthur Authority Clarified Enemy Command Still Silent MARSHALL LIMITS ADVANCE IN KOREA | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/maryland-tops-rutgers-76.html | Maryland Tops Rutgers 76 | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mculloughs-ask-end-of-attachment-law.html | MCULLOUGHS ASK END OF ATTACHMENT LAW | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mdonald-for-end-to-jury-secrecy-brooklyn-district-attorney-honored.html | MDONALD FOR END TO JURY SECRECY BROOKLYN DISTRICT ATTORNEY HONORED | The New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mghee-discusses-defense-in-israel-us-official-meets-bengurion.html | MGHEE DISCUSSES DEFENSE IN ISRAEL US Official Meets BenGurion Sharett and Weizmann on Middle East Security US Is Reluctant 70000000 for Defense | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/miss-linke-betrothed-smith-graduate-will-be-bride-of-samuel-pond.html | MISS LINKE BETROTHED Smith Graduate Will Be Bride of Samuel Pond Yale Alumnus | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mitchellferrucci.html | MitchellFerrucci | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/morgan-pitching-star-as-yanks-blank-white-sox-giants-conquer.html | Morgan Pitching Star as Yanks Blank White Sox Giants Conquer Senators BOMBERS TRIUMPH AT PHOENIX BY 40 Morgan Allows Only One Hit to White Sox in 6 Innings Mantle McDougald Excel Third to Go 6 Innings Former Yankee Hurt | By James P Dawson Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mrs-jerome-l-langer-has-son.html | Mrs Jerome L Langer Has Son | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/mrs-luce-asks-war-for-human-dignity.html | MRS LUCE ASKS WAR FOR HUMAN DIGNITY | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/musical-delaying-premiere-again-make-a-wish-moved-back-to-april-18.html | MUSICAL DELAYING PREMIERE AGAIN Make a Wish Moved Back to April 18 at Winter Garden Elliott Will Offer Play Studying Under Macgowan Billy Budd Going On | By Sam Zolotow | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/must-us-justices-be-tv-experts-jackson-demands-in-color-dispute.html | Must US Justices Be TV Experts Jackson Demands in Color Dispute | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/nassau-land-auction-june-2.html | Nassau Land Auction June 2 | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/new-housing-aide-assailed-by-cio-congressional-inquiry-is-urged.html | NEW HOUSING AIDE ASSAILED BY CIO Congressional Inquiry Is Urged Into Appointment of a Former Lobbyist Against Rent Curbs | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/new-policy-issue-arouses-britons-is-ski-snow-from-oslo-dutiable.html | New Policy Issue Arouses Britons Is Ski Snow From Oslo Dutiable | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/new-report-on-shipping-problems-finds-city-pier-rentals-too-high.html | New Report on Shipping Problems Finds City Pier Rentals Too High Subcommittee Study Says Formula Here Leads to Substantially Higher Rates Than Those Charged in Other Areas Report Not Unanimous Other Cost Factors Seen Finds City Record Poor Recommendations Are Made | By George Horne | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/news-of-food-appetizers-baked-herring-frozen-lobster-newburg-for.html | News of Food Appetizers Baked Herring Frozen Lobster Newburg for Those Living Alone Mushrooms Prunes From France Are Among Tidbits Herring Ready for Table Butterscotch Popcorn New Swiss Confections Jersey Eggs | By June Owen | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/nyu-football-squad-holding-first-practice.html | NYU FOOTBALL SQUAD HOLDING FIRST PRACTICE | The New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/odwyer-ends-grand-jury-story-gets-questionnaire-on-finances-odwyer.html | ODwyer Ends Grand Jury Story Gets Questionnaire on Finances ODWYER FINISHES TESTIMONY TO JURY Reles Reported Intoxicated | By Milton Honig | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/officials-reach-canal-14-members-of-congress-arrive-in-balboa-with.html | OFFICIALS REACH CANAL 14 Members of Congress Arrive in Balboa With Friends | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/paris-paper-quotes-critic-of-us-army.html | PARIS PAPER QUOTES CRITIC OF US ARMY | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/peak-in-refugees-to-us-iro-reports-resettlement-in-january-set-high.html | PEAK IN REFUGEES TO US IRO Reports Resettlement in January Set High Mark | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/peron-portraits-adorn-la-prensa-as-government-took-over-buenos.html | PERON PORTRAITS ADORN LA PRENSA AS GOVERNMENT TOOK OVER BUENOS AIRES NEWSPAPER | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/phone-rate-hearing-postponed.html | Phone Rate Hearing Postponed | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/plans-of-helen-foster-rosemary-hall-alumna-and-w-f-watkins-to-be.html | PLANS OF HELEN FOSTER Rosemary Hall Alumna and W F Watkins to Be Wed April 28 | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/plea-for-older-workers-industrial-redesign-suggested-to-fit-slower.html | PLEA FOR OLDER WORKERS Industrial Redesign Suggested to Fit Slower Speeds | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/princeton-junior-suicide-rodney-b-cole-hockey-player-ends-life-with.html | PRINCETON JUNIOR SUICIDE Rodney B Cole Hockey Player Ends Life With Shotgun | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/producers-oppose-livestock-ceilings-disalles-stand-that-controls.html | PRODUCERS OPPOSE LIVESTOCK CEILINGS DiSalles Stand That Controls Are Essential Is Contested at Washington Meeting ALUMINUM SETASIDE UP NPA Orders Rise in Reserve of Metal for Defense Needs by Industry After April 1 Ceilings Not Needed Now New Aluminum Order Must Find Own Supplies | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/quakers-hit-racial-bias-group-says-white-superiority-hurts.html | QUAKERS HIT RACIAL BIAS Group Says White Superiority Hurts AntiCommunism Fight | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/rate-cut-accepted-by-jersey-utility-charges-for-light-and-gas-to-be.html | RATE CUT ACCEPTED BY JERSEY UTILITY Charges for Light and Gas to Be Reduced 5 Million a Year Company Had Offered Less Conversion Cost 2 Million | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/renault-selling-branch-appoints-vice-president.html | Renault Selling Branch Appoints Vice President | Blackstone Studios | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/selling-ustype-capitalism-to-europe-called-vital-need-continentals.html | Selling USType Capitalism To Europe Called Vital Need Continentals Said to View System in Light of Low Wages Under Similar Economy Few Aware of US Standards Contrast Drawn by US Aides | By Harold Callender Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/son-to-mrs-culver-gleysteen.html | Son to Mrs Culver Gleysteen | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/southwest-winks-at-wetback-jobs-ethics-cast-aside-as-growers-accept.html | SOUTHWEST WINKS AT WETBACK JOBS Ethics Cast Aside as Growers Accept Peonage Idea and Bridle at Interference FEDERAL SANCTION NOTED Border Patrol Officers Report Pressures From Washington to Go Easy in Raids Gestapo Tactics Charged Social Security Cards Issued Wetbacks Linked to Crime Southwest Winks at Wetbacks US Sanction for Peonage Noted Arrest Trends Analyzed Agreement Called a Travesty Cross Border in Ritual | By Gladwin Hill Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/sports-of-the-times-amputation-operation-victim-of-inflation-al.html | Sports of The Times Amputation Operation Victim of Inflation Al Blozis | By Arthur Daley | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/spy-case-against-3-goes-to-jury-today-court-to-convene-hour-early.html | SPY CASE AGAINST 3 GOES TO JURY TODAY Court to Convene Hour Early for Summing UpWoman 2 Men May Face Death Rosenbergs Denied Flight Plans Court Opens Hour Early Today | By William R Conklin | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/state-department-drops-4-aides-in-hong-kong-one-for-visa-graft.html | State Department Drops 4 Aides In Hong Kong One for Visa Graft STATE DEPARTMENT DROPS FOUR AIDES | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/state-wins-point-in-trenton-trial-upheld-on-barring-evidence-of.html | STATE WINS POINT IN TRENTON TRIAL Upheld on Barring Evidence of Police Terrorism in Case of 6 Charged With Murder Jury Is Again Excluded Patrolman Takes the Stand | By Thomas P Ronan Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/steel-mill-plan-held-uneconomic-new-london-project-could-not.html | STEEL MILL PLAN HELD UNECONOMIC New London Project Could Not Survive Unless Subsidized Yale Professor Asserts | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/susannah-mouquin-affianced.html | Susannah Mouquin Affianced | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/tension-is-graver-than-in-november-marshalls-belief-general.html | TENSION IS GRAVER THAN IN NOVEMBER MARSHALLS BELIEF General Astonished at Public and Congressional Apathy to Preparedness Effort FEARS LOSS IN MOMENTUM 2 Divisions of Guard to Be Sent to the Far East This Week 60 Billion Sought in 52 TENSION IS GRAVER MARSHALL ASSERTS Wants Single Manpower Bill | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/text-of-achesons-address-before-americas-council-of-foreign.html | Text of Achesons Address Before Americas Council of Foreign Ministers THE SECRETARY OF STATE ADDRESSING FOREIGN MINISTERS CONFERENCE | The New York Times Washington Bureau | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/top-board-urged-for-wires-radio-summary-by-truman-panel-outlines.html | TOP BOARD URGED FOR WIRES RADIO Summary by Truman Panel Outlines Super Control for Emergency Period or War Truman Meets With Board Efficiency Is Aimed at | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/troop-veto-power-sought-in-senate-2-gop-moves-would-require.html | TROOP VETO POWER SOUGHT IN SENATE 2 GOP Moves Would Require Congress Approval of Any Commitments for Europe Watkins Asks Agreement | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/troth-of-ann-m-fitzgerald.html | Troth of Ann M Fitzgerald | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/troths-made-known.html | TROTHS MADE KNOWN | Bradford BachrachSpecial to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/un-to-study-brazil-housing.html | UN to Study Brazil Housing | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/un-units-push-on-in-korea-foe-said-to-mass-in-center-un-units-push.html | UN Units Push On in Korea Foe Said to Mass in Center UN UNITS PUSH ON FOE SAID TO MASS Patrols Fanning Out Division Pounded Hard | By Lindesay Parrott Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/us-power-must-frighten-any-enemy-wilson-asserts-mobilizer-hails.html | US Power Must Frighten Any Enemy Wilson Asserts Mobilizer Hails Gains in ArmsMaterials Plan May Be Discarded RISE IN US MIGHT HAILED BY WILSON | Special to THE NEW YORK TIMESThe New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/us-prods-italians-to-speed-rearming-emphasizes-need-to-meet-goal.html | US PRODS ITALIANS TO SPEED REARMING Emphasizes Need to Meet Goal Set by Atlantic Pact Body in Weapons Output | By Cl Sulzberger Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/us-puts-ceasefire-first-proposed-war-aims-statement-is-circulated.html | US PUTS CEASEFIRE FIRST Proposed War Aims Statement Is Circulated Among Nations | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/virginia-berman-engaged-to-wed-connecticut-college-graduate-plans.html | VIRGINIA BERMAN ENGAGED TO WED Connecticut College Graduate Plans Marriage in June to RR Slaughter Attorney | Jay Te Winburn | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/volunteers-supplant-strikers.html | Volunteers Supplant Strikers | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/vote-machine-corp-must-curb-practices.html | VOTE MACHINE CORP MUST CURB PRACTICES | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/wald-and-krasna-in-deal-with-anta-rko-producers-to-make-the-great.html | WALD AND KRASNA IN DEAL WITH ANTA RKO Producers to Make The Great MomentsAcademy Providing Plays Actors Films Title Changed | By Thomas F Brady Special To the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/warnerhudnut-files-stock-registration.html | WARNERHUDNUT FILES STOCK REGISTRATION | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/wattenbergcummings.html | WattenbergCummings | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/welshharrell.html | WelshHarrell | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/west-asks-debate-on-satellite-pacts-jessup-suggests-that-deputies.html | WEST ASKS DEBATE ON SATELLITE PACTS Jessup Suggests That Deputies Place Treaty Violations on Agenda for Big Four | By Lansing Warren Special to the New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/woman-two-men-win-opera-prizes-congratulating-metropolitan-opera.html | WOMAN TWO MEN WIN OPERA PRIZES CONGRATULATING METROPOLITAN OPERA AUDITIONS WINNERS | The New York Times | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/wood-field-and-stream-salmon-anglers-oppose-new-brunswicks.html | Wood Field and Stream Salmon Anglers Oppose New Brunswicks Regulation Requiring Licensed Guide | By Raymond R Camp | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/world-population-increasing-1-annually-mounting-by-544000000-in.html | World Population Increasing 1 Annually Mounting by 544000000 in Last 3 Decades | Special to THE NEW YORK TIMES | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-28 | https://www.nytimes.com/1951/03/28/archives/yearly-policy-take-here-guessed-at-40000000.html | Yearly Policy Take Here Guessed at 40000000 | By the United Press | RE0000031628 | 1979-06-11 | B00000293827 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/2-boys-hunting-treasure-find-it-33841-in-old-yonkers-mansion.html | 2 Boys Hunting Treasure Find It 33841 in Old Yonkers Mansion | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/2-captains-blamed-in-marine-tragedy-both-skippers-in-fatal-crash-of.html | 2 CAPTAINS BLAMED IN MARINE TRAGEDY Both Skippers in Fatal Crash of Hospital Ship Freighter Declared at Fault | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/2-clyde-shipbuilders-get-8820000-tanker-order.html | 2 Clyde Shipbuilders Get 8820000 Tanker Order | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/250-parade-at-princeton-rotc-groups-march-in-honor-of-col-irving-c.html | 250 PARADE AT PRINCETON ROTC Groups March in Honor of Col Irving C Avery | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/4-points-in-plan-to-stop-inflation-discussing-stop-inflation.html | 4 POINTS IN PLAN TO STOP INFLATION DISCUSSING STOP INFLATION PROGRAM | The NewYork Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/480-laid-off-at-linden-plant.html | 480 Laid Off at Linden Plant | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/5000000-more-workers-available-in-us-guidance-and-personnel-council.html | 5000000 More Workers Available in US Guidance and Personnel Council Informed | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/91day-bill-tenders-invited.html | 91Day Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/air-force-digs-out-staplers-of-1917-mitchel-base-requisition-is.html | AIR FORCE DIGS OUT STAPLERS OF 1917 Mitchel Base Requisition Is Filled With Machines Left Over From World War I | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/americas-buildup-in-defense-pushed-us-and-6-latin-lands-move-to.html | AMERICAS BUILDUP IN DEFENSE PUSHED US and 6 Latin Lands Move to Strengthen Armed Forces for Collective Security SUPPORT OF UN STRESSED Less Agreement Is Expected in EconomicsArgentina and Brazil Insistent | By Milton Bracker Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/antiques-show-in-jersey-college-alumnae-group-backs-new-brunswick.html | ANTIQUES SHOW IN JERSEY College Alumnae Group Backs New Brunswick Affair | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bonds-and-shares-on-london-market-cheerfulness-continues-but-with.html | BONDS AND SHARES ON LONDON MARKET Cheerfulness Continues but With Little More Activity British Funds Bought | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bonn-drops-firms-dealing-with-reds-bars-government-purchasing-from.html | BONN DROPS FIRMS DEALING WITH REDS Bars Government Purchasing From Such ConcernsLists 15 Banned Organizations | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/bonn-hails-release-of-von-falkenhausen.html | BONN HAILS RELEASE OF VON FALKENHAUSEN | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/booklet-presents-passover-recipes-macys-and-gimbels-offering.html | BOOKLET PRESENTS PASSOVER RECIPES Macys and Gimbels Offering Holiday SpecialtiesPrices Are at Last Years Levels | By June Owen | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/books-of-the-times.html | Books of The Times | By Charles Poore | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/british-get-assurance.html | British Get Assurance | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/british-waive-20-duty-on-norwegian-snow-gift.html | British Waive  20 Duty On Norwegian Snow Gift | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/britons-confused-on-us-korea-plan-reaction-to-draft-proposal-on.html | BRITONS CONFUSED ON US KOREA PLAN Reaction to Draft Proposal on Future UN Policy Shows Deepening of Quandary | By Raymond Daniell Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/britons-queue-up-at-home-exhibits-million-visitors-see-olympia.html | BRITONS QUEUE UP AT HOME EXHIBITS Million Visitors See Olympia DisplayAngloAmerican Model Termed a Luxury | By Tania Long Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/brooks-athletics-play-77-draw-in-11inning-marathon-at-miami-reese.html | Brooks Athletics Play 77 Draw In 11Inning Marathon at Miami Reese Wallops ThreeRun Homer and Double as Van Cuyk Brothers Fail to Hold 61 LeadDodgers Tie in Ninth Frame | By Roscoe McGowen Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cancer-committee-praised-by-kogel-opening-new-cancer-committee.html | CANCER COMMITTEE PRAISED BY KOGEL OPENING NEW CANCER COMMITTEE HEADQUARTERS HERE | The New York Times | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/caracas-oil-talks-go-on-continue-despite-rejection-by-concerns-of.html | CARACAS OIL TALKS GO ON Continue Despite Rejection by Concerns of Labor Demands | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/carroll-st-louis-gambler-held-under-obscure-us-tax-statute.html | Carroll St Louis Gambler Held Under Obscure US Tax Statute Complaint Charges 26 Violations of Law Requiring That Returns Report All Payments Made in Excess of 600 | By William M Blair Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/casey-bars-ship-data-to-inquiry-on-rfc-casey-witholds-data-on-ship.html | Casey Bars Ship Data To Inquiry on RFC CASEY WITHOLDS DATA ON SHIP DEAL | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cathers-steal-wins-in-eighth.html | Cathers Steal Wins in Eighth | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/child-conference-saturday.html | Child Conference Saturday | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/christymcclintock.html | ChristyMcClintock | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cites-catholic-education-but-editor-denies-any-threat-to-public.html | CITES CATHOLIC EDUCATION But Editor Denies Any Threat to Public School System | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/clarence-c-milanese.html | CLARENCE C MILANESE | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/clifton-m-foss.html | CLIFTON M FOSS | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/clothing-workers-map-drive-in-south-potofsky-says-union-prefers.html | CLOTHING WORKERS MAP DRIVE IN SOUTH Potofsky Says Union Prefers Rigid Price Curbs to System Tied to Cost of Living | By Stanley Levey Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/comdr-loy-a-wagner.html | COMDR LOY A WAGNER | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/confessions-of-5-pictured-at-trial-6th-trenton-suspect-denying-role.html | CONFESSIONS OF 5 PICTURED AT TRIAL 6th Trenton Suspect Denying Role Joined in Clearing the Police Judge Is Told | By Thomas P Ronan Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/connecticut-invites-auriol.html | Connecticut Invites Auriol | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/cortisone-averts-holdup-jail-term.html | CORTISONE AVERTS HOLDUP JAIL TERM | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/defense-work-slowed-sitdown-in-instrument-plant-follows-arbitration.html | DEFENSE WORK SLOWED SitDown in Instrument Plant Follows Arbitration Award | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/defiance-of-court-charged-by-dollar-seamens-union-also-assails.html | DEFIANCE OF COURT CHARGED BY DOLLAR Seamens Union Also Assails Government Retention of Lines as Actions of Dictatorship | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/demand-deposits-off-1505000000-farm-and-trade-loans-are-up-by.html | DEMAND DEPOSITS OFF 1505000000 Farm and Trade Loans Are Up by 217000000 at All of the Member Banks | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dewey-sets-saratoga-inquiry-and-plans-state-crime-body-acting-as.html | Dewey Sets Saratoga Inquiry And Plans State Crime Body Acting as Result of Kefauver Disclosures He Orders Wide Gambling Investigation Absolves State Police Head of Wrong | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/differing-views-of-marshall-and-wilson-puzzle-capital-absence-of.html | Differing Views of Marshall And Wilson Puzzle Capital Absence of Liaison Among Leaders Is Seen in Expressing Belief of All in Dangers | By James Reston Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/disputes-agengy-opposed-nam-institute-is-also-against-revision-of.html | DISPUTES AGENGY OPPOSED NAM Institute Is Also Against Revision of TaftHartley Law | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dr-george-r-hair.html | DR GEORGE R HAIR | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/dr-mordecai-h-overton.html | DR MORDECAI H OVERTON | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/drop-in-trade-alarms-east.html | Drop in Trade Alarms East | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/east-berlin-policemen-fire-volley-at-4-us-army-sightseeing-buses.html | East Berlin Policemen Fire Volley At 4 US Army Sightseeing Buses EAST GERMANS FIRE ON FOUR US BUSES | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/elizabeth-seeking-pact-agreement-with-port-authority-on-airport.html | ELIZABETH SEEKING PACT Agreement With Port Authority on Airport Suits Asked | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/end-of-federal-pact-is-urged-on-seamen.html | END OF FEDERAL PACT IS URGED ON SEAMEN | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/excerpts-from-kaufmans-charge-to-jury-in-atom-spy-trial-instructs.html | Excerpts From Kaufmans Charge to Jury in Atom Spy Trial INSTRUCTS SPY JURY | The New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/exhead-hunters-work-in-oil-field-borneo-labor-shortage-leads-to.html | EXHEAD HUNTERS WORK IN OIL FIELD Borneo Labor Shortage Leads to Recruiting of Primitive Dayaks for Unskilled Jobs | By Tillman Durdin Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/eyes-of-fashion-turn-to-fabrics-dan-river-cottons-take-the-center.html | EYES OF FASHION TURN TO FABRICS Dan River Cottons Take the Center of StageLaces Also Feature of a Showing | By Virginia Pope | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/finishes-its-fifth-session-new-liner-completes-tests.html | Finishes Its Fifth Session New Liner Completes Tests | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/fluorine-for-teeth-approved-by-state-the-health-department-urges.html | FLUORINE FOR TEETH APPROVED BY STATE The Health Department Urges Its Use in Water Supplies in the Fight on Decay NEWBURGH STUDY CITED Ailment Among Children There Cut 33Kingston Was Used as Control City | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/frank-p-mcarthy-realty-tax-expert.html | FRANK P MCARTHY REALTY TAX EXPERT | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/fred-b-dennis.html | FRED B DENNIS | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/free-labor-maps-drive-executive-group-reveals-plan-as-havana.html | FREE LABOR MAPS DRIVE Executive Group Reveals Plan as Havana Sessions End | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/fuel-truck-kills-boy-2.html | Fuel Truck Kills Boy 2 | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/general-selling-puts-grains-down-revival-of-peace-talk-wide-rains.html | GENERAL SELLING PUTS GRAINS DOWN Revival of Peace Talk Wide Rains in Southwest Cause Declines in Chicago | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/gennaro-carracino.html | GENNARO CARRACINO | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/giants-triumph-over-cardinals-dodgers-tie-yanks-lose-thompsons.html | Giants Triumph Over Cardinals Dodgers Tie Yanks Lose THOMPSONS HOMER MARKS 41 VICTORY 3Run Blast Enables Giants to Square St Petersburg Series With Cardinals JONES EFFECTIVE IN BOX Kramer Excels in Relief Debut Lockman and Garagiola Get 4 Safeties Each | By John Drebinger Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/hatchpearson.html | HatchPearson | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/head-of-7th-fleet-bars-chiang-drive-new-commander-says-his-ships.html | HEAD OF 7TH FLEET BARS CHIANG DRIVE New Commander Says His Ships Will Not Even Permit Raid on Mainland of China | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/helping-in-the-citys-civil-defense-work.html | HELPING IN THE CITYS CIVIL DEFENSE WORK | The New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/immigration-bill-signed-truman-acts-on-easing-of-ban-on-unwilling.html | IMMIGRATION BILL SIGNED Truman Acts on Easing of Ban on Unwilling Totalitarians | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/in-the-nation-germany-is-a-country-of-dilemmas.html | In The Nation Germany Is a Country of Dilemmas | By Arthur Krock | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/india-parley-links-food-and-freedom-cultural-congress-speakers-say.html | INDIA PARLEY LINKS FOOD AND FREEDOM Cultural Congress Speakers Say Democracies Lag in Fight on Communism in Asia | By Robert Trumbull Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/interests-conflict-on-wetback-cure-even-border-police-disagree-on.html | INTERESTS CONFLICT ON WETBACK CURE Even Border Police Disagree on Measures to Stem Flood of Mexican Laborers NATIONS PACT IN DISPUTE Unions See a Move to Cut Pay by Farmers Who Oppose US Rule on Contracts | By Gladwin Hill Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/jersey-woman-dies-at-105.html | Jersey Woman Dies at 105 | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/john-j-brennen.html | JOHN J BRENNEN | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/joseph-f-kenny.html | JOSEPH F KENNY | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/juliet-p-bubb-engaged.html | Juliet P Bubb Engaged | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/knicks-defeat-syracuse-quintet-in-opener-of-semifinal-series-new.html | Knicks Defeat Syracuse Quintet in Opener of SemiFinal Series NEW YORKERS WIN AT GARDEN 10392 Off to Slow Start Knicks Roll Up Lead and Then Halt Late Rally by Syracuse Five ROUGHANDTUMBLE GAME 64 Personal Fouls Called Simmons Boryla Excel in BestofFive Opener | By Louis Effrat | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/kovaleski-victor-over-patty-at-net-gains-tennis-upset.html | KOVALESKI VICTOR OVER PATTY AT NET GAINS TENNIS UPSET | The New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/last-tribute-paid-to-eddie-collins-baseball-leaders-and-fans-at.html | LAST TRIBUTE PAID TO EDDIE COLLINS Baseball Leaders and Fans at Service in Boston Church for Red Sox Official | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/left-gains-in-calcutta-congress-party-suffers-first-major-local.html | LEFT GAINS IN CALCUTTA Congress Party Suffers First Major Local Defeat | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/letters-to-the-times-considerations-in-india-aid-strictures-on.html | Letters to The Times Considerations in India Aid Strictures on Action to Relieve Human Suffering Questioned | AF DALLINGHAY | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/levant-dispute-held-security-council-job.html | LEVANT DISPUTE HELD SECURITY COUNCIL JOB | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/louis-a-chatlos.html | LOUIS A CHATLOS | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/macarthurii-general-held-not-defiant-of-directives-but-his.html | MacArthurII General Held Not Defiant of Directives But His Interpretation Is Questioned | By Hanson W Baldwin | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/manhasset-bay-fill-to-include-old-ship.html | MANHASSET BAY FILL TO INCLUDE OLD SHIP | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/markup-controls-set-on-60-per-cent-of-grocery-prices-disalle.html | MARKUP CONTROLS SET ON 60 PER CENT OF GROCERY PRICES DiSalle Invokes Percentage Margin Basis Used With Success in World War II TREND WILL BE REDUCTION Program Now Expected to End in Community Pricing Effective by April 30 | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/maryknoll-priest-seized.html | Maryknoll Priest Seized | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/maurice-ireland.html | MAURICE IRELAND | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/millionth-ton-of-war-sinews-sent-abroad-by-largest-of-army-ports.html | Millionth Ton of War Sinews Sent Abroad by Largest of Army Ports Materiel of Military Defense Assistance Program Destined for Overseas | By Edmond J Bartnett Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/miss-emma-eilers.html | MISS EMMA EILERS | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/mrs-edward-brouthers.html | MRS EDWARD BROUTHERS | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/mrs-emil-j-de-lherbe.html | MRS EMIL J DE LHERBE | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/mrs-francis-a-flynn.html | MRS FRANCIS A FLYNN | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/mrs-fv-austin-jr-has-child.html | Mrs FV Austin Jr Has Child | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/navy-homer-in-seventh-pins-second-loss-on-fordham-morettis-wallop.html | Navy Homer in Seventh Pins Second Loss on Fordham MORETTIS WALLOP TOPPLES RAMS 54 400Foot Blast With Two On Wins Navy Baseball Debut in SevenInning Game DARKNESS ENDS CONTEST Fordham Tallies 4 in Third Rutgers Sets Back George Washington 4 to 2 | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/negro-soprano-25-in-debut-in-south-mary-robbs-soloist-in-concert.html | NEGRO SOPRANO 25 IN DEBUT IN SOUTH Mary Robbs Soloist in Concert With Chattanooga Symphony Wins Audience Ovation | By Ruth Golden Music Critic Chattanooga Times Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/nehru-deplores-aim-for-indiawest-tie.html | NEHRU DEPLORES AIM FOR INDIAWEST TIE | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/new-cars-shipped-without-5th-tire-chrysler-and-gm-drop-spare-in.html | NEW CARS SHIPPED WITHOUT 5TH TIRE Chrysler and GM Drop Spare in Move to Save Rubber Ford to Follow Suit | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/new-england-acts-on-crime.html | New England Acts on Crime | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/new-jersey-delegates-organize.html | New Jersey Delegates Organize | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/new-moore-opera-is-presented-here-giants-in-the-earth-offered-by.html | NEW MOORE OPERA IS PRESENTED HERE Giants in the Earth Offered by Columbia Theatre Associates Book by Sundgaard | By Olin Downes | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/no-guilty-conscience-his.html | No Guilty Conscience His | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/norris-nathan-wright.html | NORRIS NATHAN WRIGHT | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/optimism-shown-at-ad-convention-national-associations-survey-among.html | OPTIMISM SHOWN AT AD CONVENTION National Associations Survey Among 200 Companies Finds Most Budgets Up for 51 AGGRESSIVE ACTION URGED Dean Collins of NYU Warns Against Excess Advertising Spending to Avoid Taxes | By John Stuart Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/paris-chief-of-state-cites-peoples-firm-stand-as-he-arrives-for.html | Paris Chief of State Cites Peoples Firm Stand as He Arrives for Visit French President Pledges Help To UN Efforts for World Peace | By Russell Porter | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/paris-to-build-for-un-4story-structure-to-be-erected-for-assembly.html | PARIS TO BUILD FOR UN 4Story Structure to Be Erected for Assembly Meeting | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/passover-seder-plate-and-matzoh-snack-for-holiday.html | PASSOVER SEDER PLATE AND MATZOH SNACK FOR HOLIDAY | The New York Times Studio | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/peiping-plane-case-ends-chief-justice-in-hong-kong-reserves-his.html | PEIPING PLANE CASE ENDS Chief Justice in Hong Kong Reserves His Decision | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/petsche-urges-curb-on-french-inflation.html | PETSCHE URGES CURB ON FRENCH INFLATION | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/premiere-tonight-of-the-king-and-i-new-rodgers-and-hammerstein.html | PREMIERE TONIGHT OF THE KING AND I New Rodgers and Hammerstein Musical Starring Gertrude Lawrence at St James | By Louis Calta | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/prosoviet-writer-deserts-in-berlin.html | PROSOVIET WRITER DESERTS IN BERLIN | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/quakers-seek-new-unity-philadelphia-groups-propose-single-general.html | QUAKERS SEEK NEW UNITY Philadelphia Groups Propose Single General Meeting | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archiv es/railroads-offer-arbitration-plan-declare-they-will-accept-any.html | RAILROADS OFFER ARBITRATION PLAN Declare They Will Accept Any Referee Truman Names in Dispute With Unions | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/refugees-health-better-but-morale-of-arabs-who-fled-palestine-is.html | REFUGEES HEALTH BETTER But Morale of Arabs Who Fled Palestine Is Not Too Good | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/remake-of-comedy-listed-at-warners-sons-oguns-1929-musical-by.html | REMAKE OF COMEDY LISTED AT WARNERS Sons OGuns 1929 Musical by Donahue and Thompson on Weisbart Schedule | By Thomas F Brady Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/robert-c-byler.html | ROBERT C BYLER | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/robert-e-huse.html | ROBERT E HUSE | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/samuel-p-fox.html | SAMUEL P FOX | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/scare-money-flees-connecticut-banks.html | SCARE MONEY FLEES CONNECTICUT BANKS | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/scarsdale-rezoning-granted.html | Scarsdale Rezoning Granted | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/security-official-named-truman-designates-jm-mitchell-to-staff-of.html | SECURITY OFFICIAL NAMED Truman Designates JM Mitchell to Staff of National Council | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/soviet-now-agrees-big-4-should-scan-armaments-level-gromyko-drops.html | SOVIET NOW AGREES BIG 4 SHOULD SCAN ARMAMENTS LEVEL Gromyko Drops His Insistence That Ministers Base Talks on Potsdam Violations WEST DEFERS ACCEPTANCE Some Deputies Note Russian Proposal Excludes Study of Satellite Armies | By Lansing Warren Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/sports-of-the-times-shots-heard-round-the-world.html | Sports of The Times Shots Heard Round the World | By Arthur Daley | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/spy-jury-locked-up-after-deciding-on-2-in-atom-conspiracy-panel-in.html | SPY JURY LOCKED UP AFTER DECIDING ON 2 IN ATOM CONSPIRACY Panel in 6 Hour Study but Still Must Reach Verdict on the Third Defendant TO RESUME DEBATE TODAY One Juror Holding Up Complete FindingsJudge Kaufman Gives 12000 Word Charge | By William R Conklin | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/stiffer-resistance-faces-un-in-korea-allied-troops-draw-closer-to.html | STIFFER RESISTANCE FACES UN IN KOREA Allied Troops Draw Closer to ParallelFoe Fights Hardest to Hold Escape Route Open ACTION IN UIJONGBU AREA MacArthur Says Movement of Enemy Traffic Behind Lines Hints Massing Continues | By Lindesay Parrott Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/takes-new-command.html | TAKES NEW COMMAND | US Navy | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/tammany-seeks-bar-inquiry-to-erase-costello-stigma-tammany-battles.html | Tammany Seeks Bar Inquiry To Erase Costello Stigma TAMMANY BATTLES COSTELLO STIGMA | By Warren Moscow | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/teacher-wedding-to-get-pay.html | Teacher Wedding to Get Pay | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/testifies-in-capital.html | TESTIFIES IN CAPITAL | The New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/text-of-ops-statement-explaining-its-food-price-ceiling-order.html | Text of OPS Statement Explaining Its Food Price Ceiling Order ANNOUNCES ORDER CONTROLLING PRICES ON FOOD ITEMS | The New York Times Washington Bureau | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/texts-on-saratoga-springs-issued-by-dewey-albany-march-28following.html | Texts on Saratoga Springs Issued by Dewey ALBANY March 28Following are tthe texts of a report made to Governor Dewey by his counsel Lawrence E Walsh on testimony before the Kefauver Senate Crime Investigating Committee on conditions at Saratoga Springs and a statement by Mr Dewey that were sent to Senator Estes Kefauver chairman of the investigating committee | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/timber-wealth-of-underdeveloped-lands-exploited-with-un-technical.html | Timber Wealth of Underdeveloped Lands Exploited With UN Technical Assistance | By Michael L Hoffman Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/tough-bond-drive-due-women-hear-editor-blames-defense-issue.html | TOUGH BOND DRIVE DUE WOMEN HEAR Editor Blames Defense Issue CriticsTerms the Attacks Close to Disloyalty SNYDER ADDRESSES GROUP Emphasizes Value of Payroll Deduction Plan in Aiding EmployerEmploye Ties | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/tough-policy-on-business-profits-to-be-necessary-johnston-says-may.html | Tough Policy on Business Profits To Be Necessary Johnston Says May Spell Out Program Soon He Asserts Adds You Cant Have Farm Prices Continue Up and Have Stabilization | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/touring-japanese-matmen-rout-metropolitan-aau-team-50-visitors.html | Touring Japanese Matmen Rout Metropolitan AAU Team 50 Visitors Trained Under International Rules Display Marked SuperiorityAdelman Among Losers at New York AC | By Joseph M Sheehan | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/troop-curb-move-gains-in-senate-taft-and-ferguson-join-drive-to.html | TROOP CURB MOVE GAINS IN SENATE Taft and Ferguson Join Drive to Impose Congressional Restrictions on Truman | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/truman-asks-help-of-church-press-urges-group-to-rally-moral-forces.html | TRUMAN ASKS HELP OF CHURCH PRESS Urges Group to Rally Moral Forces of the World for Welfare of Mankind | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/truman-meets-state-guest-who-uses-english-briefly-in-reply-to.html | Truman Meets State Guest Who Uses English Briefly in Reply to Greeting TRUMAN WELCOMES PRESIDENT OF FRANCE | By W H Lawrence Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/two-arrested-in-philadelphia.html | Two Arrested in Philadelphia | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/two-major-tax-bills-approved-in-manila.html | TWO MAJOR TAX BILLS APPROVED IN MANILA | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/union-will-debate-delaying-of-strike-shipbuilding-unit-gets-second.html | UNION WILL DEBATE DELAYING OF STRIKE Shipbuilding Unit Gets Second Appeal From Two Agencies of Federal Government | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-allots-1305930-for-cancer-research.html | US ALLOTS 1305930 FOR CANCER RESEARCH | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-and-un-sign-a-postal-accord-signing-the-united-nations-postal.html | US AND UN SIGN A POSTAL ACCORD SIGNING THE UNITED NATIONS POSTAL AGREEMENT | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-halts-checks-to-east-bloc-area-flow-of-1000000-in-pension-and.html | US HALTS CHECKS TO EAST BLOC AREA Flow of 1000000 in Pension and Welfare Payments to Beneficiaries Stopped | By Edward A Morrow Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/us-to-offer-arms-plan-will-act-formally-for-merger-of-two-un.html | US TO OFFER ARMS PLAN Will Act Formally for Merger of Two UN Commissions | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/use-of-arms-fund-to-aid-tito-sifted-us-and-british-aides-weigh.html | USE OF ARMS FUND TO AID TITO SIFTED US and British Aides Weigh Steps to Supply Vital Raw Materials to Yugoslavia | By Ms Handler Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/vares-pointer-scores-almira-wins-shooting-dog-stake-in-jockey.html | VARES POINTER SCORES Almira Wins Shooting Dog Stake in Jockey Hollow Inaugural | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/victor-chemicals-plans-meeting-hears-present-expansion-program-will.html | VICTOR CHEMICALS PLANS Meeting Hears Present Expansion Program Will Be Doubled | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/voroshilov-heads-cultural-activity-soviet-magazine-hints-marshal.html | VOROSHILOV HEADS CULTURAL ACTIVITY Soviet Magazine Hints Marshal Who Directed Armed Forces Now Has Zhdanovs Job | By Harry Schwartz | RE0000031629 | 1979-06-11 | B00000293828 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/water-bill-voted-by-jersey-senate-fourstate-delaware-project.html | WATER BILL VOTED BY JERSEY SENATE FourState Delaware Project Accepted 13 to 1Democrats Protest Commission Powers | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/welfare-leader-named-dewey-appoints-adrian-burke-of-new-york-to.html | WELFARE LEADER NAMED Dewey Appoints Adrian Burke of New York to State Board | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/whitney-chain-elects-two.html | Whitney Chain Elects Two | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wiley-tobey-move-to-extend-inquiry-one-resolution-asks-15-days-more.html | WILEY TOBEY MOVE TO EXTEND INQUIRY One Resolution Asks 15 Days More for Crime Body Other Keeps It to Jan 15 1952 | By Harold B Hinton Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/william-spang.html | WILLIAM SPANG | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/william-wagstaff.html | WILLIAM WAGSTAFF | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wilson-laments-undue-optimism-fears-its-effect-on-production-says.html | WILSON LAMENTS UNDUE OPTIMISM Fears Its Effect on Production Says Our Efforts Are Not Tied to 38th Parallel | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wood-field-and-stream-sportsmen-deplore-inhumane-execution-of-chang.html | Wood Field and Stream Sportsmen Deplore Inhumane Execution of Chang Unruly Elephant at Park Zoo | By Raymond R Camp | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/wp-hunt-services-tomorrow.html | WP Hunt Services Tomorrow | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/yanks-get-2-homers-among-18-hits-but-bow-before-white-sox-by-108.html | Yanks Get 2 Homers Among 18 Hits But Bow Before White Sox by 108 Two Singles by Berra | By James P Dawson Special To the New York Times | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-29 | https://www.nytimes.com/1951/03/29/archives/yonkers-head-upholds-police.html | Yonkers Head Upholds Police | Special to THE NEW YORK TIMES | RE0000031629 | 1979-06-11 | B00000293828 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/15-yale-hits-rout-bolling-base-185-mchugh-paces-elis-assault.html | 15 YALE HITS ROUT BOLLING BASE 185 McHugh Paces Elis Assault Georgetown Halts Rutgers in 10th Inning 3 to 2 | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/3-in-atom-spy-case-are-found-guilty-maximum-is-death-after-their.html | 3 IN ATOM SPY CASE ARE FOUND GUILTY MAXIMUM IS DEATH AFTER THEIR CONVICTION IN THE FIRST US ATOM SPY TRIAL | By William R Conklin | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/300000-suit-settled-backers-of-maid-in-ozarks-get-40000-in-chicago.html | 300000 SUIT SETTLED Backers of Maid in Ozarks Get 40000 in Chicago Case | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/admiral-to-get-prison-post.html | Admiral to Get Prison Post | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/ads-are-stressed-despite-shortages-national-association-advised-on.html | ADS ARE STRESSED DESPITE SHORTAGES National Association Advised on Outcome of Interviews With Distributor Groups LAURENCE TALKS ON ATOM Times Science Writer Urges Defrightening Drive to Help Call Soviet Russias Bluff | By John Stuart Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/aid-to-india-urged-by-truman-again-the-president-stresses-that.html | AID TO INDIA URGED BY TRUMAN AGAIN The President Stresses That Speed Will Be Necessary to Prevent Suffering | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/americas-debate-un-involvement-obligation-of-security-action-under.html | AMERICAS DEBATE UN INVOLVEMENT Obligation of Security Action Under the Charter Is Issue in Washington Conference | By Milton Bracker Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/armour-co-worried-by-recent-controls-despite-higher-sales-income-in.html | Armour  Co Worried by Recent Controls Despite Higher Sales Income in Quarter | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/auriol-tells-truman-france-would-war-against-attacker-head-of-paris.html | Auriol Tells Truman France Would War Against Attacker Head of Paris Regime Insists His Nation Will Shun Neutrality and Be Worthy US Ally3Day Celebration Here Is Set | By Walter H Waggoner Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/badebaughbarham.html | BadebaughBarham | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/berrymacdonald.html | BerryMacdonald | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bitter-rearguard-fight-fails-to-halt-un-push-on-parallel-stubborn.html | Bitter RearGuard Fight Fails To Halt UN Push on Parallel Stubborn Resistance | By Lindesay Parrott Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/bonds-and-shares-on-london-market-british-funds-advance-again-and.html | BONDS AND SHARES ON LONDON MARKET British Funds Advance Again and General Undertone Is Firm Volume Light | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/booklet-on-defense-issued.html | Booklet on Defense Issued | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/books-of-the-times-charm-in-casual-concatenation.html | Books of The Times Charm in Casual Concatenation | By Orville Prescott | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/britain-approves-bonn-plan-on-ruhr-reluctantly-accepts-easing-of.html | BRITAIN APPROVES BONN PLAN ON RUHR Reluctantly Accepts Easing of AntiTrust Law to Aid Schuman Pool Program | By Jack Raymond Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/britons-brighten-house-furnishings-hospitality-at-home-exhibit.html | BRITONS BRIGHTEN HOUSE FURNISHINGS Hospitality at Home Exhibit Reveals Designers Revolt Against Drabness | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/business-unit-asks-10-billion-tax-rise-6000000000-cut-in-federal.html | BUSINESS UNIT ASKS 10 BILLION TAX RISE 6000000000 Cut in Federal Budget Urged by Committee for Economic Development | By John D Morris Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/california-division-sails.html | California Division Sails | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/can-lick-us-chinese-boast.html | Can Lick US Chinese Boast | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/carl-dreyfus-76-business-leader-boston-shirt-manufacturer-former.html | CARL DREYFUS 76 BUSINESS LEADER Boston Shirt Manufacturer Former Publisher of Hearst Papers There Is Dead | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/carroll-surrenders-arraignment-today.html | CARROLL SURRENDERS ARRAIGNMENT TODAY | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/charles-a-mead-engineer-was-80-builder-of-jersey-bridges-and.html | CHARLES A MEAD ENGINEER WAS 80 Builder of Jersey Bridges and Highways DiesLectured at Pratt Many Years | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/charles-de-c-hughes.html | CHARLES DE C HUGHES | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/chiang-landing-seen-as-possible-in-2-years.html | CHIANG LANDING SEEN AS POSSIBLE IN 2 YEARS | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/city-council-president-for-a-day.html | CITY COUNCIL PRESIDENT FOR A DAY | The New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/clothing-workers-may-seek-15-rise-amalgamated-board-members-say.html | CLOTHING WORKERS MAY SEEK 15 RISE Amalgamated Board Members Say Only Drastic Cut in Cost of Living Will Avert Demand | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/colombia-port-survey-ordered.html | Colombia Port Survey Ordered | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/concert-prices-cut-robin-hood-dell-reduces-cost-of-tickets-for.html | CONCERT PRICES CUT Robin Hood Dell Reduces Cost of Tickets for Coming Season | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/connolly-to-help-ease-dock-unrest-will-take-hand-in-settling-long.html | CONNOLLY TO HELP EASE DOCK UNREST Will Take Hand in Settling Long Dispute in Union on Jersey City Piers | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/costa-rica-signs-un-pact.html | Costa Rica Signs UN Pact | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/costello-accused-as-senate-extends-life-of-crime-unit-kefauver.html | COSTELLO ACCUSED AS SENATE EXTENDS LIFE OF CRIME UNIT Kefauver Group Votes to Ask Contempt Citation Against New York Gambler TRUMAN UPHOLDS ODWYER President Outlines His Fight Against Crime and Calls for a Morally Strong US | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/cotton-men-decry-bureau-cratic-rule.html | COTTON MEN DECRY BUREAU CRATIC RULE | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/cubas-sugar-prosperity-causes-congestion-on-the-piers-at-havana.html | Cubas Sugar Prosperity Causes Congestion on the Piers at Havana Bulk of Nations Imports Is Landed There With Merchants Allowed to Keep Goods Piled on Docks for Lengthy Periods | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/daughter-to-john-d-archbolds.html | Daughter to John D Archbolds | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dawsons-job-safe-president-asserts-assistant-named-as-influence-in.html | DAWSONS JOB SAFE PRESIDENT ASSERTS Assistant Named as Influence in RFC Lending Sits With Chief at News Conference | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/de-paul-university-keeps-accredited-status-gets-two-years-to-finish.html | De Paul University Keeps Accredited Status Gets Two Years to Finish Improvements | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/democrats-wary-of-vote-on-troops-republicans-step-up-campaign-for.html | DEMOCRATS WARY OF VOTE ON TROOPS Republicans Step Up Campaign for VetoBricker Warns of Suicide by Congress | By William S White Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dewey-names-5man-board-to-investigate-state-crime-governor-phones.html | Dewey Names 5Man Board To Investigate State Crime Governor Phones Proskauer Who Is Chairman Aboard Liner Off Gibraltar | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dimaggio-double-aids-in-75-victory-jolter-drives-in-3-runs-and.html | DIMAGGIO DOUBLE AIDS IN 75 VICTORY Jolter Drives In 3 Runs and Coleman Also Clears Sacks With 3Bagger in 4th RASCHI HURLS 8 INNINGS Yields Twelve Cub Blows as Yanks Get SixJohnson Is Hurt Out for a Week | By James P Dawson Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dodgers-send-five-to-minor-leagues-shuba-moore-teed-sharman-and.html | DODGERS SEND FIVE TO MINOR LEAGUES Shuba Moore Teed Sharman and Antonello Optioned to Farms on Recall Basis | By Roscoe McGowen Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/dr-ericsson-retires-at-upsala.html | Dr Ericsson Retires at Upsala | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/draft-of-va-doctors-opposed.html | Draft of VA Doctors Opposed | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/eca-european-aid-stresses-defense-test-under-the-new-formula-covers.html | ECA EUROPEAN AID STRESSES DEFENSE Test Under the New Formula Covers Economic Reverses Induced by Rearming CONSULTATION PROCEDURE Teams Will Include Envoys to Each Atlantic Land and Military Assistance Aides | By Harold Callender Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/economy-studied-for-new-england-four-governors-and-leaders-of-labor.html | ECONOMY STUDIED FOR NEW ENGLAND Four Governors and Leaders of Labor and Industry Attend Town Meeting Conference | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/engineer-falls-off-train-pennsylvania-passengers-wait-39-minutes.html | ENGINEER FALLS OFF TRAIN Pennsylvania Passengers Wait 39 Minutes for a Substitute | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/exkings-stamps-sold-for-20000-thousands-bid-for-items-from-carols.html | EXKINGS STAMPS SOLD FOR 20000 Thousands Bid for Items From Carols CollectionDays Top Price Is 3400 | By Kent B Stiles | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fcc-bids-hollywood-end-feud-with-television-or-face-video-bar.html | FCC Bids Hollywood End Feud With Television or Face Video Bar STUDIOS WARNED ON VIDEO FILM BAR | By Jack Gould | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/fcc-reports-tv-station-income-more-than-tripled-last-year-105800000.html | FCC Reports TV Station Income More Than Tripled Last Year 105800000 Noted Against 34300000 but Gains Fail to Lift Industry Out of Red Loss 7900000 Against 25300000 | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/formosa-lets-japan-open-consul-offices.html | FORMOSA LETS JAPAN OPEN CONSUL OFFICES | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/freight-loadings-rise-05-in-week-gain-is-44-above-year-ago-and-256.html | FREIGHT LOADINGS RISE 05 IN WEEK Gain Is 44 Above Year Ago and 256 Above 1949Coal Shows Biggest Rise | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/french-to-ask-us-to-save-big-4-talk-schuman-plans-appeal-here-as.html | FRENCH TO ASK US TO SAVE BIG 4 TALK Schuman Plans Appeal Here as Deputies in Paris Split on Latest Soviet Offer | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/front-page-1-no-title-takes-effect-immediately.html | Front Page 1  No Title Takes Effect Immediately | Inspector Goldman Retires Queried on Link to Sherman | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/gavilan-hairston-box-here-tonight-cuban-favored-in-10rounder-at.html | GAVILAN HAIRSTON BOX HERE TONIGHT Cuban Favored in 10Rounder at GardenAndrews Meets Persley in SemiFinal | By Joseph C Nichols | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/grain-trend-turns-up-wheat-leading-corn-mixed-others-advance.html | GRAIN TREND TURNS UP WHEAT LEADING Corn Mixed Others Advance Soybeans Unchanged to 4 38c HigherExport Sales Heavy | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/guided-missile-use-in-korea-studied-commander-of-task-force-77-says.html | GUIDED MISSILE USE IN KOREA STUDIED Commander of Task Force 77 Says That May Be Next Move in Interdiction Shelling | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/halsey-stettinius-listed-as-partners-in-casey-ship-deal-fleet.html | HALSEY STETTINIUS LISTED AS PARTNERS IN CASEY SHIP DEAL Fleet Admiral and Former Secretary of State on Roll in Surplus Transaction ENVOY IN LONDON NAMED Company Built an Investment of 100000 Into an Ultimate Profit of 2800000 | By Cp Trussell Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/hilton-chain-plans-hotels-in-europe.html | HILTON CHAIN PLANS HOTELS IN EUROPE | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/historical-paintings-donated-to-trenton.html | HISTORICAL PAINTINGS DONATED TO TRENTON | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/hungry-horses-jail-man-theyd-been-foodless-nearly-a-week-spca-is.html | HUNGRY HORSES JAIL MAN Theyd Been Foodless Nearly a Week SPCA Is Told | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/in-the-nation-the-new-government-by-the-rhine.html | In The Nation The New Government by the Rhine | By Arthur Krock | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/india-bars-new-plan-in-kashmir-dispute.html | INDIA BARS NEW PLAN IN KASHMIR DISPUTE | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/inquiry-aide-asserts-tydings-got-him-job.html | INQUIRY AIDE ASSERTS TYDINGS GOT HIM JOB | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/kefauver-lauds-un-on-narcotics-effort.html | KEFAUVER LAUDS UN ON NARCOTICS EFFORT | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/laundry-wage-floor-set.html | Laundry Wage Floor Set | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/letters-to-the-times-institutes-work-supported-organizations.html | Letters to The Times Institutes Work Supported Organizations Studies on Problems of Far East Praised | CLAYTON LANE | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/ligon-johnson-78-attorney-is-dead-expert-on-copyright-laws-had.html | LIGON JOHNSON 78 ATTORNEY IS DEAD Expert on Copyright Laws Had Served Film Studios Alien Property Custodian | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/lit-to-build-in-camden-philadelphia-department-store-to-demolish.html | LIT TO BUILD IN CAMDEN Philadelphia Department Store to Demolish Old Courthouse | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/macarthuuriii-wrong-guess-on-chinese-intervention-attributed-to-his.html | MacArthuurIII Wrong Guess on Chinese Intervention Attributed to His Granitic SelfAssurance | By Hanson W Baldwin | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/many-professions-form-crime-board-judge-educator-police-expert.html | MANY PROFESSIONS FORM CRIME BOARD Judge Educator Police Expert Diplomat Lawyer Named by Dewey to Commission | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mayors-membership-on-jury-boards-ends.html | MAYORS MEMBERSHIP ON JURY BOARDS ENDS | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/medical-units-bar-osteopath-he-sues-state-and-county-societies-in.html | MEDICAL UNITS BAR OSTEOPATH HE SUES State and County Societies in Connecticut Will Not Let Him Join Practitioner Says ASKS COURT DECIDE ISSUE Degree Obtained Later From University of Lausanne Is Held Not Acceptable | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mghee-to-see-britons-us-aide-returning-from-near-east-may-give.html | MGHEE TO SEE BRITONS US Aide Returning From Near East May Give Views on Iran | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mitropoulos-adds-to-concert-chores-doubles-as-piano-soloist-and.html | MITROPOULOS ADDS TO CONCERT CHORES Doubles as Piano Soloist and Conductor for Philharmonic Malipiero Work Played | By Olin Downes | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mother-must-leave-us-released-to-return-to-canada-after-testifying.html | MOTHER MUST LEAVE US Released to Return to Canada After Testifying on Reds | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mrs-john-a-gilligan.html | MRS JOHN A GILLIGAN | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/mystery-plane-circles-delhi-at-a-high-altitude.html | Mystery Plane Circles Delhi at a High Altitude | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/navy-nurses-who-were-sworn-in-yesterday.html | NAVY NURSES WHO WERE SWORN IN YESTERDAY | The New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/neutrality-splits-indians-at-parley-delegates-to-cultural-freedom.html | NEUTRALITY SPLITS INDIANS AT PARLEY Delegates to Cultural Freedom Talks Disagree Also on How to Combat Communism | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-australian-offer-proposal-to-un-would-raise-contribution-to.html | NEW AUSTRALIAN OFFER Proposal to UN Would Raise Contribution to Korea | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-balkan-rifts-cited-in-belgrade-political-conflict-is-sharpened.html | NEW BALKAN RIFTS CITED IN BELGRADE Political Conflict Is Sharpened in Rumania Bulgaria and Albania Yugoslavs Say | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/new-haven-college-bill-signed.html | New Haven College Bill Signed | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/new-unit-will-aid-education-health.html | NEW UNIT WILL AID EDUCATION HEALTH | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/new-yorkers-lose-in-playoff-10280-syracuse-squares-semifinal-series.html | NEW YORKERS LOSE IN PLAYOFF 10280 Syracuse Squares SemiFinal Series at OneAll Leading at End of Each Period ANOTHER RUGGED CONTEST Referee Gets a Police Guard Leaving ArenaKnicks Off Form in Upstate Game | By Louis Effrat Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/opposes-us-steel-aid-inland-report-calls-federal-financing-now.html | OPPOSES US STEEL AID Inland Report Calls Federal Financing Now Unnecessary | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/paramount-buys-sad-sack-cartoon-bakers-wartime-character-will-be.html | PARAMOUNT BUYS SAD SACK CARTOON Bakers Wartime Character Will Be Basis for a Movie Starring Alan Young | By Thomas F Brady Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/peiping-moscow-sign-rail-transit-accord.html | PEIPING MOSCOW SIGN RAIL TRANSIT ACCORD | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/plane-missing-over-ocean-blown-to-bits-officer-says.html | Plane Missing Over Ocean Blown to Bits Officer Says | By the United Press | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/police-at-trenton-defended-at-trial-detective-says-no-threats.html | POLICE AT TRENTON DEFENDED AT TRIAL Detective Says No Threats Preceded Confessions of 5 in HoldUp Murder | By Thomas P Ronan Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/power-plant-for-bogota-government-authorizes-city-to-buy-local.html | POWER PLANT FOR BOGOTA Government Authorizes City to Buy Local Light Company | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/prensa-reopening-in-new-tone-hinted-paper-can-publish-again-but.html | PRENSA REOPENING IN NEW TONE HINTED Paper Can Publish Again but Only if Voice Suits Regime Peronista Organ Says | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/redbirds-helped-by-bilkos-bat-set-back-polo-grounders-by-62-a-giant.html | Redbirds Helped by Bilkos Bat Set Back Polo Grounders by 62 A GIANT OUT ON PICKOFF PLAY IN FLORIDA | By John Drebinger Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/reserve-bank-credit-rises-245000000-money-in-circulation-off-by.html | Reserve Bank Credit Rises 245000000 Money in Circulation Off by 83000000 | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/richenbach-dog-victor-napinka-lil-sis-takes-jockey-hollow-allage.html | RICHENBACH DOG VICTOR Napinka Lil Sis Takes Jockey Hollow AllAge Stake | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/riedererzulch.html | RiedererZulch | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archiv es/robert-d-pryde.html | ROBERT D PRYDE | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/schuman-hopeful-on-french-defense-incidents-in-french-presidents.html | SCHUMAN HOPEFUL ON FRENCH DEFENSE INCIDENTS IN FRENCH PRESIDENTS DAY IN WASHINGTON | By Felix Belair Jr Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/several-stars-set-for-councils-film-new-development-revealed-in.html | SEVERAL STARS SET FOR COUNCILS FILM New Development Revealed in Connection With Payment of 25000 Due From Cowan | By Sam Zolotow | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/soviet-rejects-western-protests-on-shooting-incident-in-berlin.html | Soviet Rejects Western Protests On Shooting Incident in Berlin | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/sports-of-the-times-twenty-years-after.html | Sports of The Times Twenty Years After | By Arthur Daley | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/stock-battle-lost-by-remington-rand.html | STOCK BATTLE LOST BY REMINGTON RAND | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/stolen-postal-funds-show-a-surplus-in-12-years.html | Stolen Postal Funds Show A Surplus in 12 Years | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/store-sales-show-9-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 9 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 2 | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/stress-home-ties-catholics-urged-educational-association-told.html | STRESS HOME TIES CATHOLICS URGED Educational Association Told Parents Themselves Are Too Often Delinquent | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/taber-again-attacks-sampson-base-work.html | TABER AGAIN ATTACKS SAMPSON BASE WORK | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tariff-body-sifts-duties-disparity-special-session-in-torquay-to.html | TARIFF BODY SIFTS DUTIES DISPARITY Special Session in Torquay to Seek to Solve Thorny Issue in West European Trade | By Michael L Hoffman Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/taxes-may-wipe-out-hidden-cash-estate.html | TAXES MAY WIPE OUT HIDDEN CASH ESTATE | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/text-of-deweys-order-for-crime-board.html | Text of Deweys Order for Crime Board | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Days Official Reports of the War Operations in Korea United Nations | The New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/theocratic-rule-opposed-in-israel-here-from-israel.html | THEOCRATIC RULE OPPOSED IN ISRAEL HERE FROM ISRAEL | Archer | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/third-in-row-for-hoyas.html | Third in Row for Hoyas | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/tip-to-crossword-fans-soviet-has-bred-a-hainyk.html | Tip to Crossword Fans Soviet Has Bred a Hainyk | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/truman-cautious-on-moves-in-korea-firing-over-the-thirtyeighth.html | TRUMAN CAUTIOUS ON MOVES IN KOREA FIRING OVER THE THIRTYEIGHTH PARALLEL | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/truman-decides-but-will-not-tell-whether-he-will-run-again-in-1952.html | Truman Decides but Will Not Tell Whether He Will Run Again in 1952 PRESIDENT DECIDES ON HIS PLANS FOR 52 | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/truman-finds-no-clash-in-views-of-aides-on-us-preparedness-thinks.html | Truman Finds No Clash in Views Of Aides on US Preparedness Thinks Opinions of Marshall and Wilson Are Readily ReconcilablePresident Expects Labor to Return to Agencies | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/truman-sees-tv-only-when-daughter-appears.html | Truman Sees TV Only When Daughter Appears | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/uja-pledges-increased.html | UJA Pledges Increased | Special to THE NEW YORK TIMES | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/un-looks-afield-for-aid-on-korea-washington-peiping-watched-for.html | UN LOOKS AFIELD FOR AID ON KOREA Washington Peiping Watched for Break of Standstill Activity Lack Explained | By Am Rosenthal Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/union-bans-upheld-as-dismissal-cause-taft-act-does-not-protect-man.html | UNION BANS UPHELD AS DISMISSAL CAUSE Taft Act Does Not Protect Man Expelled as ProCommunist NLRB Counsel Rules | By Joseph A Loftus Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/us-finishes-draft-of-pact-for-japan-shipping-at-issue-london-wants.html | US FINISHES DRAFT OF PACT FOR JAPAN SHIPPING AT ISSUE London Wants Maritime Curb With Washington Proposing No Limit on Construction LIBERAL TREATY OFFERED Plan Also Would Form Basis for NonRed Military Bloc Sent to Pacific Nations | By James Reston Special To the New York Times | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/wood-field-and-stream-rainbow-trout-season-anglers-also-may-take.html | Wood Field and Stream Rainbow Trout Season Anglers Also May Take Brooks BrownsGaff Banned | By Raymond R Camp | RE0000031630 | 1979-06-11 | B00000293829 |
| 1951-03-30 | https://www.nytimes.com/1951/03/30/archives/word-is-received-of-dewey-action-commissioners-hear-governor-has.html | WORD IS RECEIVED OF DEWEY ACTION Commissioners Hear Governor Has Signed Racing Bill 772 File for Licenses JUMBO IN FAST WORKOUT Headley Colt Timed in 112 Daily Double Machines Not Ready for Use Monday | By James Roach | RE0000031630 | 1979-06-11 | B00000293829 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/2day-stamp-sale-nets-carol-35000-one-item-bought-by-exking-in-1934.html | 2DAY STAMP SALE NETS CAROL 35000 One Item Bought by ExKing in 1934 for 650 Is Sold at Profit of 375 | By Kent B Stiles | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/3d-party-by-labor-seen-by-potofsky-amalgamated-head-hints-of-action.html | 3D PARTY BY LABOR SEEN BY POTOFSKY Amalgamated Head Hints of Action Unless Mobilization Wrongs Are Righted | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/4-grandchildren-in-day-daughter-and-daughterinlaw-of-li-couple-have.html | 4 GRANDCHILDREN IN DAY Daughter and DaughterinLaw of LI Couple Have Twins | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/abroad-on-knowing-what-to-say-to-ourselves.html | Abroad On Knowing What to Say to Ourselves | By Anne OHare McCormick | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/action-reluctant-governor-asserts-levy-is-a-stopgap-move-to-ease.html | ACTION RELUCTANT Governor Asserts Levy Is a StopGap Move to Ease Citys Need TOP ADVISERS URGE STEP Controller and Budget Director Reach Only Feasible Solution After Sifting All Arguments | By Warren Weaver Jr Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/ad-sessions-end-secretary-of-army-pace-urges-alertness-to-menace-to.html | AD SESSIONS END Secretary of Army Pace Urges Alertness to Menace to Nation | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/air-inspector-appointed.html | Air Inspector Appointed | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/albert-rozell.html | ALBERT ROZELL | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/americas-draw-up-unity-declaration-draft-follows-us-suggestion-sets.html | AMERICAS DRAW UP UNITY DECLARATION Draft Follows US Suggestion Sets Forth Desire to Face Any Aggressor Jointly | By Milton Bracker Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/arrest-of-inventor-in-10200000-suit-ordered-on-charge-of-court.html | Arrest of Inventor in 10200000 Suit Ordered on Charge of Court Contempt | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/auriol-in-pledges-honors-truman-the-president-of-france-visits-the.html | AURIOL IN PLEDGES HONORS TRUMAN THE PRESIDENT OF FRANCE VISITS THE UNITED STATES NAVAL ACADEMY | By Austin Stevens Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/big-lie-expected-on-broadway-soon-hechtmacarthur-play-due-under.html | BIG LIE EXPECTED ON BROADWAY SOON HechtMacArthur Play Due Under Fried Banner as Billy Rose Steps Out | By Louis Calta | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bonds-and-shares-on-london-market-trading-quiet-but-firm-as.html | BONDS AND SHARES ON LONDON MARKET Trading Quiet but Firm as Investors Await Budget British Funds Improve | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |

| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bonn-plans-backed-by-payments-union.html | BONN PLANS BACKED BY PAYMENTS UNION | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
|---|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/bookie-in-london-looks-askance-at-gambling-corruption-in-the-us.html | Bookie in London Looks Askance At Gambling Corruption in the US Alfred Cope Who Takes Bets as a Social Service Says America Could End Gang Rule by Adopting the British System | By Clifton Daniel Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/books-of-the-times-indigenous-verbal-nuggets.html | Books Of The Times Indigenous Verbal Nuggets | By Charles Poore | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/brannan-demotes-two-top-officials-agriculture-shakeup-follows.html | BRANNAN DEMOTES TWO TOP OFFICIALS Agriculture Shakeup Follows Reports of Long Political Struggle in Agency | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/britain-criticizes-us-draft-on-japan-peace-treaty-terms-are-held.html | BRITAIN CRITICIZES US DRAFT ON JAPAN Peace Treaty Terms Are Held Too VagueForeign Office Maps Detailed Changes | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/british-ballet-to-tour-sadlers-wells-theatre-troupe-will-visit-us.html | BRITISH BALLET TO TOUR Sadlers Wells Theatre Troupe Will Visit US and Canada | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/briton-will-aid-jamaica-labor-expert-from-washington-to-arbitrate.html | BRITON WILL AID JAMAICA Labor Expert From Washington to Arbitrate Wage Dispute | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/canadian-pacific-net-up-44000000-or-332-a-share-best-showing-since.html | CANADIAN PACIFIC NET UP 44000000 or 332 a Share Best Showing Since 1944 | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/carol-b-gawthrop-to-be-bride-today.html | CAROL B GAWTHROP TO BE BRIDE TODAY | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/china-raises-rice-offer-to-india-would-sell-second-50000-tons-new.html | China Raises Rice Offer to India Would Sell Second 50000 Tons New Delhi Considers Plan Along With Soviet Wheat DealUS State Department Is WorriedFamine Looms in Bihar | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/city-board-rushes-move-to-new-site-a-boon-to-the-transportation.html | CITY BOARD RUSHES MOVE TO NEW SITE A BOON TO THE TRANSPORTATION DEPARTMENT | The New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/city-council-expected-to-pass-3-levy-to-balance-budget-its-approval.html | City Council Expected to Pass 3 Levy to Balance Budget Its Approval Will Mean Foes Defeat Since Mayor and Estimate Board Back Tax Hoving Predicts Roar of Indignation | By Paul Crowell | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/communist-purge-in-italy-expected-party-is-losing-strength-and.html | COMMUNIST PURGE IN ITALY EXPECTED Party Is Losing Strength and Moscow Would Like to Change its Course | By Cl Sulzberger Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/convention-urges-us-help-schools-child-education-delegates-also.html | CONVENTION URGES US HELP SCHOOLS Child Education Delegates Also Elect Officers and Lay Out Legislative Program | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cornelia-e-wight-engaged-to-marry-smith-college-junior-will-be.html | CORNELIA E WIGHT ENGAGED TO MARRY Smith College Junior Will Be Bride of Donald S Mann in Third Year at Amherst | Michael Gallo | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/court-again-bars-reign-of-terror-evidence-of-a-plot-against-trenton.html | COURT AGAIN BARS REIGN OF TERROR Evidence of a Plot Against Trenton Negroes Is Ruled Out at Trial of Six | By Thomas P Ronan Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/cubs-top-bombers-behind-hiller-52-chicago-pitcher-goes-route-in.html | CUBS TOP BOMBERS BEHIND HILLER 52 Chicago Pitcher Goes Route in Checking YanksSauer Hits 2Run Homer Off Byrne | By James P Dawson Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/danish-decoration-given-to-cooper-union-director.html | Danish Decoration Given To Cooper Union Director | Fabian Bachrach | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/dewey-signs-curb-on-primary-raids-law-aimed-at-alp-limits-party-and.html | DEWEY SIGNS CURB ON PRIMARY RAIDS Law Aimed at ALP Limits Party and Area of Petitions Blow to Rebels Seen | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/dior-gets-us-contract-couturier-to-design-jewelry-for-new-york.html | DIOR GETS US CONTRACT Couturier to Design Jewelry for New York Company | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/disalle-sees-no-rationing-says-study-shows-ample-supplies-and-no.html | DISALLE SEES NO RATIONING Says Study Shows Ample Supplies and No Need of Step Now | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/editors-urged-to-aid-in-raising-production.html | EDITORS URGED TO AID IN RAISING PRODUCTION | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/educator-is-honored-chemistry-building-dedicated-at-university-of.html | EDUCATOR IS HONORED Chemistry Building Dedicated at University of Illinois | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/effort-to-unseat-macy-defeated-suffolk-rivals-in-party-revolt-macy.html | Effort to Unseat Macy Defeated Suffolk Rivals in Party Revolt MACY RIVALS FAIL IN AN OUSTER MOVE | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/elastic-stop-nut-votes-dividend.html | Elastic Stop Nut Votes Dividend | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/eleanor-hillyer-becomes-a-bride-two-brides-and-an-engaged-girl.html | ELEANOR HILLYER BECOMES A BRIDE TWO BRIDES AND AN ENGAGED GIRL | Bradford Bachrach | RE0000031631 | 1979-06-11 | B00000294552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/elects-of-crisis-on-family-studied-youths-uncertainty-is-likely-to.html | ELECTS OF CRISIS ON FAMILY STUDIED Youths Uncertainty Is Likely to Alter Marriage Pattern Council Forum Agrees | By Dorothy Barclay | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/farmers-assail-control-federation-denounces-curbs-as-brake-on.html | FARMERS ASSAIL CONTROL Federation Denounces Curbs as Brake on Inflation | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/fines-not-a-deterrent-bookie-is-sent-to-prison.html | Fines Not a Deterrent Bookie Is Sent to Prison | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/firemen-to-decide-crane-fate-soon-after-meeting-of-firemens.html | FIREMEN TO DECIDE CRANE FATE SOON AFTER MEETING OF FIREMENS ASSOCIATION | The New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/for-the-home-new-reproductions-of-antique-pieces-furniture-of.html | For the Home New Reproductions of Antique Pieces Furniture of Charles X Period Wins Belated Favor of Collectors | By Sanka Knox | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/fortunatociampi.html | FortunatoCiampi | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/french-make-bid-on-mediterranean-schuman-talks-with-acheson-about.html | FRENCH MAKE BID ON MEDITERRANEAN Schuman Talks With Acheson About Full Role for Paris in Defense Preparations | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/full-senate-cites-costello-erickson-adonis-in-contempt-9-other.html | FULL SENATE CITES COSTELLO ERICKSON ADONIS IN CONTEMPT 9 Other Reluctant Witnesses Before Kefauver Committee Are Charged in Vote PROSECUTORS GET CASES Saypol to Present Complaints Against New York Group to a Grand Jury | By Harold B Hinton Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/furniture-dealers-report-no-shortages.html | FURNITURE DEALERS REPORT NO SHORTAGES | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gavilan-outpoints-hairston-in-brisk-but-onesided-tenrounder-at.html | Gavilan Outpoints Hairston in Brisk but OneSided TenRounder at Garden THE WINNER ELUDING A PUNCH BY BRONX FIGHTER | By Joseph C Nichols | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gen-clay-resigns-as-aide-to-wilson-resigns-post.html | GEN CLAY RESIGNS AS AIDE TO WILSON RESIGNS POST | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/general-controls-held-unworkable-cotton-textile-institute-to-ask.html | GENERAL CONTROLS HELD UNWORKABLE Cotton Textile Institute to Ask Congress to Define Special Needs Ignored by OPS | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/gis-on-the-alert-along-parallel-38-where-do-we-go-from-here-is.html | GIS ON THE ALERT ALONG PARALLEL 38 Where Do We Go From Here Is Comment Among Troops Pressing Chinese Reds | By Greg MacGregor Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/greece-gathers-data-on-spies.html | Greece Gathers Data on Spies | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/halt-at-parallel-urged-by-britain-a-primitive-supply-line-in-korea.html | HALT AT PARALLEL URGED BY BRITAIN A PRIMITIVE SUPPLY LINE IN KOREA | By Raymond Daniell Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hartford-bank-advances-three.html | Hartford Bank Advances Three | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hartford-school-chief-to-retire.html | Hartford School Chief to Retire | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hofstra-opens-new-building.html | Hofstra Opens New Building | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/hollywood-is-defiant-asks-why-it-should-let-competitor-give-away.html | HOLLYWOOD IS DEFIANT Asks Why It Should Let Competitor Give Away What It Sells | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/indian-body-backs-slave-labor-study-session-on-cultural-freedom.html | INDIAN BODY BACKS SLAVE LABOR STUDY Session on Cultural Freedom Scores Oppression in Soviet or Any Other Country | By Robert Trumbull Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/informer-murdered-in-chicago-ambush.html | INFORMER MURDERED IN CHICAGO AMBUSH | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/jane-e-gale-senior-at-finch-betrothed-to-george-c-beckwith-3d-of.html | Jane E Gale Senior at Finch Betrothed To George C Beckwith 3d of Wayzata Minn GrahamAdams | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/jeromed-travers-golf-star-64-dies-fourtime-amateur-champion.html | JEROMED TRAVERS GOLF STAR 64 DIES FourTime Amateur Champion Captured National Open in l5Famed as Putter | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/kingweston.html | KingWeston | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/knicks-nationals-meet-here-today-resume-playoff-at-garden-each.html | KNICKS NATIONALS MEET HERE TODAY Resume PlayOff at Garden Each Seeking 2d Victory EastWest at Night | By Louis Effrat | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/letters-to-the-times-cooperation-of-leaders-a-bipartisan-domestic.html | Letters to The Times Cooperation of Leaders A Bipartisan Domestic Policy Is Advocated to Keep America Free | EDWARD F HUTTON | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/manfrini-winner-as-tourney-opens-pins-sheble-in-state-aau-senior.html | MANFRINI WINNER AS TOURNEY OPENS Pins Sheble in State AAU Senior WrestlingHoman and Steinberg Score | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mass-for-printers-to-mark-50th-year-cardinal-to-be-celebrant-at-st.html | MASS FOR PRINTERS TO MARK 50TH YEAR Cardinal to Be Celebrant at St Andrews Tomorrow Plan Has Spread Widely | By Preston King Sheldon | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mgrath-criticizes-fence-on-church-heads-catholic-group.html | MGRATH CRITICIZES FENCE ON CHURCH HEADS CATHOLIC GROUP | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/mguire-mmurray-to-star-in-comedy-signed-by-metro-for-callaway-went.html | MGUIRE MMURRAY TO STAR IN COMEDY Signed by Metro for Callaway Went ThatawayLudwig Donath Gets Hitler Role | By Thomas F Brady Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/miss-blumenscheid-engaged.html | Miss Blumenscheid Engaged | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/myron-taylor-visits-truman.html | Myron Taylor Visits Truman | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/new-soviet-moves-add-to-big-4-snarl-gromyko-demands-discussion-of.html | NEW SOVIET MOVES ADD TO BIG 4 SNARL Gromyko Demands Discussion of Atlantic Pact US Bases and German Denazification | By Lansing Warren Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/new-uranium-refinery-us-to-build-a-feeder-plant-on-site-near.html | NEW URANIUM REFINERY US to Build a Feeder Plant on Site Near Cincinnati | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/newcrop-wheat-sets-6week-highs-advance-in-chicago-due-to.html | NEWCROP WHEAT SETS 6WEEK HIGHS Advance in Chicago Due to Unfavorable Comments on GrowthOther Grains Up | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/news-of-food-april-to-bring-fresh-vegetables-aplenty-besides-big.html | News of Food April to Bring Fresh Vegetables Aplenty Besides Big Supply of Eggs and Poultry | By June Owen | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/noble-irvin-hurt-as-giants-lose-to-red-sox-yankees-helping-the.html | Noble Irvin Hurt as Giants Lose to Red Sox Yankees HELPING THE TIGERS TURN BACK THE CARDINALS | By John Drebinger Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/obligations-of-industry-200-executives-at-institute-end-sessions-on.html | OBLIGATIONS OF INDUSTRY 200 Executives at Institute End Sessions on Human Relations | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/officer-promotion-revised-by-army-equal-consideration-extended-to.html | OFFICER PROMOTION REVISED BY ARMY Equal Consideration Extended to Reserves and Guardsmen Merit Factor Gains | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/officials-meet-to-promote-a-clean-city-mayor-and-murphy-confer-with.html | OFFICIALS MEET TO PROMOTE A CLEAN CITY Mayor and Murphy Confer With Leibowitz on Police | The New York Times by Arthur Brower | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/pastor-to-farm-on-leave-dancecalling-minister-quits-to-work-year-on.html | PASTOR TO FARM ON LEAVE DanceCalling Minister Quits to Work Year on Shares | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/patricia-arno-wed-at-mothers-home-daughter-of-style-editor-and.html | PATRICIA ARNO WED AT MOTHERS HOME Daughter of Style Editor and Cartoonist Is Married Here to Roy B Moriarty Jr | Jay Te Winburn | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/probation-for-narushef-union-leader-gets-suspended-sentence-in.html | PROBATION FOR NARUSHEF Union Leader Gets Suspended Sentence in Assault Case | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/program-for-victory-proposed-by-stassen.html | PROGRAM FOR VICTORY PROPOSED BY STASSEN | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/promoted-to-ad-manager-of-the-mennen-company.html | Promoted to Ad Manager Of the Mennen Company | George Van | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/puppy-stake-to-haylift-rain-puts-off-part-of-opening-program-at.html | PUPPY STAKE TO HAYLIFT Rain Puts Off Part of Opening Program at Jockey Hollow | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/real-estate-man-elected-broadway-bank-trustee.html | Real Estate Man Elected Broadway Bank Trustee | KaldenKazanjian | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/reds-counterattack-parallel-crossed-by-us-tank-forces.html | Reds CounterAttack PARALLEL CROSSED BY US TANK FORCES | By Lindesay Parrott Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/release-of-nazis-upheld-by-mcloy-high-commissioner-disavows.html | RELEASE OF NAZIS UPHELD BY MCLOY High Commissioner Disavows Political LinkShawcross Denies He Made Charge | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/richard-w-wolfe.html | RICHARD W WOLFE | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/saar-seeks-voice-in-schuman-plan-minister-of-justice-asserts-areas.html | SAAR SEEKS VOICE IN SCHUMAN PLAN Minister of Justice Asserts Areas Parliament Should Ratify Treaty on Pool | By Jack Raymond Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/sales-adviser-named-executive-of-lesavoy.html | Sales Adviser Named Executive of Lesavoy | The New York Times Studio | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/sampson-inquiry-under-way-today-house-group-to-examine-waste.html | SAMPSON INQUIRY UNDER WAY TODAY House Group to Examine Waste ChargesCole Explains His Refusal to Serve | By Richard H Parke Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/sarawak-reconciled-to-cession-to-britain-high-rubber-prices-bring.html | Sarawak Reconciled to Cession to Britain High Rubber Prices Bring Prosperous Era | By Tillman Durdin Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/scouts-to-get-clothes-for-abroad-home-items-for-handicapped-here.html | Scouts to Get Clothes for Abroad Home Items for Handicapped Here TIME HOLDS THE INTEREST OF THE YOUNG AND THE OLD | The New York Times by Ernest Sisto | RE0000031631 | 1979-06-11 | B00000294552 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/security-council-votes-new-kashmir-plan-looking-to-demilitarization.html | Security Council Votes New Kashmir Plan Looking to Demilitarization of the Region | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/senate-ends-talks-on-sending-troops-voting-begins-monday-with-plan.html | SENATE ENDS TALKS ON SENDING TROOPS Voting Begins Monday With Plan Calling for Approval of Congress Expected to Win | By William S White Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/senate-unit-urges-speed-on-housing-warns-government-may-have-to.html | SENATE UNIT URGES SPEED ON HOUSING Warns Government May Have to Build Unless Defense Bill Is Passed Quickly | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/solution-is-blocked-on-strike-in-paris.html | SOLUTION IS BLOCKED ON STRIKE IN PARIS | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/south-africa-puts-color-act-in-force.html | SOUTH AFRICA PUTS COLOR ACT IN FORCE | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/south-korea-lets-many-reserves-go-army-unable-to-feed-standby-pool.html | SOUTH KOREA LETS MANY RESERVES GO Army Unable to Feed StandBy Pool Releases 120000Under Assembly Pressure | By George Barrett Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/soviet-blocks-austrian-law.html | Soviet Blocks Austrian Law | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/soviet-chided-in-austria-us-official-assails-russians-for-seizing.html | SOVIET CHIDED IN AUSTRIA US Official Assails Russians for Seizing Telephones | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/soviet-officials-restricted-to-belgrade-get-treatment-given.html | Soviet Officials Restricted to Belgrade Get Treatment Given Yugoslavs in Russia | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/spahn-and-donovan-of-the-braves-blank-dodgers-at-miami-4-to-0.html | Spahn and Donovan of the Braves Blank Dodgers at Miami 4 to 0 Latter Stops Brooks With Bases Filled in the NinthHatten Yields Run Before He Is Spiked and Romano Gives Three | By Roscoe McGowen Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/spring-famine-hits-southcentral-china.html | SPRING FAMINE HITS SOUTHCENTRAL CHINA | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/state-crime-study-will-get-250000-dewey-moves-to-provide-fund-as.html | STATE CRIME STUDY WILL GET 250000 Dewey Moves to Provide Fund as Commissioners Confer on Choice of Counsel | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/state-crisis-seen-in-school-housing-at-meeting-of-new-york-state.html | STATE CRISIS SEEN IN SCHOOL HOUSING AT MEETING OF NEW YORK STATE REGENTS COUNCIL | The New York Times | RE0000031631 | 1979-06-11 | B00000294552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/state-files-claims-on-erickson-taxes-warrants-for-715152-cover.html | STATE FILES CLAIMS ON ERICKSON TAXES Warrants for 715152 Cover Deficiencies Penalties and Interest in 12Year Period | By Leo Egan | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/stock-issue-filed-by-hilton-hotels-registers-common-with-sec-for.html | STOCK ISSUE FILED BY HILTON HOTELS Registers Common With SEC for Exchange of Waldorf Stock Other Commission Actions | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/storage-center-for-bank-chase-leases-upstate-building-for.html | STORAGE CENTER FOR BANK Chase Leases Upstate Building for Protection From Bombs | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/students-high-in-class-or-in-test-to-be-deferred-in-draft-revision.html | Students High in Class or in Test To Be Deferred in Draft Revision STUDENT STANDING TO GOVERN DRAFT | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/surplus-ship-deal-stirs-new-studies-tax-and-profit-questions-and.html | SURPLUS SHIP DEAL STIRS NEW STUDIES Tax and Profit Questions and Maritime Commission Role Under Senate Inquiry | By Cp Trussell Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/taft-fears-inflation-warns-of-danger-in-growth-of-arms-production.html | TAFT FEARS INFLATION Warns of Danger in Growth of Arms Production | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/texts-of-statements-on-sales-tax-rise-the-governors-text.html | Texts of Statements on Sales Tax Rise The Governors Text | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/theatres-accuse-fcc-over-video-independent-group-here-says-us-unit.html | THEATRES ACCUSE FCC OVER VIDEO Independent Group Here Says US Unit Tries to Blackjack Films Into HaraKiri ACTS ON AGENCY WARNING Hollywood Shows Defiance at Bid to Make Movies and Stars Available to TV | By Jack Gould | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/to-aid-jersey-industry-gov-driscoll-names-committee-on-defense.html | TO AID JERSEY INDUSTRY Gov Driscoll Names Committee on Defense Subcontracts | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/tokyo-trade-mission-in-bogota.html | Tokyo Trade Mission in Bogota | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/tours-found-unlawful-icc-advised-to-halt-bingler-race-track.html | TOURS FOUND UNLAWFUL ICC Advised to Halt Bingler Race Track Transport | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/treasure-hunters-foiled-2-chased-from-house-in-yonkers-where-59141.html | TREASURE HUNTERS FOILED 2 Chased From House in Yonkers Where 59141 Was Found | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/uaw-convention-to-get-1-dues-rise-plea-reuther-cites-higher-cost-of.html | UAW Convention to Get 1 Dues Rise Plea Reuther Cites Higher Cost of Doing Business | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/upkeep-study-urged-for-schools-heads.html | UPKEEP STUDY URGED FOR SCHOOLS HEADS | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/us-agency-boycotted-seafarers-charge-shipping-board-flouted-policy.html | US AGENCY BOYCOTTED Seafarers Charge Shipping Board Flouted Policy Statement | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/us-berlin-protest-still-awaits-a-reply.html | US BERLIN PROTEST STILL AWAITS A REPLY | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/us-expert-warns-of-germ-war-peril.html | US EXPERT WARNS OF GERM WAR PERIL | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/usbritish-trade-talks-fail-imperial-preference-blamed-usbritish.html | USBritish Trade Talks Fail Imperial Preference Blamed USBRITISH TALKS ON TRADE COLLAPSE | By Michael L Hoffman Special To the New York Times | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/white-was-fleece-of-marys-lamb-red-the-ink-that-shuts-her-school.html | White Was Fleece of Marys Lamb Red the Ink That Shuts Her School SCHOOL SOON TO BE OUT FOREVER | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/wholesale-prices-stable-for-week-slight-increase-on-meat-and-grain.html | WHOLESALE PRICES STABLE FOR WEEK Slight Increase on Meat and Grain Offset by Drops for Other Foods | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/wo-player-jr-44-government-aide-special-assistant-in-the-state.html | WO PLAYER JR 44 GOVERNMENT AIDE Special Assistant in the State Department DiesFormerly With The New York Post | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/woman-found-hanged.html | | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| | | Woman Found Hanged | | | | |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/woman-red-is-convicted-of-insult-to-pope-pius.html | Woman Red Is Convicted Of Insult to Pope Pius | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/wood-field-and-stream-good-trout-streams-near-by-are-scarce-but.html | Wood Field and Stream Good Trout Streams Near By Are Scarce but Heres a List to Choose From | By Raymond R Camp | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/yale-rally-topples-richmond-nine-98.html | YALE RALLY TOPPLES RICHMOND NINE 98 | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/yonkers-society-to-give-opera.html | Yonkers Society to Give Opera | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-03-31 | https://www.nytimes.com/1951/03/31/archives/yugoslavia-opposes-a-un-armed-legion.html | YUGOSLAVIA OPPOSES A UN ARMED LEGION | Special to THE NEW YORK TIMES | RE0000031631 | 1979-06-11 | B00000294552 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/100000-addition-to-school.html | 100000 Addition to School | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/1952-goals-neared-by-marshall-plan-administration-reports-most-of.html | 1952 GOALS NEARED BY MARSHALL PLAN Administration Reports Most of Objectives Reached but Urges Continued U S Aid | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/2-new-schools-recommended.html | 2 New Schools Recommended | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/7th-army-alerted-on-german-border-us-troops-will-stay-in-field.html | 7TH ARMY ALERTED ON GERMAN BORDER US Troops Will Stay in Field While Russians Maneuver Men Fit and Efficient | By Drew Middleton Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/a-judges-choice-show-winners-result-from-good-culture.html | A JUDGES CHOICE Show Winners Result From Good Culture | By Hulda L Tilton | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/abruzzopowell.html | AbruzzoPowell | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/adventists-report-have-at-least-1812-churches-behind-iron-curtain.html | ADVENTISTS REPORT Have at Least 1812 Churches Behind Iron Curtain | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/again-problem-for-france-is-keeping-economy-sound-the-big-job-will.html | AGAIN PROBLEM FOR FRANCE IS KEEPING ECONOMY SOUND The Big Job Will Be to Hold Down Prices Following Extension of Wage Increases | By Harold Callender Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/alcoholism-a-drawback-in-nations-mobilization-yale-center-after.html | Alcoholism a Drawback In Nations Mobilization Yale Center After 15Year Study Points Way to Solving Problem in Industry | By Howard A Rusk Md | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/alice-b-watson-engaged-to-wed-student-at-sarah-lawrence-to-be-bride.html | ALICE B WATSON ENGAGED TO WED Student at Sarah Lawrence to Be Bride of Avery Coonley Faulkner Yale Senior | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/allan-train-trumbull.html | ALLAN TRAIN TRUMBULL | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/along-the-highways-and-byways-of-finance-two-thoughts.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Two Thoughts | By Robert H Fetridge | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/americas-session-hails-auriol-plea-french-presidents-appeal-for.html | AMERICAS SESSION HAILS AURIOL PLEA French Presidents Appeal for Unity of Old and New World Brings Standing Ovation | By Milton Bracker Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | By Stuart Preston | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/animals-clowns-saw-dust-aid-television-in-philadelphia.html | ANIMALS CLOWNS SAW DUST AID TELEVISION In Philadelphia | By Wauhillau la Hay | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/anne-c-kittredge-tarrytown-bride-she-is-wed-in-floral-setting-to.html | ANNE C KITTREDGE TARRYTOWN BRIDE She Is Wed in Floral Setting to Robert Hutchins Jeffrey 2d Williams College Senior | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/arline-ely-bride-of-james-chafey-michigan-u-alumna-married-in.html | ARLINE ELY BRIDE OF JAMES CHAFEY Michigan U Alumna Married in Rutherford NJ Church to Muhlenberg Graduate | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/army-announces-facsimile-plans-signal-corps-now-developing.html | ARMY ANNOUNCES FACSIMILE PLANS Signal Corps Now Developing Equipment to Handle Front Line Photos | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/army-blanks-wesleyan-in-opener-pinch-hit-beats-yale-cadets-score-80.html | Army Blanks Wesleyan in Opener Pinch Hit Beats Yale CADETS SCORE 80 WITH 7 IN SEVENTH Griesinger and Oblinger Star in Army Shutout Victory Latter Belts Homer ELIS LOSE IN NINTH 32 North Carolina Checks Yale on Single by Hesmer Penn Downs La Salle | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/around-the-garden-future-for-pot-plants.html | AROUND THE GARDEN Future for Pot Plants | By Dorothy H Jenkins | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ashsteele.html | AshSteele | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/at-opposite-poles-corcoran-biennial-opens-in-washington-sculpture.html | AT OPPOSITE POLES Corcoran Biennial Opens in Washington Sculpture Raises Old Issue Anew | By Howard Devree | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/atlantic-offices-to-stay-in-london-treaty-organization-decides.html | ATLANTIC OFFICES TO STAY IN LONDON Treaty Organization Decides Against Transferring Its Headquarters to Paris | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/automobiles-meeting-traffic-problems-to-be-a-principal-topic-at.html | AUTOMOBILES MEETING Traffic Problems to Be a Principal Topic At Sessions of NY Safety Council | By Bert Pierce | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/aviation-alien-problem-airlines-pay-heavy-levies-for-flying-in.html | AVIATION ALIEN PROBLEM Airlines Pay Heavy Levies for Flying In Ineligibles Even Unknowingly | By Frederick Graham | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/barbara-o-lyman-married-at-home-bride-in-englewood-of-alan-w-peters.html | BARBARA O LYMAN MARRIED AT HOME Bride in Englewood of Alan W Peters Yale 51 Who Played on Football Team | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/barbara-s-franks-to-become-a-bride-their-engagements-are-made-known.html | BARBARA S FRANKS TO BECOME A BRIDE THEIR ENGAGEMENTS ARE MADE KNOWN | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/barbara-young-a-bride-she-is-married-in-scarsdale-to-william-byron.html | BARBARA YOUNG A BRIDE She Is Married in Scarsdale to William Byron Sparks | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/barton-l-bush.html | BARTON L BUSH | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/batory-seeks-new-pier-location-here-in-evasion-of-citys-move-to-bar.html | Batory Seeks New Pier Location Here In Evasion of Citys Move to Bar Her | The New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bermuda-dockyard-closes.html | Bermuda Dockyard Closes | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/betsy-clute-to-be-bride-engaged-to-michael-c-pearson-instructor-at.html | BETSY CLUTE TO BE BRIDE Engaged to Michael C Pearson Instructor at Williams | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/beulah-hirst-wed-in-red-bank.html | Beulah Hirst Wed in Red Bank | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/big-four-deputies-postpone-session-french-still-hope-schuman-may.html | BIG FOUR DEPUTIES POSTPONE SESSION French Still Hope Schuman May Help to End Impasse in Talks With Acheson | By Lansing Warren Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/brazil-is-smarting-from-us-neglect-best-friend-of-yankees-among.html | BRAZIL IS SMARTING FROM US NEGLECT Best Friend of Yankees Among Latins Has Many Grievances Some of Them Justified | By Herbert L Matthews Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bridge-when-trumps-break-badly.html | BRIDGE WHEN TRUMPS BREAK BADLY | By Albert H Morehead | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/britains-surplus-exceeds-estimate-247000000-balance-left-rearmament.html | BRITAINS SURPLUS EXCEEDS ESTIMATE  247000000 Balance Left Rearmament Is Likely to Bar Reduction in Taxes | By Raymond Daniell Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bryn-mawr-announces-promotions-on-faculty.html | Bryn Mawr Announces Promotions on Faculty | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/bungalow-deaths-still-mysterious-but-police-in-jersey-believe.html | BUNGALOW DEATHS STILL MYSTERIOUS But Police in Jersey Believe Psychiatrist Killed Wife and Took Own Life | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/but-is-it-sacrilege-god-needs-men-points-up-a-critical-issue.html | BUT IS IT SACRILEGE God Needs Men Points Up a Critical Issue | By Bosley Crowther | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/by-way-of-report.html | BY WAY OF REPORT | By Ah Weiler | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/cards-two-in-4th-beat-giants-by-21-for-rookie-hurler-four-straight.html | CARDS TWO IN 4TH BEAT GIANTS BY 21 FOR ROOKIE HURLER Four Straight Singles Send Jansen to Defeat in First 9Inning Performance POHOLSKY WINS ON MOUND Yields Five Blows Missing Shutout on Triple by New York Pitcher in 8th | By John Drebinger Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/care-determines-efficiency-of-a-lawn-mower-two-adjustments.html | CARE DETERMINES EFFICIENCY OF A LAWN MOWER Two Adjustments | By Morris Kestenbaum | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/catherine-sharon-wed-to-a-lawyer-their-nuptials-were-held-yesterday.html | CATHERINE SHARON WED TO A LAWYER THEIR NUPTIALS WERE HELD YESTERDAY | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ch-bang-away-of-sirrah-crest-named-best-in-show-at-yonkers-kc-event.html | Ch Bang Away of Sirrah Crest Named Best in Show at Yonkers KC Event HARRIS BOXER WINS OVER FIELD OF 645 Bang Away Beats Mrs Alkers Toplight Template in Final to Take Yonkers Trophy MRS MASONS DOG VICTOR Ch Boughten Blue Lad Scores in Hound GroupJeffords Irish Setter Triumphs | By John Rendel Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/chapman-dispels-utility-peace-hope-secretarys-reversal-of-the-depas.html | CHAPMAN DISPELS UTILITY PEACE HOPE Secretarys Reversal of the DEPAS Head on REA Requests Seen Disruptive | By John P Callahan | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/charles-h-lawrence.html | CHARLES H LAWRENCE | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/child-care-unit-formed.html | Child Care Unit Formed | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/chinese-prestige-hurt-but-sway-still-great-leader-in-indochina.html | CHINESE PRESTIGE HURT BUT SWAY STILL GREAT LEADER IN INDOCHINA | By Tillman Durdin Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/clare-ellis-engaged-newark-girl-plans-to-be-wed-to-ephraim-ws.html | CLARE ELLIS ENGAGED Newark Girl Plans to Be Wed to Ephraim WS Graham Jr | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/clothing-makers-slow-deliveries-volume-is-declining-at-retail-fall.html | CLOTHING MAKERS SLOW DELIVERIES Volume Is Declining at Retail Fall Openings Due Soon Expected to Be Spur | By George Auerbach | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/concerto-find-story-behind-the-uncovering-of-stamitz-work-for.html | CONCERTO FIND Story Behind the Uncovering of Stamitz Work for Clarinet and Orchestra | By Peter Gradenwitz | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/cooks-and-cook-books.html | Cooks and Cook Books | By June Owen | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/coweejacobs.html | CoweeJacobs | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/crime-hearings-spur-child-care-white-house-conference-head-tells.html | CRIME HEARINGS SPUR CHILD CARE White House Conference Head Tells Jersey Parley Remedy Is to Give Chance in Life | By Lucy Freeman Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/cynthia-ann-ellis-bride-of-captain-married-to-george-w-dunn-3d-of.html | CYNTHIA ANN ELLIS BRIDE OF CAPTAIN Married to George W Dunn 3d of Air Force in Shrewsbury Fort Monmouth Reception | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dependable-roses-for-the-novice-copper-pink.html | DEPENDABLE ROSES FOR THE NOVICE Copper Pink | By Frederic R Webb | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dewey-signs-bills-to-revive-liroad-private-redevelopment-unit-to-be.html | DEWEY SIGNS BILLS TO REVIVE LIROAD Private Redevelopment Unit to Be Backed by a Public Transit Authority | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |

| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/diamondstudded.html | DiamondStudded | By Alvin Katz | RE0000031632 | 1979-06-11 | B00000294553 |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dodgers-set-back-braves-in-12th-43-triumph-on-thompsons-single.html | DODGERS SET BACK BRAVES IN 12TH 43 Triumph on Thompsons Single After Roe Allows Boston to Score All Runs in First | By Roscoe McGowen Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/does-the-president-have-too-much-power-that-is-the-question.html | Does the President Have Too much Power That is the question inherent in the debate that now goes on in Washington | By Henry Steele Commager | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/doris-alverson-fiancee-ohio-girl-art-school-alumna-will-be-wed-to.html | DORIS ALVERSON FIANCEE Ohio Girl Art School Alumna Will Be Wed to DL Kersting | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dr-bouton-dead-oldest-yale-man-centenarian-first-principal-of-new.html | DR BOUTON DEAD OLDEST YALE MAN Centenarian First Principal of New Paltz Normal Was Graduated in Class of 75 | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dr-john-casper-bieri.html | DR JOHN CASPER BIERI | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dr-paul-peirce-76-taught-at-oberlin.html | DR PAUL PEIRCE 76 TAUGHT AT OBERLIN | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dr-roy-d-mclure-surgeon-dies-at-69-chief-at-henry-ford-hospital.html | DR ROY D MCLURE SURGEON DIES AT 69 Chief at Henry Ford Hospital Performed 30000 Operations Noted for Experiments | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/drama-mailbag-writer-urges-that-theatregoers-rally-to-support-of.html | DRAMA MAILBAG Writer Urges That Theatregoers Rally To Support of Billy BuddViews | DAVID SEGAL | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/dulles-outlines-for-japan-a-peace-of-reconciliation-limits.html | Dulles Outlines for Japan A Peace of Reconciliation Limits Sovereignty to Home Isles But Bars Levies for ReparationsSoviets Yalta Rights Challenged Veto Rulel Out | By Gladwin Hill Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/edith-cook-bride-of-francis-nelson-wed-in-westchester.html | EDITH COOK BRIDE OF FRANCIS NELSON WED IN WESTCHESTER | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/education-in-review-dropouts-by-many-more-high-school-boys-and.html | EDUCATION IN REVIEW DropOuts by Many More High School Boys And Girls Revealed in NationWide Survey | By Benjamin Fine | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/egintonbarr.html | EgintonBarr | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/egypt-simplifies-rules-for-sightseers-imrovement-program.html | EGYPT SIMPLIFIES RULES FOR SIGHTSEERS Imrovement Program | By Michael Clark | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/elanore-a-rogers-engaged-to-marry-exfaculty-member-at-nyu-betrothed.html | ELANORE A ROGERS ENGAGED TO MARRY ExFaculty Member at NYU Betrothed to Lieut Charles J Hugelmeyer of Navy | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |

| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/elsie-lippincott-becomes-a-bride-married-in-whitemarsh-pa-to.html | ELSIE LIPPINCOTT BECOMES A BRIDE Married in Whitemarsh Pa to Theodore Chadwick Jr a 1945 Harvard Alumnus | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/entire-us-walker-cup-team-entered-in-masters-golf-tourney-at.html | Entire US Walker Cup Team Entered in Masters Golf Tourney at Augusta WHERE THE MASTERS OF THE LINKS WILL MATCH STROKES | By Lincoln A Werden | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/fable-of-the-green-pastures-as-a-religious-drama.html | FABLE OF The Green Pastures as A Religious Drama | By Brooks Atkinson | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/family-frolic.html | FAMILY FROLIC | George Karger | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/financial-woes-musical-organizations-of-america-face-critical-times.html | FINANCIAL WOES Musical Organizations of America Face Critical Times and Need Help | By Olin Downes | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/fittingout-season-in-full-sway-at-yacht-clubs-and-boat-yards-deck.html | FittingOut Season in Full Sway At Yacht Clubs and Boat Yards Deck Canvas FaceLifting Motor TuneUp Among Tasks for Boating Enthusiasts South Shore Talks Scheduled | By Clarence E Lovejoy | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/florence-pinkevich-a-connecticut-bride.html | FLORENCE PINKEVICH A CONNECTICUT BRIDE | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/foes-of-macy-to-map-new-plan-wednesday.html | FOES OF MACY TO MAP NEW PLAN WEDNESDAY | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/ford-workers-kin-get-scholarships-henry-ford-2d-announces-70-grants.html | FORD WORKERS KIN GET SCHOLARSHIPS Henry Ford 2d Announces 70 Grants for FourYear College Attendance | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/formosan-crisis-seen-with-invasion-season-starting-island-faces.html | Formosan Crisis Seen With Invasion Season Starting Island Faces Threat of Communist Assault | By Hanson W Baldwin | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/francis-m-coogan.html | FRANCIS M COOGAN | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/french-antiques-visit-to-louvre-collection-is-wisest-way-to-prepare.html | FRENCH ANTIQUES Visit to Louvre Collection Is Wisest Way To Prepare for a Shopping Spree | By Naomi Jolles Barry | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/french-atom-expert-backs-peron-claim.html | FRENCH ATOM EXPERT BACKS PERON CLAIM | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/from-the-mail-pouch-reactions-to-fidelio-he-likes-it.html | FROM THE MAIL POUCH REACTIONS TO FIDELIO He Likes It | MARKS LEVINE | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/from-the.html | From the | By Virginia Pope | RE0000031632 | 1979-06-11 | B00000294553 |

| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/funds-for-jersey-court.html | Funds for Jersey Court | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/gleasoneaton.html | GleasonEaton | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/government-slash-in-spending-urged-to-ease-fiscal-plight-it-is-as.html | GOVERNMENT SLASH IN SPENDING URGED To Ease Fiscal Plight It Is as Necessary as More Taxes CED Group Declares NONDEFENSE COSTS EYED Washingtons Example in Belt Tightening Tied to Support Given by the public | By Godfrey N Nelson | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/governor-vetoes-power-line-claim-he-disallows-cash-payment-to.html | GOVERNOR VETOES POWER LINE CLAIM He Disallows Cash Payment to Counties in Place of Tax Approves Other Bills | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/harlan-appointed-crime-inquiry-aide-queens-sewer-fraud-exposer-will.html | HARLAN APPOINTED CRIME INQUIRY AIDE Queens Sewer Fraud Exposer Will Head Legal Staff in Rackets Investigation | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/harold-cabot-jr-weds-miss-pratt-senior-at-princeton-marries-concord.html | HAROLD CABOT JR WEDS MISS PRATT Senior at Princeton Marries Concord Mass Girl at the Home of Her Parents | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/harvard-chair-donated-in-honor-of-war-hero.html | Harvard Chair Donated In Honor of War Hero | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/he-frescoed-the-capitol.html | He Frescoed the Capitol | By George Bidole | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/heartfelt-gratitude.html | HEARTFELT GRATITUDE | Vandamm | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/helen-barbey-engaged-reading-girl-to-become-bride-of-samuel-francis.html | HELEN BARBEY ENGAGED Reading Girl to Become Bride of Samuel Francis du Pont | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/henry-f-cuming.html | HENRY F CUMING | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/holiday-in-ecuador-tweeds-for-the-shoppers-and-volcanoes-and.html | HOLIDAY IN ECUADOR Tweeds for the Shoppers and Volcanoes And Scenery for the Camera Fans | By James and Claire Fitch | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hollywood-in-china-two-major-pictures-set-in-orient-in.html | HOLLYWOOD IN CHINA Two Major Pictures Set in Orient in PreparationMetro Tries New Color | By Thomas F Brady | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/hospital-in-tokyo-a-city-of-wounded-big-army-institution-handles.html | HOSPITAL IN TOKYO A CITY OF WOUNDED Big Army Institution Handles All Languages and Diets of UN Troops in Korea | By Murray Schumach Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/how-the-russians-got-worlds-biggest-secret-six-principals-in-the.html | HOW THE RUSSIANS GOT WORLDS BIGGEST SECRET SIX PRINCIPALS IN THE RUSSIAN ATOMIC SPY RING | By Ira Henry Freeman | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/howard-j-whelan.html | HOWARD J WHELAN | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/huntington-educators-buy-land.html | Huntington Educators Buy Land | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-and-out-of-books-various-sundry.html | IN AND OUT OF BOOKS Various  Sundry | By David Dempsey | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-final-week-of-metropolitan-opera-season.html | IN FINAL WEEK OF METROPOLITAN OPERA SEASON | Sedge Leblang | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-haitian-festival.html | IN HAITIAN FESTIVAL | Harry Burstein and John Taylor | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-new-architectural-post.html | In New Architectural Post | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-philharmonic-program.html | IN PHILHARMONIC PROGRAM | Ben Greenhaus | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/in-praise-of-america.html | In Praise Of America | By Robert K Carr | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/indian-culture-rally-hits-to-talitarianism.html | INDIAN CULTURE RALLY HITS TO TALITARIANISM | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/inflation-issue-as-the-problem-of-rising-food-prices-becomes-more.html | Inflation Issue AS THE PROBLEM OF RISING FOOD PRICES BECOMES MORE INSISTENT | The New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/israel-evacuates-arabs-near-syria-650-civilians-are-moved-from.html | ISRAEL EVACUATES ARABS NEAR SYRIA 650 Civilians Are Moved From Frontier Zone Exposed to Intermittent Firing | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/it-always-was-a-brooding-kremlin-in-1839-a-tradelers-journal-shows.html | IT ALWAYS WAS A BROODING KREMLIN In 1839 a Tradelers Journal Shows Russian Rule Was Much as It Is Today | By Philip E Mosely | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/italian-rearming-faces-new-delay-rightwing-socialist-move-to-quit.html | ITALIAN REARMING FACES NEW DELAY RightWing Socialist Move to Quit Cabinet May Hold Up Senate Debate on Funds | By Arnaldo Cortesi Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/italy-seeks-wider-support-for-its-films-mission-to-discuss-critical.html | ITALY SEEKS WIDER SUPPORT FOR ITS FILMS Mission to Discuss Critical Problem With US LeadersOf Anna Magnani | By Jane Cianfarra | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/its-easier-with-a-maid.html | Its Easier With a Maid | By Frederic F van de Water | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/janice-inslee-mount-a-bride-in-montclair.html | JANICE INSLEE MOUNT A BRIDE IN MONTCLAIR | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/joan-c-hoiness-married-nursing-graduate-wed-upstate-to-dr-mclemore.html | JOAN C HOINESS MARRIED Nursing Graduate Wed Upstate to Dr McLemore Bouchelle | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/joan-dayton-of-goucher-to-wed.html | Joan Dayton of Goucher to Wed | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/joanne-reycroft-bride-married-in-fairfield-to-phillip-crawford.html | JOANNE REYCROFT BRIDE Married in Fairfield to Phillip Crawford Brown Alumnus | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/joseph-frohlich.html | JOSEPH FROHLICH | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/judith-dunnington-is-wed-to-sp-peabody-his-father-officiates-in-st.html | Judith Dunnington Is Wed to SP Peabody His Father Officiates in St Bartholomews COUPLE MARRIED HERE YESTERDAY | The New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/jurors-seek-5-rate.html | Jurors Seek 5 Rate | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/knick-rally-halts-syracuse-by-7775-in-overtime-game-leaping-for.html | KNICK RALLY HALTS SYRACUSE BY 7775 IN OVERTIME GAME Leaping for Rebound in Playoff at Garden | By Louis Effrat | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/lake-in-assam-drained-for-lost-diamond-ring.html | Lake in Assam Drained For Lost Diamond Ring | By the United Press | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/lauckregan.html | LauckRegan | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/leading-the-parade-of-a-popular-spring-bulb.html | LEADING THE PARADE OF A POPULAR SPRING BULB | GottschoSchleisner | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/leger-at-seventy-his-development-revealed-in-two-shows-the-man-and.html | LEGER AT SEVENTY His Development Revealed in Two Shows The Man and His Many Interests | By Aline B Louchheim | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/legislature-posts-won-by-236-women-republican-committee-lists.html | LEGISLATURE POSTS WON BY 236 WOMEN Republican Committee Lists Record NumberEstimates 2500 in Appointive Offices | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/letter-from-south-africa-letter-from-south-africa.html | Letter From South Africa Letter From South Africa | By Gh Archambault | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/letters-all-are-gone.html | Letters ALL ARE GONE | FARIBORZ NOZARI | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/letters-to-the-times-for-public-morality-plan-of-action-outlined-to.html | Letters to The Times For Public Morality Plan of Action Outlined to Deal With Corruption in Government | LUTHER GULICK | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/lilac-ball-friday-to-include-revue-active-in-plans-for-infirmary.html | LILAC BALL FRIDAY TO INCLUDE REVUE ACTIVE IN PLANS FOR INFIRMARY BENEFIT | Irwin Dribben | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/livestock-faces-deficit-in-grain-hirsch-couple-economists-doubt.html | LIVESTOCK FACES DEFICIT IN GRAIN Hirsch Couple Economists Doubt Corn Crop Can Feed Growing Herds for Meat | By Will Lissner | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/london-to-display-wonders-of-science-research-function.html | LONDON TO DISPLAY WONDERS OF SCIENCE Research Function | By Mervyn Jones | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/lowcost-flights-cab-ruling-on-plane-charters-disrupts-plans-for.html | LOWCOST FLIGHTS CAB Ruling on Plane Charters Disrupts Plans for Student Tours to Europe | By Armand Schwab Jr | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/margaret-murray-pittsburgh-bride-smith-graduate-escorted-by-her.html | MARGARET MURRAY PITTSBURGH BRIDE Smith Graduate Escorted by Her Father Wed in Cathedral to Howard M Baldrige Jr | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/marjorie-m-persons-wed-to-hc-dedell-jr.html | MARJORIE M PERSONS WED TO HC DEDELL JR | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/marthur-aims-weighed-in-korea-and-far-east-his-political-concepts.html | MARTHUR AIMS WEIGHED IN KOREA AND FAR EAST His Political Concepts Rather Than Military Maneuvers Bring Conflict | By Lindesay Parrott Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/martin-p-walsh.html | MARTIN P WALSH | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mary-c-walsh-married.html | Mary C Walsh Married | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-ann-hinman-becomes-fiancee-prospective-bride.html | MISS ANN HINMAN BECOMES FIANCEE PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-ann-mitchell-married-in-jersey-wed-in-south-orange-church-to.html | MISS ANN MITCHELL MARRIED IN JERSEY Wed in South Orange Church to William Macintosh Throop Alumnus of Yale Law | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-armstrong-is-wed-in-capital-eca-aide-former-wac-bride-of.html | MISS ARMSTRONG IS WED IN CAPITAL ECA Aide Former Wac Bride of Windsor G Hackler Who Is in State Department | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-carol-farr-princeton-bride-sister-is-matron-of-honor-at.html | MISS CAROL FARR PRINCETON BRIDE Sister Is Matron of Honor at Marriage in Trinity Church to Charles L Ridall Jr | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-cathryn-king-engaged-to-marry-st-louis-girl-will-be-bride-on.html | MISS CATHRYN KING ENGAGED TO MARRY St Louis Girl Will Be Bride on June 23 of Douglass Gordon Foote Former Air Captain | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-davies-fiancee-of-calvert-dooman.html | MISS DAVIES FIANCEE OF CALVERT DOOMAN | Bradford Bachrach | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-devine-bride-of-neil-mconnell-principals-in-weddings-here-and.html | MISS DEVINE BRIDE OF NEIL MCONNELL PRINCIPALS IN WEDDINGS HERE AND IN NEW JERSEY | The New York Times | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-du-bois-to-be-wed-smith-junior-engaged-to-bj-hoy-jr-dartmouth.html | MISS DU BOIS TO BE WED Smith Junior Engaged to BJ Hoy Jr Dartmouth Alumnus | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-gibney-wed-in-pelham-manor-wears-gown-of-ivory-satin-at-her.html | MISS GIBNEY WED IN PELHAM MANOR Wears Gown of Ivory Satin at Her Marriage to George W Patterson 5th in Home | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-gillen-married-to-preston-c-haglin.html | MISS GILLEN MARRIED TO PRESTON C HAGLIN | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-j-delbridge-montclair-bride-wed-and-betrothed.html | MISS J DELBRIDGE MONTCLAIR BRIDE WED AND BETROTHED | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-joan-e-glover-fiancee-of-am-tarr.html | MISS JOAN E GLOVER FIANCEE OF AM TARR | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-ka-mgowan-to-be-wed-june-9-junior-at-mt-holyoke-engaged-to.html | MISS KA MGOWAN TO BE WED JUNE 9 Junior at Mt Holyoke Engaged to Roger L Bull Who Was Graduated From Yale | St Germain | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-lefevre-wed-to-gf-mahoney-jr-new-jersey-and-washington-dc.html | MISS LEFEVRE WED TO GF MAHONEY JR NEW JERSEY AND WASHINGTON DC BRIDES | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-maguire-affianced-larchmont-girl-to-be-bride-of-dr-arthur.html | MISS MAGUIRE AFFIANCED Larchmont Girl to Be Bride of Dr Arthur Coleman Jr | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-marcia-balfour-rk-haupt-to-marry.html | MISS MARCIA BALFOUR RK HAUPT TO MARRY | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-nancy-ferris-ek-smith-jr-wed-brides-in-ceremonies-here-and-in.html | MISS NANCY FERRIS EK SMITH JR WED BRIDES IN CEREMONIES HERE AND IN SUBURBS | TuriLarkin | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-shirley-hedden-south-orange-bride.html | MISS SHIRLEY HEDDEN SOUTH ORANGE BRIDE | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-spencer-engaged-exofficer-in-canadian-army-is-fiancee-of.html | MISS SPENCER ENGAGED ExOfficer in Canadian Army Is Fiancee of William Felton | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-stone-married-to-robert-coleman.html | MISS STONE MARRIED TO ROBERT COLEMAN | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-verna-damon-wed-in-pittsfield-first-church-of-christ-scene-of.html | MISS VERNA DAMON WED IN PITTSFIELD First Church of Christ Scene of Marriage to John P C Matthews Princeton 51 | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/miss-woolworth-bride-of-veteran-young-women-who-were-wed-yesterday.html | MISS WOOLWORTH BRIDE OF VETERAN YOUNG WOMEN WHO WERE WED YESTERDAY | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/more-than-pen-and-paper.html | More Than Pen and Paper | By Gorham Munson | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/morrison-priority-is-peace-goodwill-briton-says-he-will-build-on.html | MORRISON PRIORITY IS PEACE GOODWILL Briton Says He Will Build on Bevin FoundationAttlee Berates Churchill | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-charles-angus.html | MRS CHARLES ANGUS | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-charles-b-tinsman.html | MRS CHARLES B TINSMAN | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-cm-donald-married-bride-in-oyster-bay-of-edward-nolan-fordham.html | MRS CM DONALD MARRIED Bride in Oyster Bay of Edward Nolan Fordham Alumnus | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-edwin-c-coyne.html | MRS EDWIN C COYNE | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-foleys-friends.html | Mrs Foleys Friends | By Francis Sweeney | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-lb-studebaker-wed-widow-of-automobile-executive-is-bride-of.html | MRS LB STUDEBAKER WED Widow of Automobile Executive Is Bride of Robert J Curry | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/mrs-peter-j-mdonough.html | MRS PETER J MDONOUGH | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/my-second-year-of-playing-in-south-pacific-an-example.html | MY SECOND YEAR OF PLAYING IN SOUTH PACIFIC An Example | By Mary Martin | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/narcissus-on-display-in-south-and-west-flower-painting.html | NARCISSUS ON DISPLAY IN SOUTH AND WEST Flower Painting | GottschoSchleisner | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nears-her-6000th-hour-as-hospital-nurses-aide.html | Nears Her 6000th Hour As Hospital Nurses Aide | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nehru-for-truce-in-korea-attacks-red-expansionism-nehru-for-a-truce.html | Nehru for Truce in Korea Attacks Red Expansionism NEHRU FOR A TRUCE IN THE KOREAN WAR | By Robert Trumbull Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/new-and-gossip-gathered-on-the-rialto-american-theatre-wing.html | NEW AND GOSSIP GATHERED ON THE RIALTO American Theatre Wing Curtailing Its ProgramTwo DirectorsItems | By Lewis Funke | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/new-fabrics-under-foot-alternates-for-wool.html | New Fabrics Under Foot ALTERNATES FOR WOOL | By Betty Pepis | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/new-insecticidesnew-problems-slated-for-extinction.html | NEW INSECTICIDESNEW PROBLEMS Slated for Extinction | By Louis Pyenson | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/news-and-notes-from-field-of-travel-budget-trips.html | NEWS AND NOTES FROM FIELD OF TRAVEL BUDGET TRIPS | By Diana Rice | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/news-of-the-world-of-stamps-special-item-to-mark-last-reunion.html | NEWS OF THE WORLD OF STAMPS Special Item to Mark Last Reunion of Veterans Of the Confederacy | By Kent B Stiles | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/news-of-tv-and-radio-summer-replacements-concertsitems.html | NEWS OF TV AND RADIO Summer Replacements ConcertsItems | By Sidney Lohman | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/northern-orchard-all-kinds-of-fruit-trees-except-citrus-are-grown.html | NORTHERN ORCHARD All Kinds of Fruit Trees Except Citrus Are Grown in One Canadian Garden | By Ib Lucas | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nuptials-are-held-for-betty-p-perin-teacher-at-spence-married-to.html | NUPTIALS ARE HELD FOR BETTY P PERIN Teacher at Spence Married to James Karr Taylor Lawyer in St Vincent Ferrers | Gabor Eder | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nuptials-are-held-for-helen-hanau-graduate-of-bennett-junior.html | NUPTIALS ARE HELD FOR HELEN HANAU Graduate of Bennett Junior College Becomes Bride of Lieut William Breen | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/nuptials-in-toledo-for-sheila-rorick-she-is-married-to-frederick-j.html | NUPTIALS IN TOLEDO FOR SHEILA RORICK She Is Married to Frederick J Robinson 2d Yale Senior in Catholic Cathedral | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/observation-on-the-london-screen-scene-new-project.html | OBSERVATION ON THE LONDON SCREEN SCENE New Project | By Stephen Watts | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/odwyer-returns-to-mexico-on-alemans-private-plane-ambassador-odwyer.html | ODwyer Returns to Mexico On Alemans Private Plane AMBASSADOR ODWYER OFF FOR MEXICO | The New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/on-hollow-producer-warns-against-ads-that-mislead.html | ON HOLLOW Producer Warns Against Ads That Mislead | By Samuel Goldwyn Hollywood | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/opera-presented-in-yonkers.html | Opera Presented in Yonkers | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/optimism-marks-talk-at-ad-parley-51-seen-second-best-in-us-history.html | OPTIMISM MARKS TALK AT AD PARLEY 51 Seen Second Best in US History Marked by Vigorous Brand Name Campaigns | By John Stuart Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/parent-and-child-public-nursery.html | PARENT AND CHILD Public Nursery | BY Dorothy Barclay | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/parity-issue-at-root-of-the-price-problem-government-dilemma-is-how.html | PARITY ISSUE AT ROOT OF THE PRICE PROBLEM Government Dilemma Is How to Keep Ceilings On and the Farmer Happy | By Joseph A Loftuts Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/patricia-a-callahan-is-wed-in-short-hills.html | PATRICIA A CALLAHAN IS WED IN SHORT HILLS | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/patricia-porson-is-wed-her-marriage-to-chester-b-ryan-takes-place.html | PATRICIA PORSON IS WED Her Marriage to Chester B Ryan Takes Place in Hastings | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/pearson-cautions-un-over-korea-canadian-says-decisions-must-match.html | PEARSON CAUTIONS UN OVER KOREA Canadian Says Decisions Must Match CapacityAssails Intervening by Generals | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/peggy-grossmann-bride-wed-to-comdr-charles-gould-both-with.html | PEGGY GROSSMANN BRIDE Wed to Comdr Charles Gould Both With JournalAmerican | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/peiping-decree-bars-regional-currencies.html | PEIPING DECREE BARS REGIONAL CURRENCIES | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/peiping-to-execute-more-large-groups-of-opposition-get-death-in.html | PEIPING TO EXECUTE MORE Large Groups of Opposition Get Death in Tientsin | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/perennial-mum-plants-are-grown-from-root-divisions.html | PERENNIAL Mum Plants Are Grown From Root Divisions | By Lb Birdsall | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/petersonkammerer.html | PetersonKammerer | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/plane-plants-to-expand-united-aircraft-to-enlarge-two-structures-in.html | PLANE PLANTS TO EXPAND United Aircraft to Enlarge Two Structures in Connecticut | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/players-and-productions-that-won-antoinette-perry-awards.html | PLAYERS AND PRODUCTIONS THAT WON ANTOINETTE PERRY AWARDS | Eileen DarbyGraphic House | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/point-fourstill-the-great-basic-hope-its-doctrine-is-that-we-may.html | Point FourStill the Great Basic Hope Its doctrine is that we may have world peace by passing along the magic key to prosperity | By Robert Bendiner | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/points-at-issue.html | Points at Issue | BY Vaughn Gray | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/police-hunt-hydrant-openers.html | Police Hunt Hydrant Openers | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/post-card-13-to-5-wins-17300-race-easily-at-laurel-beats-favored.html | POST CARD 13 TO 5 WINS 17300 RACE EASILY AT LAUREL Beats Favored County Delight by 2 Lengths in Maryland HandicapRegal Third MEHRTENS PILOTS VICTOR Brookmeades Pair of Dart By and Why Not Now Trail 22156 Bet 1298343 | By Michael Strauss Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/presidential-whos-who-still-has-truman-in-52-after-a-busy-week-in.html | PRESIDENTIAL WHOS WHO STILL HAS TRUMAN IN 52 After a Busy Week in Washington He Indicates That Circumstances Might Force His Candidacy as in 48 HE SAYS HIS MINDS MADE UP | By Wh Lawrence | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/principles-reviewed-essentials-of-photography-explained-in-new-book.html | PRINCIPLES REVIEWED Essentials of Photography Explained in New Book | By Jacob Deschin | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/pupils-lead-drive-to-get-out-vote-stamford-school-aids-in-election.html | PUPILS LEAD DRIVE TO GET OUT VOTE STAMFORD SCHOOL AIDS IN ELECTION DRIVE | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/purpletempered-laird.html | PurpleTempered Laird | By Wilmott Ragsdale | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/racing-season-opens-at-jamaica-tomorrow-with-15-in-paumonok-finish.html | Racing Season Opens at Jamaica Tomorrow With 15 in Paumonok FINISH OF THE MARYLAND HANDICAP AT THE LAUREL TRACK YESTERDAY | By James Roach | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/radio-documentary-ymca-is-crusading-against-a-menace-on-the-streets.html | RADIO DOCUMENTARY YMCA Is Crusading Against a Menace On the Streets of New York City | By Jack Gould | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/rahway-repairs-yacht-club.html | Rahway Repairs Yacht Club | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/rail-notes-time-change-three-streamliners-of-the-union-pacific-to.html | RAIL NOTES TIME CHANGE Three Streamliners of the Union Pacific To Adopt Daylight Saving Schedules | By Ward Allan Howe | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/rail-wage-dispute-nearer-a-solution-indiana-harbor-belts-pact.html | RAIL WAGE DISPUTE NEARER A SOLUTION Indiana Harbor Belts Pact Encourages the Hope for NationWide Agreement PEACE FOR THIRTY MONTHS Hangs on Acceptance of the Formula Set by Conference Freight Rate Rise Asked | By Jh Carmical | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/rebecca-white-married-becomes-bride-in-washington-of-william.html | REBECCA WHITE MARRIED Becomes Bride in Washington of William Mitchell Jr | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/records-barber-rossinis-opera-sung-by-italian-company-suor-angelica.html | RECORDS BARBER Rossinis Opera Sung by Italian Company Suor Angelica and Mavra | By Howard Taubman | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/recreation-and-water-resources-vacationists-may-benefit-from-review.html | RECREATION AND WATER RESOURCES Vacationists May Benefit From Review Ordered By the President | By Samuel A Tower | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archiv es/red-bank-poloists-win-eastern-title-triumph-over-long-island-trio.html | RED BANK POLOISTS WIN EASTERN TITLE Triumph Over Long Island Trio by 127 in 12Goal Tourney as Combs Paces Attack | By William J Briordy | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/refugees-sail-from-greece.html | Refugees Sail From Greece | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/replacement-depot-extra-annuals-and-perennials-planted-in-rows-go.html | REPLACEMENT DEPOT Extra Annuals and Perennials Planted In Rows Go Into Border as Needed | By Marian C Walker | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/report-denies-lag-in-wage-advances-us-chamber-finds-factory-pay.html | REPORT DENIES LAG IN WAGE ADVANCES US Chamber Finds Factory Pay Keeps Up With Prices Compares 18 Food Items | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rev-g-elmer-mossman.html | REV G ELMER MOSSMAN | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/rocky-road-ahead-uns-highwaysign-tests-arouse-ire-of-isolationist.html | ROCKY ROAD AHEAD UNs HighwaySign Tests Arouse Ire Of Isolationist Drivers in Ohio | By Howard R Thompson | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/roosevelts-decisions-the-nightmare-danger.html | Roosevelts Decisions The Nightmare Danger | By Herbert Feis | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/russia-tightens-her-hold-on-economies-of-satellites-moves-toward.html | RUSSIA TIGHTENS HER HOLD ON ECONOMIES OF SATELLITES Moves Toward Integration of China and East Germany Are Made at Moscow | By Harry Schwartz | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/russias-course-indicates-prolonged-cold-war-diplomats-see-no-early.html | RUSSIAS COURSE INDICATES PROLONGED COLD WAR Diplomats See No Early Peace Bid Even Though the Talks Continue | By James Reston Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/safety-programs-widely-imperfect-75-of-160-companies-call-theirs.html | SAFETY PROGRAMS WIDELY IMPERFECT 75 of 160 Companies Call Theirs Faulty Trace Reasons Management Survey Finds | By Alfred R Zipser Jr | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/salmon-blocking-northwest-power-new-dams-are-demanded-for-defense.html | SALMON BLOCKING NORTHWEST POWER New Dams Are Demanded for Defense Needs but Danger to Fish Is Obstacle | By Lawrence E Davies Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sampson-inquiry-hears-complaints-several-dozen-received-by-house.html | SAMPSON INQUIRY HEARS COMPLAINTS Several Dozen Received by House GroupBase to Cost 30000000 | By Richard H Parke Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sarah-p-rand-betrothed-bryn-mawr-student-fiancee-of-david-winton.html | SARAH P RAND BETROTHED Bryn Mawr Student Fiancee of David Winton Princeton 51 | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sarawak-farming-in-small-holdings-old-rajahs-policy-restricting-big.html | SARAWAK FARMING IN SMALL HOLDINGS Old Rajahs Policy Restricting Big Plantations Is Kept System Fits Tribal Life | By Tillman Durdin Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/school-building-plan-up-again.html | School Building Plan Up Again | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/schooleycaplan.html | SchooleyCaplan | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/science-in-review-argentina-lacks-development-resources-even-if-in.html | SCIENCE IN REVIEW Argentina Lacks Development Resources Even If in Theory Its Atomic Tests Are Possible | By Waldemar Kaempffert | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/site-for-blueberries-an-easy-crop.html | SITE FOR BLUEBERRIES AN EASY CROP | By Donald F Jones | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/skeleton-found-in-bog-allen-norton-mystery-believed-solved-by.html | SKELETON FOUND IN BOG Allen Norton Mystery Believed Solved by Discovery | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/smithsipe.html | SmithSipe | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/snyder-asks-cities-for-rackets-data-urges-local-officials-to.html | SNYDER ASKS CITIES FOR RACKETS DATA Urges Local Officials to Provide Information on Evaders of Federal Taxes | By John D Morris Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/soldiers-in-korea-ask-what-next-too-confusing-as-ever.html | SOLDIERS IN KOREA ASK WHAT NEXT TOO CONFUSING AS EVER | By George Barrett Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/some-food-wraps-to-be-redesigned-manufacturers-face-scarcity-of.html | SOME FOOD WRAPS TO BE REDESIGNED Manufacturers Face Scarcity of Many Familiar Materials Especially for Such Items | By William M Freeman | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/soviet-humor-offers-a-moral-for-us-the-kremlins-use-of-laughter-to.html | Soviet Humor Offers a Moral for Us The Kremlins use of laughter to produce hate shows the danger of losing human perspective | BY Bertrand Russell | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/sports-of-the-times-why-not.html | Sports of The Times Why Not | By Arthur Daley | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/states-taxpayers-on-income-warned-they-have-only-two-weeks-to-file.html | STATES TAXPAYERS ON INCOME WARNED They Have Only Two Weeks to File ReturnsRevenue Expected to Set Record | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/stores-concerned-over-sales-slump-prepare-to-step-up-promotions-to.html | STORES CONCERNED OVER SALES SLUMP Prepare to Step Up Promotions to Combat Price Resistance Restore January Volume | By Brendan M Jones | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/story-of-murder-inc-big-business-in-crime-kefauver-revelations.html | STORY OF MURDER INC BIG BUSINESS IN CRIME Kefauver Revelations Disinter Sordid Account of Combination at Work | By Emanuel Perlmutter | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/strait-bridge-for-nova-scotia-auto-and-rail-traffic.html | STRAIT BRIDGE FOR NOVA SCOTIA Auto and Rail Traffic | By Charles J Lazarus | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/struggle-for-the-mind-of-asia.html | Struggle for the Mind of Asia | By Edwin O Reischauer | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/study-womens-colleges-catholics-assert-institutions-may-become.html | STUDY WOMENS COLLEGES Catholics Assert Institutions May Become Coeducational | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/t-roosevelt-letters-to-be-published-soon.html | T ROOSEVELT LETTERS TO BE PUBLISHED SOON | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/talk-with-mr-koestler.html | Talk With Mr Koestler | By Harvey Breit | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/tariff-talks-now-in-the-final-stage-aides-of-34-nations-to-begin-in.html | TARIFF TALKS NOW IN THE FINAL STAGE Aides of 34 Nations to Begin Initialing AgreementsNo Published Rates Till May 9 | By Michael L Hoffman Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/tax-loss-foreseen-in-us-ship-sales-sawyer-says-such-deals-were.html | TAX LOSS FORESEEN IN US SHIP SALES Sawyer Says Such Deals Were NumerousTestimony Is Criticized by Senator | By Cp Trussell Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/text-of-dulles-address-on-tentative-treaty-terms-for-japan-and.html | Text of Dulles Address on Tentative Treaty Terms for Japan and Peace in the Pacific OUTLINES PEACE PLANS | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/that-allocations-problem-again-the-fcc-is-seeking-room-for-2000-tv.html | THAT ALLOCATIONS PROBLEM AGAIN The FCC Is Seeking Room for 2000 TV Broadcasters | By Val Adams | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-city-was-his-beat.html | The City Was His Beat | By Russell Owen | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-dance-afield-notation-in-london-dolins-festival-ballet.html | THE DANCE AFIELD Notation in London Dolins Festival Ballet | By John Martin | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-financial-week-stock-prices-lover-for-fourth-successive-week.html | THE FINANCIAL WEEK Stock Prices Lover for Fourth Successive Week Caution Prevails as Sound Quarter Begins | By John G Forrest Financial Editor | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-good-samaritans.html | The Good Samaritans | By Robert E Bondy | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-meaning-behind-the-walls.html | The Meaning Behind the Walls | By Paul Horgan | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-plotters-reminisce-the-plotters.html | The Plotters Reminisce The Plotters | By Richard Match | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-tourist-always-wins.html | The Tourist Always Wins | By Paul Jc Friedlander | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-tulip-vanguard-species-or-wild-kinds-add-many-forms-and-colors.html | THE TULIP VANGUARD Species or Wild Kinds Add Many Forms And Colors to Earl Spring Bloom | By Lloyd Weaver | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/the-world-of-music-pops-again-season-of-seven-concerts-planned-for.html | THE WORLD OF MUSIC POPS AGAIN Season of Seven Concerts Planned for Carnegie Hall in June With Special Programs and Sixty Philharmonic Players | By Ross Parmenter | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/theatre-outpost-stage-group-in-british-columbia-does-brisk-trade-in.html | THEATRE OUTPOST Stage Group in British Columbia Does Brisk Trade in Small Playhouse | By Enid Griffts | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/titoism-nemesis-of-stalinism-the-split-in-italys-communist-party-is.html | Titoism Nemesis of Stalinism The split in Italys Communist party is representative of a growing revolt in Europe against Moscow domination | By Ms Handler | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/to-the-zulus-he-is-mr-medicine.html | To the Zulus He Is Mr Medicine | By John Barkham | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/treasury-faced-with-challenge-as-to-refunding-callable-issue.html | Treasury Faced With Challenge As to Refunding Callable Issue | By Paul Heffernan | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/trenton-wedding-for-isabel-moore-she-is-escorted-by-her-father.html | TRENTON WEDDING FOR ISABEL MOORE She Is Escorted by Her Father Rider President at Marriage to Ashton Harvey | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/troth-of-miss-aierstock-mount-holyoke-alumna-and-ian-maclver-plan.html | TROTH OF MISS AIERSTOCK Mount Holyoke Alumna and Ian Maclver Plan June Wedding | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/truman-approves-draft-deferment-for-best-students-he-revises-rules.html | TRUMAN APPROVES DRAFT DEFERMENT FOR BEST STUDENTS He Revises Rules So National Test or Class Standing Will Fix Collegians Status HIGH SCHOOL BOYS BARRED Excluded From Examinations Which Will Be Held on May 26 June 16 and 30 Over US | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/uaw-chief-sees-labor-ultimatum-mazey-says-it-asks-decent-pay-rule.html | UAW CHIEF SEES LABOR ULTIMATUM Mazey Says It Asks Decent Pay Rule Price Profit Curbs for Defense Cooperation | By Elie Abel Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/uns-casualties-placed-at-228941-korean-listing-for-15-nations-to.html | UNS CASUALTIES PLACED AT 228941 Korean Listing for 15 Nations to March 9 Shows Turkey as Second to US in Losses | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/us-and-latin-america-far-apart-on-big-issues-the-interdependence-of.html | US AND LATIN AMERICA FAR APART ON BIG ISSUES THE INTERDEPENDENCE OF THE AMERICASAS A NEW CHAPTER IS WRITTEN IN HEMISPHERE RELATIONS | By Milton Bracker Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/us-now-pushing-plan-for-japanese-treaty-washington-submits.html | US NOW PUSHING PLAN FOR JAPANESE TREATY Washington Submits Tentative Draft To Thirteen Other Nations Which Engaged in Pacific War RUSSIA IS REMAINING ALOOF | By Edwin L James | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/us-patrols-retire-after-two-thrusts-north-of-parallel-tanks-move-up.html | US PATROLS RETIRE AFTER TWO THRUSTS NORTH OF PARALLEL Tanks Move Up Behind Attack by Planes to Keep Massed Red Force Of Balance ALLIES CROSS IMJIN RIVER South Koreans Make Advance Above MunsanOpposition Diminishes in the West | By Lindesay Parrott Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/us-pool-orders-placed-for-tools-over-100000000-seen-last-week-to.html | US POOL ORDERS PLACED FOR TOOLS Over 100000000 Seen Last Week to Help Plants to Plan Full Output Effectively POLICY PROBLEMS LOOM Cover Negotiation of Formula on Financing and Priority Help to Get Supplies | By Hartley W Barclay | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/v-loan-flood-seen-once-law-is-eased-national-total-is-estimated-at.html | V LOAN FLOOD SEEN ONCE LAW IS EASED National Total Is Estimated at Billion After Congress Adopts Amendment | By George A Mooney | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/vermont-nuptials-for-mary-c-fields-bride-wears-white-satin-at-her.html | VERMONT NUPTIALS FOR MARY C FIELDS Bride Wears White Satin at Her Wedding in Woodstock to Charles F Taylor | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/we-need-a-new-code-for-washington-senator-douglas-proposes-three.html | We Need a New Code for Washington Senator Douglas proposes three rules to raise the standards of conduct in public affairs | By Paul H Douglas | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wed-and-engaged.html | WED AND ENGAGED | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/west-trims-east-on-court-75-to-59-squares-series-at-3all-with.html | WEST TRIMS EAST ON COURT 75 TO 59 Squares Series at 3All With Deadly LongRange Shooting Hutchins Outstanding | By Joseph M Sheehan | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/what-is-really-the-fastest-sport-some-experts-will-award-the-crown.html | What Is Really The Fastest Sport Some experts will award the crown to jai alai but fans prefer the team speed of basketball | By Arthur Daley | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/whitman-selfrevealed-whitman-revealed.html | Whitman SelfRevealed Whitman Revealed | By David Daiches | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/william-w-kice.html | WILLIAM W KICE | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wilson-acts-anew-to-curb-inflation-mobilization-chief-urges-less.html | WILSON ACTS ANEW TO CURB INFLATION Mobilization Chief Urges Less Borrowing and Spending as New Controls Are Imposed | By Charles E Egan Special to the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wire-unions-parley-to-open-tomorrow.html | WIRE UNIONS PARLEY TO OPEN TOMORROW | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/witches-at-odds-in-bell-book-and-candle.html | WITCHES AT ODDS IN BELL BOOK AND CANDLE | John Seymour Erwin | RE0000031632 | 1979-06-11 | B00000294553 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/with-plenty-of-english-on-the-ball.html | With Plenty of English on the Ball | By John McNulty | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/with-the-pains-and-joys-of-a-boy-growing-up.html | With the Pains and Joys of a Boy Growing Up | By Jessamyn West | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/wood-field-and-stream-habitat-restoration-program-to-improve.html | Wood Field and Stream Habitat Restoration Program to Improve Pheasant Shooting Tried in Michigan | By Raymond R Camp | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yankee-talk-speaks-for-itself-yankee-talk.html | Yankee Talk Speaks for Itself Yankee Talk | By Horace Reynolds | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yankees-topple-pirates-10-to-7-on-jensens-3run-homen-in-sixth.html | Yankees Topple Pirates 10 to 7 On Jensens 3Run Homen in Sixth Decisive Wallop Comes After Metkovich Bell and Kiner Smash 4Baggers Against PorterfieldPeterson Relief Ace | By James P Dawson Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yonkers-postmaster-73-retires.html | Yonkers Postmaster 73 Retires | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/young-campers-safe-12-boys-escape-from-catskill-peak-as-supplies.html | YOUNG CAMPERS SAFE 12 Boys Escape From Catskill Peak as Supplies Run Out | Special to THE NEW YORK TIMES | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-01 | https://www.nytimes.com/1951/04/01/archives/yugoslavs-report-lull-on-frontiers-say-soviet-satellite-incidents.html | YUGOSLAVS REPORT LULL ON FRONTIERS Say Soviet Satellite Incidents Have Stopped Since Start of Paris Big 4 Meeting | By M S Handler Special To the New York Times | RE0000031632 | 1979-06-11 | B00000294553 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/100-exhibits-in-cavalcade.html | 100 Exhibits in Cavalcade | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/100-win-scholarships-state-awards-grants-for-study-of-medicine-and.html | 100 WIN SCHOLARSHIPS State Awards Grants for Study of Medicine and Dentistry | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/3-in-jersey-family-slain-with-rifle-problem-nephew-16-confesses-3.html | 3 in Jersey Family Slain With Rifle Problem Nephew 16 Confesses 3 IN FAMILY SLAIN NEPHEW 16 HELD | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/40000-expected-at-jamaica-today-for-opening-of-new-york-racing.html | 40000 Expected at Jamaica Today for Opening of New York Racing Season 15 SLATED TO RUN IN THE PAUMONOK Belairs Hyphasis Looms as Favorite in 42d Edition of 25000 Added Contest 650 IN MUTUELS CREW Record Wagering Is Forecast Daily Double Tickets to Be Sold Again by Hand or Just Plain Dodo No Double Machines Yet | By Joseph C Nichols | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/7th-army-trained-to-sharpest-edge-americans-in-germany-ready-for.html | 7TH ARMY TRAINED TO SHARPEST EDGE Americans in Germany Ready for Anything Within the Limits of Their Numbers Eddy Gives Fatherly Talks Health of Army Is Good | By Drew Middleton Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/abroad-it-will-soon-be-too-late-to-avert-famine-in-india-making-the.html | Abroad It Will Soon Be Too Late to Avert Famine in India Making the Same Mistake A Way to Lose a Battle | By Anne OHare McCormick | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/americas-meeting-bars-peronist-aim-group-defeats-move-to-place-the.html | AMERICAS MEETING BARS PERONIST AIM Group Defeats Move to Place the Rights of Worker Issue in Security Resolution Seeks to Insert Amendment Calls It Logical Extension | By Milton Bracker Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/appraisal-of-formosa-chiangs-island-has-big-potential-power-but-it.html | Appraisal of Formosa Chiangs Island Has Big Potential Power But It Must Be Developed and Directed Morale a Problem Chiang Mistrusts Gen Sun | By Hanson W Baldwin | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/arms-plants-get-yugoslav-priority-construction-of-new-weapon.html | ARMS PLANTS GET YUGOSLAV PRIORITY Construction of New Weapon Factories in Remote Areas Made Most Urgent Step | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ban-on-parallel-still-on-in-korea-order-forbidding-personnel-of-8th.html | BAN ON PARALLEL STILL ON IN KOREA Order Forbidding Personnel of 8th Army to Talk About Crossing Is Unchanged Crossing Held Political Issue | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/bee-reed.html | Bee Reed | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/best-in-show-goes-to-cartref-canyon-prize-is-annexed-by-imported.html | BEST IN SHOW GOES TO CARTREF CANYON Prize Is Annexed by Imported English Cocker Spaniel in 917Dog Teaneck Event Bang Away Breed Winner Imported Airedale Excels | By John Rendel Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/bombers-conquer-pirates-by-63-with-12-safeties-off-3-pitchers.html | Bombers Conquer Pirates by 63 With 12 Safeties Off 3 Pitchers Mantle DiMaggio Berra Batting Aces for Yankees as Lopat Hurls Superbly in Seven Innings Four Rookies Farmed Out Not Bothered By Knee Chambers Is Victim Four Players Released | By James P Dawson Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/books-of-the-times-parallel-of-russia-then-and-now-prophecies-since.html | Books Of The Times Parallel of Russia Then and Now Prophecies Since Fulfilled | By Orville Prescott | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/bridges-faces-test-in-longshore-vote-his-reelection-is-chief-issue.html | BRIDGES FACES TEST IN LONGSHORE VOTE His Reelection Is Chief Issue of Fight for Union Control at Hawaii Convention | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/british-withhold-new-bid-to-egypt-cairos-demands-and-threat-of.html | BRITISH WITHHOLD NEW BID TO EGYPT Cairos Demands and Threat of Labor Defeat Over the Issue Held Bars to Settlement Calls Egyptians Intransigent | By Clifton Daniel Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/burch-left-1000000.html | Burch Left 1000000 | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/charles-falk.html | CHARLES FALK | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/colombia-buying-rail-line.html | Colombia Buying Rail Line | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/colombia-raises-aid-to-church.html | Colombia Raises Aid to Church | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/complaints-urged-on-sampson-base-house-inquiry-asks-citizens-of.html | COMPLAINTS URGED ON SAMPSON BASE House Inquiry Asks Citizens of Area for Assistance Long Investigation Seen | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/congress-unit-asks-big-quick-tax-rise-economic-committee-charts-way.html | CONGRESS UNIT ASKS BIG QUICK TAX RISE Economic Committee Charts Way to Save Billions Halt Galloping Inflation BIG TAX RISE ASKED BY CONGRESS GROUP Tax Limit Is Suggested Possible Aid Cuts Outlined Human Element in Proposals | By Clayton Knowles Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/conquer-nationals-by-2-0.html | Conquer Nationals by 2 0 | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/cost-a-rica-is-paying-foreign-trade-debt.html | COST A RICA IS PAYING FOREIGN TRADE DEBT | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/crowd-in-germany-jeers-british-aide-official-of-army-headquarters.html | CROWD IN GERMANY JEERS BRITISH AIDE Official of Army Headquarters Attributes Incident to Recent Concessions to Republic | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dewey-names-two-to-head-inquiry-on-saratoga-betting-jmc-k-minton-of.html | Dewey Names Two to Head Inquiry on Saratoga Betting JMc K Minton of New York Is Prosecutor Justice Hagerty Will Preside TWO NAMED TO SIFT SARATOGA BETTING Served as Prosecutor in City CHOSEN AS PROSECUTOR | Special to THE NEW YORK TIMESThe New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dewey-signs-bill-as-aid-to-insurers-life-companies-are-enabled-by.html | DEWEY SIGNS BILL AS AID TO INSURERS Life Companies Are Enabled by Measure to Invest 15 Billions in Equities | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dewey-signs-bill-to-ban-tv-sets-in-automobiles.html | Dewey Signs Bill to Ban TV Sets in Automobiles | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/dutch-turn-to-us-for-further-help-in-talks-with-eca-mission-chief.html | DUTCH TURN TO US FOR FURTHER HELP In Talks With ECA Mission Chief Seek to Export Goods for North Atlantic Defense | By Paul Catz Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ed-harrington-ge-official-54-chief-of-mobilization-activities-of.html | ED HARRINGTON GE OFFICIAL 54 Chief of Mobilization Activities of Small and Medium Motor Divisions Dies Upstate | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/edward-w-love.html | EDWARD W LOVE | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/eisenhower-wins-dispute-over-site-for-allied-offices-state.html | EISENHOWER WINS DISPUTE OVER SITE FOR ALLIED OFFICES State Department Drops Effort to Put All of Headquarters of Atlantic Pact in Paris SECURITY ISSUE STRESSED General Feels Political Group in London Should Not Be Put Close to Him in France Eisenhower Plan Given EISENHOWER WINS ON SITE OF OFFICES | By James Reston Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/elected-a-vice-president-of-fairbanks-morse-co.html | Elected a Vice President Of Fairbanks Morse Co | Walinger | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/emile-stoll.html | EMILE STOLL | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/esso-plant-fights-fire.html | Esso Plant Fights Fire | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/europes-production-rate-doubled-mobilizer-finds-he-expects-pact.html | Europes Production Rate Doubled Mobilizer Finds He Expects Pact Powers Materiel Increase to Quadruple by the Coming Year Reports 2100000 Men Under Arms OUTPUT OF EUROPE HEARTENS WILSON Our Aid and Theirs | Special to THE NEW YORY TIMES | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/excerpts-from-text-of-wilsons-first-report-to-the-president.html | Excerpts From Text of Wilsons First Report to the President Building Americas Might THE DEFENSE PROGRAM GETS UNDER WAY WHAT IS THE DEFENSE PROGRAM HOW WILL IT AFFECT THE CITIZEN MEETING MILITARY REQUIREMENTS WEAPONS HAVE CHANGED SINCE WORLD WAR II MAXIMUM PRODUCTION IMPACT WILL COME EARLY IN 1952 NEW WEAPONS REQUIRE MORE MONEY AND CRITICAL MATERIALS CONSUMER GOODS PRODUCTION WILL REMAIN HIGH STOCKPILE PURCHASES HAVE BEEN RISING MAKING THE MOST OF OUR MANPOWER RESOURCES DEFENSE PRODUCTION WILL REQUIRE 3 TO 4 MILLION MORE WORKERS MAINTAINING A STABLE ECONOMY PRICE AND WAGE CONTROLS WAGE STABILIZATION COOPERATING IN THE DEFENSE MOBILIZATION OFTHE FREE WORLD ECONOMIC STRENGTH A BASE FOR MILITARY STRENGTH WE DEPEND ON FOREIGN NATIONS FOR CRITICAL MATERIALS INFLATION AN INTERNATIONAL PROBLEM | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/exhead-hunters-like-modern-ways-iban-tribesmen-of-sarawak-make-such.html | EXHEAD HUNTERS LIKE MODERN WAYS Iban Tribesmen of Sarawak Make Such Rapid Progress British Are Concerned | By Tillman Durdin Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/forest-rule-fight-splits-northwest-big-timber-operators-accuse.html | FOREST RULE FIGHT SPLITS NORTHWEST Big Timber Operators Accuse Federal Bureau of Planning to Nationalize Their Industry DRAW A COUNTERATTACK Rival Lumber Men Assert They Seek Monopoly and That US Defends Free Competition Administrator Is Defended Conservation Steps Forced One 100Year Agreement Made | By Lawrence E Davies Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/formosa-will-ask-us-loan-arms-aid-shaky-economy-held-needing.html | FORMOSA WILL ASK US LOAN ARMS AID Shaky Economy Held Needing 30000000 Military Plan a 50000000 Program Mortgage Against Output | By Michael James Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/france-honors-12-in-us-auriol-announces-admission-to-or-advancement.html | FRANCE HONORS 12 IN US Auriol Announces Admission to or Advancement in Legion | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/francis-p-brennan.html | FRANCIS P BRENNAN | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/frank-e-mulford.html | FRANK E MULFORD | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/frederick-blake-retired-publisher-exhead-of-american-book-company.html | FREDERICK BLAKE RETIRED PUBLISHER ExHead of American Book Company Founded by His Grandfather Dies at 73 | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/full-might-in-1953-mobilizer-says-his-aim-also-is-to-fulfill-the.html | FULL MIGHT IN 1953 Mobilizer Says His Aim Also Is to Fulfill the Needs of Civilians PRESIDENT RECEIVES DATA Aide Declares Defense Labor Must Add 3000000 Arms Spending Up Inflation Effects Stressed Estimate of Output Rise Wilson Reports Nation Is Safer Calls Inflation the Chief Threat 3000000 More Workers Controversy Over Wages Tribute to Scientists | By Charles E Egan Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/george-l-myers.html | GEORGE L MYERS | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/globetrotter-five-triumphs-65-to-58-a-threepoint-play-for.html | GLOBETROTTER FIVE TRIUMPHS 65 TO 58 A THREEPOINT PLAY FOR HIGHSCORING GLOBETROTTER | By Michael Strauss | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/half-of-its-farms-merged-by-soviet-number-of-collectives-cut-from.html | HALF OF ITS FARMS MERGED BY SOVIET Number of Collectives Cut From 252000 to 123000 by Forming Giant Units Smaller Collectives Ended Change in Work Norms Seen | By Harry Schwartz | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/hank-edwards-hit-marks-43-victory-blow-off-estock-of-braves-sends.html | HANK EDWARDS HIT MARKS 43 VICTORY Blow Off Estock of Braves Sends Brooks Reese Home With the Winning Tally ERSKINE PODBIELAN STAR Display Top Pitching Form in Overtime Game 4th for Dodgers in Five Days They Talked Too Much Hits Into Double Play | By Roscoe McGowen Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/hospital-suite-dedicated.html | Hospital Suite Dedicated | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/israel-is-opposed-to-a-defense-pact-would-aid-west-if-able-to-move.html | ISRAEL IS OPPOSED TO A DEFENSE PACT Would Aid West if Able to Move Troops Wants US to Urge Peace Terms on Egypt Aid to West Suggested A Pact Held Unnecessary | By Sydney Gruson Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/italys-reds-drive-for-a-cabinet-split-communist-leader-reiterates.html | ITALYS REDS DRIVE FOR A CABINET SPLIT Communist Leader Reiterates Offer to Back a Government That Repudiates West | By Arnaldo Cortesi Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/javits-suggested-for-council-head-congress-member-is-regarded-as.html | JAVITS SUGGESTED FOR COUNCIL HEAD Congress Member Is Regarded as RepublicanLiberal Choice Against Tammany in Fall | By Warren Moscow | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/joan-blondell-set-for-new-film-role-gets-part-in-rkos-blue-veil.html | JOAN BLONDELL SET FOR NEW FILM ROLE Gets Part in RKOs Blue Veil Remake of French Movie Hugo Classic in Offing | By Thomas F Brady Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/john-n-walters.html | JOHN N WALTERS | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/knapp-dinghy-larchmont-victor-purcell-leader-at-indian-harbor.html | Knapp Dinghy Larchmont Victor Purcell Leader at Indian Harbor | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/letters-to-the-times-for-a-peaceful-world-distinction-emphasized.html | Letters to The Times For a Peaceful World Distinction Emphasized Between Peoples And Political Systems Attitude Toward Japanese Russias Destiny Recording of Crime Testimony Confederate Stamp Criticized Increase for Teachers Asked State Salary Bill Termed Inadequate Action by City Urged Series on Mexican Workers Praised | ROBERT N HAMPTONFREDERICK D FERRISSPENCER B MEREDITHUPWALEX JACKINSON | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/louise-reece-fiancee-of-air-plans-officer.html | LOUISE REECE FIANCEE OF AIR PLANS OFFICER | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/manhattan-waiter-killed-by-car.html | Manhattan Waiter Killed by Car | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/margaret-hanlon-becomes-fiancee-their-engagements-are-announced.html | MARGARET HANLON BECOMES FIANCEE THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/marked-strength-shown-by-grains-fears-that-winter-wheat-crop-has.html | MARKED STRENGTH SHOWN BY GRAINS Fears That Winter Wheat Crop Has Been Curtailed Sends Prices to 6Week Highs | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mexico-acclaims-chavez-on-podium-conductor-who-quit-3-years-ago-in.html | MEXICO ACCLAIMS CHAVEZ ON PODIUM Conductor Who Quit 3 Years Ago in Union Row Welcomed Back by Cheering House | By William P Carney Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miami-yacht-home-first-prices-comanche-leads-stars-in-series-opener.html | MIAMI YACHT HOME FIRST Prices Comanche Leads Stars in Series Opener at Nassau | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miss-parker-engaged-to-frank-b-ober-jr.html | MISS PARKER ENGAGED TO FRANK B OBER JR | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/miss-resnik-gives-recital-at-hunter-metropolitan-soprano-offers.html | MISS RESNIK GIVES RECITAL AT HUNTER Metropolitan Soprano Offers Songs and Arias Some Rare in Four Languages | By Noel Straus | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mrs-alexander-engaged-to-wed-former-mary-pardee-will-be-bride-of.html | MRS ALEXANDER ENGAGED TO WED Former Mary Pardee Will Be Bride of Christopher RP Rodgers Reserve Officer | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mrs-edward-p-bacon.html | MRS EDWARD P BACON | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/mule-in-a-taxicab-leads-circus-trek-arriving-for-the-big-show-in.html | MULE IN A TAXICAB LEADS CIRCUS TREK ARRIVING FOR THE BIG SHOW IN MADISON SQUARE GARDEN | By Irving Spiegelthe New York Times BY GEORGE ALEXANDERSON | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/new-church-dedicated-500-at-services-in-scarsdale-congregational.html | NEW CHURCH DEDICATED 500 at Services in Scarsdale Congregational Edifice | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/news-of-food-good-eating-possible-despite-high-costs-and-ballard.html | News of Food Good Eating Possible Despite High Costs And Ballard School Is Ready to Prove It A Business of Your Own Light and Lacy | By June Owen | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/orders-skyrocket-in-defense-steel-signs-seen-arms-effort-would.html | ORDERS SKYROCKET IN DEFENSE STEEL Signs Seen Arms Effort Would Absorb 50 to 60 of Mills Output Before June 1 NEW HIGH SET LAST WEEK Production Rate Pushed Up 35 Points to 1035 of Capacity as April Heads for Record Impact Heavier Than Expected ORDERS SKYROCKET IN DEFENSE STEEL | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/pamela-stevenson-wed-rhode-island-girl-is-bride-of-lloyd-robert.html | PAMELA STEVENSON WED Rhode Island Girl Is Bride of Lloyd Robert Crandall | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/parallel-crossed-third-time-in-area-where-foe-masses-us-unit-stabs.html | PARALLEL CROSSED THIRD TIME IN AREA WHERE FOE MASSES US Unit Stabs North in Sector of Uijongbu Fires on Enemy Position Then Withdraws BIG RED CONVOY SIGHTED 2300 Trucks Seen Moving Up to Front South Koreans Reinforce Bulge in East Only Isolated Pockets PARALLEL CROSSED THIRD TIME BY GIS Battalion Largest Force Considerable Strength | By Lindesay Parrott Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/passenger-fleet-keyed-to-us-aid-shipping-federation-citing-our-lag.html | PASSENGER FLEET KEYED TO US AID Shipping Federation Citing Our Lag Backs Measures for Subsidies in Congress Subsidies Are Called For Foreign Progress Cited | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/patterns-of-the-times-american-designer-series-behind-the-mass.html | Patterns of The Times American Designer Series Behind the Mass Sales by Henry Rosenfeld Is Elizabeth Hilt Pattern Maker as Girl Productive Designing | By Virginia Pope | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/payment-by-anta-saves-playhouse-194000-due-on-mortgage-is-raised.html | PAYMENT BY ANTA SAVES PLAYHOUSE 194000 Due on Mortgage Is Raised Foreclosure Sale Set for Today Canceled Krupska to Stage Dances Roberts Quits in Paris | By Sam Zolotow | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/perfect-score-with-pistol.html | Perfect Score With Pistol | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/peril-to-us-seen-in-curb-on-truman-committee-on-present-danger.html | PERIL TO US SEEN IN CURB ON TRUMAN Committee on Present Danger Warns Congress Not to Tie His Hands on Troops Clayton Asks Positive Policy | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/pointer-haylift-scores-wins-allage-stake-of-jockey-hollow-field.html | POINTER HAYLIFT SCORES Wins AllAge Stake of Jockey Hollow Field Trial Club | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/poll-date-main-issue-in-french-assembly.html | POLL DATE MAIN ISSUE IN FRENCH ASSEMBLY | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/polo-grounders-down-cards-128-a-giant-scores-on-close-play-at-the.html | POLO GROUNDERS DOWN CARDS 128 A GIANT SCORES ON CLOSE PLAY AT THE PLATE IN FLORIDA EXHIBITION | By John Drebinger Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/red-cross-mission-to-peiping-failure-chinese-communists-revealed-to.html | RED CROSS MISSION TO PEIPING FAILURE Chinese Communists Revealed to Have Rejected Ratification of Geneva Pact on Captives RED CROSS MISSION TO PEIPING FAILURE | By Henry R Lieberman Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/redfield-brooks.html | Redfield Brooks | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/reuther-proposes-labor-unification-urges-at-uaw-convention-that.html | REUTHER PROPOSES LABOR UNIFICATION Urges at UAW Convention That Merged Unions Have No Ties to Political Parties Offers Welcome to Lewis | By Elie Abel Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/richard-troy.html | RICHARD TROY | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/ruth-miller-is-married.html | Ruth Miller Is Married | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/satellite-labor-impeding-output-workers-go-slow-methods-regimes.html | SATELLITE LABOR IMPEDING OUTPUT Workers Go Slow Methods Regimes Coercive Moves Indicate a Cleavage Drop Instead of Increase Deductions Imposed | By John MacCormac Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/school-player-bill-vetoed-by-dewey.html | SCHOOL PLAYER BILL VETOED BY DEWEY | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/schumacher-sees-job-danger-in-pool-tells-german-socialists-that.html | SCHUMACHER SEES JOB DANGER IN POOL Tells German Socialists That Communists Would Benefit From Schuman Plan Face Difficult Problems To Discuss Trust Law Change | By Jack Raymond Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/senate-will-vote-today-on-troops-approval-of-truman-sending-4-more.html | SENATE WILL VOTE TODAY ON TROOPS Approval of Truman Sending 4 More Divisions to Europe Foreseen by Administration Resolutions Express Approval | By Jay Walz Special to the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/shipyards-in-antwerp-are-active-with-shipping-orders-from-soviet.html | Shipyards in Antwerp Are Active With Shipping Orders From Soviet Reconditioning of Former German Vessels of Larger Tonnage Has Been Added to Construction of Small Cargo Craft Former German Liner Hull to Be Towed | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/shoe-concern-offers-gift-to-italian-town.html | SHOE CONCERN OFFERS GIFT TO ITALIAN TOWN | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/social-work-pay-held-far-too-low-serious-threat-to-services-noted.html | SOCIAL WORK PAY HELD FAR TOO LOW Serious Threat to Services Noted as Fewer Enter Field and More Are Leaving It | By Lucy Freeman | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/soviet-press-airs-hope-on-big-4-talk-voices-qualified-optimism-that.html | SOVIET PRESS AIRS HOPE ON BIG 4 TALK Voices Qualified Optimism That Agenda May Be Drafted for Foreign Chiefs Parley | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/spain-confronting-economic-distress-franco-marking-anniversary-of.html | SPAIN CONFRONTING ECONOMIC DISTRESS Franco Marking Anniversary of His Victory Turns Actual Effort to Nations Need Issues of Stark Contrast Food Not Politics | By Sam Pope Brewer Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/sports-of-the-times-an-unheeded-warning-the-arrival-of-spring-a.html | Sports of The Times An Unheeded Warning The Arrival of Spring A Sour Estimate Big Brother | By Arthur Daley | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/stassen-expresses-hope-hes-not-dead-in-politics.html | Stassen Expresses Hope Hes Not Dead in Politics | By the United Press | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/stocks-in-london-surprisingly-firm-face-grim-budget-prospects-with.html | STOCKS IN LONDON SURPRISINGLY FIRM Face Grim Budget Prospects With Show of Cheerfulness as Well as Resistance Inflation Factor Stressed STOCKS IN LONDON SURPRISINGLY FIRM | By Lewis L Nettleton Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/swede-who-helped-36000-to-flee-from-hitler-honored-on-birthday.html | Swede Who Helped 36000 to Flee From Hitler Honored on Birthday SWEDE IS HONORED AS REFUGEE SAVIOR Greetings Go From New York AIDED NAZIS VICTIMS | By the United Press | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/syracuse-downs-knicks-quintet-and-ties-playoff-series-nationals.html | Syracuse Downs Knicks Quintet and Ties PlayOff Series NATIONALS DEFEAT NEW YORK BY 9083 Syracuse Withstands Spirited Knicks Drive in Closing Minutes to Triumph SCHAYES GETS 34 POINTS Former NYU Star Top Man in Thrilling Game Final Test Here Wednesday Enjoy 16Point Lead A Sensational Night | By Louis Effrat Special To the New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/television-in-review-jack-benny-alters-routine-in-3d-video-show.html | TELEVISION IN REVIEW Jack Benny Alters Routine in 3d Video Show Does Sketch With Colbert Rathbone Montgomery | By Jack Gould | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/text-of-views-of-committee-on-danger.html | Text of Views of Committee on Danger | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/third-body-found-near-burned-cabin-police-see-no-link-between.html | THIRD BODY FOUND NEAR BURNED CABIN Police See No Link Between Columbia Students Death and Hoffman Mystery Found by Professors Sons Cause of Fire in Doubt | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/troth-announced-of-natalie-coale-descendant-of-charles-carroll-will.html | TROTH ANNOUNCED OF NATALIE COALE Descendant of Charles Carroll Will Be Wed to John H von Hollen Veteran of Navy | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/us-tank-patrol-makes-another-raid-into-north-korea.html | US TANK PATROL MAKES ANOTHER RAID INTO NORTH KOREA | The New York Times | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/victor-h-reichelt.html | VICTOR H REICHELT | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/yale-adds-to-rolls-record-80-students-to-enter-medical-school-in.html | YALE ADDS TO ROLLS Record 80 Students to Enter Medical School in Fall | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-02 | https://www.nytimes.com/1951/04/02/archives/zahn-huber.html | Zahn Huber | Special to THE NEW YORK TIMES | RE0000031633 | 1979-06-11 | B00000294554 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/18man-wage-body-likely-this-week-method-of-granting-new-board.html | 18MAN WAGE BODY LIKELY THIS WEEK Method of Granting New Board Needed Authority Reported Found by President Labor Reported Amenable Written in White House | By Louis Stark Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/1st-vote-reversed-chamber-rejects-curb-by-mcclellan-then-adopts.html | 1ST VOTE REVERSED Chamber Rejects Curb by McClellan Then Adopts Declaration NO FORCE OF LAW IN IT Wherry Group Will Attempt Legal Restriction TodayDemocrats See US Harmed Senate to Meet at Noon Today SENATE ASKS CURB ON SENDING TROOPS 11 Democrats for Restriction | By William S White Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/2-boys-get-1000-each-rewards-presented-in-finding-of-33841-in-old.html | 2 BOYS GET 1000 EACH Rewards Presented in Finding of 33841 in Old Mansion | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/20-seals-shipped-to-japan.html | 20 Seals Shipped to Japan | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/4-tallies-in-ninth-check-brooks-87-jones-3run-double-key-hit-for.html | 4 TALLIES IN NINTH CHECK BROOKS 87 Jones 3Run Double Key Hit for PhilsHodges Edwards and Robinson Get Homers | By Roscoe McGowen Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/5year-pact-signed-by-truck-industry.html | 5YEAR PACT SIGNED BY TRUCK INDUSTRY | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/63-enemy-divisions-massed-in-korea-marthur-reports-foes-strongest.html | 63 ENEMY DIVISIONS MASSED IN KOREA MARTHUR REPORTS Foes Strongest Potential Is in FieldSome UN Officers See Offensive at Any Time BRITAIN CALLS FOR PEACE Morrison Says Psychological Moment for All Parties to End Fighting Has Arrived Enemy Is Regrouping HUGE ENEMY ARMY MASSED IN KOREA No Special Significance Resistance Slight | By Lindesay Parrott Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/70-of-canadian-unit-to-be-in-korea-soon.html | 70 OF CANADIAN UNIT TO BE IN KOREA SOON | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/7th-army-training-bares-weaknesses-exercises-in-germany-also-end.html | 7TH ARMY TRAINING BARES WEAKNESSES Exercises in Germany Also End Complacency of Last War Develop Good Planning | By Drew Middleton Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/9535780-deficit-listed-for-dewey-governor-had-estimated-loss-of.html | 9535780 DEFICIT LISTED FOR DEWEY Governor Had Estimated Loss of 14800000Transfers Curtail Deficiencies | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/99617-for-91day-bills-1517-rate-paid-for-total-of-1001004000.html | 99617 FOR 91DAY BILLS 1517 Rate Paid for Total of 1001004000 Accepted | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/acheson-greets-de-gasperi.html | Acheson Greets De Gasperi | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/address-by-president-auriol-before-joint-session-of-congress-speech.html | Address by President Auriol Before Joint Session of Congress Speech in Washington Progress Now Threatened Neutralism Held Nonsense Union Delayed Too Long Freneh Advances Traced UN Charter Stressed Text of French Presidents Speech at Testimonial Dinner in New York Emphasizes Steel Pool Realization of Free Europe Address in New York Much Better Versed Vigilant Solidarity Needed Shun Fatalism of War | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/americas-parley-adopts-first-acts-declaration-of-unity-against-red.html | AMERICAS PARLEY ADOPTS FIRST ACTS Declaration of Unity Against Red Aggression Is Among Four Resolutions Tribute to Washington US Brazil at Odds | By Milton Bracker Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/at-dinner-here-president-of-france-gives-slogan-of-peace-with.html | At Dinner Here President of France Gives Slogan of Peace With Freedom THE FRENCH PRESIDENT ADDRESSING CONGRESS AURIOL STRESSES FREEDOM SLOGAN | By Russell Porter | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/augustin-h-parker.html | AUGUSTIN H PARKER | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/ban-on-spare-tire-made-mandatory-us-adopts-voluntary-action-of-auto.html | BAN ON SPARE TIRE MADE MANDATORY US Adopts Voluntary Action of Auto ProducersRubber Goes to Heavier Duty | By Charles E Egan Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/barere-dies-giving-concert-here-collapses-at-piano-in-carnegie-hall.html | Barere Dies Giving Concert Here Collapses at Piano in Carnegie Hall Barere Dies Giving Concert Here Collapses at Piano in Carnegie Hall | By Olin Downes | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/belgian-premier-visits-un-headquarters.html | BELGIAN PREMIER VISITS UN HEADQUARTERS | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bonds-and-shares-on-london-market-surplus-in-revenue-returns-sends.html | BONDS AND SHARES ON LONDON MARKET Surplus in Revenue Returns Sends Most Sections Up British Funds Firmer | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/bonn-business-men-offer-aid-to-west-at-same-time-director-of-steel.html | BONN BUSINESS MEN OFFER AID TO WEST At Same Time Director of Steel Concern Is Seized for Sending Metal to the Soviet Zone | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/books-of-the-times-detail-kills-the-big-theme-the-menu-was-spartan.html | Books of The Times Detail Kills the Big Theme The Menu Was Spartan | By Orville Prescott | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/british-sift-plan-to-quit-suez-area-gradual-withdrawal-to-meet.html | BRITISH SIFT PLAN TO QUIT SUEZ AREA Gradual Withdrawal to Meet Egypts Demand Studied but Cabinet Takes No Action | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/briton-in-mediterranean-post-seek.html | Briton in Mediterranean Post Seek | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/business-rent-law-for-city-extended-dewey-continues-curb-a-year.html | BUSINESS RENT LAW FOR CITY EXTENDED Dewey Continues Curb a Year With More Liberal Provision on Store Dispossession | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cambridge-crew-arrives-for-races-british-eight-to-meet-yale-on.html | CAMBRIDGE CREW ARRIVES FOR RACES British Eight to Meet Yale on Housatonic April 14 Shell Due Here Today Defeated Oxford Crew Visitors Spirits High | By Allison Danzig | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cancer-of-stomach-found-by-new-test.html | CANCER OF STOMACH FOUND BY NEW TEST | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/chairman-of-field-day-for-new-york-bond-club.html | Chairman of Field Day For New York Bond Club | Conway | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/chris-j-flanagan.html | CHRIS J FLANAGAN | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/churchill-to-speak-at-u-of-p-on-may-8-churchill-to-speak-at-uof-p.html | Churchill to Speak At U of P on May 8 Churchill to Speak at Uof P May 8 Stassen Will Invite Nations Chiefs Rejects Other US Invitations | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/clifford-h-roberson.html | CLIFFORD H ROBERSON | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/collins-4bagger-in-11th-decides42-wallop-off-indians-gromek-with.html | COLLINS 4BAGGER IN 11TH DECIDES42 Wallop Off Indians Gromek With Hank Bauer Aboard Gives Victory to Yanks MORGAN SETS THE STYLE Gets 2Run Homer in Second Continues Superb Pitching 2 Rival Tallies Unearned An Error by Coleman Players Elect Reynolds | By James P Dawson Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/columbia-holds-its-first-spring-football-practice.html | COLUMBIA HOLDS ITS FIRST SPRING FOOTBALL PRACTICE | The New York Times | RE0000031634 | 1979-06-11 | B00000294555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/congressman-who-fought-in-korea-urges-wars-end.html | Congressman Who Fought In Korea Urges Wars End | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/couples-death-settled-finding-of-the-pistol-confirms-theory-of.html | COUPLES DEATH SETTLED Finding of the Pistol Confirms Theory of Murder and Suicide | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cowles-farrell-leaving-for-coast-producers-to-see-stravinsky-about.html | COWLES FARRELL LEAVING FOR COAST Producers to See Stravinsky About Fall Showing Here of His Rakes Progress Coast Seeks Peter Pan Country Girl Wins Award | By Louis Calta | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/cuban-policeman-sentenced.html | Cuban Policeman Sentenced | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/daughter-to-the-carl-reinschilds.html | Daughter to the Carl Reinschilds | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/defense-fund-expanded-nassau-board-votes-95279-for-personnel-and.html | DEFENSE FUND EXPANDED Nassau Board Votes 95279 for Personnel and Supplies | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/democrats-win-election-quigley-new-stamford-mayor-others-on-ticket.html | DEMOCRATS WIN ELECTION Quigley New Stamford Mayor Others on Ticket Leading | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/diane-pollitz-a-senior-at-smith-betrothed-to-dr-robert-s-coles-of.html | Diane Pollitz a Senior at Smith Betrothed To Dr Robert S Coles of Mt Sinai Hospital RobinsonSullivan | Bradford Bachrach | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dollar-aide-calls-case-tragic-joke.html | DOLLAR AIDE CALLS CASE TRAGIC JOKE | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dr-james-a-betts.html | DR JAMES A BETTS | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dr-martin-i-horn.html | DR MARTIN I HORN | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/dr-max-w-belzer.html | DR MAX W BELZER | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/eisenhower-takes-formal-command-shapes-operations-officially-begun.html | EISENHOWER TAKES FORMAL COMMAND SHAPES OPERATIONS OFFICIALLY BEGUN | By Edward A Morrow Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/engineer-declares-profession-wasted.html | ENGINEER DECLARES PROFESSION WASTED | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/etchells-yacht-scores-shillelah-takes-spring-series-opener-in.html | ETCHELLS YACHT SCORES Shillelah Takes Spring Series Opener in Nassau Waters | Special to The NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/fashion-new-rain-clothes-bring-gay-fabrics-to-gray-days.html | Fashion New Rain Clothes Bring Gay Fabrics to Gray Days LinensPiquesMadras Even Doeskin Appear as Water Repellents | By Dorothy ONeillthe New York Times Studio | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/fashion-school-gets-right-to-new-status.html | FASHION SCHOOL GETS RIGHT TO NEW STATUS | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/finnish-party-to-stay-in-cabinet.html | Finnish Party to Stay in Cabinet | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/francis-sequel-scheduled-at-ui-west-point-background-is-set-for.html | FRANCIS SEQUEL SCHEDULED AT UI West Point Background Is Set for Army Mule This Time Brodney Prepares Story | By Thomas F Brady Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/frederic-drew-bond-financial-authority.html | FREDERIC DREW BOND FINANCIAL AUTHORITY | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/george-pfister.html | GEORGE PFISTER | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/grains-in-chicago-stage-late-rally-rise-follows-early-break-and.html | GRAINS IN CHICAGO STAGE LATE RALLY Rise Follows Early Break and Best Prices Are Made Near CloseOats Rye Mixed CHICAGO | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/harry-hart.html | HARRY HART | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/heads-board-of-trustees-of-hospital-in-brooklyn.html | Heads Board of Trustees Of Hospital in Brooklyn | Michael Shuter | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/impellitteri-asks-for-1336102798-in-record-budget-despite-a-rise-of.html | IMPELLITTERI ASKS FOR 1336102798 IN RECORD BUDGET Despite a Rise of 73302018 Over This Year No Increase in Realty Rate Is Forecast OTHER TAXES ARE LIKELY Mayors Message Cites Higher Costs and Assails State for Failing to Give Aid CITY BUDGET GOES TO RECORD TOTAL | By Paul Crowell | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/in-the-nation-a-problem-which-also-bothered-hamlet-new-nationalism.html | In The Nation A Problem Which Also Bothered Hamlet New Nationalism Raw Materials | By Arthur Krock | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/interior-department-gets-undersecretary.html | Interior Department Gets UnderSecretary | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/inventory-completed-at-la-prensas-plant.html | INVENTORY COMPLETED AT LA PRENSAS PLANT | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/italian-left-hints-new-stand-on-pact-nenni-indicates-move-to-ease.html | ITALIAN LEFT HINTS NEW STAND ON PACT Nenni Indicates Move to Ease Atlantic Treaty Opposition Peace Drive Seen Seeks Aid in Elections | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/james-pendergast.html | JAMES PENDERGAST | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/japanese-critical-of-dulles-outline-return-of-islands-reparations.html | JAPANESE CRITICAL OF DULLES OUTLINE Return of Islands Reparations and More US Aid Among Treaty Issues Raised Issues Are Outlined Plebiscite Is Urged | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/jersey-phone-workers-to-get-whale-of-meal.html | Jersey Phone Workers To Get Whale of Meal | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/john-b-denomme.html | JOHN B DENOMME | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/john-b-woodhull.html | JOHN B WOODHULL | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/joseph-h-mcandless.html | JOSEPH H MCANDLESS | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/joseph-huber.html | JOSEPH HUBER | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/julius-floto.html | JULIUS FLOTO | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/levin-rank.html | LEVIN RANK | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/luther-smith-dies-st-louis-attorney-first-president-of-jefferson.html | LUTHER SMITH DIES ST LOUIS ATTORNEY First President of Jefferson Memorial Project Spurred Many Civic Improvements Honored by City Headed Civil Service Body | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/marriage-on-may-5-for-miss-thunfors-syracuse-alumna-is-betrothed-to.html | MARRIAGE ON MAY 5 FOR MISS THUNFORS Syracuse Alumna Is Betrothed to Joseph J Tomassi Who Served in the Air Forces FeldmanFriedman TronsorKeefer MyersGreve | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/martin-f-einhorn.html | MARTIN F EINHORN | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/met-to-enter-tv-and-seek-sponsors-new-shows-and-classics-will-be.html | MET TO ENTER TV AND SEEK SPONSORS New Shows and Classics Will Be Designed for Studios and Performed in English MET TO ENTER TV AND SEEK SPONSORS Plans Hinge on Fund Drive | By Howard Taubman | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/mickey-cohen-cashes-in-on-his-glaring-notoriety.html | Mickey Cohen Cashes In On His Glaring Notoriety | By the United Press | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/miss-mary-wright.html | MISS MARY WRIGHT | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archiv es/miss-stephanidis-wed-in-cathedral-a-bridal-couple-and-an-engaged.html | MISS STEPHANIDIS WED IN CATHEDRAL A BRIDAL COUPLE AND AN ENGAGED GIRL | The New York Times | RE0000031634 | 1979-06-11 | B00000294555 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mobilizers-report-leaps-into-bestseller-class.html | Mobilizers Report Leaps Into BestSeller Class | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/morrison-appeals-for-peace-in-korea-british-foreign-chief-asserts.html | MORRISON APPEALS FOR PEACE IN KOREA British Foreign Chief Asserts Psychological Moment for Ending Fighting Is Here | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-charles-gardineer.html | MRS CHARLES GARDINEER | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-edwin-r-freeman.html | MRS EDWIN R FREEMAN | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-max-berger.html | MRS MAX BERGER | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-morris-b-draper.html | MRS MORRIS B DRAPER | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-percy-r-bromfield.html | MRS PERCY R BROMFIELD | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/mrs-ralph-b-timm.html | MRS RALPH B TIMM | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/named-board-chairman-in-shifts-at-diebold-inc.html | Named Board Chairman In Shifts at Diebold Inc | Sheridan | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/nations-name-group-on-tariff-disparities.html | NATIONS NAME GROUP ON TARIFF DISPARITIES | Special to THE NEW TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/navy-officer-to-wed-miss-marion-b-rust.html | NAVY OFFICER TO WED MISS MARION B RUST | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/new-index-issued-by-sec-on-stocks-commission-announces-data-will-be.html | NEW INDEX ISSUED BY SEC ON STOCKS Commission Announces Data Will Be Out Every Monday as Market Barometer LISTS 265 EQUITY SHARES Offered in 29 Industry Classes Under 5 Major Groupings Other Actions Taken 265 Common Issues Monongahela Power Co NEW INDEX ISSUED BY SEC ON STOCKS | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/northfield-starts-drive-seeks-3000000-to-meet-needs-of-boys-and.html | NORTHFIELD STARTS DRIVE Seeks 3000000 to Meet Needs of Boys and Girls Schools | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/oscar-nelson-76-leader-in-illinois-former-state-treasurer-and.html | OSCAR NELSON 76 LEADER IN ILLINOIS Former State Treasurer and Auditor DiesHad Headed County Bankers Group | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/pakistan-accepts-u-n-kashmir-plan-pledges-fullest-cooperation-to.html | PAKISTAN ACCEPTS U N KASHMIR PLAN Pledges Fullest Cooperation to the Future Mediator Nehru Objects Again | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/rain-postpones-montauk-gunnery.html | Rain Postpones Montauk Gunnery | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/richard-f-carroll.html | RICHARD F CARROLL | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/robert-j-schaerges.html | ROBERT J SCHAERGES | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/san-jose-movie-bombed-costa-rica-sees-plot-in-series-of-mysterious.html | SAN JOSE MOVIE BOMBED Costa Rica Sees Plot in Series of Mysterious Blasts | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/schuttinger-colt-defeats-casemate-welcoming-the-1951-racing-season.html | SCHUTTINGER COLT DEFEATS CASEMATE WELCOMING THE 1951 RACING SEASON TO THE METROPOLITAN AREA | By James Roachthe New York Times BY ERNEST SISTO | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/seeks-gaming-trial-aides-parsons-calls-on-prosecutors-to-help.html | SEEKS GAMING TRIAL AIDES Parsons Calls on Prosecutors to Help Stamler in Bergen | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/senate-unit-named-on-federal-ethics-douglas-heads-group-to-study.html | SENATE UNIT NAMED ON FEDERAL ETHICS Douglas Heads Group to Study Plan for a Commission on US Employes Morals CAB Sets Up Principles Inquiry Group Offers Itself | By Cp Trussell Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/simonetti-called-on-costello-links-wagner-demands-explanation-by.html | SIMONETTI CALLED ON COSTELLO LINKS Wagner Demands Explanation by AideJones to Quit as Leader in Harlem | By Warren Moscow | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/spare-hours-bring-out-varied-talents-aboard-the-carrier-oriskany-2.html | SPARE HOURS BRING OUT VARIED TALENTS ABOARD THE CARRIER ORISKANY 2 Crocheting Sailors Inspire Plan For Hobby Center on Big Carrier | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/sports-of-the-times-rich-boy-makes-good-early-start-election-of.html | Sports Of The Times Rich Boy Makes Good Early Start Election of Profession Iron Over Wood | By Arthur Daley | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/stone-of-scone-thieves-traced-but-scotland-yard-delays-arrests.html | Stone of Scone Thieves Traced But Scotland Yard Delays Arrests ARRESTS DELAYED IN STONE THIEVERY Much Emotional Excitement | By Clifton Daniel Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/strong-wage-board-predicted-by-beirne.html | STRONG WAGE BOARD PREDICTED BY BEIRNE | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/syria-protests-to-un-charges-israel-with-violation-of.html | SYRIA PROTESTS TO UN Charges Israel With Violation of Demilitarization Accords | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tax-deadlock-in-france-persists-as-cabinet-debates-new-revenue.html | Tax Deadlock in France Persists As Cabinet Debates New Revenue | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tax-plea-is-cut-65-billion-10-billion-is-new-snyder-aim-secretary.html | Tax Plea Is Cut 65 Billion 10 Billion Is New Snyder Aim Secretary Predicts 3000000000 Surplus June 30 Instead of DeficitCites Rise in Revenues and Drop in Spending SNYDERS TAX AIMS CUT BY 65 BILLION Continuing Influence Seen Rise in Defense Costs Possible | By Clayton Knowles Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/television-in-review-new-serial-hawkins-falls-pop-6200-launched-on.html | TELEVISION IN REVIEW New Serial Hawkins Falls Pop 6200 Launched on Channel 4Crime Report Also Starts Brundige Starts Program Maugham Theatre Moves | By Jack Gould | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tells-joint-session-isolation-is-deathfrance-ready-to-pool-her.html | Tells Joint Session Isolation Is DeathFrance Ready to Pool Her Resources PLEDGE BY AURIOL GIVEN TO CONGRESS | By Wh Lawrence Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tests-back-theory-to-cut-tooth-decay-two-researchers-cite-result-on.html | TESTS BACK THEORY TO CUT TOOTH DECAY Two Researchers Cite Result on RatsChemical Society Hears Other Discoveries Basic Premises Tried A Research Field Opened Up | By William L Laurence Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/tigers-turn-back-jaspers-team20-both-princeton-tallies-are-unearned.html | TIGERS TURN BACK JASPERS TEAM20 Both Princeton Tallies Are Unearned on Manhattan Errors in the Seventh DARTMOUTH BEATEN 92 Loses to RandolphMacon in First GameWagner Nine Downs St Peters 10 Late Inning Drive Wins Finley Wachsmuth Excel | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/timber-operators-attack-us-rules-larger-northwest-companies-voice.html | TIMBER OPERATORS ATTACK US RULES Larger Northwest Companies Voice Fear Land Bureaus Aim Is Nationalization Access Road Program Investment of Fir Industry Cantor Protege to Bow at Palace | By Lawrence E Davies Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/total-suns-in-universe-estimated-at-a-billion.html | Total Suns in Universe Estimated at a Billion | By Science Service | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/transamerica-hit-as-huge-monopoly-reserve-board-urged-to-order.html | TRANSAMERICA HIT AS HUGE MONOPOLY Reserve Board Urged to Order Organization to Divest Itself of All Bank Stock Attempts to Gain Control | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/triple-killer-arraigned-jersey-boy16-pleads-not-guilty-awaits.html | TRIPLE KILLER ARRAIGNED Jersey Boy16 Pleads Not Guilty Awaits Naming of Counsel | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |

| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/truman-hails-greeks-in-korea.html | Truman Hails Greeks in Korea | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
|---|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/truman-is-shaking-up-staff-and-duties-of-security-unit-truman.html | Truman Is Shaking Up Staff And Duties of Security Unit TRUMAN SHAKES UP SECURITY COUNCIL | By James Reston Special To the News York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/uaw-raises-dues-in-15000000-fund-a-light-moment-at-uaw-convention.html | UAW RAISES DUES IN 15000000 FUND A LIGHT MOMENT AT UAW CONVENTION | By Elie Abel Special to the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/union-gains-cited-by-harry-bridges-he-tells-convention-officers.html | UNION GAINS CITED BY HARRY BRIDGES He Tells Convention Officers Took Chances  Report Calls Emergency Phoney Candidate for Reelection Says CIO Has Changed | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/urgent-51300000-for-atom-is-sought-truman-tells-congress-money-is.html | URGENT 51300000 FOR ATOM IS SOUGHT Truman Tells Congress Money Is Needed for Production and Research Facilities | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/us-aid-seen-paid-by-united-europe-eca-celebration-is-told-by.html | US AID SEEN PAID BY UNITED EUROPE ECA Celebration Is Told by Schuman of Strides Made Under Marshall Plan Sees Much Still to Be Done Aid to Rearmament Noted | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/us-plea-averts-shipyards-strike-halt-set-for-midnight-delayed.html | US PLEA AVERTS SHIPYARDS STRIKE Halt Set for Midnight Delayed Thirty Days in Interest of National Defense | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/war-output-curbs-on-bonn-are-lifted-at-same-time-allies-soften.html | WAR OUTPUT CURBS ON BONN ARE LIFTED At Same Time Allies Soften Cartel Ban to Bring Ruhr Into the Schuman Plan WAR OUTPUT CURBS UPON BONN LIFTED Allied Law 24 Modified Reported Terms in Letter Breakup of Steel Trusts | By Jack Raymond Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/waste-not-fixed-in-air-base-inquiry-only-one-of-twelve-witnesses.html | WASTE NOT FIXED IN AIR BASE INQUIRY Only One of Twelve Witnesses Supports Charges as House Ends Sampson Session 500 Workers Stay Off Jobs Says Congratulatlons Were Due | By Richard H Parke Special to the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/western-deputies-offer-new-draft-gromyko-assails-proposal-for-big.html | WESTERN DEPUTIES OFFER NEW DRAFT Gromyko Assails Proposal for Big Four AgendaAgain Hits North Atlantic Pact Jessup Asks for Study Compromise Is Envisioned | By Lansing Warren Special To the New Yoak Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/wide-peiping-purge-takes-122-more-lives.html | WIDE PEIPING PURGE TAKES 122 MORE LIVES | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/william-h-stagg.html | WILLIAM H STAGG | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/wilson-versatile-negro-player-slated-for-regular-giant-berth-tops.html | Wilson Versatile Negro Player Slated for Regular Giant Berth Tops Club in Batting Kramer Wants to Stay | By John Drebinger Special To the New York Times | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/woman-employe-of-senate-enters-a-bid-after-visiting-haiti-to-be.html | Woman Employe of Senate Enters a Bid After Visiting Haiti to Be Envoy There | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/wood-field-and-stream-anglers-pin-hopes-on-clear-weather-for.html | Wood Field and Stream Anglers Pin Hopes on Clear Weather for Improved Trout Stream Conditions | By Raymond R Camp | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/yonkers-signs-vanish-overhead-variety-come-down-as-city-ban-is.html | YONKERS SIGNS VANISH Overhead Variety Come Down as City Ban Is Invoked | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-03 | https://www.nytimes.com/1951/04/03/archives/yugoslavia-shifts-to-west-on-farms-soviet-practices-held-to-cut.html | YUGOSLAVIA SHIFTS TO WEST ON FARMS Soviet Practices Held to Cut Agricultural Production Experience to Be Test | Special to THE NEW YORK TIMES | RE0000031634 | 1979-06-11 | B00000294555 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/11-billion-in-treasury-bonds-exchanged-for-new-issue-private.html | 11 Billion in Treasury Bonds Exchanged for New Issue Private Investors Convert 5635000000 of Old 2 s for Nonmarketable 2 s in Federal Reserve Compromise TREASURY BONDS TAKEN PRIVATELY | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/2d-jersey-packer-accused-of-fraud-jury-charges-concern-cheated-u-s.html | 2D JERSEY PACKER ACCUSED OF FRAUD Jury Charges Concern Cheated U S of 500000 on Meat Sent to Army and Navy | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/3-senate-units-aid-ship-investigation-fulbright-group-will-select.html | 3 SENATE UNITS AID SHIP INVESTIGATION Fulbright Group Will Select One of Others to Study Tanker Transactions 3 Senate Groups Aid Wide ship Inquiry Members of Casey Group Johnson Gets Records | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/31-concerns-give-indiana-standard-500000000-insurance-in-8-states.html | 31 Concerns Give Indiana Standard 500000000 Insurance in 8 States | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/910-choice-wins-on-sloppy-track-finish-of-the-second-race-at.html | 910 CHOICE WINS ON SLOPPY TRACK FINISH OF THE SECOND RACE AT JAMAICA YESTERDAY | By Joseph C Nichols | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/a-vincent-smith.html | A VINCENT SMITH | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/abroad-the-stars-and-stripes-and-the-tricolor-instability-vs-change.html | Abroad The Stars and Stripes and the Tricolor Instability vs Change Contrasting Systems | By Anne OHare McCormick | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/aid-for-handicapped-wins-award-for-rusk.html | AID FOR HANDICAPPED WINS AWARD FOR RUSK | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/aided-by-21800-migrants-state-farms-and-food-plants-had-many-from.html | AIDED BY 21800 MIGRANTS State Farms and Food Plants Had Many From South in 1950 | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/antiumtdrive-fought-by-vinson-he-tells-house-plan-may-let-us-cut.html | ANTIUMTDRIVE FOUGHT BY VINSON He Tells House Plan May Let US Cut Forces to 2 Million Two Years From Now Substitute Omits UMT | Special to THE NEW YORK TIMESThe New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/artist-disavows-soviet-communism-testifies-at-suit.html | ARTIST DISAVOWS SOVIET COMMUNISM TESTIFIES AT SUIT | The New York Times Studio | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/audrey-webster-becomes-fiancee-she-will-be-married-june-16-to.html | AUDREY WEBSTER BECOMES FIANCEE She Will Be Married June 16 to William F Stephenson Yale Medical Student | Bradford Bachrach | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/auriol-warmly-welcomed-city-confers-high-honors-auriol-is-cheered.html | Auriol Warmly Welcomed City Confers High Honors AURIOL IS CHEERED HONORED BY CITY Pays Tribute to New York Honored by Columbia Toasts United Nations | By Russell Porterthe New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/auto-union-to-build-big-political-fund.html | AUTO UNION TO BUILD BIG POLITICAL FUND | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/belgians-get-3-us-jet-planes.html | Belgians Get 3 US Jet Planes | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bermuda-dockyard-plan-aired.html | Bermuda Dockyard Plan Aired | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bolet-in-recital-at-carnegie-hall-pianist-presents-mendelssohn-e.html | BOLET IN RECITAL AT CARNEGIE HALL Pianist Presents Mendelssohn E Minor Prelude and Fugue Beethoven Liszt Works | By Howard Taubman | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/bonds-and-shares-on-london-market-official-economic-survey-halts.html | BONDS AND SHARES ON LONDON MARKET Official Economic Survey Halts Rise in British FundsOther Securities Fairly Strong | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/books-of-the-times.html | Books of The Times | By Orville Prescott | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/britain-is-warned-of-new-sacrifices-for-rearmament-sees-new.html | BRITAIN IS WARNED OF NEW SACRIFICES FOR REARMAMENT SEES NEW AUSTERITY | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/british-laborites-block-closed-shop-for-schools.html | British Laborites Block Closed Shop for Schools | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cambridge-eight-relishes-steaks-british-crew-here-for-races-with.html | CAMBRIDGE EIGHT RELISHES STEAKS BRITISH CREW HERE FOR RACES WITH YALE AND HARVARD | By Allison Danzigthe New York Times | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/card-party-today-to-assist-hospital-active-in-plans-for-hospital.html | CARD PARTY TODAY TO ASSIST HOSPITAL ACTIVE IN PLANS FOR HOSPITAL BENEFIT | Irwin Dribben | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/charles-h-clark.html | CHARLES H CLARK | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/chester-l-buchanan.html | CHESTER L BUCHANAN | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/chicago-reelects-mayor-kennelly-winner-at-polls.html | CHICAGO REELECTS MAYOR KENNELLY WINNER AT POLLS | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cio-union-wins-vote-to-represent-workers-in-camden-plant-of.html | CIO UNION WINS VOTE To Represent Workers in Camden Plant of RCAVictor | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/college-squeeze-on-families-seen-middle-class-is-found-torn-between.html | COLLEGE SQUEEZE ON FAMILIES SEEN Middle Class Is Found Torn Between Educating Children and Financing Retirement Work Easy Way Out | By Dorothy Barclay | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/commodity-index-drops-bls-reports-decrease-from-1379-march-26-to.html | COMMODITY INDEX DROPS BLS Reports Decrease From 1379 March 26 to 3789 March 30 | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/communism-is-issue-in-poll-menzies-says.html | COMMUNISM IS ISSUE IN POLL MENZIES SAYS | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/crippled-hero-fights-deportation-exmajor-insists-he-is-a-citizen.html | Crippled Hero Fights Deportation ExMajor Insists He Is a Citizen WAR HERO FIGHTING FOR CITIZEN STATUS Jeopardy to Status Seen | By James P McCaffrey | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/cubascabinet-shifted-liberals-democrats-get-posts-4-new-ministers.html | CUBASCABINET SHIFTED Liberals Democrats Get Posts  4 New Ministers Named | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/d-w-patterson-sales-specialist-former-supervisor-of-business-center.html | D W PATTERSON SALES SPECIALIST Former Supervisor of Business Center at City College DiesOnce Consultant Here | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/danzig-miller.html | Danzig Miller | Special to The New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/darkness-at-noon-wins-critics-prize-drama-critics-circle-award.html | DARKNESS AT NOON WINS CRITICS PRIZE DRAMA CRITICS CIRCLE AWARD WINNERS | By Jp Shanley | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/defense-mobilizer-says-he-is-expert-in-nothing.html | Defense Mobilizer Says He Is Expert in Nothing | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/deferment-idea-faulty-order-to-keep-best-students-from-draft.html | Deferment Idea Faulty Order to Keep Best Students From Draft Ignores Character and Leadership Value Shortage of Scientists Serious Decentralization Need Noted | By Hanson W Baldwin | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dockers-propose-protest-holiday-bridges-union-votes-to-urge-72hour.html | DOCKERS PROPOSE PROTEST HOLIDAY Bridges Union Votes to Urge 72Hour Interruption as Taft Law Attack | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dr-charles-a-pratt.html | DR CHARLES A PRATT | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dr-harry-m-gardiner.html | DR HARRY M GARDINER | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/draft-board-suspends.html | Draft Board Suspends | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/drwright-to-urge-garden-game-ban-balks-at-garden-play.html | DRWRIGHT TO URGE GARDEN GAME BAN BALKS AT GARDEN PLAY | The New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dual-job-bill-passes-bars-connecticut-legislators-from-other-public.html | DUAL JOB BILL PASSES Bars Connecticut Legislators From Other Public Posts | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/dulles-in-appeal-to-latins-on-veto-asks-study-of-ways-to-end-soviet.html | DULLES IN APPEAL TO LATINS ON VETO Asks Study of Ways to End Soviet Ban on UN Seats Japan Seen a Victim | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/edward-f-losee.html | EDWARD F LOSEE | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/ewing-names-2-to-posts-childrens-bureau-gets-new-associate-chiefs.html | EWING NAMES 2 TO POSTS Childrens Bureau Gets New Associate Chiefs | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/extrabase-blows-pace-108-victory-as-a-tiger-out-on-an-attempted-steal.html | EXTRABASE BLOWS PACE 108 VICTORY A TIGER OUT ON AN ATTEMPTED STEAL IN FLORIDA | By John Drebinger Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/f-m-schantz.html | F M SCHANTZ | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/for-the-home-bended-fabrics-shown-in-new-rugs-large-concerns-show.html | For the Home Bended Fabrics Shown in New Rugs Large Concerns Show New Collections in Retail Stores Now Blend Called Rondelle | The New York Times Studio | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/frampton-strikes-out-11.html | Frampton Strikes Out 11 | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/ftc-forbids-liver-in-carter-pills-ads.html | FTC FORBIDS LIVER IN CARTER PILLS ADS | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gen-moore-15-buried-in-west-point-rites.html | GEN MOORE 15 BURIED IN WEST POINT RITES | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/general-bradley-presents-medals-of-honor.html | GENERAL BRADLEY PRESENTS MEDALS OF HONOR | Special to THE NEW YORK TIMESThe New York Timea Nashinaton Bureau | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/gop-sweep-in-michigan.html | GOP Sweep in Michigan | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/harry-f-vogt.html | HARRY F VOGT | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/held-lax-on-red-cross-elizabeth-n-j-area-criticized-for-its-apathy.html | HELD LAX ON RED CROSS Elizabeth N J Area Criticized for Its Apathy in Campaign | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/hospital-strike-ended-nonprofessional-employee-in-jersey-return-to.html | HOSPITAL STRIKE ENDED NonProfessional Employee in Jersey Return to Work | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/isaac-gerstley.html | ISAAC GERSTLEY | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/italian-reds-aim-t0-rejoin-regime-offers-new-peace-bid.html | ITALIAN REDS AIM T0 REJOIN REGIME OFFERS NEW PEACE BID | By Arnaldo Cortesi Special To the New York Timesthe New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/jersey-group-reelects-weber.html | Jersey Group Reelects Weber | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/jose-ferrer-drops-anta-album-reins-in-husbands-play.html | JOSE FERRER DROPS ANTA ALBUM REINS IN HUSBANDS PLAY | By Sam Zolotow | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/joseph-b-collinson.html | JOSEPH B COLLINSON | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/juror-keeps-hat-on-first-woman-on-massachusetts-panel-finds-none.html | JUROR KEEPS HAT ON First Woman on Massachusetts Panel Finds None Objects | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/labor-leaders-get-white-house-call-truman-invites-chiefs-for-talk.html | LABOR LEADERS GET WHITE HOUSE CALL Truman Invites Chiefs for Talk on Participation in His Policy Advisory Board Johnston Calls Meeting | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/latin-lands-press-wison-for-goods-defense-mobilizer-says-u-s-sees.html | LATIN LANDS PRESS WISON FOR GOODS Defense Mobilizer Says U S Sees Main Job as Aimed at Speedy Safety for All Wilson Is Noncommittal | By Milton Bracker Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/lehigh-orders-2-budd-trains.html | Lehigh Orders 2 Budd Trains | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/lendlease-talk-put-off-u-s-postpones-discussion-with-soviet-until.html | LENDLEASE TALK PUT OFF U S Postpones Discussion With Soviet Until Friday | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/leo-dolhan.html | LEO DOLHAN | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/letters-to-the-times-to-investigate-crime-present-senate-committee.html | Letters to The Times To Investigate Crime Present Senate Committee Is Preferred to Proposed Commission In Defense of MacArthur Elections in Lebanon Students Return Queried Order to Chinese Group Opposed as Inadvisable and Inhuman Authorship of Marys Little Lamb | CHARLES W NEWMARKK PHELANBronxville N Y March 30 1951EDWARD O CUTLER | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/lewis-fivehitter-conquers-elis-31-he-shuts-out-yale-until-ninth-as.html | LEWIS FIVEHITTER CONQUERS ELIS 31 He Shuts Out Yale Until Ninth as Duke Triumphs in Opener of TwoGame Series DARTMOUTH BOWS 12 TO 5 Richmond Takes Advantage of Suttons Wildness to Tally 7 Runs in Sixth Inning | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/living-costs-stir-women-laborites-british-party-parley-reflects.html | LIVING COSTS STIR WOMEN LABORITES British Party Parley Reflects Dissatisfaction With Policy Pursued by London | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/m-i-t-names-executive.html | M I T Names Executive | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/magna-chartafading-restoration-bid-fails.html | Magna ChartaFading Restoration Bid Fails | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/man-pleads-guilty-in-10351-forgery.html | MAN PLEADS GUILTY IN 10351 FORGERY | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mcormick-editor-in-capital-resigns-quits-editorial-post.html | MCORMICK EDITOR IN CAPITAL RESIGNS QUITS EDITORIAL POST | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/metal-controls-ready-tomorrow-national-production-authority-to.html | METAL CONTROLS READY TOMORROW National Production Authority to Announce Rules to Cover Steel Aluminum Copper ORIGINAL PLAN MODIFIED Expected to Be Less Drastic Than Old WPB Regulation Magnesium Order Issued Doubts Need of Powers Order on Profits Studied | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mgraths-charge-answered-by-reds-party-informs-the-subversive.html | MGRATHS CHARGE ANSWERED BY REDS Party Informs the Subversive Activities Control Board It Is Champion of Peace | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/miss-annie-e-higbie.html | MISS ANNIE E HIGBIE | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mme-auriol-shuns-the-label-chic-clothes-are-incidental-she-says.html | MME AURIOL SHUNS THE LABEL CHIC Clothes Are Incidental She Says Finds Paris Styles and Ours Similar Miracles of the City Viewed In Charge of Her Wardrobe | By Virginia Pope | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/monroe-j-stocker.html | MONROE J STOCKER | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/moral-code-vital-truman-warns-us-president-lays-church-cornerstone.html | MORAL CODE VITAL TRUMAN WARNS US PRESIDENT LAYS CHURCH CORNERSTONE IN CAPITAL | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/mrs-roosevelt-bars-new-term-in-un-job.html | MRS ROOSEVELT BARS NEW TERM IN UN JOB | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/murray-goes-to-capitol.html | Murray Goes to Capitol | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/nehru-stands-firm.html | Nehru Stands Firm | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/new-light-thrown-on-body-defenses-chemists-hear-of-investigation-of.html | NEW LIGHT THROWN ON BODY DEFENSES Chemists Hear of Investigation of How White Blood Cells Battle Germ Invaders RESEARCH AT COLUMBIA Society Is Told Phagocytes Carry Large Amounts of an Enemy of Some Bacteria Relationship Sought Part of Body Defenses | By William L Laurence Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/news-of-food-american-cooking-is-becoming-better-says-frenchborn.html | News of Food American Cooking Is Becoming Better Says FrenchBorn Expert Now Resident Active in French Chamber | By Jane Nickerson | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/nurses-call-off-strike-60-at-stamford-conn-hospital-agree-to-wage.html | NURSES CALL OFF STRIKE 60 at Stamford Conn Hospital Agree to Wage Arbitration | Special to NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/observing-a-112yearold-custom-here-yesterday.html | OBSERVING A 112YEAROLD CUSTOM HERE YESTERDAY | The New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/older-lamp-styles-made-more-simple-libhtolier-collection-will-blend.html | OLDER LAMP STYLES MADE MORE SIMPLE Libhtolier Collection Will Blend With Regency and Empire Designs Now in Favor | By Betty Pepis | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/only-one-phase-is-affected.html | Only One Phase is Affected | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/patient-lives-11-weeks-without-pituitary-gland.html | Patient Lives 11 Weeks Without Pituitary Gland | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/phils-top-dodgers-in-11th-inning-53-sisler-homer-decides-after.html | PHILS TOP DODGERS IN 11TH INNING 53 Sisler Homer Decides After Hermanski Deadlocks Game With ThreeRun Blast Konstanty Winning Pitcher Waitkus XRays Negative | By Roscoe McGowen Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/postal-department-blood-donors-honored.html | POSTAL DEPARTMENT BLOOD DONORS HONORED | The New York Times | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/r-c-johnson-sr-engineer-was-73-maintenance-of-way-exhead-for.html | R C JOHNSON SR ENGINEER WAS 73 Maintenance of Way ExHead for Transportation Board Here Dies Worked on the IND | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/r-o-t-c-for-women-urged-in-colleges.html | R O T C FOR WOMEN URGED IN COLLEGES | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/raschi-of-bombers-yields-10-hits-in-5-innings-as-indians-win-63.html | Raschi of Bombers Yields 10 Hits In 5 Innings as Indians Win 63 Easter Leads Attack on Yank RightHander With Double Triple and Single Berra Connects for 2Run Homer in Fourth Indians Get 12 Hits Avila Clouts Double Rizzuto in Uniform | By James P Dawson Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/reds-beat-drums-for-peiping-purge-peoples-daily-editorial-also-bids.html | REDS BEAT DRUMS FOR PEIPING PURGE Peoples Daily Editorial Also Bids Masses Wave Flag in Suppression Drive | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/refugees-flocking-to-battered-seoul-army-seeks-to-meet-shortage-of.html | REFUGEES FLOCKING TO BATTERED SEOUL Army Seeks to Meet Shortage of Food and Water Plans Rest Center for G ls Portable Generators Planned Refugees Hope for Food | By Greg MacGregor Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/rufus-s-mconnell.html | RUFUS S MCONNELL | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/sarah-jean-goodman-engaged-t0-student.html | SARAH JEAN GOODMAN ENGAGED T0 STUDENT | Special to The New York TimesRembrandt | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/saratoga-inquiry-to-start-april-30-dewey-issues-sweeping-order-for.html | SARATOGA INQUIRY TO START APRIL 30 Dewey Issues Sweeping Order for Investigation of Gambling and Any Official Corruption SARATOGA INQUIRY WILL OPEN APRIL 30 | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/schools-appeal-fails-rights-under-g-i-bill-denied-dismissed-jesuits.html | SCHOOLS APPEAL FAILS Rights Under G I Bill Denied Dismissed Jesuits Institution | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/seek-funds-for-palsy-victims.html | Seek Funds for Palsy Victims | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/senate-bars-curb-by-law-on-troops-sent-to-europe-rejects-by-56-to.html | SENATE BARS CURB BY LAW ON TROOPS SENT TO EUROPE Rejects by 56 to 31 Bricker Motion to Give to Congress Binding Control of Forces TAFT G 0 P GROUP BEATEN All Restrictive Moves Turned DownLodge Effort Fails to Erase McClellan Amendment Recess Taken Till Today Bitterness Marks Discussions SENATE BARS CURB BY LAW ON TROOPS Ohioan Turns Back on Lodge Not Members of Alliance Constitutional Issue Stressed | By William S White Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/senate-vote-spurs-bonn-on-rearming-washington-move-also-tends-to.html | SENATE VOTE SPURS BONN ON REARMING Washington Move Also Tends to Intensify Opposition by the German Socialists Socialists Stand Firm French Still Hold Back | By Drew Middleton Special to the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/sharp-output-rise-due-in-ruhr-area-new-allied-accord-expected-to.html | SHARP OUTPUT RISE DUE IN RUHR AREA New Allied Accord Expected to Make German Industry the Strongest in West Europe British and French Sign Armaments Door Left Open | By Jack Raymond Special to the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/shillalah-leads-stars-beats-twin-star-by-9-seconds-in-bahamas-cup.html | SHILLALAH LEADS STARS Beats Twin Star by 9 Seconds in Bahamas Cup Sailing | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/sports-of-the-times-a-true-olympian-volunteers-only-almost-an.html | Sports of The Times A True Olympian Volunteers Only Almost an Afterthought His First Jump | By Arthur Daley | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/state-control-set-on-homes-for-aged-dewey-signs-bill-putting-them.html | STATE CONTROL SET ON HOMES FOR AGED Dewey Signs Bill Putting Them Under Supervision of the Social Welfare Board | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/students-in-madrid-again-fight-car-fare.html | STUDENTS IN MADRID AGAIN FIGHT CAR FARE | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/subway-men-return-to-paris-jobs-today.html | SUBWAY MEN RETURN TO PARIS JOBS TODAY | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/swedish-envoy-is-sounding-china-reds-on-korea-talks-swede-is.html | Swedish Envoy Is Sounding China Reds on Korea Talks SWEDE IS SOUNDING PEIPING ON TALKS Red Offensive Preparations | By Am Rosenthal Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/the-city-school-system-now-emphasizing-learning-by-doing-old.html | THE CITY SCHOOL SYSTEM NOW EMPHASIZING LEARNING BY DOING Old Methods Used in Modern Study Abacus Helps Young With Math | The New York Times by George Alexanderson | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | Special to The New York TimesCollege Studio | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/thomas-t-wilson.html | THOMAS T WILSON | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/thruston-leaves-mexico-odwyer-who-succeeded-him-resumes-official.html | THRUSTON LEAVES MEXICO ODwyer Who Succeeded Him Resumes Official Duties | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/truman-requests-symington-to-head-and-reform-rfc-post-for-chairman.html | TRUMAN REQUESTS SYMINGTON TO HEAD AND REFORM RFC Post for Chairman of National Security Resources Board Hangs on Congress Action FULBRIGHT SUPPORT SEEN Investigator Testifies in Favor of Presidents Reorganization Plan With Single Director Problem of Congress SYMINGTON ASKED TO REFORM R F C Testimony by Fulbright Calls Influence Easier | By James Reston Special To the New York Timesthe New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/u-s-cancels-part-of-aid-for-chile-drops-technical-assistance-in.html | U S CANCELS PART OF AID FOR CHILE Drops Technical Assistance in Schools as Opposition to Point 4 Help Rises | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/undertone-turns-heavy-in-grains-wheat-corn-rye-in-chicago-close.html | UNDERTONE TURNS HEAVY IN GRAINS Wheat Corn Rye in Chicago Close Lower Oats Steady to OffSoybeans Mixed Corn Operations Small | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/us-troops-in-force-cross-parallel-on-tenmile-front-2-columns.html | US Troops in Force Cross Parallel on TenMile Front 2 Columns Advance Up to 2 Miles in West MacArthur Visits South Korean Unit on East Well North of 38th Latitude U S TROOPS CROSS PARALLEL IN FORCE | By Lindesay Parrott Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/use-freight-car-as-ladder.html | Use Freight Car as Ladder | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/validating-rent-bill-is-made-law-by-dewey.html | VALIDATING RENT BILL IS MADE LAW BY DEWEY | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/van-buren-cousin-dies-at-101.html | Van Buren Cousin Dies at 101 | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archiv es/venezuela-raises-korean-aid.html | Venezuela Raises Korean Aid | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/video-union-acts-in-movie-dispute-declines-to-contest-authority.html | VIDEO UNION ACTS IN MOVIE DISPUTE Declines to Contest Authority Over Actors Employed by the Major Producers | By Thomas F Brady Special To the New York Times | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/walter-f-hudson.html | WALTER F HUDSON | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/west-bids-soviet-study-big-4-plan-3-deputies-urge-gromyko-to.html | WEST BIDS SOVIET STUDY BIG 4 PLAN 3 Deputies Urge Gromyko to Consider Their Proposal Bickering Continues | Special to NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/wheat-for-india-pushed-state-department-says-all-asia-is-watching.html | WHEAT FOR INDIA PUSHED State Department Says All Asia is Watching Developments | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/william-e-arnold.html | WILLIAM E ARNOLD | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/william-honig.html | WILLIAM HONIG | Special to THE NEW YORK TIMES | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-04 | https://www.nytimes.com/1951/04/04/archives/wood-field-and-stream-channel-bass-are-running-off-oregon-inlet.html | Wood Field and Stream Channel Bass Are Running Off Oregon Inlet With Stripers Arriving at Same Time | By Raymond R Camp | RE0000031635 | 1979-06-11 | B00000294904 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/13-directors-named-by-c-i-0-phone-union.html | 13 DIRECTORS NAMED BY C I 0 PHONE UNION | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/13000-welcome-circus-to-garden-oldtime-joys-rejuvenate-all-as.html | 13000 WELCOME CIRCUS TO GARDEN Oldtime Joys Rejuvenate All as Premiere Raises 125000 for Citys Heart Fund | By Irving Spiegel | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/23-yank-hits-top-elpaso-1610-draf-board-summons-to-mantle-six.html | 23 Yank Hits Top ElPaso 1610 Draf Board Summons to Mantle Six Homers and as Many Doubles Included in Bomber AssaultRookie Is Ordered to Report for Reexamination Reports Next Wednesday Mize Returns to Action | By James P Dawson Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/26-salzburg-jews-hurt-protest-against-film-by-german-causes-street.html | 26 SALZBURG JEWS HURT Protest Against Film by German Causes Street Disorder | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/a-bride-of-yesterday-and-four-engaged-girls.html | A BRIDE OF YESTERDAY AND FOUR ENGAGED GIRLS | Alfred E DahlheimBradford BachrachAlfred Brown | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/a-h-ham-exchief-of-provident-loan-retired-operating-head-dies-in.html | A H HAM EXCHIEF OF PROVIDENT LOAN Retired Operating Head Dies in Pinehurst N CHad Served Russell Sage Foundation | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/a-mother-recalls-family-service-aid-tells-how-catholic-charities.html | A MOTHER RECALLS FAMILY SERVICE AID Tells How Catholic Charities Worker Helped Her Deal With Problem Daughter 8 Results After a Year | By Lucy Freeman | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/a-unified-korea-favored-problems-involved-in-present-division-of.html | A Unified Korea Favored Problems Involved in Present Division of Country Discussed | Korea Korea March 21 1951 | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/aaron-b-pasternack.html | AARON B PASTERNACK | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/acheson-says-west-must-push-defense-asserts-future-of-the-world.html | ACHESON SAYS WEST MUST PUSH DEFENSE Asserts Future of the World Depends on Fulfillment of Atlantic Pact Aims | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/acheson-stresses-americas-defense-secretary-says-latins-should-give.html | ACHESON STRESSES AMERICAS DEFENSE Secretary Says Latins Should Give Kremlin No Excuse to See Hemisphere Retreat Kremlin Maneuver Feared | By Milton Bracker Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/adenauer-urges-aid-to-west-be-elastic.html | ADENAUER URGES AID TO WEST BE ELASTIC | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/advertising-news-rise-in-postal-rates-opposed.html | Advertising News Rise in Postal Rates Opposed | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/article-2-no-title.html | Article 2  No Title | Warren Kay Vantine | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/asianarab-group-to-meet-on-korea-twelve-countries-will-seek-today-a.html | ASIANARAB GROUP TO MEET ON KOREA Twelve Countries Will Seek Today a Formula to Get Red China to Negotiate | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/auriol-farewell-predicts-triumph-of-world-liberty-the-president-of.html | AURIOL FAREWELL PREDICTS TRIUMPH OF WORLD LIBERTY THE PRESIDENT OF FRANCE AT HYDE PAR | By Russell Porterthe New York TImes BY GEORGE ALEXANDERSON | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/auto-union-names-reuter-4th-time-aides-also-reelected-by-uaw-as.html | AUTO UNION NAMES REUTER 4TH TIME Aides Also Reelected by UAW as Opposition FadesMazey Death Threat Reported | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/average-food-prices-steady-for-2-weeks.html | AVERAGE FOOD PRICES STEADY FOR 2 WEEKS | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/b-b-c-funds-not-increased.html | B B C Funds Not Increased | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bazooka-jet-charge-taps-steel-furnace.html | BAZOOKA JET CHARGE TAPS STEEL FURNACE | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/ben-hogan-ready-for-augusta-golf-texan-ferrier-mangrum-rule.html | BEN HOGAN READY FOR AUGUSTA GOLF Texan Ferrier Mangrum Rule CoFavorites in Masters Event Starting Today 16 AMATEURS IN FIELD Walker Cup Team Is Entered Demaret Winner 3 Times Among 48 Pros Invited Last in 1942 PlayOff Sixteen Amateurs Entered | By Lincoln A Werden Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bert-n-mills.html | BERT N MILLS | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/big-profits-in-surplus-sales-bring-government-tax-drive-excise-loss.html | Big Profits in Surplus Sales Bring Government Tax Drive Excise Loss Put at Hundreds of Thousands to Several MillionHouse Unit Hears of 425000 Gain in Truck Deal PROFIT ON SURPLUS BRINGS TAX DRIVE Figure in MayGarsson | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bonds-and-shares-on-london-market-treasurys-economic-survey-has.html | BONDS AND SHARES ON LONDON MARKET Treasurys Economic Survey Has Restraining Influence British Funds Dip | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/bookie-gets-3-to-5-years-in-stern-jersey-justice.html | Bookie Gets 3 to 5 Years In Stern Jersey Justice | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/books-of-the-times-an-antihitlerian-intrigue-post-marks.html | Books of the Times An AntiHitlerian Intrigue Post Marks | By Charles Poore | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/boston-symphony-in-red-280000-deficit-leaves-unit-with-few.html | BOSTON SYMPHONY IN RED 280000 Deficit Leaves Unit With Few Available Reserves | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/boylan-turns-down-a-fifth-term-as-head-of-stock-exchange-board.html | Boylan Turns Down a Fifth Term As Head of Stock Exchange Board FourTime Chairman Who Led Fight Against Gains Tax Rise Declines Renomination AMERICAN TOBACCO CUTS INCENTIVE PAY | Blank Stoller | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/brannan-seeking-corn-acreage-rise-secretary-to-rally-mobilizing.html | BRANNAN SEEKING CORN ACREAGE RISE Secretary to Rally Mobilizing Units of States at Des Moines to Fill Gap in Feed Crop New Aide Going With Brannan | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/british-phone-rise-due-postmaster-general-announces-plan-in-the.html | BRITISH PHONE RISE DUE Postmaster General Announces Plan in the Commons | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/briton-says-macarthur-deplored-political-curb.html | Briton Says MacArthur Deplored Political Curb | By the United Press | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/canadians-aid-arab-refugees.html | Canadians Aid Arab Refugees | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/carla-spaatz-married-daughter-of-general-wed-at-fort-myer-to.html | CARLA SPAATZ MARRIED Daughter of General Wed at Fort Myer to Francis Thomas Jr | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/charles-r-tooker.html | CHARLES R TOOKER | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/closer-liaison-arranged-shipping-pool-being-studied.html | Closer Liaison Arranged Shipping Pool Being Studied | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/colombia-curbs-radio-news.html | Colombia Curbs Radio News | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/commentator-cleared-grand-jury-votes-not-to-indict-for-atom.html | COMMENTATOR CLEARED Grand Jury Votes Not to Indict for Atom Laboratory Entry | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/competition-in-government.html | Competition in Government | ly reveals RICHARD M BOCK New York March 28 1951 | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/cornell-specialist-named-first-babcock-professor.html | Cornell Specialist Named First Babcock Professor | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/costa-rica-thwarts-coup-seizes-arms-and-arrests-head-of-revolt.html | COSTA RICA THWARTS COUP Seizes Arms and Arrests Head of Revolt Committee | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/costa-rican-pact-ended-u-s-decides-she-cannot-meet-terms-of-trade.html | COSTA RICAN PACT ENDED U S Decides She Cannot Meet Terms of Trade Accord | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/courts-control-challenged.html | Courts Control Challenged | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dartmouth-beaten-148-indian-nine-bows-to-norfolk-flyersseton-hall.html | DARTMOUTH BEATEN 148 Indian Nine Bows to Norfolk FlyersSeton Hall Tied | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/data-lacking-at-u-n.html | Data Lacking at U N | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/diplomat-for-41-years-preparing-to-retire.html | Diplomat for 41 Years Preparing to Retire | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dockers-condemn-screening-project-bridges-union-also-demands-end-of.html | DOCKERS CONDEMN SCREENING PROJECT Bridges Union Also Demands End of Security Act and Sea Transport Service | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/dr-charles-robrins-jersey-medical-aide.html | DR CHARLES ROBRINS JERSEY MEDICAL AIDE | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/drama-study-defended-sawyer-falk-supports-college-program-at-london.html | DRAMA STUDY DEFENDED Sawyer Falk Supports College Program at London Meeting | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/drop-in-polio-in-u-s-world-health-body-reports-50-toll-fell-below.html | DROP IN POLIO IN U S World Health Body Reports 50 Toll Fell Below 1949 Total | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/drops-sister-city-plan-cincinnati-city-council-bows-to-objection-to.html | DROPS SISTER CITY PLAN Cincinnati City Council Bows to Objection to Munich Link | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/employer-wins-plea-on-bargaining-right.html | EMPLOYER WINS PLEA ON BARGAINING RIGHT | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fern-bordeaux-engaged.html | Fern Bordeaux Engaged | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/film-employment-reporped-on-rise-february-figure-of-13700-is-above.html | FILM EMPLOYMENT REPORPED ON RISE February Figure of 13700 Is Above 5O Monthly Average and Higher Than in 49 | By Thomas F Brady Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/franco-sets-plan-for-u-s-loan-bids-ministry-with-an-unsavory.html | FRANCO SETS PLAN FOR U S LOAN BIDS Ministry With an Unsavory Reputation Gets Veto on Spanish Applicants Ministry Cleaning Urged | By Sam Pope Brewer Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fraternity-rebuked-for-a-hazing-prank.html | FRATERNITY REBUKED FOR A HAZING PRANK | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/fred-t-bowie.html | FRED T BOWIE | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/french-map-tax-rises-cabinet-leaves-final-decision-until-next.html | FRENCH MAP TAX RISES Cabinet Leaves Final Decision Until Next Wednesday | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/french-misgivings-over-u-s-and-atlantic-pact-increase-many-persons.html | French Misgivings Over U S And Atlantic Pact Increase Many Persons Said to Fear Treaty May Prove to Be a Peril Not Security Measure | By Harold Callender Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/furillos-hit-wins-for-brooks-5-to-4-single-scores-two-runs-after.html | FURILLOS HIT WINS FOR BROOKS 5 TO 4 Single Scores Two Runs After Russell Drives Reese Home to Start Late Rally HATTEN GOES NINE INNINGS Strikes Out Six in Duel With RobertsHamner Phillies Connects for 4Bagger Ashburn Drives Triple Bruce Edwards Ejected Bascom Outpoints Mitchell Japanese Runners Here | By Roscoe McGowen Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/giants-thw-braves-in-8-innings-5all-stage-late-rally-after-koslo.html | GIANTS THW BRAVES IN 8 INNINGS 5ALL Stage Late Rally After Koslo Yields All Boston Runs in First Second Stanzas Rough Going for Koslo Draw Even in Seventh | By John Drebinger Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/golf-green-vandals-atwykagyl-unknown.html | GOLF GREEN VANDALS ATWYKAGYL UNKNOWN | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/governor-recovering-virus-infection-better-dewey-works-over.html | GOVERNOR RECOVERING Virus Infection Better Dewey Works Over Legislation | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/grains-range-off-on-cotton-break-close-is-on-rally-from-the-inside.html | GRAINS RANGE OFF ON COTTON BREAK Close Is on Rally From the Inside Prices but Wheat Ends Steady to c Down | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/gromyko-makes-new-offer.html | Gromyko Makes New Offer | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/h-c-lauderback-63-an-a-t-t-official.html | H C LAUDERBACK 63 AN A T T OFFICIAL | Special to THE NEW YORK TIMESGreystone | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/harold-tucker.html | HAROLD TUCKER | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/head-of-fort-monmouth-will-serve-in-europe-three-drafts-accepted.html | Head of Fort Monmouth Will Serve in Europe Three Drafts Accepted | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/herman-h-baer.html | HERMAN H BAER | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/hong-kong-losing-red-chinas-trade-more-exports-going-direct-to.html | HONG KONG LOSING RED CHINAS TRADE More Exports Going Direct to Soviet Bloc Instead of Being Sent Via British Colony | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/house-unit-scores-reds-peace-drive-lists-550-names-including-ferrer.html | HOUSE UNIT SCORES REDS PEACE DRIVE Lists 550 Names Including Ferrer and Judy Holliday in Communist Fronts HOUSE UNIT SCORES REDS PEACE DRIVE Denies Party Tie Peace Center Dissolved Called Smoke Screen | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/in-the-nation-items-from-a-reporters-notebook.html | In The Nation Items From a Reporters Notebook | By Arthur Krock | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/indians-skeptical-on-red-food-help-new-delhi-quarters-express.html | INDIANS SKEPTICAL ON RED FOOD HELP New Delhi Quarters Express Reservations on Peiping and Soviet Grain Offers | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/industry-proposes-to-make-isotopes-atomic-commission-studying-move.html | INDUSTRY PROPOSES TO MAKE ISOTOPES Atomic Commission Studying Move by Bendix the First for Commercial Output | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/irving-k-rose.html | IRVING K ROSE | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/israel-bars-syrian-complaint.html | Israel Bars Syrian Complaint | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |

| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/israelis-report-7-slain-by-syrians-tel-aviv-charges-that-troops.html | ISRAELIS REPORT 7 SLAIN BY SYRIANS Tel Aviv Charges That Troops Crossed Into Demilitarized Zone on Sea of Galilee Hamma Taken Tuesday | By Sydney Gruson Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/james-e-ward.html | JAMES E WARD | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/james-r-savage.html | JAMES R SAVAGE | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/john-h-miller.html | JOHN H MILLER | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/john-n-kullman.html | JOHN N KULLMAN | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/june-carlsons-troth-montclair-girl-fiancee-of-a-r-hardie-dartmouth.html | JUNE CARLSONS TROTH Montclair Girl Fiancee of A R Hardie Dartmouth Alumnus | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/justine-williams-fiancee.html | Justine Williams Fiancee | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kauffmanreisman.html | KauffmanReisman | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kenny-foe-to-fight-slate.html | Kenny Foe to Fight Slate | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kingsley-is-cited-for-stage-work-wins-award-of-merit-medal-for.html | KINGSLEY IS CITED FOR STAGE WORK Wins Award of Merit Medal for Drama From Academy of Arts and Letters | By Louis Calta | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/knicks-win-8381-gain-final-series-stage-spectacular-comeback-to.html | KNICKS WIN 8381 GAIN FINAL SERIES Stage Spectacular Comeback to Beat Syracuse Five in Thriller at Armory TRAIL LATE IN CONTEST New Yorkers Close 12Point Gap as Boryla StarsTo Play Royals for Title Nats Gain Upper Hand Boryla Sinks 3OFooter | By Louis Effrat | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/koperwhats-leads-rutgers.html | Koperwhats Leads Rutgers | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/kroog-hurls-twohitter.html | Kroog Hurls TwoHitter | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lacy-c-haynes.html | LACY C HAYNES | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lawyer-gets-transport-post.html | Lawyer Gets Transport Post | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/letters-to-the-times-food-for-india-asked-speedy-action-urged.html | Letters to The Times Food for India Asked Speedy Action Urged Charges Regarding Indias Position Refuted | ROBERT DELSON New York April 2 1951 | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/lie-unhappy-over-city-protocol-seating-at-auriol-dinner-irked-him.html | Lie Unhappy Over City Protocol Seating at Auriol Dinner Irked Him LIE IRKBD BY SEATS AT AURIOL DINNER | By A M Rosenthal Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/liu-routs-adelphi-121.html | LIU Routs Adelphi 121 | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/macy-rival-wins-in-suffolk-voting-rf-hughes-county-clerk-is.html | MACY RIVAL WINS IN SUFFOLK VOTING RF Hughes County Clerk Is Recognized as Leader of Republican Party | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/magna-charta-not-damaged.html | Magna Charta Not Damaged | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/miss-mary-cooper-is-engaged-to-wed-bryn-mawr-sophomore-will-be.html | MISS MARY COOPER IS ENGAGED TO WED Bryn Mawr Sophomore Will Be Bride of Cordon F Allen a Graduate of Yale | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/miss-mary-e-fincke-fiancee-of-student.html | MISS MARY E FINCKE FIANCEE OF STUDENT | Special to THE NEW YORK TIMESLangdon Schervee | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/missing-girl-7-is-found-sleeps-under-tree-close-to-her-home-as.html | MISSING GIRL 7 IS FOUND Sleeps Under Tree Close to Her Home as Night Search Goes On | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/monnet-arrives-for-bonn-parleys-french-aide-to-sea-adenauer-labor.html | MONNET ARRIVES FOR BONN PARLEYS French Aide to Sea Adenauer Labor Role in Management Saar Issue Stir Germans Monnet to See Adenauer | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-frederic-w-lamb.html | MRS FREDERIC W LAMB | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-karl-baumann.html | MRS KARL BAUMANN | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/mrs-w-f-martin-3d-has-son.html | Mrs W F Martin 3d Has Son | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/need-for-wise-spending-seen.html | Need for Wise Spending Seen | QUENTIN REYNOLDS Longmeadow Mass March 30 1951 | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-air-force-depot-brig-gen-w-f-nicholson-takes-command-in-newark.html | NEW AIR FORCE DEPOT Brig Gen W F Nicholson Takes Command in Newark | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-minister-to-switzerland-sworn-in.html | NEW MINISTER TO SWITZERLAND SWORN IN | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/new-u-n-crossings-widen-bridgehead-in-north-korea-limited-u-n-gains.html | New U N Crossings Widen Bridgehead in North Korea LIMITED U N GAINS WIDEN BRIDGEHEAD | By Lindesay Parrott Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/news-of-food-fresh-pineapples-are-plentiful-now-tasty-fruit.html | News of Food Fresh Pineapples Are Plentiful Now Tasty Fruit Harbinger of Spring Arriving in Markets Here PINEAPPLE COTTAGE CHEESE SALAD TT QUICK PINEAPPLE PARTY CAKE TT UPSIDEDOWN HAM AND PINEAPPLE LOAF TT PINEAPPLE FRITTERS TT BROILED PINEAPPLE RINGS TT | By Ruth P CasaEmiellos | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/nicholas-f-vena.html | NICHOLAS F VENA | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/niemoeller-holds-arms-aim-achieved-peril-that-remilitarizing-would.html | NIEMOELLER HOLDS ARMS AIM ACHIEVED Peril That Remilitarizing Would Be Foisted Undemocratically on Germany Seen Ended | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/oyster-industry-fights-duck-farms-with-a-little-care-both-the.html | OYSTER INDUSTRY FIGHTS DUCK FARMS WITH A LITTLE CARE BOTH THE OYSTER AND DUCK CAN SURVIVE ON LONG ISLAND | The New York Times by Arthur Brower | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/pace-wlll-go-to-tokyo-army-secretary-and-two-high-aides-plan-far.html | PACE WLLL GO TO TOKYO Army Secretary and Two High Aides Plan Far East Tour | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/paul-giacobbi-55-a-frbnch-deputy-minister-in-several-cabinets.html | PAUL GIACOBBI 55 A FRBNCH DEPUTY Minister in Several Cabinets Fought for Election Reform Joined Maquis in War | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/paul-hoff-kunst.html | PAUL HOFF KUNST | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/peace-a-stranger-in-shaws-village-residents-resent-tourist-car-jam.html | PEACE A STRANGER IN SHAWS VILLAGE Residents Resent Tourist Car Jam Remove Signs to Fool Traffic Condemn Shrine | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/personal-values-held-peace-base-guidance-and-development-of.html | PERSONAL VALUES HELD PEACE BASE Guidance and Development of Children Stressed by Panel of Psychoanalysts Here Personality Development Inner Forces Cited | By Dorothy Barclay | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/prof-r-j-menner-at-yale-for-32-years.html | PROF R J MENNER AT YALE FOR 32 YEARS | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/progress-is-noted-inpenicillin-study-one-of-chief-bottlenecks-to.html | PROGRESS IS NOTED INPENICILLIN STUDY One of Chief Bottlenecks to Synthesis Being Eliminated Chemical Society Is Told U S Warned of Crop Decline | By William L Laurence Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/quill-warns-city-of-transit-strike-in-payhour-fight-says-union-may.html | QUILL WARNS CITY OF TRANSIT STRIKE IN PAYHOUR FIGHT Says Union May Not Be Able to Curb Mens Impatience for 40Hour Week 10 Rise HOLDS BOARD BREAKS PACT But His Charges Are Denied Threat Termed Smokescreen in Bid to Organize Police Cites Unionists Impatience QUILL WARNS CITY OF PRANSIT TIEUP | By A H Raskin | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rayburn-intimates-russians-mass-troops-in-manchuria-a-third-world.html | Rayburn Intimates Russians Mass Troops in Manchuria A Third World War May Be Near Speaker Implies in Statement to House RAYBURN IMPLIES SOVIET TROOP MOVE | By John D Morris Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/regiment-to-be-revived-508th-airborne-will-be-part-of-3d-army.html | REGIMENT TO BE REVIVED 508th Airborne Will Be Part of 3d Army Headquarters | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/repetoire-wins-experimental-handicap-no1-at-jamaica-1330for2-shot.html | Repetoire Wins Experimental Handicap No1 at Jamaica 1330FOR2 SHOT VICTOR OVER PICTUS Repetoire Boosts Derby Hopes With Second Straight Stake Triumph of 1951 Season THIRD GOES TO PUR SANG Favored Lord Putnam Finishes Far BackBattlefield Is Scratched From Dash Favorite Finishes Twelfth Loses Ground in Stretch Uncle Miltie in Speedy Drill ROUNDING THE FIRST TURN IN THE SEVENTH RACE HERE YESTERDAY | By James Roachthe New York Times BY PATRICK BURNS | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/respiratory-diseases-drop.html | Respiratory Diseases Drop | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rfcinquiry-gets-charges-by-tobey-listing-big-names-loan-is-not.html | RFCINQUIRY GETS CHARGES BY TOBEY LISTING BIG NAMES Loan Is Not Involved in New CountsFulbright Orders Prompt Investigation GAP IN SENATORS STORY Public Hearings Are Expected After CheckTanker Case Awarded Hoeys Group Other Developments NEW CHARGES MADE AT R F C INQUIRY | By C P Trussell Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rise-in-casualties-in-traffic-is-seen-wholesale-disaster-predicted.html | RISE IN CASUALTIES IN TRAFFIC IS SEEN Wholesale Disaster Predicted by State Official Unless Driver Skill Increases Drop in Relation to Travel | By Bert Pierce | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rome-nuptials-held-for-jane-p-deegan.html | ROME NUPTIALS HELD FOR JANE P DEEGAN | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rough-path-faces-umt-in-the-house-defeat-possible-for-program.html | ROUGH PATH FACES UMT IN THE HOUSE Defeat Possible for Program Although Rayburn Believes Coalition Will Be Beaten Reserves Issue Settled | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/rumors-known-to-british.html | Rumors Known to British | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sabbath-law-attacked-kosher-dealers-ask-high-court-to-rule-on.html | SABBATH LAW ATTACKED Kosher Dealers Ask High Court to Rule on Constitutionality | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/scholarships-set-for-korea-troops-they-join-other-exservice.html | SCHOLARSHIPS SET FOR KOREA TROOPS They Join Other ExService Personnel Eligible Under Bill Signed by Governor Protects Recalled Veterans System to Insure Loans | By Warren Weaver Jr Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sign-tosser-is-fined-35-exarmy-captain-gladly-pays-for-no-left-turn.html | SIGN TOSSER IS FINED 35 ExArmy Captain Gladly Pays for No Left Turn Protest | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sir-henry-hake.html | SIR HENRY HAKE | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/socialist-unit-out-of-italian-cabinet-rightwing-body-sets-merger.html | SOCIALIST UNIT OUT OF ITALIAN CABINET RightWing Body Sets Merger With the AntiCommunist Unitarian Socialists THREE MINISTERS RESIGN Premier de Gasperi to Name Interim Aides to Ward Off Any Crisis at Moment StopGap Appointments | By Arnaldo Cortesi Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/sports-of-the-times-the-mighty-mustang-by-unanimous-acclaim-praise.html | Sports of The Times The Mighty Mustang By Unanimous Acclaim Praise From Caesar Single Wing Operator | By Arthur Daley | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/steel-curb-eased-on-related-items-national-production-authority.html | STEEL CURB EASED ON RELATED ITEMS National Production Authority Amends Order for Greater Manufacturing Flexibility NEW OUTPUT FOR MILITARY Field Offices Told to Be Sure Small Companies Get Share of Rearmament Business Call for Military Steel Advice on Raw Materials | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/that-strange-beast.html | That Strange Beast | blame it JOSEPH BERNSTEIN Brooklyn March 28 1951 | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/treasury-bills-down-287000000-demand-deposits-adjusted-decline.html | TREASURY BILLS DOWN 287000000 Demand Deposits Adjusted Decline 834000000 at Member Banks | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/troops-for-europe-backed-by-senate-house-asked-to-act-upper-chamber.html | TROOPS FOR EUROPE BACKED BY SENATE HOUSE ASKED TO ACT Upper Chamber Invites Lower 45 to 41 to Concur After Deciding LongFought Issue RETAINS ADVISORY CURB Approves Sending 4 Divisions but Says Congress Should Pass on Further Force Alteration by House Possible Approval Provision Attacked SENATE APPROVES TROOP RESOLUTION Inclusion of Four Countries Asked The Important Thing Noted | By William S White Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/truman-angrily-denies-plan-to-lamit-terms-of-congress-white-house.html | Truman Angrily Denies Plan To Lamit Terms of Congress White House Hits Daniels Story On Truman Congress Curb Plan | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/truman-calls-communism-crackpot-political-theory.html | Truman Calls Communism Crackpot Political Theory | By the United Press | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-n-book-on-probation-issued.html | U N Book on Probation Issued | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-chided-on-delay-in-fight-on-a-disease.html | U S CHIDED ON DELAY IN FIGHT ON A DISEASE | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-free-dollars-denied-to-britain-rejection-is-tied-to-sterling.html | U S FREE DOLLARS DENIED TO BRITAIN Rejection Is Tied to Sterling Areas Strong Reserve Plus Earnings on Raw Materials | By Benjamin Welles Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-insists-big-4-stress-peace-aims-state-department-would-bar.html | U S INSISTS BIG 4 STRESS PEACE AIMS State Department Would Bar Recriminations at Session of Foreign Ministers U S INSISTS BIG 4 STRESS PEACE AIMS Says Gromyko Caused Impasse | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-message-to-europeans-is-the-yanks-are-coming-revolutionary-step.html | U S Message to Europeans Is The Yanks Are Coming Revolutionary Step Into Great Alliance Overshadowed in Senate Legal Rows Real Contact Not Achieved Isolationists Overwhelmed | By James Reston Special To the New York Times | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/u-s-renews-protest-to-russians-in-berlin.html | U S RENEWS PROTEST TO RUSSIANS IN BERLIN | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/v-a-consultant-resigns-neurosurgeon-quits-in-protest-against-grays.html | V A CONSULTANT RESIGNS NeuroSurgeon Quits in Protest Against Grays Policies | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wage-board-called-detriment-to-labor.html | WAGE BOARD CALLED DETRIMENT TO LABOR | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/weeden-princeton-star.html | Weeden Princeton Star | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/william-burnham.html | WILLIAM BURNHAM | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/william-w-taylor.html | WILLIAM W TAYLOR | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wilson-says-buyer-scorns-high-prices-director-of-mobilization-tells.html | WILSON SAYS BUYER SCORNS HIGH PRICES Director of Mobilization Tells I Congress Hearing It Is Move to Balk Inflation Perils A Salutary Development For Changes in Farm Parity | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/women-in-britain-ask-price-checks-also-urge-government-to-take.html | WOMEN IN BRITAIN ASK PRICE CHECKS Also Urge Government to Take Steps to Insure Fair Shares of Scarce Materials | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/women-protest-high-prices.html | Women Protest High Prices | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/wood-field-and-stream-good-duck-season-next-fall-indicated-on-basis.html | Wood Field and Stream Good Duck Season Next Fall Indicated on Basis of Census and Canada RunOff | By Raymond R Camp | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/world-rice-picture-surveyed.html | World Rice Picture Surveyed | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/yale-conquers-duke119-registers-eight-runs-in-ninth-without-benefit.html | YALE CONQUERS DUKE119 Registers Eight Runs in Ninth Without Benefit of Hit | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-05 | https://www.nytimes.com/1951/04/05/archives/yugoslavs-spurn-hungarian-note-incident-about-budapest-envoy.html | YUGOSLAVS SPURN HUNGARIAN NOTE Incident About Budapest Envoy Falsified to Make Trouble Says Tito Government | Special to THE NEW YORK TIMES | RE0000031636 | 1979-06-11 | B00000294905 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/13-nations-weigh-a-new-peace-move-arabasian-group-including-the.html | 13 NATIONS WEIGH A NEW PEACE MOVE ArabAsian Group Including the Philippines MeetsMexican Also Sits In on Talks | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/2-bulgar-corps-mass-on-yugoslav-border-2-bulgarian-army-corps.html | 2 Bulgar Corps Mass On Yugoslav Border 2 Bulgarian Army Corps Massed At Key Areas on Yugoslav Border | By Cl Sulzberger Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/3-prague-envoys-to-west-purged-ambassadors-to-us-britain-and-france.html | 3 PRAGUE ENVOYS TO WEST PURGED Ambassadors to US Britain and France Are Reported Not Returning to Posts ALL LINKED TO CLEMENTIS Czech Sources Say Diplomats Will Be Replaced by Aides Politically Reliable | The New York Times | RE0000031637 | 1979-06-11 | B00000295881 |

| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/3-vacancies-filled-in-italian-cabinet.html | 3 VACANCIES FILLED IN ITALIAN CABINET | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
|---|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/50000-to-robin-hood-dell.html | 50000 to Robin Hood Dell | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/50000000-loan-for-utility-here-consolidated-natural-gas-of-ny-files.html | 50000000 LOAN FOR UTILITY HERE Consolidated Natural Gas of NY Files Registration With SEC for Debentures | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/6421681000-more-is-asked-for-arms-trumans-request-to-congress-would.html | 6421681000 MORE IS ASKED FOR ARMS Trumans Request to Congress Would Put Total for Fiscal Year at 48261600000 | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/750000-swindle-by-check-kiting-laid-to-49yearold-insurance-man.html | 750000 Swindle by Check Kiting Laid to 49YearOld Insurance Man 750000 SWINDLE BY CHECK KITING | The New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/8000000-for-korean-and-palestine-relief.html | 8000000 FOR KOREAN AND PALESTINE RELIEF | The New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/87-are-graduated-by-police-academy.html | 87 ARE GRADUATED BY POLICE ACADEMY | The New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/adenauer-clears-german-soldiers-chancellor-says-nazi-crimes-did-not.html | ADENAUER CLEARS GERMAN SOLDIERS Chancellor Says Nazi Crimes Did Not Damage Their Honor Chides von Falkenhausen | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/aerial-evacuation-of-wounded-praised.html | AERIAL EVACUATION OF WOUNDED PRAISED | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/alert-engineer-averts-li-road-mishap-he-slows-up-when-warned-of.html | Alert Engineer Averts LI Road Mishap He Slows Up When Warned of Broken Rail | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/allan-f-owen.html | ALLAN F OWEN | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/allies-go-deeper-into-norta-korea-elements-of-six-divisions-and.html | ALLIES GO DEEPER INTO NORTA KOREA Elements of Six Divisions and Brigade Are Over Parallel Advance Is on 17Mile Front | By Lindesay Parrott Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/americas-affirm-unity-in-defense-resolutions-stress-also-their.html | AMERICAS AFFIRM UNITY IN DEFENSE Resolutions Stress Also Their Links to UN and Desires to Adjust Economies | By Milton Bracker Special to the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/amerigo-de-cristofalo.html | AMERIGO DE CRISTOFALO | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/an-outsider-winning-sixfurlong-sprint-at-jamaica.html | AN OUTSIDER WINNING SIXFURLONG SPRINT AT JAMAICA | The New York Times | RE0000031637 | 1979-06-11 | B00000295881 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/arcaro-pilots-vigorous-to-triumph-at-jamaica-morgans-gelding.html | Arcaro Pilots Vigorous to Triumph at Jamaica MORGANS GELDING 6FURLONG WINNER Vigorous Completes a Double for AuthorJockey Arcaro Beating American Glory LINDEN LANE 21 SCORES Star Riders First Victor Is Home 5 Lengths Ahead in 2YearOld Filly Event | By James Roach | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/atom-spy-couple-sentenced-to-die-aide-gets-30-years-penalties-for.html | ATOM SPY COUPLE SENTENCED TO DIE AIDE GETS 30 YEARS Penalties for Rosenbergs Are First Under 17 Law in Which Kaufman Cites Weakness APPEALS TO ACT AS STAYS Judge Denounces Theft of Bomb Secrets for Russia as Worse Than Murder | By William R Conklin | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/auriol-addresses-session-in-ottawa.html | AURIOL ADDRESSES SESSION IN OTTAWA | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/banker-made-president-of-interfaith-council.html | Banker Made President Of InterFaith Council | Fablan Bachrach | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/big-four-deputies-confer-informally.html | BIG FOUR DEPUTIES CONFER INFORMALLY | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/blank-minds-seen-in-russian-youths-questioning-of-exiles-who-fled.html | BLANK MINDS SEEN IN RUSSIAN YOUTHS Questioning of Exiles Who Fled Soviet Said to Reveal Lack of Content in Their Thoughts | By Farnsworth Fowle Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bonds-and-shares-on-london-market-british-securities-depressed-by.html | BONDS AND SHARES ON LONDON MARKET British Securities Depressed by News of Postal Increase but Overseas Do Better | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/books-of-the-times-what-might-be-said-in-a-harem.html | Books of The Times What Might Be Said in a Harem | By Orville Prescott | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bridges-2bagger-brings-54-victory-groundrule-double-tallies-brooks.html | BRIDGES 2BAGGER BRINGS 54 VICTORY GroundRule Double Tallies Brooks Reese With Winner as 7973 Fans Look On PHILS USE THREE HURLERS Cristante Is the Loser After Nicholson Ties Score With 2Run Homer in Ninth | By Roscoe McGowen Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/bridges-contested-on-defense-stand-minority-charges-railroading-in.html | BRIDGES CONTESTED ON DEFENSE STAND Minority Charges Railroading in Criticism of Government at Dockers Convention | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/british-women-laborites-cheer-attacks-on-us-and-macarthur-british.html | British Women Laborites Cheer Attacks on US and MacArthur British Women Laborites Applaud Attacks on US and MacArthur | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/car-shortage-eased-by-defense-agency.html | CAR SHORTAGE EASED BY DEFENSE AGENCY | Special to THE NEW YEAR TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/casey-to-testify-on-shipping-deals-he-writes-senator-he-will-get.html | CASEY TO TESTIFY ON SHIPPING DEALS He Writes Senator He Will Get Data for a Full and Accurate Statement on Tanker Profits | By Cp Trussell Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/chosen-editorinchief-of-columbia-spectator.html | Chosen EditorinChief Of Columbia Spectator | The New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/clemency-pleas-barred-us-chief-in-austria-denies-bid-to-free-8-war.html | CLEMENCY PLEAS BARRED US Chief in Austria Denies Bid to Free 8 War Criminals | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/colonial-mansion-has-spring-exhibit-early-silver-and-porcelains.html | COLONIAL MANSION HAS SPRING EXHIBIT Early Silver and Porcelains Form Special Show at Old Van Cortlandt Museum | The New York Times by Arthur Brower | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/columbia-trips-nyu-with-four-unearned-runs-in-ninth-mishos-5-hits.html | Columbia Trips NYU With Four Unearned Runs in Ninth MISHOS 5 HITS PACE LIONS 63 TRIUMPH Perfect Day at Bat Includes 2 Doubles and Helps Mohr Spoil NYUs Opener ARNOLD BLANKS WAGNER Guidetti Pitches a NoHitter for 7Inning Victory 110 Princeton Wins 81 | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/connecticut-sells-tract-united-aircraft-unit-to-build-plant-near.html | CONNECTICUT SELLS TRACT United Aircraft Unit to Build Plant Near Hartford | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/council-is-expected-to-raise-sales-tax-ignoring-protests-council-to.html | Council Is Expected to Raise Sales Tax Ignoring Protests COUNCIL TO IGNORE SALES TAX PROTEST | By Paul Crowell | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/crime-search-held-main-saratoga-aim-but-prosecutor-says-he-will.html | CRIME SEARCH HELD MAIN SARATOGA AIM But Prosecutor Says He Will Call Politicians if They Know About Alleged Corruption | By Warren Weaver Jr Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/cuba-extends-dollar-use-time.html | Cuba Extends Dollar Use Time | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/daylightsaving-time-asked-now.html | DaylightSaving Time Asked Now | FREDERICK E FOTH | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/democrats-warned-to-heed-jefferson.html | DEMOCRATS WARNED TO HEED JEFFERSON | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dewey-approves-narcotics-inquiry-he-also-signs-bills-raising-the.html | DEWEY APPROVES NARCOTICS INQUIRY He Also Signs Bills Raising the Maximum Sentences and Aimed at Illegal Possession | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dollar-reserve-rise-continues-in-britain.html | DOLLAR RESERVE RISE CONTINUES IN BRITAIN | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dorothy-c-whelan-becomes-a-bride-daughter-of-municipal-court.html | DOROTHY C WHELAN BECOMES A BRIDE Daughter of Municipal Court Justice Wed at St Patricks to John W Campo | Jay Te Winburn | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-f-bichowsky-research-chemist-critic-of-navy-gunnery-expert-on.html | DR F BICHOWSKY RESEARCH CHEMIST Critic of Navy Gunnery Expert on Electrodynamics Dies Worked on Atom Projects | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-frederick-s-keith.html | DR FREDERICK S KEITH | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-george-lyman-kinne.html | DR GEORGE LYMAN KINNE | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-jay-r-starkey.html | DR JAY R STARKEY | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/dr-martin-brumberger.html | DR MARTIN BRUMBERGER | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/edward-rigby-72-character-actor-veteran-stage-and-screen-player-in.html | EDWARD RIGBY 72 CHARACTER ACTOR Veteran Stage and Screen Player in Britain Is Dead Toured in This Country | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/egyptian-pact-discussed-british-cabinet-considers-new-middle-east.html | EGYPTIAN PACT DISCUSSED British Cabinet Considers New Middle East Defense Plan | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/elected-as-a-director-of-visiting-nurse-service.html | Elected as a Director Of Visiting Nurse Service | Phyfe | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/fashion-flowers-abundant-on-spring-costumes-blossoms-add-sparkle-to.html | Fashion Flowers Abundant on Spring Costumes Blossoms Add Sparkle to Dresses Scarves and Accessories | The New York Times Studio | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/fazio-takes-onestroke-lead-in-masters-golf-tourney-at-augusta.html | Fazio Takes OneStroke Lead in Masters Golf Tourney at Augusta SUBPAR 68 PACES STAR LINKS FIELD Fazio Excels in First Round of Georgia ClassicSnead and Mangrum Post 69 HOGAN IS CLOSE UP AT 70 Nelson Worsham Bulla and Mayer Get 71 as Chapman Segura Little Card 72 | By Lincoln A Werden Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/ferguson-demands-tighter-loyalty-net.html | FERGUSON DEMANDS TIGHTER LOYALTY NET | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/food-news-tips-for-weekend-planning-ducklings-greens-and-shad-bring.html | Food News Tips for WeekEnd Planning Ducklings Greens and Shad Bring Spring Into the Markets | By Jane Nickerson | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/freight-loadings-gain-09-in-week-755435-cars-is-49-over-same-period.html | FREIGHT LOADINGS GAIN 09 IN WEEK 755435 Cars Is 49 Over Same Period of Last Year and 41 Above 1949 | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/french-assembly-backs-voting-shift-first-reading-of-bill-approved.html | FRENCH ASSEMBLY BACKS VOTING SHIFT First Reading of Bill Approved 263 to 251Election Date Is Still Undetermined | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/french-clergy-ask-state-aid-schools-catholics-charge-aim-to-stifle.html | FRENCH CLERGY ASK STATE AID SCHOOLS Catholics Charge Aim to Stifle Parochial TeachingSee Financial Asphyxiation | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/grains-irregular-after-late-rally-rain-causes-early-pressure-in.html | GRAINS IRREGULAR AFTER LATE RALLY Rain Causes Early Pressure in ChicagoWheat Is Lower Corn Rye Up Oats Mixed | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/harold-b-waldo.html | HAROLD B WALDO | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/housing-approval-assured-in-senate-quick-passage-of-defense-bill.html | HOUSING APPROVAL ASSURED IN SENATE Quick Passage of Defense Bill Seen as Republicans Take No Party Stand in Opposition | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/howard-liveright.html | HOWARD LIVERIGHT | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/howard-v-milbourne.html | HOWARD V MILBOURNE | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/hungary-cuts-overtime-bars-extra-rate-and-implies-workers-are.html | HUNGARY CUTS OVERTIME Bars Extra Rate and Implies Workers Are Shirking | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/in-the-nation-the-politicians-of-western-europe-today.html | In The Nation The Politicians of Western Europe Today | By Arthur Krock | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/inez-elaine-williams-mt-holyoke-student-is-affianced-to-harris.html | Inez Elaine Williams Mt Holyoke Student Is Affianced to Harris Burgess Hinchcliff | Russart Studio | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/israeli-letter-received-by-un.html | Israeli Letter Received by UN | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/israels-aircraft-bomb-syrian-area-in-reprisal-move-tel-aviv.html | ISRAELS AIRCRAFT BOMB SYRIAN AREA IN REPRISAL MOVE Tel Aviv Spokesman Terms the Attack Retaliation for Arab Shooting of Police 8 PLANES REPORTED USED UN Security Council Receives Israeli Complaint on Alleged Syrian Armistice Breaches | By Sydney Gruson Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/ivan-kahn.html | IVAN KAHN | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/jane-maria-imbs-engaged-to-wed-vassar-senior-is-fiancee-of-william.html | JANE MARIA IMBS ENGAGED TO WED Vassar Senior Is Fiancee of William Gilman Low 4th June Nuptials Planned | Frederick Smith Studio | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/jd-walsh-to-lead-city-crime-inquiry-recent-counsel-to-kefauver.html | JD WALSH TO LEAD CITY CRIME INQUIRY Recent Counsel to Kefauver Investigation Named Manager by the Braden Committee | The New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/jersey-speed-limit-now-set-at-50-miles.html | JERSEY SPEED LIMIT NOW SET AT 50 MILES | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/justice-fw-mcooey.html | JUSTICE FW MCOOEY | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/leaves-rca-to-become-financial-head-of-nbc.html | Leaves RCA to Become Financial Head of NBC | The New York Times Studio | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/letters-to-the-times-interpreting-america-grants-to-foreign.html | Letters to The Times Interpreting America Grants to Foreign Students Urged to Promote Understanding | HOWARD E SCHUCHMANN | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/liberal-coalition-uaw-aim-for-1952-convention-rejects-proposal-that.html | LIBERAL COALITION UAW AIM FOR 1952 Convention Rejects Proposal That It Seek a 3d Party Bars Plant Racketeers | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/louis-b-rash-sr.html | LOUIS B RASH SR | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/malaya-sets-rubber-control.html | Malaya Sets Rubber Control | Dispatch of The Times London | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/maragon-call-due-in-surplus-inquiry-investigator-asserts-perjurer.html | MARAGON CALL DUE IN SURPLUS INQUIRY Investigator Asserts Perjurer of 5 Per Center Study Says He Knows a Lot | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/marshall-clips-1500meter-swimming-record-yale-star-retains-aau.html | Marshall Clips 1500Meter Swimming Record YALE STAR RETAINS AAU INDOOR TITLE Marshalls 18108 in Event at Columbus Is the Fastest Metric Mile on Record MOORE OF ELIS IS SECOND New Haven Swim Club Totals 15 Points for Team Lead in National Meeting | By Joseph M Sheehan Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/marthur-wants-chiang-army-used-on-china-mainland-in-sharp.html | MARTHUR WANTS CHIANG ARMY USED ON CHINA MAINLAND In Sharp Digression From US Policy He Views 2d Front Diversion as Logical GIVES WARNING ON EUROPE Reply to House Minority Chief Says Fate Depends on Asia UN Drive in Korea Gains | By Anthony Leviero Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/maurice-e-covert.html | MAURICE E COVERT | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/metro-acquires-two-new-stories-bax-novel-two-if-by-sea-and-avery.html | METRO ACQUIRES TWO NEW STORIES Bax Novel Two if by Sea and Avery Comedy 21 Days Are Purchased by Studio | By Thomas F Brady Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/minuteman-day-proclaimed.html | Minuteman Day Proclaimed | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/miss-gessweins-troth-cornell-senior-rb-terrell-will-be-married-in.html | MISS GESSWEINS TROTH Cornell Senior RB Terrell Will Be Married in August | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/miss-paradise-fiancee-she-will-be-bride-of-kenneth-f-spoor-divinity.html | MISS PARADISE FIANCEE She Will Be Bride of Kenneth F Spoor Divinity Student | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mit-names-school-head-sears-roebuck-executive-to-be-dean-of.html | MIT NAMES SCHOOL HEAD Sears Roebuck Executive to Be Dean of Management Unit | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/money-in-circulation-gains-100000000-stock-of-gold-decreases-by.html | Money in Circulation Gains 100000000 Stock of Gold Decreases by 49000000 | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/montgomery-visiting-denmark.html | Montgomery Visiting Denmark | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-arthur-lawrence.html | MRS ARTHUR LAWRENCE | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/mrs-charles-l-prigge.html | MRS CHARLES L PRIGGE | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/named-board-chairman-of-valspar-corporation.html | Named Board Chairman Of Valspar Corporation | Phillips Studio | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/new-jersey-urged-as-a-defense-area-housing-for-workers-and-easing.html | NEW JERSEY URGED AS A DEFENSE AREA Housing for Workers and Easing of Credit Curbs Askedby Home Builders | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/new-order-allows-price-rise-in-suits-part-of-increases-in-wool-and.html | NEW ORDER ALLOWS PRICE RISE IN SUITS Part of Increases in Wool and Labor Costs May Be Added by Manufacturers | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/no-crisis-hinted-in-soviet-papers-nothing-in-their-reports-from-far.html | NO CRISIS HINTED IN SOVIET PAPERS Nothing in Their Reports From Far East Indicates Prospect of Startling Developments | By Harrison E Salisbury Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/oceangoing-radio-station-to-send-voice-to-the-reds-project-approved.html | OceanGoing Radio Station To Send Voice to the Reds Project Approved by the High Command House Subcommittee Cuts Funds 90 Truman Makes an Urgent Appeal | By James Reston Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/paris-doubts-soviet-step-french-officials-do-not-agree-with-rayburn.html | PARIS DOUBTS SOVIET STEP French Officials Do Not Agree With Rayburn on Korea | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/pastures-facing-april-14-closing-steady-boxoffice-loss-may-cut.html | PASTURES FACING APRIL 14 CLOSING Steady BoxOffice Loss May Cut Revivals RunSteps Planned to Keep It Alive | By Sam Zolotow | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/pennsylvania-trial-off.html | Pennsylvania Trial Off | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/peoples-gas-light-studies-new-issue-35000000-first-mortgage-needed.html | PEOPLES GAS LIGHT STUDIES NEW ISSUE 35000000 First Mortgage Needed to Expand Pipeline Stockholders Are Told | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/pittsburgh-business-up-two-weeks-losses-recovered-as-trade-and.html | PITTSBURGH BUSINESS UP Two Weeks Losses Recovered as Trade and Production Rise | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/plumbers-to-get-3-an-hour.html | Plumbers to Get 3 an Hour | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/polo-grounders-lose-in-ninth-65-giants-dissipate-5run-lead-as-hearn.html | POLO GROUNDERS LOSE IN NINTH 65 Giants Dissipate 5Run Lead as Hearn FaltersBoones Hit Wins for Indians | By John Drebinger Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/press-strangles-editor-californians-necktie-catches-in-machine-as.html | PRESS STRANGLES EDITOR Californians Necktie Catches in Machine as He Works | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/realtors-tour-jersey-industrial-agents-study-the-mercer-county.html | REALTORS TOUR JERSEY Industrial Agents Study the Mercer County District | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/rome-rubber-parley-to-open-on-monday.html | ROME RUBBER PARLEY TO OPEN ON MONDAY | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/rose-plays-solos-for-philharmonic-cellist-heard-in-saintsaens.html | ROSE PLAYS SOLOS FOR PHILHARMONIC Cellist Heard in SaintSaens Concerto Bloch Schelomo on Symphony Program | By Howard Taubman | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/rosine-snyder-bride-of-wg-hetherington.html | ROSINE SNYDER BRIDE OF WG HETHERINGTON | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/schwartztrilling.html | SchwartzTrilling | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/scotland-yard-assailed-mission-to-colombia-to-solve-a-murder-is.html | SCOTLAND YARD ASSAILED Mission to Colombia to Solve a Murder Is Called Failure | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/several-parties-will-complement-showing-of-moon-is-blue-for-finch.html | Several Parties Will Complement Showing Of Moon Is Blue for Finch Fund Tomorrow | Ernemac | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/shad-start-spring-run-fishermen-expect-by-monday-to-supply-the.html | SHAD START SPRING RUN Fishermen Expect by Monday to Supply the Market | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/social-group-of-un-adopts-1952-program.html | SOCIAL GROUP OF UN ADOPTS 1952 PROGRAM | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/soviet-border-forces-own-reserves-satellite-armies-and-east-german.html | Soviet Border Forces Own Reserves Satellite Armies and East German Police Bolster Russian Position | By Hanson W Baldwin | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/soviet-equipment-sped-to-manchuria-planes-trucks-said-to-pour-in.html | SOVIET EQUIPMENT SPED TO MANCHURIA Planes Trucks Said to Pour In for Korean Front BuildUp Involving 4 Chinese Armies | By Henry R Lieberman Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/sports-of-the-times-big-jims-big-blowup.html | Sports of The Times Big Jims Big BlowUp | By Arthur Daley | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/st-louis-editor-to-quit-reese-will-be-succeeded-on-postdispatch-by.html | ST LOUIS EDITOR TO QUIT Reese Will Be Succeeded on PostDispatch by Crowley | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/state-revenue-up-24-million-in-year-controller-notes-gain-despite.html | STATE REVENUE UP 24 MILLION IN YEAR Controller Notes Gain Despite Decline in Income and Business Levies | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/state-road-funds-put-at-300-million-albany-to-spend-217-millions-if.html | STATE ROAD FUNDS PUT AT 300 MILLION Albany to Spend 217 Millions if Supplies Are Not Curtailed Winter Damage High | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/store-sales-show-14-drop-in-nation-increase-reported-for-week.html | STORE SALES SHOW 14 DROP IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 20 | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/sun-device-raises-fresh-water-yield-insulated-still-doubles-output.html | SUN DEVICE RAISES FRESH WATER YIELD Insulated Still Doubles Output From the Sea Chemical Society Informed BOON TO TROPICS IS SEEN MIT Scientist Describes How Arid Regions Could Solve Problem of Supply | By William L Laurence Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/television-in-review-james-melton-unveils-his-own-video-program.html | TELEVISION IN REVIEW James Melton Unveils His Own Video Program Ford Festival HourLong Show on Channel 9 | By Jack Gould | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/text-of-judge-kaufmans-statement-on-sentencing-bomb-spies-the-law.html | Text of Judge Kaufmans Statement on Sentencing Bomb Spies The Law | The New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/trade-balance-seen-for-west-germany.html | TRADE BALANCE SEEN FOR WEST GERMANY | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-acclaims-action-on-troops-regarding-senate-admonition-he.html | TRUMAN ACCLAIMS ACTION ON TROOPS Regarding Senate Admonition He Says That He Has Always Consulted the Congress | By William S White Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-bars-paris-trip-denies-report-he-will-return-visit-of-french.html | TRUMAN BARS PARIS TRIP Denies Report He Will Return Visit of French President | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-induces-unions-to-return-to-defense-setup-labor-chiefs-agree.html | TRUMAN INDUCES UNIONS TO RETURN TO DEFENSE SETUP Labor Chiefs Agree at Meeting in White House to Sit on Top Mobilizing Advisory Board END TO PAY ROW SOUGHT Peace Move Puts Lewis Out of High PostQuestion Raised on Cut in Wilsons Power | By Joseph A Loftus Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-still-sees-war-peril-but-discounts-new-alarms-truman-still.html | Truman Still Sees War Peril But Discounts New Alarms Truman Still Sees Big War Peril But He Discounts New Alarms | By John D Morris Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/truman-to-see-churchill-exprime-minister-will-visit-capital-after-u.html | TRUMAN TO SEE CHURCHILL ExPrime Minister Will Visit Capital After U of P Address | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/typical-red-setup-seen-in-indochina-lienviet-coalition-front-led-by.html | TYPICAL RED SETUP SEEN IN INDOCHINA Lienviet Coalition Front Led by Communist Labor Party Emerges From ShakeUp | By Tillman Durdin Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/virginia-nips-yale-76.html | Virginia Nips Yale 76 | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/wage-payments-up-2-billion-in-february-personal-income-12-above.html | Wage Payments Up 2 Billion in February Personal Income 12 Above Last Years | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/william-m-campion.html | WILLIAM M CAMPION | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/william-wilhelm.html | WILLIAM WILHELM | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/wood-field-and-stream-improved-conditions-seen-next-weekend-for.html | Wood Field and Stream Improved Conditions Seen Next WeekEnd for Anglers in Nearby Trout Waters | By Raymond R Camp | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/world-health-day-set-un-group-urges-full-care-be-given-to-children.html | WORLD HEALTH DAY SET UN Group Urges Full Care Be Given to Children | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/yankees-beat-san-antonio-1310-shed-will-return-to-action-today.html | Yankees Beat San Antonio 1310 Shed Will Return to Action Today | By James P Dawson Special To the New York Times | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-06 | https://www.nytimes.com/1951/04/06/archives/yugoslav-officials-visit-in-jersey-town.html | YUGOSLAV OFFICIALS VISIT IN JERSEY TOWN | Special to THE NEW YORK TIMES | RE0000031637 | 1979-06-11 | B00000295881 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/14-missing-in-ship-crash.html | 14 Missing in Ship Crash | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/3-men-saved-in-fire-14-others-in-westfield-clubhouse-escape-5000.html | 3 MEN SAVED IN FIRE 14 Others in Westfield Clubhouse Escape 5000 Blaze | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/abroad-what-about-the-conference-of-the-big-four.html | Abroad What About the Conference of the Big Four | By Anne OHare McCormick | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/accord-reported-on-labors-plaint-quarrel-with-administration-over.html | ACCORD REPORTED ON LABORS PLAINT Quarrel With Administration Over Wilsons Manpower Rule Held Near Settlement | By Louis Stark Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/acheson-applauds-hemisphere-decisions-ministers-to-sign-the.html | Acheson Applauds Hemisphere Decisions Ministers to Sign the Collective Act Today | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/adolf-berle-and-polish-un-aide-tussle-on-dais-over-slur-on-gis.html | Adolf Berle and Polish UN Aide Tussle on Dais Over Slur on GIs BERLE IN SCUFFLE WITH POLISH AIDE | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/albert-charles-rae.html | ALBERT CHARLES RAE | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/anne-potters-troth-junior-at-sarah-lawrence-and-hm-sylvester-jr-to.html | ANNE POTTERS TROTH Junior at Sarah Lawrence and HM Sylvester Jr to Be Wed | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/antired-extremes-feared-by-eurich-state-university-head-warns-of.html | ANTIRED EXTREMES FEARED BY EURICH State University Head Warns of Damage to Freedom in Restricting Teachers ASSAILS SOVIETS SPYING Struggle for Loyalties Held Cynical Education Process in Russian Areas | By Murray Illson Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/at-medical-hobby-show-here-hobby-show-held-by-hospital-aides-wide.html | AT MEDICAL HOBBY SHOW HERE HOBBY SHOW HELD BY HOSPITAL AIDES Wide Variety Marks Display of Items in Student Lounge of FlowerFifth Ave | The New York Times by Patrick Burns | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/at-the-theatre-you-cant-take-it-with-you-acted-by-equity-library.html | AT THE THEATRE You Cant Take It With You Acted by Equity Library Players in the Bronx | By Brooks Atkinson | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bahamas-yachting-won-by-shillalah-twin-star-takes-last-race-but.html | BAHAMAS YACHTING WON BY SHILLALAH Twin Star Takes Last Race but Etchells Craft Gains Myers Cup for Series | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bid-for-referendum-gains-in-jersey-city.html | BID FOR REFERENDUM GAINS IN JERSEY CITY | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bloc-plans-battle-to-double-marines-douglas-leading-group-ready-to.html | BLOC PLANS BATTLE TO DOUBLE MARINES Douglas Leading Group Ready to Press for 400000 Men Place on Joint Chiefs | Special to THE WALL NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/bonds-and-shares-on-london-market-week-before-presentation-of.html | BONDS AND SHARES ON LONDON MARKET Week Before Presentation of Budget Closes Active List With Prices Irregular | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/books-of-the-times-quadrupedal-peculiarities.html | Books of The Times Quadrupedal Peculiarities | By Charles Poore | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/britain-denies-split-with-us.html | Britain Denies Split With US | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/calls-children-artists-educator-warns-on-tricking-them-into-adult.html | CALLS CHILDREN ARTISTS Educator Warns on Tricking Them Into Adult Standards | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/chamber-asks-taxes-rise-only-5-billions.html | CHAMBER ASKS TAXES RISE ONLY 5 BILLIONS | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/chicago-lists-election-totals.html | Chicago Lists Election Totals | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/child-to-mrs-alan-lorberbaum.html | Child to Mrs Alan Lorberbaum | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/chinese-reds-seize-3-french-priests.html | CHINESE REDS SEIZE 3 FRENCH PRIESTS | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/college-group-urged-to-strengthen-gop.html | COLLEGE GROUP URGED TO STRENGTHEN GOP | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/commissioner-84-resigns.html | Commissioner 84 Resigns | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/conant-to-head-board-harvard-president-will-lead-educational.html | CONANT TO HEAD BOARD Harvard President Will Lead Educational Policies Group | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/cornell-medical-alumni-pick-recipient-of-award.html | Cornell Medical Alumni Pick Recipient of Award | Rice | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/couple-wed-here-yesterday-and-two-brides-miss-dallwig-and-wm.html | COUPLE WED HERE YESTERDAY AND TWO BRIDES Miss Dallwig and WM Steppacher 3d Wed in the Chapel of St Bartholomews | The New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/court-rules-antired-oath-invalid-california-must-rehire-teachers.html | Court Rules AntiRed Oath Invalid California Must Rehire Teachers COURT BARS OATH AT CALIFORNIA U | By Lawrence E Davies Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/creditor-nations-map-aid-for-bonn-experts-suggest-8point-plan-to.html | CREDITOR NATIONS MAP AID FOR BONN Experts Suggest 8Point Plan to Offset German Deficit in the Payments Union | By Harold Callender Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/crop-plan-proposed-to-aid-car-shortage.html | CROP PLAN PROPOSED TO AID CAR SHORTAGE | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/crowderbierwirth.html | CrowderBierwirth | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dalai-lama-plans-return.html | Dalai Lama Plans Return | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/denies-peace-appeal-aid-endicott-ny-pastor-replies-to-house-group.html | DENIES PEACE APPEAL AID Endicott NY Pastor Replies to House Group Accusation | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/depauw-honors-boston-educator.html | DePauw Honors Boston Educator | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dewey-again-signs-city-teachers-bill-but-he-urges-return-to-making.html | DEWEY AGAIN SIGNS CITY TEACHERS BILL But He Urges Return to Making Eligible Lists for Vacancies Ending Substitute System | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dewey-suffers-relapse-governor-ordered-to-stay-home-holds-clemency.html | DEWEY SUFFERS RELAPSE Governor Ordered to Stay Home Holds Clemency Hearing | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dockers-propose-armies-quit-korea-convention-in-hawaii-also-bids-us.html | DOCKERS PROPOSE ARMIES QUIT KOREA Convention in Hawaii Also Bids US End Aid in IndoChina Bridges Renominated | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dodgers-with-roe-beat-crackers-74-preacher-yields-nine-blows-in.html | DODGERS WITH ROE BEAT CRACKERS 74 Preacher Yields Nine Blows in Going Distance at Atlanta Errors Mark Contest | By Roscoe McGowen Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dr-rosetta-hall-physician-62-years-medical-missionary-to-korea-for.html | DR ROSETTA HALL PHYSICIAN 62 YEARS Medical Missionary to Korea for Several Decades Dies Founded 4 Hospitals | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/dr-walter-e-lee-surgeon-editor-71-author-of-many-medical-books.html | DR WALTER E LEE SURGEON EDITOR 71 Author of Many Medical Books DiesServed on Faculty at U of Pennsylvania | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/earl-mbride.html | EARL MBRIDE | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/egypts-premier-sees-threat.html | Egypts Premier Sees Threat | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/flowers-daffodils-tulips-hyacinths-pace-spring-as-cut-blooms-they.html | Flowers Daffodils Tulips Hyacinths Pace Spring As Cut Blooms They Are Attractive and Easy to Arrange | By Dorothy H Jenkins | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/franknover.html | FrankNover | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/ftc-cites-twelve-as-cordage-combine.html | FTC CITES TWELVE AS CORDAGE COMBINE | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/g-paul-kellogg.html | G PAUL KELLOGG | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/gain-seen-in-control-of-blood-ailments.html | GAIN SEEN IN CONTROL OF BLOOD AILMENTS | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/german-lines-order-14-large-freighters.html | GERMAN LINES ORDER 14 LARGE FREIGHTERS | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/greenglass-gets-15-years-judge-recognizes-spys-aid-greenglass-gets.html | Greenglass Gets 15 Years Judge Recognizes Spys Aid Greenglass Gets 15 Years as Spy Judge Recognizes Aid to US Case | By William R Conklin | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/gromyko-charges-west-shuns-issues-russian-deputy-voices-doubt-that.html | GROMYKO CHARGES WEST SHUNS ISSUES Russian Deputy Voices Doubt That US Britain France Really Favor Cut in Arms | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/haya-keeps-active-in-embassy-in-lima-peruvian-refugee-writing.html | HAYA KEEPS ACTIVE IN EMBASSY IN LIMA Peruvian Refugee Writing AntiMarxist Treatise While HeWaits World Court Ruling | By Herbert L Matthews Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/heads-fund-drive.html | HEADS FUND DRIVE | Fabian Bachrach | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/higher-prices-seen-unless-taxes-rise-tighter-money-curbs-also-are.html | HIGHER PRICES SEEN UNLESS TAXES RISE Tighter Money Curbs Also Are Called Necessary to Make Freeze Program Work ADDED INFLATION FEARED Burgess Tells Economic Parley That Vast Plant Expansion Will Add to Pressure | By Felix Belair Jr Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/house-group-cuts-funds-bill-by-43-voice-slashed-90-appropriation.html | HOUSE GROUP CUTS FUNDS BILL BY 43 VOICE SLASHED 90 Appropriation Committee Lops 364877211 From Requests for Supplemental Money 478586368 IS GRANTED NonDefense Units Assailed With Warning That Rise in Our Spending Aids Russia | By Cp Trussell Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/industry-defense-set-up-in-jersey-driscoll-promulgates-rules-for.html | INDUSTRY DEFENSE SET UP IN JERSEY Driscoll Promulgates Rules for Certain Plants and Makes Krueger Director | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/intent-winner-as-13to20-mazinga-runs-fourth-win-in-sprint-tests.html | Intent Winner as 13to20 Mazinga Runs Fourth Win in Sprint Tests | By James Roach | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/its-cherry-blossom-time-in-washington.html | ITS CHERRY BLOSSOM TIME IN WASHINGTON | The New York Times Washington Bureau | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/james-c-murray.html | JAMES C MURRAY | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jansen-hurls-second-complete-game-as-giants-down-indians-at-fort.html | Jansen Hurls Second Complete Game as Giants Down Indians at Fort Worth TWO IRVIN HOMERS DECIDE 109 BATTLE Giants First Sacker Wallops One With the Bases Loaded Gets Clincher in Ninth INDIANS FELLER BLASTED Retires After Yielding Five Runs in SixthMitchell and Easter Hit 4Baggers | By John Drebinger Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jb-mayer-dies-set-up-utilities-103yearold-developer-of-rail-lines.html | JB MAYER DIES SET UP UTILITIES 103YearOld Developer of Rail Lines and Lighting Concerns Came to US in 1868 | The New York Times 1947 | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/jersey-politicia-arrested.html | Jersey Politicia Arrested | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/john-w-beck.html | JOHN W BECK | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/labor-loses-election-salter-conservative-wins-in-lancashire-by.html | LABOR LOSES ELECTION Salter Conservative Wins in Lancashire by 15221 | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/last-bars-lifted-for-schuman-plan-french-and-germans-solve-saar-and.html | LAST BARS LIFTED FOR SCHUMAN PLAN French and Germans Solve Saar and Other Problems Early Pact Signing Seen | By Jack Raymond Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/laugier-resigns-job-in-un-social-field.html | LAUGIER RESIGNS JOB IN UN SOCIAL FIELD | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/leading-the-fight-against-proposed-sales-tax.html | LEADING THE FIGHT AGAINST PROPOSED SALES TAX | The New York Times by Meyer Liebowitz | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/leon-l-rixton.html | LEON L RIXTON | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/leonard-e-donaldson.html | LEONARD E DONALDSON | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/letters-to-the-times-conditions-in-korea-attitude-of-people-toward.html | Letters to The Times Conditions in Korea Attitude of People Toward Wartime Living Problems Is Set Forth | HYUNGKI J LEW | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lie-agrees-to-have-playground-at-un-area-at-corner-of-east-river.html | LIE AGREES TO HAVE PLAYGROUND AT UN Area at Corner of East River Headquarters Will Be Set Aside for Children MOSES PERSUASION WINS Peace Body Will Pay Costs Assembly Building Now to Be Ready in Mid1952 | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lie-insisting-un-press-korea-fight-but-he-opposes-move-to-carry-war.html | LIE INSISTING UN PRESS KOREA FIGHT But He Opposes Move to Carry War to China Mainland Avoids MacArthur Issue | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/longterm-us-aid-to-manila-is-sped-congress-to-get-eca-bid-for-about.html | LONGTERM US AID TO MANILA IS SPED Congress to Get ECA Bid for About 50000000 in 5253 Philippines Meets Terms | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lustron-assets-sought-trustees-are-authorized-to-ask-court-order.html | LUSTRON ASSETS SOUGHT Trustees Are Authorized to Ask Court Order for Possession | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/lyfordrauh.html | LyfordRauh | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/macy-foe-loses-job-insurgent-supporter-dismissed-by-suffolk.html | MACY FOE LOSES JOB Insurgent Supporter Dismissed by Suffolk District Attorney | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/malcolm-h-knapp.html | MALCOLM H KNAPP | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/marshall-h-duryea.html | MARSHALL H DURYEA | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mayer-is-reported-leaving-film-post-dispute-with-schenck-head-of.html | MAYER IS REPORTED LEAVING FILM POST Dispute With Schenck Head of Loews Said to Be Factor in Executives Decision | By Thomas F Brady Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mennen-co-of-newark-names-sales-manager.html | Mennen Co of Newark Names Sales Manager | George Van | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/methodists-name-cary-hartford-minister-will-head-new-york-district.html | METHODISTS NAME CARY Hartford Minister Will Head New York District | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mickey-cohen-held-with-wife-on-taxes.html | MICKEY COHEN HELD WITH WIFE ON TAXES | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/minimumwage-act-signed.html | MinimumWage Act Signed | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/miss-ann-stedman-bride-in-scarsdale.html | MISS ANN STEDMAN BRIDE IN SCARSDALE | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/miss-dickman-wed-to-robert-sutton-bride-attended-by-sister-at.html | MISS DICKMAN WED TO ROBERT SUTTON Bride Attended by Sister at Marriage in Essex Fells Reception Held in Home | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/miss-gordon-fiancee-she-and-dr-bruce-sobol-plan-to-be-married-april.html | MISS GORDON FIANCEE She and Dr Bruce Sobol Plan to Be Married April 30 | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/miss-jane-seaman-betrothed.html | Miss Jane Seaman Betrothed | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/model-us-house-attracts-germans-women-display-keen-interest-in.html | MODEL US HOUSE ATTRACTS GERMANS Women Display Keen Interest in Kitchen EquipmentMen Flock to Television Set | By Kathleen McLaughlin Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mormon-gains-cited-as-conference-opens.html | MORMON GAINS CITED AS CONFERENCE OPENS | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mountains-honor-auriol-canada-names-a-yukon-range-for-president-of.html | MOUNTAINS HONOR AURIOL Canada Names a Yukon Range for President of France | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mrs-charles-m-baxter.html | MRS CHARLES M BAXTER | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mrs-jean-s-warburg-wed.html | Mrs Jean S Warburg Wed | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/mrs-william-kelly.html | MRS WILLIAM KELLY | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/munitions-board-wins-ceiling-fight-ops-forced-to-grant-further.html | MUNITIONS BOARD WINS CEILING FIGHT OPS Forced to Grant Further Exemption to May 1 on Shoes Woolens Other Items PRICE DIP AROUND CORNER Barkley Assures Oil Men That Signs Indicate Leveling Off Is in Prospect | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/new-daphnis-ballet-presented-in-london.html | NEW DAPHNIS BALLET PRESENTED IN LONDON | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/night-music-play-at-anta-tomorrow-odets-drama-being-presented-by.html | NIGHT MUSIC PLAY AT ANTA TOMORROW Odets Drama Being Presented by Robert Whitehead for Equity Library Theatre | By Louis Calta | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/norfolk-base-wins-52.html | Norfolk Base Wins 52 | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/nuptials-in-jersey-for-miss-chanalis-christ-church-in-short-hills.html | NUPTIALS IN JERSEY FOR MISS CHANALIS Christ Church in Short Hills Is Scene of Her Marriage to Robert Weinert Hyde | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/parents-advised-on-imagined-fears-analyst-says-children-can-face.html | PARENTS ADVISED ON IMAGINED FEARS Analyst Says Children Can Face Harsh Realities if Adults Set Example | By Dorothy Barclay | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/phone-union-to-seek-maximum-pay-rises.html | PHONE UNION TO SEEK MAXIMUM PAY RISES | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/plans-under-way-at-lake-success.html | Plans Under Way at Lake Success | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/plea-for-cancer-victim-7-ludlow-mass-asks-truman-to-get-new-drug.html | PLEA FOR CANCER VICTIM 7 Ludlow Mass Asks Truman to Get New Drug for Girl | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/pope-backs-plan-for-world-government-sees-it-as-a-means-to.html | Pope Backs Plan for World Government Sees It as a Means to Establish Peace | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/protestants-plan-ecumenical-study-communion-breakfast.html | PROTESTANTS PLAN ECUMENICAL STUDY Communion Breakfast | By Preston King Sheldon | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/rail-pay-row-goes-to-special-board-truman-acts-in-dispute-over.html | RAIL PAY ROW GOES TO SPECIAL BOARD Truman Acts in Dispute Over CostofLiving Increase for Nonoperating Workers | By Joseph A Loftus Special To the Nw York Times | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/record-drop-in-australia-wool-off-45-a-bale-meaning-1750000-loss.html | RECORD DROP IN AUSTRALIA Wool Off 45 a Bale Meaning  1750000 Loss for Carriers | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/red-china-will-lose-rubber-from-malaya.html | RED CHINA WILL LOSE RUBBER FROM MALAYA | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/reds-pulling-back-in-western-korea-prisoners-captured-by-us.html | REDS PULLING BACK IN WESTERN KOREA PRISONERS CAPTURED BY US FORCESKOREANS AID ENGINEERS | By Lindesay Parrott Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/rent-rise-upset-in-north-jersey-woods-says-20-increase-for-4-or.html | RENT RISE UPSET IN NORTH JERSEY Woods Says 20 Increase for 4 or Fewer Unit Houses Was Voted Illegally by Board | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/revision-of-draft-treaty-for-japan-is-under-study.html | Revision of Draft Treaty For Japan Is Under Study | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/riegel-registers-secondround-68-to-set-pace-in-masters-golf-at.html | Riegel Registers SecondRound 68 to Set Pace in Masters Golf at Augusta CARD OF 141 LEADS FIELD BY A STROKE Riegel Goes Four Under Par on Second 18 to Gain Edge on Links at Augusta HOGAN IN RUNNERUP TRIO Fazio and Worsham Also Post 142sSnead Douglas Bulla Mangrum Next at 143 | By Lincoln A Werden Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/rise-in-sales-levy-booed-at-hearing-but-is-still-likely-council.html | RISE IN SALES LEVY BOOED AT HEARING BUT IS STILL LIKELY Council Group to Mass Data for Passage in a Conference With Patterson Joseph CITY HALL SESSION UNRULY Beame Challenges Claims of FoesHoving Brands 3 an Iron Curtain Tax | By Paul Crowell | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/robert-g-bushong.html | ROBERT G BUSHONG | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/russell-f-lincoln.html | RUSSELL F LINCOLN | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/rutgers-unit-gets-5000.html | Rutgers Unit Gets 5000 | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/sallye-sears-engaged-scarsdale-girls-marriage-to-ho-anderson-set.html | SALLYE SEARS ENGAGED Scarsdale Girls Marriage to HO Anderson Set for July 1 | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archiv es/senate-group-bars-single-rfc-head-republicans-with-vote-of-one.html | SENATE GROUP BARS SINGLE RFC HEAD Republicans With Vote of One Democrat Push Move to Kill Truman Reorganization Plan | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/shea-yields-one-hit-in-5-innings-as-yankees-turn-back-austin-53.html | Shea Yields One Hit in 5 Innings As Yankees Turn Back Austin 53 RightHander Appears Fully Recovered From Pulled MuscleStengel Believes Squad as Good as Last Years Starter | By James P Dawson Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/soviet-would-ship-chinas-aid-to-india-said-to-have-assured-peiping.html | SOVIET WOULD SHIP CHINAS AID TO INDIA Said to Have Assured Peiping of Vessels if New Delhi Accepts Offer of Grain | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/statecity-defense-heads-to-meet-80-in-met-chorus-pledge-loyalty.html | StateCity Defense Heads to Meet 80 in Met Chorus Pledge Loyalty | The New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/store-loses-phone-used-by-gamblers-last-line-into-yonkers-times.html | STORE LOSES PHONE USED BY GAMBLERS Last Line Into Yonkers Times Next Door Also Cut Off in Fight on Horse Bets | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/syria-asks-security-council-to-meet-soon-on-israel-clash-arab.html | Syria Asks Security Council To Meet Soon on Israel Clash Arab Delegate Makes Request in 2 Letters to President of UN BodyReport of Truce Group Accuses Tel Aviv | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/syrian-at-foreign-office.html | Syrian at Foreign Office | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/syrian-israeli-envoys-see-mcghee.html | Syrian Israeli Envoys See McGhee | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/the-1951-crop-of-long-islands-famous-spuds-goes-into-the-ground.html | THE 1951 CROP OF LONG ISLANDS FAMOUS SPUDS GOES INTO THE GROUND 47000 Long Island Acres Taking Potato Planting Equal to 1950s | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/three-hurt-in-plunge-at-dock.html | Three Hurt in Plunge at Dock | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/tiny-meat-increase-promised-britons.html | TINY MEAT INCREASE PROMISED BRITONS | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/to-continue-drainage.html | To Continue Drainage | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/to-mark-his-25th-year-at-presbyterian-church.html | To Mark His 25th Year At Presbyterian Church | The New York Times Studio | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/truman-assassin-sentenced-to-die-judge-sets-electrocution-for-oct.html | TRUMAN ASSASSIN SENTENCED TO DIE Judge Sets Electrocution for Oct 26Collazo Says He Is Martyr for Puerto Rico | By Paul P Kennedy Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/truman-renews-plea-for-red-cross-funds.html | TRUMAN RENEWS PLEA FOR RED CROSS FUNDS | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/truman-unswayed-by-marthur-plan-for-policy-shift-spokesman-says-the.html | TRUMAN UNSWAYED BY MARTHUR PLAN FOR POLICY SHIFT Spokesman Says There Is No Prospect of Abandoning the Neutralizing of Formosa RED PLANE MASSING SEEN Manchuria BuildUp Reported Soviet Denies Troops Are ThereKorea Foe Retires | By Wh Lawrence Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/uaw-maps-drive-in-defense-plants-campaign-will-push-organizing-in.html | UAW MAPS DRIVE IN DEFENSE PLANTS Campaign Will Push Organizing in South CanadaSalaries of Leaders Are Increased | By Elie Abel Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/umt-supporters-yield-to-save-plan-watered-version-is-offered-by.html | UMT SUPPORTERS YIELD TO SAVE PLAN Watered Version Is Offered by Administration Forces House Likely to Adopt It | By John D Morris Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/un-dead-honored-at-pusan-graves-ridgway-dedicates-cemetery-in-which.html | UN DEAD HONORED AT PUSAN GRAVES Ridgway Dedicates Cemetery in Which 4700 LieTroops of 15 Lands Participate | By Murray Schumach Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/un-indonesian-study-ends.html | UN Indonesian Study Ends | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/un-relief-aide-resigns.html | UN Relief Aide Resigns | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/us-britain-conferring-on-iranian-oil-west-faces-acceding-to.html | US Britain Conferring on Iranian Oil West Faces Acceding to Nationalization | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/us-relief-policies-assailed-by-dewey-he-signs-welfare-study-bill.html | US RELIEF POLICIES ASSAILED BY DEWEY He Signs Welfare Study Bill and Scores Ewings Agency for Aggressive Actions | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/vice-president-reassuring-tells-oil-group-of-part-us-played-in.html | VICE PRESIDENT REASSURING Tells Oil Group of Part US Played in Control of Prices | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/walker-bulldogs-get-new-tank-gun-a-new-gun-is-turned-over-to-the.html | WALKER BULLDOGS GET NEW TANK GUN A NEW GUN IS TURNED OVER TO THE ARMY | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/weissfuchs.html | WeissFuchs | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/wheat-prices-off-as-rain-appears-close-1-to-2-38-cents-on-board-in.html | WHEAT PRICES OFF AS RAIN APPEARS Close 1 to 2 38 Cents on Board in ChicagoCorn and Oats Also Show Losses | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/whispering-drive-bared-by-murphy-police-head-tells-kansas-city.html | WHISPERING DRIVE BARED BY MURPHY Police Head Tells Kansas City Crime Unit Bookie Spread Rumor He Would Quit | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/wholesale-prices-slip-03-in-week-food-meat-and-farm-products-dip.html | WHOLESALE PRICES SLIP 03 IN WEEK Food Meat and Farm Products Dip SlightlyIndex Still Is 202 Above Year Ago | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/william-mather-industrialist-93-veteran-of-iron-ore-business-in.html | WILLIAM MATHER INDUSTRIALIST 93 Veteran of Iron Ore Business in Cleveland DiesDonated Millions to Education | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/wood-field-and-stream-reports-on-deer-encouraging-as-the-dates-for.html | Wood Field and Stream Reports on Deer Encouraging as the Dates for Open Seasons in State Are Set | By Raymond R Camp | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/yale-beats-western-maryland.html | Yale Beats Western Maryland | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/yale-quartet-sets-world-swim-mark-323-recorded-for-400yard-relay-in.html | YALE QUARTET SETS WORLD SWIM MARK 323 Recorded for 400Yard Relay in AAU Meeting Marshall Wins 2d Title | By Joseph M Sheehan Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/yugoslav-regime-changes-setup-control-over-heavy-industry-utilities.html | YUGOSLAV REGIME CHANGES SETUP Control Over Heavy Industry Utilities and Welfare Placed Under the Six Republics | Special to THE NEW YORK TIMES | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-07 | https://www.nytimes.com/1951/04/07/archives/yugoslavs-moving-gradually-toward-status-of-democracy-officials.html | Yugoslavs Moving Gradually Toward Status of Democracy Officials Concede Trend to Western Concepts Eventual Break With Red China Is Seen | By Cl Sulzberger Special To the New York Times | RE0000031638 | 1979-06-11 | B00000295882 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/38th-parallel-a-symbol-of-hope-and-fear-in-un-militarily.html | 38TH PARALLEL A SYMBOL OF HOPE AND FEAR IN UN Militarily Meaningless Line Is Still Regarded As Psychologically Important | By A M Rosenthal Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/62-cadets-visit-fort-monmouth.html | 62 Cadets Visit Fort Monmouth | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-bible-for-catholics.html | A Bible For Catholics | By James Keller | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-boy-and-his-faith.html | A Boy and His Faith | By Richard Sullivan | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-familiar-sign-of-the-season.html | A FAMILIAR SIGN OF THE SEASON | GottschoSchleisner | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-lot-of-fun-and-suspense-too.html | A Lot of Fun and Suspense Too | By Richard Plant | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-poets-search-to-find-himself-stephen-spenders-autobiography.html | A POETS SEARCH TO FIND HIMSELF Stephen Spenders Autobiography Traces The Tensions That Mark and Make a Man | By Mark Schorer | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-scene-from-the-new-york-city-opera-companys-production-of.html | A SCENE FROM THE NEW YORK CITY OPERA COMPANYS PRODUCTION OF MASSENETS MANON | CosmaSileo Ben Mancuso | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/a-tv-star-is-born-cbs-moves-to-develop-a-stable-of-actors.html | A TV STAR IS BORN CBS Moves to Develop A Stable of Actors | By Val Adams | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/across-the-aisle.html | Across The Aisle | By Foster Hailey | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/akersonjohnson.html | AkersonJohnson | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/along-the-highways-and-byways-of-finance-elder-statesmen.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Elder Statesmen | By Robert H Fetridge | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/american-nations-sign-security-pact-21-foreign-ministers-pledge.html | AMERICAN NATIONS SIGN SECURITY PACT 21 Foreign Ministers Pledge Solidarity Against Red ActsTruman Hails Their Work SIGNING INTERAMERICAN PARLEY RESOLUTIONS | By Milton Bracker Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/american-realism-and-mr-anderson.html | American Realism and Mr Anderson | By Charles Poore | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/an-extra-dividend.html | AN EXTRA DIVIDEND | Roche | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/an-old-practice-surface-planting-returns-to-favor-for-asparagus.html | AN OLD PRACTICE Surface Planting Returns To Favor for Asparagus | By Ja Eliot | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ancient-trolleys-still-run-at-outdoor-museum-connecticut-devotees.html | ANCIENT TROLLEYS STILL RUN AT OUTDOOR MUSEUM Connecticut Devotees Operate Collection Of Vintage Cars Over a Mile of Track | By Bernard J Malahan Jr | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ann-lousie-leete-to-be-june-bride-hartsdale-girl-a-wellesley-senior.html | ANN LOUSIE LEETE TO BE JUNE BRIDE Hartsdale Girl a Wellesley Senior Will Be Married to Frank Sanderford | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/anne-slocum-bride-on-coast.html | Anne Slocum Bride on Coast | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/around-the-corner-on-one-foot.html | Around the Corner on One Foot | By Charles Jackson | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/around-the-garden-in-or-out.html | AROUND THE GARDEN In or Out | By Dorothy H Jenkins | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/arts-of-faith-for-a-time-of-peril-in-history-is-found-this-lesson.html | Arts of Faith for a Time of Peril In history is found this lesson for us today mans great achievements came in dark years | By Raymond B Fosdick | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/as-un-forces-await-a-big-communist-pushthe-battleground-and-two.html | AS UN FORCES AWAIT A BIG COMMUNIST PUSHTHE BATTLEGROUND AND TWO WEAPONS BEING COUNTED ON TO STEM THE ASSAULT | The New York Times U S Air Force | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/atlantic-nations-to-sift-publicity-will-meet-in-london-thursday-to.html | ATLANTIC NATIONS TO SIFT PUBLICITY Will Meet in London Thursday to Plan and Coordinate a Common Program | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/automobiles-overhaul-possibility-of-parts-shortage-lends-new.html | AUTOMOBILES OVERHAUL Possibility of Parts Shortage Lends New Importance to the Seasonal CheckUp | By Bert Pierce | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/aviation-the-nonskeds-questions-about-policy-and-practice-are.html | AVIATION THE NONSKEDS Questions About Policy and Practice Are Raised by Recent CAB Regulation | By Frederick Graham | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/barbara-parker-bronxville-bride-christ-episcopal-church-the-scene.html | BARBARA PARKER BRONXVILLE BRIDE Christ Episcopal Church the Scene of Her Marriage to Thompson Wood Crosby | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bedlam-plus-bubble-gum-children-add-to-tumult-behind-the-scenes-at.html | BEDLAM PLUS BUBBLE GUM Children Add to Tumult Behind the Scenes at Green Pastures | By Lewis Nichols | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/beegleshultz.html | BeegleShultz | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/belgrade-expects-usbritish-loans-talks-on-giving-30000000-in.html | BELGRADE EXPECTS USBRITISH LOANS Talks on Giving 30000000 in Materials to Bar Closing of Plants in Final Stage | By Ms Handler Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bergs-wozzeckadmired-but-unplayed-american-premiere.html | BERGS WOZZECKADMIRED BUT UNPLAYED American Premiere | By Harold C Schonberg | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/berle-wrangle-closed-incident-science-academy-head-says-it-makes-no.html | BERLE WRANGLE CLOSED INCIDENT Science Academy Head Says It Makes No Issue of Clash Involving Polish UN Aide | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/big-4-lacks-agenda-after-25-sessions-arguments-voiced-on-first-day.html | BIG 4 LACKS AGENDA AFTER 25 SESSIONS Arguments Voiced on First Day of Paris Meeting Repeated Anew but Talks Will Go On | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/blind-li-veteran-gets-truman-cane-friends-wrote-to-president-as.html | BLIND LI VETERAN GETS TRUMAN CANE Friends Wrote to President as Sort of a Joke Amazed Recipient Recounts | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/blossoms-first-then-leaves-a-multitude-of-flowers-covers-the-bare.html | BLOSSOMS FIRST THEN LEAVES A Multitude of Flowers Covers the Bare Branches of Many Shrubs That Bloom Between February and May | By Ruth Marie Peters | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bnai-brith-women-raised-1000000-years-total-for-varied-council.html | BNAI BRITH WOMEN RAISED 1000000 Years Total for Varied Council Activities Is Reported as Annual Meeting Opens | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/boating-week-set-to-open-saturday-marine-trades-to-make-special.html | BOATING WEEK SET TO OPEN SATURDAY Marine Trades to Make Special Effort to Help Owners Get Ready for Cruising | By Clarence E Lovejoy | RE0000031639 | 1979-06-11 | B00000295883 |

| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bongiornodi-sturco.html | BongiornoDi Sturco | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/border-area-calm-but-tense-arabs-offer-syria-aid.html | Border Area Calm But Tense Arabs Offer Syria Aid | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/boss-of-the-beasts-rules-by-kindness-hippo-and-rhino-nuzzle-chief.html | BOSS OF THE BEASTS RULES BY KINDNESS Hippo and Rhino Nuzzle Chief of Circus Menagerie and Tigers Purr for Him | By Irving Spiegel | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bread-loaf-fellowships-open.html | Bread Loaf Fellowships Open | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bridge-pointcount-bids-in-no-trump-new-method-of-evaluating-hand-is.html | BRIDGE POINTCOUNT BIDS IN NO TRUMP New Method of Evaluating Hand Is Illustrated in Stayman Book | By Albert H Morehead | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bridgemesinger.html | BridgeMesinger | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/bringing-things-to-a-berle-uncle-miltie-discusses-the-art-of-being.html | Bringing Things to a Berle Uncle Miltie discusses the art of being funny | By Gilbert Millstein | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/british-minister-assails-marthur-younger-warns-against-being-misled.html | BRITISH MINISTER ASSAILS MARTHUR Younger Warns Against Being Misled by Irresponsible and Unauthorized Statements | By Raymond Daniell Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/british-parties-maneuver-for-edge-in-coming-election-conservatives.html | BRITISH PARTIES MANEUVER FOR EDGE IN COMING ELECTION Conservatives Hope to Force an Early Vote But Laborites Prefer to Delay a Decision | By Raymond Daniell Special to the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/british-wives-open-rationing-revolt-4-leaders-will-burn-coupons-and.html | BRITISH WIVES OPEN RATIONING REVOLT 4 Leaders Will Burn Coupons and Identity Cards Outside Parliament to Start Drive | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/building-outlook-in-nation-scanned-new-jersey-contractors-told-not.html | BUILDING OUTLOOK IN NATION SCANNED New Jersey Contractors Told Not to Count Too Heavily on Defense Housing Now | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/by-way-of-report-affairs-of-state-up-for-filminganita-looscolumbia.html | BY WAY OF REPORT Affairs of State Up for FilmingAnita LoosColumbia Set DealsOther Items | By Ah Weiler | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/canada-now-faces-inflation-crisis-dollar-buying-power-is-said-to-be.html | CANADA NOW FACES INFLATION CRISIS Dollar Buying Power Is Said to Be 55 CentsOpposition Demands Vigorous Action | By Pj Philip Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cancer-institute-in-jersey.html | Cancer Institute in Jersey | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/carol-j-mather-to-be-wed-june-2-graduate-student-at-north-carolina.html | CAROL J MATHER TO BE WED JUNE 2 Graduate Student at North Carolina Engaged to James K Rives of Selma Ala | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/carrollflynn.html | CarrollFlynn | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/celebrating-two-thousand-years-of-history.html | CELEBRATING TWO THOUSAND YEARS OF HISTORY | Fritz Henle | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chapel-marriage-for-anne-bolich-former-duke-student-wed-at.html | CHAPEL MARRIAGE FOR ANNE BOLICH Former Duke Student Wed at University in Durham to Robert F Black Jr | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/charlotte-robbins-bride-married-in-babylon-to-stuart-paterson-jr.html | CHARLOTTE ROBBINS BRIDE Married in Babylon to Stuart Paterson Jr Navy Veteran | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chicago-hearings-fail-to-produce-any-great-political-impact.html | CHICAGO Hearings Fail to Produce Any Great Political Impact | By George Eckel Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chiefly-abstract-new-oneman-exhibitions-exploit-variety.html | CHIEFLY ABSTRACT New OneMan Exhibitions Exploit Variety | By Stuart Preston | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/chinese-buildup-brings-critical-phase-in-korea-achievements-of-the.html | CHINESE BUILDUP BRINGS CRITICAL PHASE IN KOREA Achievements of the Enemy Offensive Depend on Extent of Soviet Aid | By Hanson W Baldwin | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/civil-defense-talks-set-national-conference-to-be-held-in.html | CIVIL DEFENSE TALKS SET National Conference to Be Held in Washington May 78 | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/class-in-engineering-is-fully-employed.html | CLASS IN ENGINEERING IS FULLY EMPLOYED | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cleveland-clips-aau-swim-mark-australians-win-american-swim-titles.html | CLEVELAND CLIPS AAU SWIM MARK AUSTRALIANS WIN AMERICAN SWIM TITLES | By Joseph M Sheehan Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/close-house-vote-due-on-deferments-college-program-a-key-issue-of.html | CLOSE HOUSE VOTE DUE ON DEFERMENTS College Program a Key Issue of Draft BillHershey to Testify Tomorrow | By John D Morris Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cobalt-refinery-being-rushed-to-completion-in-utah-to-produce.html | Cobalt Refinery Being Rushed to Completion In Utah to Produce 2000000 Pounds Yearly | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/college-pay-bill-vetoed-by-dewey-governor-notes-citys-budget.html | COLLEGE PAY BILL VETOED BY DEWEY Governor Notes Citys Budget Provides for Respectable Salary Increases | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cominform-now-implies-tito-seeks-a-vatican-concordat-belgrade.html | Cominform Now Implies Tito Seeks a Vatican Concordat Belgrade Observers Puzzled by Move to Link Stepinac With Latest Propaganda | By Cl Sulzberger Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/compleat-angler-compleatly-surrounded-the-trout-fisherman-finals-on.html | Compleat Angler Compleatly Surrounded The trout fisherman finals on Opening Day that his solitary pastime has become a freeforall | By Howard T Walden 2d | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/composers.html | COMPOSERS | Bender | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/condition-of-tools-if-they-are-to-do-a-job-efficiently-they-must-be.html | CONDITION OF TOOLS If They Are to Do a Job Efficiently They Must Be Given Regular Care | By Barbara M Capen | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/consul-will-end-london-run.html | Consul Will End London Run | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/crokercontent.html | CrokerContent | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/cutbacks-pushing-costs-up-sharply-price-control-is-not-helping.html | CUTBACKS PUSHING COSTS UP SHARPLY Price Control Is Not Helping Durable Goods Producers Hold Line on Overhead DANGEROUS SQUEEZE SEEN Some Factories Now in Red as Others Are Complaining of Profitless Prosperity | By Hartley W Barclay | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/death-and-disease-reflect-neglect-of-american-indian-conditions-on.html | Death and Disease Reflect Neglect of American Indian Conditions on Reservations Found Pitiful Despite Vast Federal Expenditures | By Howard A Rusk Md | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/decision-over-saturday-closings-of-stock-exchange-due-this-week.html | Decision Over Saturday Closings Of Stock Exchange Due This Week SATURDAY CLOSINGS NEARING DECISION | By Burton Crane | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/decorative-without-flowers.html | DECORATIVE WITHOUT FLOWERS | The New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/design-for-a-pool-permanent-water-features-should-be-located-and.html | DESIGN FOR A POOL Permanent Water Features Should Be Located and Planned Carefully | By H Stuart Ortloff | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/discord-over-saar-increases-in-bonn-some-members-of-coalition-back.html | DISCORD OVER SAAR INCREASES IN BONN Some Members of Coalition Back Demand of Socialists for Inquiry on Politics | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/doliberbrown.html | DoliberBrown | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/donovanasman.html | DonovanAsman | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dr-james-conner-jr-weds-margery-hawe.html | DR JAMES CONNER JR WEDS MARGERY HAWE | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/drama-mailbag-writer-says-theatregoers-demonstrate-poor-tasteother.html | DRAMA MAILBAG Writer Says Theatregoers Demonstrate Poor TasteOther Letters | VIRGINIA PEMBERTON | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/driscoll-opposes-us-road-agency-jersey-governor-asserts-bill-is.html | DRISCOLL OPPOSES US ROAD AGENCY Jersey Governor Asserts Bill Is Another Attempt to Encroach on State Administration | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/duck-shoot-de-luxe-the-maharajah-of-bharatpur-india-though-without.html | Duck Shoot De Luxe The Maharajah of Bharatpur India though without princely power plays host to dazzled sportsmen | By Robert Trumbull | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/dukehartfrasca.html | DukehartFrasca | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/eca-says-europe-must-unify-trade-to-guard-freedom-warns-more.html | ECA SAYS EUROPE MUST UNIFY TRADE TO GUARD FREEDOM Warns More Drastic Steps Than Schuman and Payment Plans Are Needed Now HAILS PROGRESS TO DATE Higher Output Mass Producing and Wider Markets Are Urged for Economic Stabilization | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/economists-back-federal-controls-high-taxes-and-more-effective.html | ECONOMISTS BACK FEDERAL CONTROLS High Taxes and More Effective Spending Curbs Demanded DiSalle Defends Program | By Felix Belair Jr Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/editor-trades-blows-with-exlegislator.html | EDITOR TRADES BLOWS WITH EXLEGISLATOR | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/education-in-review-draftdeferment-policy-based-on-superior-ability.html | EDUCATION IN REVIEW DraftDeferment Policy Based on Superior Ability Raises Many Difficult Questions | By Benjamin Fine | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/elizabeth-stone-wed-to-physician-chicago-girl-is-attended-by-6-at.html | ELIZABETH STONE WED TO PHYSICIAN Chicago Girl Is Attended by 6 at Her Marriage in Church to Dr John S Garvin | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/elizabethan-theatre-is-planned-in-jersey.html | ELIZABETHAN THEATRE IS PLANNED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/elmer-mathewson.html | ELMER MATHEWSON | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ernstschmitt.html | ErnstSchmitt | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/europeans-set-up-trade-safeguards-marshall-plan-council-adopts.html | EUROPEANS SET UP TRADE SAFEGUARDS Marshall Plan Council Adopts Series of Moves to Offset Deficit of West Germans | By Harold Callender Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/even-the-revolution-came-second-revolution-came-second.html | Even the Revolution Came Second Revolution Came Second | By Brooks Atkinson | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/faith-sotel-affianced-buffalo-art-student-to-be-wed-to-herbert-m.html | FAITH SOTEL AFFIANCED Buffalo Art Student to Be Wed to Herbert M Wendling | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/fight-for-revision-of-price-rule-seen-efforts-in-congress-for-wage.html | FIGHT FOR REVISION OF PRICE RULE SEEN Efforts in Congress for Wage Changes Likely as Freezing in Agriculture Looms FARM BLOC WOULD OPPOSE June 30 Deadline for Some Important Provisions of Defense Production Act | By J H Carmical | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/flower-arrangement-classesother-events-civic-planting.html | FLOWER ARRANGEMENT CLASSESOTHER EVENTS Civic Planting | Arrangement by Mrs Francis Corcoran the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/food-canned-food-variety.html | FOOD Canned Food Variety | By Ruth P CasaEmellos | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/four-basic-conflicts-underlie-draft-debate-but-chief-controversy.html | FOUR BASIC CONFLICTS UNDERLIE DRAFT DEBATE But Chief Controversy Now Centers On Universal Military Training | By Nona Brown Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/framed-in-wood.html | Framed in Wood | By Betty Pepis | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/francogerman-amity-still-far-from-a-fact-schuman-plan-has-not-wiped.html | FRANCOGERMAN AMITY STILL FAR FROM A FACT Schuman Plan Has Not Wiped Out Old Distrust on Both Sides of Border | By Lansing Warren Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/from-the-gardeners-kit.html | FROM THE GARDENERS KIT | Roche | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/fruit-through-the-year-many-kinds-may-be-grown-in-the-garden-and.html | FRUIT THROUGH THE YEAR Many Kinds May Be Grown in the Garden And Frozen for Use Out of Season | By Ruth Gannon | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/gerarda-c-jessup-bride-in-freeport-attired-in-blushpink-gown-at-her.html | GERARDA C JESSUP BRIDE IN FREEPORT Attired in BlushPink Gown at Her Marriage to TH Fisher Carnegie Tech Alumnus | Bradford Bachrach | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/germans-encouraged-concern-over-saar.html | GERMANS ENCOURAGED Concern Over Saar | By Drew Middleton Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/getting-ready-for-flahooley.html | GETTING READY FOR FLAHOOLEY | Talbot | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/glen-cove-change-in-school-fought-some-citizens-oppose-renovation.html | GLEN COVE CHANGE IN SCHOOL FOUGHT Some Citizens Oppose Renovation of Junior HighSpecialReferendum Set Tuesday | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/good-fall-season-for-shirts-is-seen-brand-makers-have-adequate.html | GOOD FALL SEASON FOR SHIRTS IS SEEN Brand Makers Have Adequate SuppliesEffect of Strike in South Minimized | By George Auerbach | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/grown-for-foliage-foliage-tropical-caladiums-need-warmth-and.html | GROWN FOR FOLIAGE FOLIAGE Tropical Caladiums Need Warmth and Humidity | By Mary C Seckman | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/guatemala-names-us-envoy.html | Guatemala Names US Envoy | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/harry-f-burns.html | HARRY F BURNS | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/harry-f-walsh.html | HARRY F WALSH | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/harvey-b-hudson.html | HARVEY B HUDSON | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/head-of-chicago-u-quits-for-new-job-resigns-at-chicago.html | HEAD OF CHICAGO U QUITS FOR NEW JOB RESIGNS AT CHICAGO | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hearing-is-slated-on-red-enrolling-richardson-names-panel-of-3-to.html | HEARING IS SLATED ON RED ENROLLING Richardson Names Panel of 3 to Consider Communist Party Case April 23 | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/heilbrunnvan-heyst.html | Heilbrunnvan Heyst | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/henderson-hits-homer.html | Henderson Hits Homer | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/his-head-was-his-shop.html | His Head Was His Shop | By Jonathan Norton Leonard | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hollywood-agenda-capra-and-stevens-will-leave-paramount-in.html | HOLLYWOOD AGENDA Capra and Stevens Will Leave Paramount In Production Policy ChangeAddenda | By Thomas F Brady | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hollywood-and-tv-fcc-policy-statement-raises-many-issues.html | HOLLYWOOD AND TV FCC Policy Statement Raises Many Issues | By Jack Gould | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/homegrown-spinach-is-fine-crop-one-packet-of-seed.html | HOMEGROWN SPINACH IS FINE CROP One Packet of Seed | By Lyall H Hill | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hong-kong-seizes-china-oil-tanker-colonial-government-takes-over.html | HONG KONG SEIZES CHINA OIL TANKER Colonial Government Takes Over Ship Disputed by Reds and Nationalists | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hoover-advocates-abolishing-rfc-expresident-opposes-reform.html | HOOVER ADVOCATES ABOLISHING RFC ExPresident Opposes Reform PlanReveals Disagreement With His Groups Report | Special to THE NEW YORK TIMES Herbert Hoover | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/hurry-hurry-hurry.html | Hurry Hurry Hurry | By William Lindsay Gresham | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/importance-of-soil-preparation-of-ground-before-planting-is-the-key.html | IMPORTANCE OF SOIL Preparation of Ground Before Planting Is the Key to Successful Gardening | By Oscar T Eichmann | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/in-and-out-of-books-round-up.html | IN AND OUT OF BOOKS Round Up | By David Dempsey | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/incentives-urged-to-retain-bonds-treasury-step-held-needed-to-halt.html | INCENTIVES URGED TO RETAIN BONDS Treasury Step Held Needed to Halt Redemptions Which Far Exceed New Sales SAFETY APPEAL WANING Capital Appreciation Security With Time Gamble Feature for Retirement Suggested | By Paul Heffernan | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/including-a-bear-cub.html | Including A Bear Cub | By Harry Gilroy | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/india-asks-peiping-for-food-urgently-requests-50000-tons-pending.html | INDIA ASKS PEIPING FOR FOOD URGENTLY Requests 50000 Tons Pending TalksMinister Says US Does All in Its Power | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/indians-nip-giants-in-eleventh-8-to-7-on-avilas-double-wallop-off.html | INDIANS NIP GIANTS IN ELEVENTH 8 TO 7 ON AVILAS DOUBLE Wallop Off Gettel Following Single by Stirnweiss and a Sacrifice Decides Battle LUKE EASTER IS INJURED First Baseman Twists Ankle Forced Out of Contest Chakeles Wins in Box | By John Drebinger Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/industrial-park-to-use-14-acres-landscaped-setting-planned-for-a.html | INDUSTRIAL PARK TO USE 14 ACRES Landscaped Setting Planned for a New Factory Center on Union N J Site | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/industry-pressing-drive-for-workers-largescale-recruitment-and.html | INDUSTRY PRESSING DRIVE FOR WORKERS LargeScale Recruitment and Training Similar to That of World War Revived | By Alfred R Zipser Jr | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/israel-complains-to-un-on-syrians-three-charges-filed-seeking.html | ISRAEL COMPLAINS TO UN ON SYRIANS Three Charges Filed Seeking Security Council Action on Alleged Truce Violations | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/israel-to-celebrate-independence-day-more-visitors.html | ISRAEL TO CELEBRATE INDEPENDENCE DAY More Visitors | By Moshe Brilliant | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/its-how-you-figure-its-how-you-figure.html | Its How You Figure Its How You Figure | By Philip Wiener | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/j-william-stonier.html | J WILLIAM STONIER | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jacqueline-brown-jack-h-nelson-wed.html | JACQUELINE BROWN JACK H NELSON WED | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/japan-likes-treaty-draft-but-proposes-some-changes-as-the-drafting.html | JAPAN LIKES TREATY DRAFT BUT PROPOSES SOME CHANGES AS THE DRAFTING OF A PEACE TREATY FOR JAPAN NEARS COMPLETION | By Lindesay Parrott Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jean-delannoy-and-god-needs-men-touchy-subject.html | JEAN DELANNOY AND GOD NEEDS MEN Touchy Subject | By Joseph A Barry | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/jersey-plants-expand-factory-work-now-rivaling-housing-in-elizabeth.html | JERSEY PLANTS EXPAND Factory Work Now Rivaling Housing in Elizabeth | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/joan-r-eagleson-wed-in-scarsdale-wears-mothers-bridal-gown-at-her.html | JOAN R EAGLESON WED IN SCARSDALE Wears Mothers Bridal Gown at Her Marriage in Church to William Harmanus Swan | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/john-cassidy-jr-weds-miss-chase-connecticut-bride.html | JOHN CASSIDY JR WEDS MISS CHASE CONNECTICUT BRIDE | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/joseph-a-wangler.html | JOSEPH A WANGLER | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/judd-pollocks-have-daughter.html | Judd Pollocks Have Daughter | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/katzjudson.html | KatzJudson | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/laaadies-and-gentlemen.html | Laaadies and Gentlemen | By John Lardner | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/labels-for-plants-the-permanent-marker-is-still-an-ideal-but-many.html | LABELS FOR PLANTS The Permanent Marker Is Still an Ideal But Many Good Types Are Available | By Esther C Grayson | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/letters-f-d-r.html | Letters F D R | MILTON E SCHATTMAN | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/letters-to-the-editor-dreisers-style.html | Letters to the Editor Dreisers Style | SALLY KUSELL | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/letters-to-the-times-controlling-inflation-adjustments-to-trend-of.html | Letters to The Times Controlling Inflation Adjustments to Trend of Cost Of Living Index Proposed | JAMES S EARLEY | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lights-to-signal-citys-100th-year-paterson-marks-actual-date.html | LIGHTS TO SIGNAL CITYS 100TH YEAR Paterson Marks Actual Date Tonight Then Will Celebrate Event on Fourth of July | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lippincotts-yacht-annexes-star-series.html | LIPPINCOTTS YACHT ANNEXES STAR SERIES | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lopat-of-yankees-tops-beaumont-32-bomber-lefthander-first-to-go.html | LOPAT OF YANKEES TOPS BEAUMONT 32 Bomber Lefthander First to Go RouteMantles Homer and DiMaggios Hit Decide | By James P Dawson Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lordhayward.html | LordHayward | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/los-angeles-hometown-criminals-arouse-main-interest-on-coast.html | LOS ANGELES HomeTown Criminals Arouse Main Interest on Coast | By Gladwin Hill Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/lotowhite-takes-excelsior-by-head-as-52110-watch-driving-to-the.html | LOTOWHITE TAKES EXCELSIOR BY HEAD AS 52110 WATCH DRIVING TO THE WIRE IN THE EXCELSIOR HANDICAP AT JAMAICA | By James Roach | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/louisa-kussin-engaged-smith-graduate-will-be-wed-to-william-c.html | LOUISA KUSSIN ENGAGED Smith Graduate Will Be Wed to William C Mohler | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/maine-radio-parish-to-mark-25th-year.html | MAINE RADIO PARISH TO MARK 25TH YEAR | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mariana-m-mulford-fiancee-of-student.html | MARIANA M MULFORD FIANCEE OF STUDENT | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/martha-a-jackson-engaged-to-marry-seven-young-women-whose.html | MARTHA A JACKSON ENGAGED TO MARRY SEVEN YOUNG WOMEN WHOSE BETROTHALS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/marthur-rebuke-by-truman-likely-high-aides-confer-sharp.html | MARTHUR REBUKE BY TRUMAN LIKELY HIGH AIDES CONFER Sharp Presidential Reprimand for Disputing Policies of the Administration Foreseen RECALL IS NOT EXPECTED Extent of Generals Backing in Congress Is Stressed White House Is Silent | By Walter A Waggoner Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mary-lee-betrothed-to-robert-l-stone.html | MARY LEE BETROTHED TO ROBERT L STONE | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mary-schweiler-a-bride-in-jersey-st-josephs-in-west-orange-is.html | MARY SCHWEINLER A BRIDE IN JERSEY St Josephs in West Orange Is Scene of Her Marriage to Elmer L Ward Jr | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/may-bank-to-fight-for-farm-parity-senator-charges-outrageous.html | MAY BANK TO FIGHT FOR FARM PARITY Senator Charges Outrageous Campaign to Make People Believe It Spurs Inflation | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/medina-to-be-mit-speaker.html | Medina to Be MIT Speaker | Special to The New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miami-citizens-group-is-carrying-on-local-investigations.html | MIAMI Citizens Group Is Carrying On Local Investigations | By Arthur L Himbert Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miriam-gay-is-wed-to-hunter-meighan-fiancee-of-officer.html | MIRIAM GAY IS WED TO HUNTER MEIGHAN FIANCEE OF OFFICER | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-anita-wilder-to-be-a-june-bride-rydal-pa-girl-a-student-at.html | MISS ANITA WILDER TO BE A JUNE BRIDE Rydal Pa Girl a Student at Vassar Will Be Married to Nicholas Van Slyck | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-barbara-smith-is-engaged-to-marry.html | MISS BARBARA SMITH IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-carol-bonsal-engaged-to-marry-students-fiancee.html | MISS CAROL BONSAL ENGAGED TO MARRY STUDENTS FIANCEE | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-casgrain-engaged-marriage-to-john-c-donnelly-is-planned-for.html | MISS CASGRAIN ENGAGED Marriage to John C Donnelly Is Planned for June | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-cornelia-williams-to-wed.html | Miss Cornelia Williams to Wed | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-donovan-wed-to-william-zdinak-she-has-four-attendants-at-her.html | MISS DONOVAN WED TO WILLIAM ZDINAK She Has Four Attendants at Her Marriage in St Peters Church New Brighton | Russart | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-e-stettinius-maryland-bride-their-marriages-took-place.html | MISS E STETTINIUS MARYLAND BRIDE THEIR MARRIAGES TOOK PLACE YESTERDAY | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-edna-dawley-is-carried-in-ohio-st-pauls-in-shaker-heights-is.html | MISS EDNA DAWLEY IS CARRIED IN OHIO St Pauls in Shaker Heights Is the Scene of Her Wedding to James J Strnad | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-elizabeth-h-randebrock-married-to-derek-l-odonoghue-in-st.html | Miss Elizabeth H Randebrock Married To Derek L ODonoghue in St James | The New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-grace-denby-will-be-married-troths-announced.html | MISS GRACE DENBY WILL BE MARRIED TROTHS ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-halley-is-wed-in-the-lady-chapel-married-at-cathedral-and.html | MISS HALLEY IS WED IN THE LADY CHAPEL MARRIED AT CATHEDRAL AND ENGAGED | The New York Times | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-jane-c-chivers-married-in-baldwin.html | MISS JANE C CHIVERS MARRIED IN BALDWIN | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-john-sumner-becomes-a-bride-she-is-escorted-by-brother-at-her.html | MISS JOHN SUMNER BECOMES A BRIDE She Is Escorted by Brother at Her Marriage in Greenwich to George Ohrstrom Jr | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-joy-whitmore-becomes-affianced.html | MISS JOY WHITMORE BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-m-roberson-becomes-engaged-betrothal-of-princeton-girl-to-t.html | MISS M ROBERSON BECOMES ENGAGED Betrothal of Princeton Girl to T Hart Anderson 3d Is Announced by Mother | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-nancy-w-curtis-is-married-in-orange.html | MISS NANCY W CURTIS IS MARRIED IN ORANGE | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-patricia-marso-a-bride.html | Miss Patricia Marso a Bride | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/miss-s-swatland-as-warden-wed-newark-girl-a-graduate-of-wellesley.html | MISS S SWATLAND AS WARDEN WED Newark Girl a Graduate of Wellesley Bride of Former Army Cavalryman | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/montgomery-in-denmark-completes-3day-inspection-of-army.html | MONTGOMERY IN DENMARK Completes 3Day Inspection of Army Installations | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/more-than-just-a-bath-more-than-a-bath.html | More Than Just a Bath More Than a Bath | By Hal Borland | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/more-voice-funds-held-a-vital-need-commission-in-report-written.html | MORE VOICE FUNDS HELD A VITAL NEED Commission in Report Written Before Proposed Cut of 90 Cites Dangerous Situation | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/morse-deplores-wilsons-powers-senator-wants-no-czar-for-defense-he.html | MORSE DEPLORES WILSONS POWERS Senator Wants no Czar for Defense He Tells State University Symposium | By Murray Illson Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mr-james-disentangled.html | Mr James Disentangled | By Leon Edel | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mr-justice-holmes-and-his-secretaries-the-rewards-of-a-year-with-a.html | Mr Justice Holmes and His Secretaries The rewards of a year with a great jurist are reassessed by one who served with him | By Mark Dewolfe Howe | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-christopher-moore.html | MRS CHRISTOPHER MOORE | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-deforest-hoge-has-child.html | Mrs DeForest Hoge Has Child | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-donald-borg-has-son.html | Mrs Donald Borg Has Son | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-john-glaze-jr-has-son.html | Mrs John Glaze Jr Has Son | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/mrs-walter-h-redman.html | MRS WALTER H REDMAN | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/my-goodness-captures-jumping-championship-at-secor-farms-horse-show.html | My Goodness Captures Jumping Championship at Secor Farms Horse Show INJUN JOE FINISHES SECOND TO GELDING My Goodness Triumphs With 12 Points as Millarden Farms Jumpers Register Sweep FESTIVE FIRE GAINS TITLE Takes Working Hunter Honors Hancock Is Horsemanship Victor at White Plains | By Michael Strauss Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/myra-jane-muste-wed-in-ann-arbor-daughter-of-brooklyn-minister.html | MYRA JANE MUSTE WED IN ANN ARBOR Daughter of Brooklyn Minister Bride of Edwin Henry Jr Studying for Doctorate | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/navy-nine-downs-columbia-81-in-league-game-as-metz-excels-a-lion-at.html | Navy Nine Downs Columbia 81 In League Game as Metz Excels A LION AT THE PLATE IN GAME WITH MIDSHIPMEN | By Joseph C Nichols | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/negro-health-care-stressed-in-south-hospital-facilities-provided-on.html | NEGRO HEALTH CARE STRESSED IN SOUTH Hospital Facilities Provided on Segregated BasisUse of Same Buildings Favored | By John N Popham Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-alloy-developed-v2b-credited-to-jersey-man-resistant-to.html | NEW ALLOY DEVELOPED V2B Credited to Jersey Man Resistant to Corrosion | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-combe-hurls-for-brooks-today-named-to-start-after-rain-washes.html | NEW COMBE HURLS FOR BROOKS TODAY Named to Start After Rain Washes Out Night Game With Atlanta Crackers | By Roscoe McGowen Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-orleans-clampdown-on-gambling-is-showing-lasting-effect.html | NEW ORLEANS ClampDown on Gambling Is Showing Lasting Effect | By George W Healy Jr Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-rail-transfer-sped-elizabethport-project-will-open-way-for.html | NEW RAIL TRANSFER SPED Elizabethport Project Will Open Way for Jersey Pike in June | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-volumes-of-verse-gardens-and-music.html | New Volumes of Verse Gardens and Music | By Milton Crane | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/new-york-odwyer-is-seen-as-target-of-further-inquiries.html | NEW YORK ODwyer Is Seen as Target of Further Inquiries | By Warren Moscow | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/news-add-gossip-of-the-rialto-lovers-aided-by-the-law.html | NEWS ADD GOSSIP OF THE RIALTO LOVERS AIDED BY THE LAW | By Lewis Funke | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/news-and-notes-from-the-studios-summer-symphony-plans-empire-state.html | NEWS AND NOTES FROM THE STUDIOS Summer Symphony Plans Empire State TV Other Items | By Sidney Lohman | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/news-notes-from-the-field-of-travel-tourist-information.html | NEWS NOTES FROM THE FIELD OF TRAVEL TOURIST INFORMATION | By Diana Rice | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/news-of-the-world-of-stamps-united-nations-committee-named-to.html | NEWS OF THE WORLD OF STAMPS United Nations Committee Named to Select Designs For Issue of Stamps | By Kent B Stiles | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/no-apples-for-teacher.html | No Apples For Teacher | By Nancy Lenkeith | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/notes-on-the-role-of-the-theatre-notes-on-the-role-of-the-theatre.html | NOTES ON THE ROLE OF THE THEATRE NOTES ON THE ROLE OF THE THEATRE | By Louis Jouvet | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/nuptials-in-jersey-for-virginia-towe-becomes-the-bride-of-robert.html | NUPTIALS IN JERSEY FOR VIRGINIA TOWE Becomes the Bride of Robert Edward Beck in Englewood Her Father Is Congressman | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/observing-people-mccombe-show-illustrates-sensitivity-to-subjects.html | OBSERVING PEOPLE McCombe Show Illustrates Sensitivity to Subjects | By Jacob Deschin | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/opera-and-concert-programs-of-the-week.html | OPERA AND CONCERT PROGRAMS OF THE WEEK | Moss | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/opera-dismisses-baritone-merrill-awol-for-hollywood-movie-opera.html | Opera Dismisses Baritone Merrill AWOL for Hollywood Movie OPERA DISMISSES ROBERT MERRILL | By Ross Parmenter | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/opera-on-film-an-opulent-tales-of-hoffmann-does-not-fit-well-on-the.html | OPERA ON FILM An Opulent Tales of Hoffmann Does Not Fit Well on the Screen | By Bosley Crowther | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/otthoward.html | OttHoward | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/our-foreign-policy-unchanged-by-great-debate-despite-bitter.html | OUR FOREIGN POLICY UNCHANGED BY GREAT DEBATE Despite Bitter Controversy in Senate We Are Pledged to Defend Europe | By James Reston Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/parent-and-child-codes-of-youthful-behavior.html | PARENT AND CHILD Codes of Youthful Behavior | By Dorothy Barclay | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/personal-visions-the-work-of-max-beckmanns-last-year-recent.html | PERSONAL VISIONS The Work of Max Beckmanns Last Year Recent Paintings by John Heliker | By Howard Devree | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/phelps-dodge-buys-land-gets-ryan-estate-in-suffern-for-storage-of.html | PHELPS DODGE BUYS LAND Gets Ryan Estate in Suffern for Storage of Records | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/pickardmoore.html | PickardMoore | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/picture-package-from-palca-inspiration.html | PICTURE PACKAGE FROM PALCA Inspiration | By Herbert Mitgang | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/planting-now-for-winter-bouquets-easy-drying.html | PLANTING NOW FOR WINTER BOUQUETS Easy Drying | By Marian C Walker | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/plenty-of-talent-junior-division.html | Plenty of Talent Junior Division | By Dudley Fitts | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/political-institute-set-virginia-university-will-begin-annual.html | POLITICAL INSTITUTE SET Virginia University Will Begin Annual Session July 8 | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/powelldanforth.html | PowellDanforth | M Lasser | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/power-pact-ends-10year-wrangle-lines-of-pacific-gas-electric-to.html | POWER PACT ENDS 10YEAR WRANGLE Lines of Pacific Gas  Electric to Carry Current Generated by Central Valley Project | By Thomas P Swift | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/princeton-checks-penn-in-league-64-tigers-snap-44-tie-with-two-in.html | PRINCETON CHECKS PENN IN LEAGUE 64 Tigers Snap 44 Tie With Two in 8th of Eastern Opener Yale Tops Lafayette 52 | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/priscilla-dean-patch-is-engaged-to-marry.html | PRISCILLA DEAN PATCH IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/program-for-paris-despite-financial-handicap-bimillenary-leaders.html | PROGRAM FOR PARIS Despite Financial Handicap Bimillenary Leaders Produce a Lively Schedule | By Naomi Jolles Barry | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/program-is-drawn-for-us-economies-tax-policy-groups-sixpoint-plan.html | PROGRAM IS DRAWN FOR US ECONOMIES Tax Policy Groups SixPoint Plan Based on Clean Slate on Many Appropriations END OF WASTE IS URGED Halt in Lending Subsidies and Supports Cuts in Public Works Outlay Proposed | By Godfrey N Nelson | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/puerto-rican-unit-fights-plays-hard-bound-home-after-a-job-well.html | PUERTO RICAN UNIT FIGHTS PLAYS HARD BOUND HOME AFTER A JOB WELL DONE | By Greg MacGregor Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/records-americans-compositions-by-ives-sessions-and-barber-scores.html | RECORDS AMERICANS Compositions by Ives Sessions and Barber Scores by Berg and Sibelius | By Howard Taubman | RE0000031639 | 1979-06-11 | B00000295883 |

| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/resolutions-three-kinds-least-authoritative-one-is-used-to-express.html | RESOLUTIONS THREE KINDS Least Authoritative One Is Used to Express A Revolutionary ForeignPolicy Concept | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/retail-fight-over-cost-absorption-appears-to-be-headed-for-congress.html | Retail Fight Over Cost Absorption Appears to Be Headed for Congress NRDGA Chief Outlines Plans to Air Views Against CPR7 Tailored Controls Before Watchdog Committee | By Brendan M Jones | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/retrospect-of-season-accomplishments-of-bings-first-year-at-met.html | RETROSPECT OF SEASON Accomplishments of Bings First Year at Met | By Olin Downes | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rheem-going-to-linden-manufacturer-takes-30acre-site-for-new-plant.html | RHEEM GOING TO LINDEN Manufacturer Takes 30Acre Site for New Plant | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rita-e-mccarren-betrothed.html | Rita E McCarren Betrothed | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rita-e-rosenfeld-engaged-to-rabbi-beaver-college-alumna-will-be.html | RITA E ROSENFELD ENGAGED TO RABBI Beaver College Alumna Will Be Married to Rev Dr Bertram Korn of Philadelphia | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/robert-c-midgley.html | ROBERT C MIDGLEY | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/romulo-bids-more-in-un-join-in-war-urges-additional-members-to-send.html | ROMULO BIDS MORE IN UN JOIN IN WAR Urges Additional Members to Send Troops to Korea to Broaden Participation | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/royals-turn-back-knicks-five-9265-rochester-takes-first-game-in.html | ROYALS TURN BACK KNICKS FIVE 9265 Rochester Takes First Game in Final PlayOff Series for Pro League Title | By Louis Effrat Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rthon-restraint-mp-insults-must-be-highly-polite.html | RtHon Restraint MP insults must be highly polite | By Crerar Harris | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/russia-tries-to-block-atlantic-pact-armies-gromyko-formula-at-paris.html | RUSSIA TRIES TO BLOCK ATLANTIC PACT ARMIES Gromyko Formula at Paris on General Arms Reduction Appears Aimed At Eisenhowers Plans WEST GERMANY IS INVOLVED | By Edwin L James | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rutgers-crew-triumphs-beats-la-salle-eight-by-three-feet-in-race-on.html | RUTGERS CREW TRIUMPHS Beats La Salle Eight by Three Feet in Race on Raritan | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/rutgers-topples-maryland.html | Rutgers Topples Maryland | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ruth-c-fessenden-becomes-affianced.html | RUTH C FESSENDEN BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/ruth-jean-warren-prospecpive-bride-air-force-reserve-officer.html | RUTH JEAN WARREN PROSPECPIVE BRIDE Air Force Reserve Officer Stationed in Texas to Be Wed to Lieut M Symington | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/safe-ways-to-carry-currency-limited-usefulness.html | SAFE WAYS TO CARRY CURRENCY Limited Usefulness | By Werner Bamberger | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/safehousing-law-now-covers-state-dewey-signs-bill-that-makes-new.html | SAFEHOUSING LAW NOW COVERS STATE Dewey Signs Bill That Makes New York and Buffalo Rules Apply to All Structures | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/salestax-issue-points-up-citys-financial-problems-increase-is.html | SALESTAX ISSUE POINTS UP CITYS FINANCIAL PROBLEMS Increase Is Supported in Face of Strenuous Protests as Only Way to Get More Money | By Leo Egan | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/salvini-garber.html | SALVINI GARBER | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sanders-13-gives-second-program-youthful-pianist-who-made-his-debut.html | SANDERS 13 GIVES SECOND PROGRAM Youthful Pianist Who Made His Debut Here Two Years Ago Offers Exacting Schedule | By Noel Straus | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/scene-from-drama-that-won-two-awards-last-week.html | SCENE FROM DRAMA THAT WON TWO AWARDS LAST WEEK | Alfredo Valente | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/school-vote-may-1-in-new-rochelle-board-will-seek-an-increase-in.html | SCHOOL VOTE MAY 1 IN NEW ROCHELLE Board Will Seek an Increase in Its Spending Powers as Result of New State Law | Special to The New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/science-in-review-chemical-society-is-told-of-progress-which-is.html | SCIENCE IN REVIEW Chemical Society Is Told of Progress Which Is Important for Medicine and Industry | By Waldemar Kaempffert | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/season-in-the-sun.html | SEASON IN THE SUN | Talbot | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/seed-dahlias-bloom-all-summer-soil-and-sun.html | SEED DAHLIAS BLOOM ALL SUMMER Soil and Sun | By Frederic Morley | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/seligman-books-to-be-sold.html | Seligman Books to Be Sold | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/selingermayone.html | SelingerMayone | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sherwood-andersons-brief-triumph-brief-triumph.html | Sherwood Andersons Brief Triumph Brief Triumph | By Newton Arvin | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sightseeing-in-england-on-a-bicycle-british-cyclists-help.html | SIGHTSEEING IN ENGLAND ON A BICYCLE British Cyclists Help | By William Yudkin | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sir-john-magowan-exenvoy-is-dead-irishborn-diplomat-57-had-held.html | SIR JOHN MAGOWAN EXENVOY IS DEAD IrishBorn Diplomat 57 Had Held Posts in US Thailand VenezuelaTrade Expert | The New York Times 1946 | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/snead-and-riegel-tie-for-golf-lead-at-augusta-on-211-on-way-to-a.html | SNEAD AND RIEGEL TIE FOR GOLF LEAD AT AUGUSTA ON 211 On Way to a SubPar Round Over National Course at Augusta | By Lincoln A Werden Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/soloist.html | SOLOIST | Alfredo Valente | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/south-has-market-for-science-tools-business-index-is-unchanged.html | SOUTH HAS MARKET FOR SCIENCE TOOLS BUSINESS INDEX IS UNCHANGED | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/south-seeks-lead-in-dairy-industry-outspans-northern-states-with.html | SOUTH SEEKS LEAD IN DAIRY INDUSTRY Outspans Northern States With Improved Breeds of Cattle and Land Development | By John Stuart | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/southern-neighbors.html | Southern Neighbors | By Samuel Flagg Bemis | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/soviet-ships-in-channel-nine-fishing-trawlers-reported-heading-for.html | SOVIET SHIPS IN CHANNEL Nine Fishing Trawlers Reported Heading for Far East | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/soviet-soccer-players-balk-fix-giving-all-for-dear-old-almaata.html | Soviet Soccer Players Balk Fix Giving All for Dear Old AlmaAta SOCCER TEAM BARS FIX IN SOVIET UNION | By Harrison E Salisbury Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/spain-tightens-up-on-food-controls-franco-now-aware-of-popular.html | SPAIN TIGHTENS UP ON FOOD CONTROLS Franco Now Aware of Popular DiscontentPeople Still Skeptical About Remedy | By Sam Pope Brewer Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/speaking-of-books-treasure-chest-uniformity.html | SPEAKING OF BOOKS Treasure Chest Uniformity | By J Donald Adams | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/sports-of-the-times-among-the-missing.html | Sports of The Times Among the Missing | By Arthur Daley | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/spun-rayon-future-is-linked-to-wool-will-maintain-status-if-price.html | SPUN RAYON FUTURE IS LINKED TO WOOL Will Maintain Status if Price of Other Fabric Is Cut Dealer Declares | By Herbert Hoshetz | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/st-louis-people-watching-for-political-links-to-local-crime.html | ST LOUIS People Watching for Political Links to Local Crime | By William Blair Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/staplesgriswold.html | StaplesGriswold | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/state-dept-gives-experimental-orders-for-packaged-buildings-to-go.html | State Dept Gives Experimental Orders For Packaged Buildings to Go Overseas | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/student-passage-plans-under-way-to-increase-lowcost-ship-service-to.html | STUDENT PASSAGE Plans Under Way to Increase LowCost Ship Service to Europe This Season | By Armand Schwab Jr | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/summary-of-migrant-recommendations-basic-premises.html | Summary of Migrant Recommendations BASIC PREMISES | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/supplies-assured-for-prepackaging-plastic-film-and-other-needs-will.html | SUPPLIES ASSURED FOR PREPACKAGING Plastic Film and Other Needs Will Be Allocated Fairly Industry Informed | BY James J Nagle | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/talk-with-the-highets.html | Talk With the Highets | By Harvey Breit | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tchaikovsky-museum-a-visit-to-klin-composers-last-home-shows-wealth.html | TCHAIKOVSKY MUSEUM A Visit to Klin Composers Last Home Shows Wealth of Documents Intact | By Harrison E Salisbury | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/text-of-the-presidents-statement.html | Text of the Presidents Statement | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-dance-ballet-theatre-in-spring-season-among-the-regulars.html | THE DANCE BALLET THEATRE IN SPRING SEASON Among the Regulars | By John Martin | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-financial-week-activity-develops-in-financial-markets-as.html | THE FINANCIAL WEEK Activity Develops in Financial Markets as Attention Centers on Current Problems | By John G Forrest Financial Editor | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-king-and-i-newest-musical-play-by-rodgers-and-hammerstein-set-i.html | THE KING AND I Newest Musical Play by Rodgers and Hammerstein Set in Old Siam | By Brooks Atkinson | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-teaching-of-art-in-education-training-of-the-senses-as-well-as.html | THE TEACHING OF ART IN EDUCATION Training of the Senses As Well as Creation Stressed as Aim | By Aline B Louchheim | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-voice-of-an-unconquered-spirit.html | The Voice of an Unconquered Spirit | By Alfred Werner | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/the-world-of-musiccampaign-american-symphony-orchestra-league.html | THE WORLD OF MUSICCAMPAIGN American Symphony Orchestra League Organizes Its Member Units to Press Congress for Repeal of Federal Admissions Tax | By Ross Parmenter | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/then-and-now-ma-ferguson-still-thinks-politicianwise.html | Then And Now Ma Ferguson still thinks politicianwise | By Barbara Squier Adler | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/they-are-among-prospective-brides-troth-made-known-of-miss-m-zimmer.html | THEY ARE AMONG PROSPECTIVE BRIDES TROTH MADE KNOWN OF MISS M ZIMMER | Thomas | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/three-different-schemes-for-making-water-the-focal-point-in-the.html | THREE DIFFERENT SCHEMES FOR MAKING WATER THE FOCAL POINT IN THE LANDSCAPE | Genereux GottschoSchleisner Healy | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tiny-helicopter-flown-has-buzzbomb-engines.html | Tiny Helicopter Flown Has BuzzBomb Engines | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-develop-park-in-jersey.html | To Develop Park in Jersey | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/to-regain-the-peace-initiative-senator-lodge-argues-that-we-must.html | To Regain the Peace Initiative Senator Lodge argues that we must first restore the balance of power by helping our friends develop strength of their own | By Henry Cabot Lodge Jr | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/top-federal-agency-urged-for-migrant-farm-workers-the-president.html | Top Federal Agency Urged For Migrant Farm Workers THE PRESIDENT MEETS WITH HIS MIGRATORY LABOR COMMISSION | By Louis Stark Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/tourneys-are-set-in-womens-golf-fenway-meadow-brook-events-on-april.html | TOURNEYS ARE SET IN WOMENS GOLF Fenway Meadow Brook Events on April 24 to Start the Metropolitan Season | By Maureen Orcutt | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/toward-european-unity.html | Toward European Unity | By Arthur Schlesinger Jr | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/troth-announced-of-miss-barrows-minneapolis-girl-to-be-wed-to.html | TROTH ANNOUNCED OF MISS BARROWS Minneapolis Girl to Be Wed to William Hill Patterson Claremont College Senior | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/troth-announced-of-miss-kb-shaw-mount-vernon-graduate-is-the.html | TROTH ANNOUNCED OF MISS KB SHAW Mount Vernon Graduate Is the Fiancee of David Minton 3d an Alumna of Hackley | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/trumans-popularity-is-in-another-decline-several-reasons-for-this.html | TRUMANS POPULARITY IS IN ANOTHER DECLINE Several Reasons for This Situation Are Cited by His Supporters And Opponents in Capital PAST COMEBACKS RECALLED | By W H Lawrence | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/turkey-to-build-luxury-hotel-decision-by-government-reflects-new-in.html | TURKEY TO BUILD LUXURY HOTEL Decision by Government Reflects New Interest In Tourist Trade | By Harry Whyte | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/two-brides-and-two-prospective-brides.html | TWO BRIDES AND TWO PROSPECTIVE BRIDES | Henry C Engels | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/two-brides-in-suburban-ceremonies-and-two-fiancees.html | TWO BRIDES IN SUBURBAN CEREMONIES AND TWO FIANCEES | H Tarr Inc | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/two-winding-paths-from-peking.html | Two Winding Paths From Peking | By John J Espey | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/un-asianarab-unit-presses-peace-talk.html | UN ASIANARAB UNIT PRESSES PEACE TALK | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/un-forces-strike-behind-red-lines-british-commandos-sabotage.html | UN FORCES STRIKE BEHIND RED LINES British Commandos Sabotage Railroad in SevenHour RaidPlanes Hit at Bridges PRINCE WITH UN FORCES IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/un-unit-lauds-americas-childrens-fund-official-praises-government.html | UN UNIT LAUDS AMERICAS Childrens Fund Official Praises Government Cooperation | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/us-again-demands-ships-from-soviet-acheson-sends-note-brushing.html | US AGAIN DEMANDS SHIPS FROM SOVIET Acheson Sends Note Brushing Aside Protestation That 670 Vessels Are Unfit for Sea | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/us-experts-studying-uranium-mine-health.html | US EXPERTS STUDYING URANIUM MINE HEALTH | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/us-policy-at-core-of-timber-dispute-official-in-northwest-is-target.html | US POLICY AT CORE OF TIMBER DISPUTE Official in Northwest Is Target of Big Operators Who Face Crisis in Future Supply | By Lawrence E Davies Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/us-search-now-being-intensified-to-develop-new-sulphur-sources-new.html | US Search Now Being Intensified To Develop New Sulphur Sources New Source in Louisiana | By William M Freeman | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/us-taxrevenue-outlook-brighter-for-next-year-congress-is-expected.html | US TAXREVENUE OUTLOOK BRIGHTER FOR NEXT YEAR Congress Is Expected Now to Get Busy on Bill to Raise 10 Billion in New Money | By John D Morris Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/vesta-victoria-77-variety-star-dies-vaudeville-headliner-here-and.html | VESTA VICTORIA 77 VARIETY STAR DIES Vaudeville Headliner Here and in England Had Introduced Many Popular Songs | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/virginia-festival-winchester-to-mark-blossoming-of-apple-orchards.html | VIRGINIA FESTIVAL Winchester to Mark Blossoming of Apple Orchards With TwoDay Celebration | By Eunice Telfer Juckett | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/virginia-noel-bride-of-pf-mgovern-jr.html | VIRGINIA NOEL BRIDE OF PF MGOVERN JR | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/virginia-wedding-for-miss-barnes-four-young-women-wed-yesterday.html | VIRGINIA WEDDING FOR MISS BARNES FOUR YOUNG WOMEN WED YESTERDAY | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archiv es/waterfront-patrol-to-guard-elizabeth.html | WATERFRONT PATROL TO GUARD ELIZABETH | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/way-opened-for-labor-in-mobilization-setup-representation-on.html | WAY OPENED FOR LABOR IN MOBILIZATION SETUP Representation on Advisory Board Is Believed to Be the First Step | By Louis Stark Special To the New York Times | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/what-we-do-and-dont-know-about-russia-here-is-primer-of-the-country.html | What We Do and Dont Know About Russia Here is primer of the country and its Communist system with the implicationsand the vital unknown factors | By Harry Schwartz | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/william-d-weirs-have-son.html | William D Weirs Have Son | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/william-parks-steele.html | WILLIAM PARKS STEELE | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/william-w-smith.html | WILLIAM W SMITH | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/womans-body-on-beach.html | Womans Body on Beach | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/womens-council-ending-athens-sessions-put-world-group-behind-un.html | WOMENS COUNCIL ENDING Athens Sessions Put World Group Behind UN Efforts | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/wood-field-and-stream-conservation-groups-figures-may-help-end.html | Wood Field and Stream Conservation Groups Figures May Help End Threat to National Parks | By Raymond R Camp | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/working-from-the-ground-up.html | WORKING FROM THE GROUND UP | J Horace McFarland | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/wynne-sharples-noblemans-bride-principals-in-weddings-and-two.html | WYNNE SHARPLES NOBLEMANS BRIDE PRINCIPALS IN WEDDINGS AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/yonkers-paper-goes-on-loss-of-phone-fails-to-deter-publishing-of.html | YONKERS PAPER GOES ON Loss of Phone Fails to Deter Publishing of Daily Times | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/young-gop-bars-mass-deferments-students-in-west-favor-year-of-umt.html | YOUNG GOP BARS MASS DEFERMENTS Students in West Favor Year of UMT Service for All and Revised Test Plan | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/young-women-who-are-bridestobe.html | YOUNG WOMEN WHO ARE BRIDESTOBE | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-08 | https://www.nytimes.com/1951/04/08/archives/zoning-stirs-a-debate-jersey-official-threatens-suit-to-upset.html | ZONING STIRS A DEBATE Jersey Official Threatens Suit to Upset Housing Plan | Special to THE NEW YORK TIMES | RE0000031639 | 1979-06-11 | B00000295883 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/19-air-force-men-die-in-plane-crash-wreckage-of-service-plane-in.html | 19 AIR FORCE MEN DIE IN PLANE CRASH WRECKAGE OF SERVICE PLANE IN WEST VIRGINIA 19 AIR FORCE MEN DIE IN PLANE CRASH Bodies Moved on Coast Plane Wreckage Found | By the United Press | RE0000031640 | 1979-06-11 | B00000295884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/2-israeli-warships-will-visit-new-york.html | 2 ISRAELI WARSHIPS WILL VISIT NEW YORK | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/2d-year-marked-by-south-pacific-at-south-pacific-anniversary-party.html | 2D YEAR MARKED BY SOUTH PACIFIC AT SOUTH PACIFIC ANNIVERSARY PARTY | Zinn Arthur | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/600000-church-is-started.html | 600000 Church Is Started | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/a-edson-hall.html | A EDSON HALL | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/abraham-reamer.html | ABRAHAM REAMER | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/abroad-at-the-end-of-a-neighborhood-meeting-closer-to-the-old-world.html | Abroad At the End of a Neighborhood Meeting Closer to the Old World No Fundamental Conflict | By Anne OHare McCormick | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/air-base-housing-poses-d-p-issue-some-veterans-and-group-of.html | AIR BASE HOUSING POSES D P ISSUE Some Veterans and Group of Students Facing Ouster at Project Ask More Time | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/annual-trade-fair-opens-at-basle-number-of-exhibitors-decline.html | ANNUAL TRADE FAIR OPENS AT BASLE Number of Exhibitors Decline Because of Industry Boom Only Home Goods Shown ANNUAL TRADE FAIR OPENS AT BASLE | By George H Morison Special To the New York Timeszurich April 8the Thirtyfifth Annual Swiss Trade Fair Opened At Basle Yesterday | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/antired-radio-and-leaflets-spur-political-war-on-satellite-regimes.html | AntiRed Radio and Leaflets Spur Political War on Satellite Regimes PROPAGANDA STEPS AIM AT SATELLITES Cite Tirana Bombing Reported Uprising Crushed | By Cl Sulzberger Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/banks-reviewing-personnel-policy-turnover-and-replacements-more.html | BANKS REVIEWING PERSONNEL POLICY Turnover and Replacements More Acute as a Result of Defense Program 2 Banks Raise Wages Little Success Seen | By George A Mooney | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/barrys-last-play-to-close-april-21-second-threshold-will-leave.html | BARRYS LAST PLAY TO CLOSE APRIL 21 Second Threshold Will Leave Morosco After Recording Its 126th Performance Plans Trip Abroad Rains Wins Further Laurels Strauss in Stalag 17 | By Sam Zolotow | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/bengurion-testifies-he-states-attitude-in-libel-suit-against.html | BENGURION TESTIFIES He States Attitude in Libel Suit Against Communist Paper | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/blachschlegercoleman.html | BlachschlegerColeman | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/black-prince-wins-open-allage-test-beats-kilsyth-cleo-also-a.html | BLACK PRINCE WINS OPEN ALLAGE TEST Beats Kilsyth Cleo Also a Livingston Retriever in Field Meet Feature Blind Retrieve in Water A Difficult Engagement | By John Rendel Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/books-of-the-times-an-inherited-conscience-love-for-a-son-as-a.html | Books of The Times An Inherited Conscience Love for a Son as a Pivot | By Orville Prescott | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/brandon-de-wilde-reaches-9.html | Brandon De Wilde Reaches 9 | Special to THE NEW YORK | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/briton-set-to-push-talks-with-egypt-ambassador-returns-to-cairo.html | BRITON SET TO PUSH TALKS WITH EGYPT Ambassador Returns to Cairo With Cabinets Instructions on Impasse Over Pact | By Michael Clark Special to the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/cardinal-spellman-leading-pilgrimage-here-yesterday.html | CARDINAL SPELLMAN LEADING PILGRIMAGE HERE YESTERDAY | The New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/carmichaelwesthead.html | CarmichaelWesthead | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/china-lists-trade-surplus-for-first-time-since-1877.html | China Lists Trade Surplus For First Time Since 1877 | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/civil-defense-cut-called-crippling-dismay-voiced-at-elimination-by.html | CIVIL DEFENSE CUT CALLED CRIPPLING Dismay Voiced at Elimination by House Group of Medical Stockpiles Against Attack Urgency Had Been Stressed | By Paul P Kennedy Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/conant-and-dodds-assail-deferment-on-student-marks-college-heads.html | CONANT AND DODDS ASSAIL DEFERMENT ON STUDENT MARKS COLLEGE HEADS WHO GAVE OPINIONS ON STUDENT DRAFT | By Richard H Parkethe New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/cornelia-howell-becomes-fiancee-finch-student-who-made-her-debut-in.html | CORNELIA HOWELL BECOMES FIANCEE Finch Student Who Made Her Debut in December Will Be Wed to Robert Crabtree | Bradford Bachrach | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/correctness-toward-peron-becomes-washington-policy-contacts-with.html | Correctness Toward Peron Becomes Washington Policy Contacts With His Foreign Minister Dr Paz at Americas Conference Illustrate It Attitude in Retrospect Dr Paz Influence | By Milton Bracker Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dedication-by-nassau-scouts.html | Dedication by Nassau Scouts | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/demand-stays-high-in-farm-machines-buying-traced-to-manpower.html | DEMAND STAYS HIGH IN FARM MACHINES Buying Traced to Manpower Material ShortageBlack Market Reported Booming | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dewey-signs-bill-on-state-bus-tax-backs-levy-on-outside-lines.html | DEWEY SIGNS BILL ON STATE BUS TAX Backs Levy on Outside Lines Refuses to Exempt Those Within New York | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/director-of-boys-club-to-get-medal-tonight.html | Director of Boys Club To Get Medal Tonight | Jean Raeburn | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dollarayear-men-face-inquiry-celler-notes-links-with-industry.html | DollaraYear Men Face Inquiry Celler Notes Links With Industry DOLLARYEAR MEN TO FACE INQUIRY Reports Broken Rules Concentration Speeded | By Felix Belair Jr Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dr-day-memorial-is-held-at-cornell-students-take-part-in-rites.html | DR DAY MEMORIAL IS HELD AT CORNELL Students Take Part in Rites Choir Sings as 1500 Fill Universitys Sage Chapel | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dutch-are-worried-by-mrs-mesta-rumor.html | DUTCH ARE WORRIED BY MRS MESTA RUMOR | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/dutch-premium-up-on-us-securities-advances-to-12-as-result-of.html | DUTCH PREMIUM UP ON US SECURITIES Advances to 12  as Result of Recent Internal Economic and Monetary Developments | By Paul Catz Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/economic-and-finance-the-role-of-direct-controls.html | ECONOMIC AND FINANCE The Role of Direct Controls | By Edward H Collins | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/fifth-ave-parade-hails-free-greece-observing-130th-anniversary-of.html | FIFTH AVE PARADE HAILS FREE GREECE OBSERVING 130TH ANNIVERSARY OF GREEK INDEPENDENCE | The New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/frank-mp-smith.html | FRANK MP SMITH | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/french-may-raise-steel-prices-30-producers-cite-greater-costs-of.html | FRENCH MAY RAISE STEEL PRICES 30 Producers Cite Greater Costs of Materials Wages Higher Taxes Transport Charges | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/front-page-1-no-title-manpower-needs-cited-baxter-of-williams.html | Front Page 1  No Title MANPOWER NEEDS CITED Baxter of Williams College Calls for Universal Military Service | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/frozen-plane-is-sold-iceland-line-buys-air-force-wreck-buried-on.html | FROZEN PLANE IS SOLD Iceland Line Buys Air Force Wreck Buried on Glacier | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/germans-seek-end-to-smuggling-ring-join-with-americans-in-move-to.html | GERMANS SEEK END TO SMUGGLING RING Join With Americans in Move to Crush Contraband Trade With the Eastern Zone Director of Stock Company | By Kathleen McLaughlin Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/gop-is-undecided-on-manpower-bill-universal-military-training-in.html | GOP IS UNDECIDED ON MANPOWER BILL Universal Military Training in Some Form May Be Voted in House Test Tomorrow Committee to Meet Today | By Clayton Knowles Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/grownups-see-sights-of-tiny-zoo-as-the-guests-of-4000-youngsters.html | GrownUps See Sights of Tiny Zoo As the Guests of 4000 Youngsters THE CHILDRENS ZOO AT BRONX PARK | The New York Times by Fred Sass | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/guatemala-bars-beer-imports.html | Guatemala Bars Beer Imports | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/harrisonmitchell.html | HarrisonMitchell | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/harry-salinger-exbanker-dead-retired-vice-president-of-first.html | HARRY SALINGER EXBANKER DEAD Retired Vice President of First National of Chicago Leader in Foreign Trade Groups | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/higbe-of-atlanta-stops-dodgers-86-exbrooklyn-star-victor-as.html | HIGBE OF ATLANTA STOPS DODGERS 86 ExBrooklyn Star Victor as Crackers Crack Down on Newcombe Before 17522 Workmans Nose Broken Bankhead Is Lucky | By Roscoe McGowen Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/hogan-captures-masters-golf-for-first-time-beating-riegel-by-2.html | Hogan Captures Masters Golf for First Time Beating Riegel by 2 Strokes TEXANS 68 FOR 280 BEST AT AUGUSTA Hogan Plays Steadily Safely on Final Round as Riegel Registers 71 for 282 SNEAD FALTERS GETS 291 Mangrum Worsham Tie for 3d at 286Douglas Is Fifth as Coe Tops Amateurs Sam In Tie for Eighth Nelson Escapes With 6 4 Under and 5 to Go | By Lincoln A Werden Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/italian-reds-end-parley-in-apathy-delegates-to-party-convention-are.html | ITALIAN REDS END PARLEY IN APATHY Delegates to Party Convention Are Absent or Reading Outdoor Rally Canceled Protest Strike Set | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/john-roscoe-hupper-to-marry-joyce-mcoy.html | JOHN ROSCOE HUPPER TO MARRY JOYCE MCOY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/joint-chiefs-of-staff-confer-as-macarthur-issue-flares-reports.html | Joint Chiefs of Staff Confer As MacArthur Issue Flares Reports Persist of Showdown Between Truman and GeneralFerguson Asks Congress Hear Commanders Views JOINT CHIEFS MEET IN MARTHUR ROW McCarthy Backs General Urged to Stick to Soldiering Pace Meets MacArthur | By Jay Walz Special To the New York Timesspecial To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/joseph-f-mdonald.html | JOSEPH F MDONALD | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/justice-baldwin-of-connecticut-narrates-peter-and-wolf-before-3000.html | Justice Baldwin of Connecticut Narrates Peter and Wolf Before 3000 at Concert | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/knapp-winner-in-dinghy-regatta-as-larchmont-yc-series-ends-the.html | Knapp Winner in Dinghy Regatta As Larchmont YC Series Ends THE SUMMARIES REGATTA POINT SCORES | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/knickerbockers-bow-to-royals-and-trail-by-20-in-championship.html | Knickerbockers Bow to Royals and Trail by 20 in Championship PlayOffs NEW YORK QUINTET DEFEATED 99 TO 84 Knicks Trail Rochester From Start as Davies 24 Points Pace Royals to Triumph COLEMAN DEFENSIVE STAR Sets Arena Rebound Mark With 28 for VictorsZaslofsky Registers 28 Tallies Royals Better on Rebounds Great Job by Zaslofsky | By Louis Effrat Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/kramer-goes-route-as-giants-set-back-indians-a-giant-misses-plate-a.html | Kramer Goes Route as Giants Set Back Indians A GIANT MISSES PLATE AND IS TAGGED BY CLEVELAND CATCHER | By John Drebinger Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/leo-j-caffrey.html | LEO J CAFFREY | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/letters-to-the-times-colombias-government-persecution-of-opposition.html | Letters to The Times Colombias Government Persecution of Opposition News Control by Regime Charged British Attitude on Korean War To Finance Aid for India Contributions Asked for Voluntary Agencies Sending Supplies A Family Divided | GERIMAN ARCINIEGASFRANK E MORETONEILEEN EGANMAURICE LACOSTE | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/manhattan-savings-bank-reappoints-a-trustee.html | Manhattan Savings Bank Reappoints a Trustee | Fabian Bachrach | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/marthur-stand-upheld-big-ten-young-republicans-ask-views-be-part-of.html | MARTHUR STAND UPHELD Big Ten Young Republicans Ask Views Be Part of US Policy | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mcghee-cites-nationalist-spirit-quicker-us-aid-seen.html | McGhee Cites Nationalist Spirit Quicker US Aid Seen | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mcmanawayandrews.html | McManawayAndrews | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/migrant-labor-on-rise-6800-from-puerto-rico-wanted-by-new-jersey.html | MIGRANT LABOR ON RISE 6800 From Puerto Rico Wanted by New Jersey Farmers | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/miss-nan-a-ogburn-to-be-bride-in-may-former-student-at-columbia.html | MISS NAN A OGBURN TO BE BRIDE IN MAY Former Student at Columbia Betrothed to Hugh Cullman Son of Port Chairman | Special to THE NEW YORK TIMESPhyfe | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/miss-richardson-engaged-to-wed-five-girls-whose-engagements-are.html | MISS RICHARDSON ENGAGED TO WED FIVE GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESDeKane | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/most-grain-prices-lose-some-ground-corn-strong-as-other-cereals-dip.html | MOST GRAIN PRICES LOSE SOME GROUND Corn Strong as Other Cereals Dip ModeratelySentiment in Wheat Market Bullish MOST GRAIN PRICES LOSE SOME GROUND Corn Shows Strength | Special to THE NEW YORK TIMESCHICAGO April 8Grain markets other than corn declined moderately last week with a large volume of business on the Board of Trade | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/moylanheppenstall.html | MoylanHeppenstall | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/mrs-william-arrott.html | MRS WILLIAM ARROTT | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-base-mapped-to-aid-us-health-communicable-disease-center-at.html | NEW BASE MAPPED TO AID US HEALTH Communicable Disease Center at Atlanta a Federal Unit Has 12500000 Project SEEKS DEFENSE PRIORITY Its Medical Director Links Value of its Research to National Emergency Defense Priority Sought Scope of Centers Work | By John N Popham Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-boat-upsets-2-lost-veteran-and-guest-are-drowned-on-trial-spin.html | NEW BOAT UPSETS 2 LOST Veteran and Guest Are Drowned on Trial Spin in Bay | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/new-parents-to-receive-childs-bill-of-rights.html | New Parents to Receive Childs Bill of Rights | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/news-of-food-cereal-and-milk-form-combination-endorsed-by-science.html | News of Food Cereal and Milk Form Combination Endorsed by Science for Nutrition From the Reader Mail A small EGGLESS CHOCOLATE CAKE EGGLESS APPLE SAUCE CAKE Wide Variety of Foods | By Jane Nickerson | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/no-ending-is-in-sight-in-paris-big-4-talks.html | NO ENDING IS IN SIGHT IN PARIS BIG 4 TALKS | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/oscar-beldon-hill.html | OSCAR BELDON HILL | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/paris-shuts-peace-office-decree-bars-headquarters-of.html | PARIS SHUTS PEACE OFFICE Decree Bars Headquarters of CommunistDirected Body | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/patterns-prints-are-abloom-for-spring-summer-theyre-florals-dots.html | Patterns Prints Are Abloom for Spring Summer Theyre Florals Dots Checks and Plaids and All Can Be Smart Make a Late Spring Coat Surah Tie Silk Suggested | By Virginia Pope | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/policy-of-fear-decried-barr-tells-princeton-parley-nonwar-is.html | POLICY OF FEAR DECRIED Barr Tells Princeton Parley NonWar Is Unrealistic | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/program-of-native-songs-dances-and-music-launches-celebration-here.html | Program of Native Songs Dances and Music Launches Celebration Here of Haiti Week | By John Martin | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/rhona-breidenbach-prospective-bride.html | RHONA BREIDENBACH PROSPECTIVE BRIDE | Phyfe | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/ridgway-sees-reds-in-lifedeath-fight-general-says-end-of-korea-war.html | RIDGWAY SEES REDS IN LIFEDEATH FIGHT General Says End of Korea War Would Find Foe Still Seeking Destruction of Democracy Calls Impatience a Danger Perturbed by Pressure | By Murray Schumach Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/s1-pilot-outflew-sound-several-hundred-miles.html | S1 Pilot Outflew Sound Several Hundred Miles | By the United Press | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/satellites-supply-captives-to-soviet-moscow-moves-some-of-slave.html | SATELLITES SUPPLY CAPTIVES TO SOVIET Moscow Moves Some of Slave Workers From One Country to Another as Needed | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/says-5-states-ganged-up-to-rain-cigarette-sales.html | Says 5 States Ganged Up To Rain Cigarette Sales | By the United Press | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/services-waste-skills-gigantic-placement-setup-is-held-need-marks.html | Services Waste Skills Gigantic Placement SetUp Is Held Need Marks Not Enough for Draft Deferments Deferment Method a Problem A Matter of Delayed Induction | By Hanson W Baldwin | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/song-recital-given-by-ingrid-rypinski-program-of-mezzosoprano.html | SONG RECITAL GIVEN BY INGRID RYPINSKI Program of MezzoSoprano Includes German Lieder a Debussy Set Israeli Music | By Noel Straus | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/soviet-direction-in-korea-is-seen-us-officers-base-their-belief-on.html | SOVIET DIRECTION IN KOREA IS SEEN US Officers Base Their Belief on the Observation of Recent Maneuvers by Communists | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/spains-clergy-aid-worker-strivings-suspension-of-catholic-paper.html | SPAINS CLERGY AID WORKER STRIVINGS Suspension of Catholic Paper That Supported Barcelona Strike Points Up Status | By Sam Pope Brewer Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/sports-of-the-times-out-of-uniform-contradictory-bulletins.html | Sports of The Times Out of Uniform Contradictory Bulletins Completely Unafraid Homers by Accident | By Arthur Daley | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/stanwyck-signed-for-a-melodram-will-play-leading-feminine-role-in.html | STANWYCK SIGNED FOR A MELODRAM Will Play Leading Feminine Role in Metros Man With CloakCotten in Cast Lana Turners Contract | By Thomas F Brady Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/steel-rate-seen-staying-over-100-expected-to-last-for-months-unless.html | STEEL RATE SEEN STAYING OVER 100 Expected to Last for Months Unless Sporadic Stoppages of Work Develop DIP TO 1025 DISCOUNTED Decline Last Week Held Usual Fluctuation So Long as Pace Remains at Such High Level Directives for Hardship Cases None Too Happy Over CMP | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/stevens-institute-drive-set.html | Stevens Institute Drive Set | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/student-directive-unfair-says-lodge-senator-protests-to-hershey-vfw.html | STUDENT DIRECTIVE UNFAIR SAYS LODGE Senator Protests to Hershey VFW Head to Truman Plan Is Explained Plan Under Fire In House What the Plan Does What It Does Not Do | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/study-of-police-set-as-murphy-gives-in-commissioner-withdraws-his.html | STUDY OF POLICE SET AS MURPHY GIVES IN Commissioner Withdraws His Earlier ObjectionsSmith Noted Expert to Do Job STUDY OF POLICE SET AS MURPHY GIVES IN Drafted Crime Record System | By Paul Crowell | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/syrians-declared-fighting-progress-zionist-leader-honored-here.html | SYRIANS DECLARED FIGHTING PROGRESS ZIONIST LEADER HONORED HERE YESTERDAY | The New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/tax-offices-to-stay-open-state-extends-hours-to-assist-on-returns.html | TAX OFFICES TO STAY OPEN State Extends Hours to Assist on Returns in Final Week | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/the-stateless-find-a-bridge-to-home-at-massachusetts-hostel-for.html | THE STATELESS FIND A BRIDGE TO HOME AT MASSACHUSETTS HOSTEL FOR DISPLACED PERSONS | By John H Fenton Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/trade-curbs-raise-malay-ire-at-us-singapore-producers-hold-us.html | TRADE CURBS RAISE MALAY IRE AT US Singapore Producers Hold US Inspired Control on Rubber ExportsFear Price Cuts | By Tillman Durdin Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/09/archives/two-win-at-dachshund-show.html | Two Win at Dachshund Show | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-09 | https://www.nytimes.com/1951/04/archives/us-troops-reach-bank-of-reservoir-in-northern-korea-reds-still-hold.html | US TROOPS REACH BANK OF RESERVOIR IN NORTHERN KOREA Reds Still Hold Hwachon Dam as Other Units Dig In for the Night South of the City ARTILLERY HITS CHORWON American Guns Pound Power Center of Chinese 17 Miles Above the 38th Parallel Troops Move Up Valley Commonwealth Unit Advances Bombing of Manchuria Charged US TROOPS REACH BANK OF RESERVOIR Korean Armistice Urged | By Lindesay Parrott Special To the New York Timesspecial To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/archives/us-urges-israel-to-soften-stand-envoy-advises-tel-aviv-to-be.html | US URGES ISRAEL TO SOFTEN STAND Envoy Advises Tel Aviv to Be Moderate in Steps to Settle Dispute With Syria | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/archives/vast-aid-to-soviet-laid-to-atom-spies-its-bomb-speeded-18-months-by.html | VAST AID TO SOVIET LAID TO ATOM SPIES Its Bomb Speeded 18 Months by Key Data Joint Committee of Congress Reports VAST AID TO SOVIET LAID TO ATOM SPIES Gaseous Diffusion Is Best Advances Here Retarded | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/archives/west-big-3-plan-aid-to-adenauer-statement-on-new-relaxations-would.html | WEST BIG 3 PLAN AID TO ADENAUER Statement on New Relaxations Would Bolster the Political Position of Chancellor Depends on Allied Estimate | By Jack Raymond Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/archives/world-news-summarized.html | World News Summarized | MONDAY APRIL 9 1951 | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/archives/yankees-triumph-over-houston-159-dimaggio-mantle-homers-and-berra.html | YANKEES TRIUMPH OVER HOUSTON 159 DiMaggio Mantle Homers and Berra Double Big Blows as Morgan Peterson Falter | By James P Dawson Special To the New York Times | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/archives/youth-board-loss-of-house-deplored-social-work-leaders-express.html | YOUTH BOARD LOSS OF HOUSE DEPLORED Social Work Leaders Express Concern Over NonRenewal of 1aYear Lease Hilliard Praises Youth Board Reasons for Terminating Lease | By Lucy Freeman | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-09 | https://www.nytimes.com/1951/04/archives/yugoslavs-ask-us-britain-and-france-for-armament-aid-unit-to-sift.html | YUGOSLAVS ASK US BRITAIN AND FRANCE FOR ARMAMENT AID Unit to Sift Informal Request for Weapons and Supplies Set Up by 3 Nations BID MADE A MONTH AGO Aim Said to Be Modernization of Army Rather Than Fear of Invasion at Present First Direct Approach YUGOSLAVIA ASKS FOR ARMAMENT AID | Special to THE NEW YORK TIMES | RE0000031640 | 1979-06-11 | B00000295884 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/1800-strike-in-paterson-area.html | 1800 Strike in Paterson Area | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/4-british-women-burn-ration-books-heated-protest-over-red-tape.html | 4 BRITISH WOMEN BURN RATION BOOKS Heated Protest Over Red Tape Singes Housewifes Thumb Rain Is Frustrating | By Tania Long Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/61000-stolen-textiles-found.html | 61000 Stolen Textiles Found | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/8-puerto-ricans-get-prison-for-violence.html | 8 PUERTO RICANS GET PRISON FOR VIOLENCE | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/99614-for-91day-bills-equals-1528-rate-on-totai-of-1000603000.html | 99614 FOR 91DAY BILLS Equals 1528 Rate on Totai of 1000603000 Accepted | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/adenauer-presses-merger-in-europe-describes-schuman-plan-as-the.html | ADENAUER PRESSES MERGER IN EUROPE Describes Schuman Plan as the Cornerstone of Federation 2 Saar Ministers Quit | By Jack Raymond Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/antiques-exhibit-opens-at-armory-room-display-shown-at-antiques.html | ANTIQUES EXHIBIT OPENS AT ARMORY ROOM DISPLAY SHOWN AT ANTIQUES FAIR | By Sanka Knoxthe New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/army-rally-deadlocks-manhattan-nine-city-college-tops-wagner-cadets.html | Army Rally Deadlocks Manhattan Nine City College Tops Wagner CADETS LONG HITS IN 6TH GAIN 55 TIE Griesingers Triple for Army Paces Drive in Battle With Manhattan Called in 7th CITY COLLEGE VICTOR 64 Rallies to Turn Back Wagner 13Blow Michigan Attack Defeats Navy Nine 93 Beavers Get 3 in Seventh Second Victory for Michigan Marine Academy Victor 32 | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/aroostook-maine-to-end-1crop-era-leading-potato-growing-area.html | AROOSTOOK MAINE TO END 1CROP ERA Leading Potato Growing Area Without Price Supports May Turn to Other Products AROOSTOOK MAINE TO END 1CROP ERA | By John H Fenton Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/arthur-s-mcutcheon.html | ARTHUR S MCUTCHEON | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/babilee-and-philippart-how-here-at-ballet-theatre-opening-night.html | Babilee and Philippart how Here At Ballet Theatre Opening Night | By John Martin | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bogota-keeps-currie-as-adviser.html | Bogota Keeps Currie as Adviser | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/bonds-and-shares-on-london-market-investors-cautious-on-eve-o.html | BONDS AND SHARES ON LONDON MARKET Investors Cautious on Eve o National Budget and Stocks Are HesitantPrices Steady | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |

| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/books-of-the-times-an-emotional-rebel-in-politics-his-sketches-of.html | Books of The Times An Emotional Rebel in Politics His Sketches of Authors Well Done | By Orville Prescott | RE0000031641 | 1979-06-11 | B00000295885 |
|---|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/boss-of-customs-has-work-to-do-so-he-will-just-ignore-anniversary.html | Boss of Customs Has Work to Do So He Will Just Ignore Anniversary Dynamic Mr Durning on Job 18 Years This Month Builds A1 Machine Keeps It A1 Holds AllPort Record His Methods Are Copied Narcotics Smuggling A Peril | By George Horne | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/britain-asks-moderation.html | Britain Asks Moderation | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/british-are-irked-by-marthur-acts-but-london-denies-protesting-to.html | BRITISH ARE IRKED BY MARTHUR ACTS But London Denies Protesting to Washington on Generals Latest Pronouncement Youngers Remarks Cited Issue Becomes Confused | By Raymond Daniell Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/broadway-debut-set-for-musical-cross-your-fingers-satire-on.html | BROADWAY DEBUT SET FOR MUSICAL Cross Your Fingers Satire on Cinderella Story Due Here During Week of Sept 17 Casting for Opus No 9 Alan Manson Gets Lead IN MUSICAL COMEDY | By Louis Calta | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/c-edgar-decker.html | C EDGAR DECKER | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/charles-h-clark-84-former-realty-man.html | CHARLES H CLARK 84 FORMER REALTY MAN | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/chinese-cardinal-quits-hospital.html | Chinese Cardinal Quits Hospital | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/chinese-open-dam-on-allied-troops-but-plan-to-halt-advance-in.html | CHINESE OPEN DAM ON ALLIED TROOPS But Plan to Halt Advance in Pukhan Valley by Hwachon Flood Is Said to Fail Flood Is Said to Recede CHINESE OPEN DAM ON ALLIED TROOPS Reds Dig in Above Dam Enemy Fires on US Unit Resistance Held Moderate | By Lindesay Parrott Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/cigarette-tax-rise-opposed-by-hahn-tobacco-distributors-hear-the.html | CIGARETTE TAX RISE OPPOSED BY HAHN Tobacco Distributors Hear the American Company Head Call Proposal Unwise CIGARETTE TAX RISE OPPOSED BY HAHN | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/college-adds-building-briton-speaks-at-dedication-of-new-tufts.html | COLLEGE ADDS BUILDING Briton Speaks at Dedication of New Tufts Structure | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/commons-rebuffs-labor-british-cabinet-suffers-defeat-on-cut-in.html | COMMONS REBUFFS LABOR British Cabinet Suffers Defeat on Cut in Cheese Ration | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/cotterbryson.html | CotterBryson | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/councilmen-chafe-at-sales-tax-bill-but-they-seem-ready-to-pass-it.html | COUNCILMEN CHAFE AT SALES TAX BILL But They Seem Ready to Pass It Reluctantly Criticizing Citys Weak Demands on State COUNCILMEN CHAFE AT SALES TAX BILL Hoving and Mayor Clash Again | By Charles G Bennett | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/crooks-nominated-to-exchange-post-to-run-for-chairman.html | CROOKS NOMINATED TO EXCHANGE POST TO RUN FOR CHAIRMAN | David Berns | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/cuba-gets-new-police-head.html | Cuba Gets New Police Head | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/daniels-sees-2-sure-if-truman-quits-rage.html | DANIELS SEES 2 SURE IF TRUMAN QUITS RAGE | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/delay-in-us-visas-may-block-60000-iro-sees-hope-that-deadline-on-dp.html | DELAY IN US VISAS MAY BLOCK 60000 IRO Sees Hope That Deadline on DP Act Will Be Extended 224150 Still on Rolls | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dewey-vetoed-trade-school-bill.html | Dewey Vetoed Trade School Bill | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dietzmiller.html | DietzMiller | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/do-mkay-elected-head-of-mormons-named-church-head.html | DO MKAY ELECTED HEAD OF MORMONS NAMED CHURCH HEAD | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dodgers-defeat-ashville-9-to-8-brooks-win-despite-barneys-wildness.html | DODGERS DEFEAT ASHVILLE 9 TO 8 Brooks Win Despite Barneys Wildness in First Three InningsErskine Victor Three Runs in First Two Homers for Brooks | By Roscoe McGowen Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dr-dunn-is-dead-expert-on-celtic-retired-catholic-u-professor.html | DR DUNN IS DEAD EXPERT ON CELTIC Retired Catholic U Professor Lectured at Yale and City College on His Specialty | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/dr-henry-englander.html | DR HENRY ENGLANDER | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/eighth-defense-briefing-civilian-group-begins-joint-orientation.html | EIGHTH DEFENSE BRIEFING Civilian Group Begins Joint Orientation Conference | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/archives/eisenhower-in-germany-on-3day-inspection-trip.html | Eisenhower in Germany On 3Day Inspection Trip | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/elmer-e-fisher.html | ELMER E FISHER | Special to THE YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/events-of-interest-in-shipping-world-nmu-to-ask-vote-among-6000.html | EVENTS OF INTEREST IN SHIPPING WORLD NMU to Ask Vote Among 6000 West Coast Members of CookSteward Union New Rates on Europa Bermuda Freight Rates Rise Shipbuilders Council Meeting Wins Bowling Trophy | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/expropriation-of-prensa-is-voted-by-main-bloc-of-argentine-deputies.html | Expropriation of Prensa Is Voted By Main Bloc of Argentine Deputies REPORT ON PRENSA FOR NATIONALIZING Caucus Lasts 20 Minutes Argentine Paper Suspends | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/formosa-requires-new-arms-to-fight-nationalists-cheered-by-talk-of.html | FORMOSA REQUIRES NEW ARMS TO FIGHT Nationalists Cheered by Talk of Using Their Troops but Note Lack of Equipment Air Force Navy Weak | By Michael James Special To the New Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/french-ask-curb-on-macarthur-canada-sends-views-to-us-australians.html | French Ask Curb on MacArthur Canada Sends Views to US Australians for Clear Directive | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/french-map-tax-program-little-cabinet-approves-new-allocation-of-50.html | FRENCH MAP TAX PROGRAM Little Cabinet Approves New Allocation of 50 Billion Francs | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/george-e-ilsley.html | GEORGE E ILSLEY | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/giants-wallop-6-homers-in-victory-over-indians-yankees-toppled.html | Giants Wallop 6 Homers in Victory Over Indians Yankees Toppled JONES GOES ROUTE FOR 164 TRUMPH Giants Star Steadies After Third to Down Indians in Exhibition at Pine Bluff GROMEK ROZEK POUNDED Lockman Gets Two 4Baggers as Dark Thompson Stanky Irvin Belt One Apiece Early Control Trouble Weatherly Is Sold | By John Drebinger Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/heaverbattin.html | HeaverBattin | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/high-court-backs-8state-river-pact-upsets-west-virginia-tribunal-in.html | HIGH COURT BACKS 8STATE RIVER PACT Upsets West Virginia Tribunal in Affirming That States Right to Participate Refuses to Honor Payment | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/high-court-to-review-doctors-care-plan.html | HIGH COURT TO REVIEW DOCTORS CARE PLAN | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/house-affirms-cut-in-fund-for-voice-90-of-97500000-slashed.html | HOUSE AFFIRMS CUT IN FUND FOR VOICE 90 of 97500000 Slashed Administration Plans Shift of Battle to Senate Slashes By Committee Arguments for Voice McDonald Asks 70243 More | By Cp Trussell Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/howard-p-quick.html | HOWARD P QUICK | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/in-connecticut-governor-race.html | In Connecticut Governor Race | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/in-the-nation-the-wanderers-and-the-cul-de-sac.html | In The Nation The Wanderers and the Cul de Sac | By Arthur Krock | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/indians-claim-rejected-high-court-bars-14255616-interest-on-3128900.html | INDIANS CLAIM REJECTED High Court Bars 14255616 Interest on 3128900 Award | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/iran-accord-asked-by-us-and-britain-washington-conference-on-oil.html | IRAN ACCORD ASKED BY US AND BRITAIN Washington Conference on Oil Controversy Cites Nations Past Help to Teheran Confers with Entezam | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/issue-of-marthur-is-skirted-in-un-twoway-traffic-at-the.html | ISSUE OF MARTHUR IS SKIRTED IN UN TWOWAY TRAFFIC AT THE THIRTYEIGHTH PARALLEL | By Walter Sullivan Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/james-mdonald.html | JAMES MDONALD | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/jebb-minimizes-differences.html | Jebb Minimizes Differences | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/job-contact-cited-at-senate-inquiry-protruman-mississippi-group.html | JOB CONTACT CITED AT SENATE INQUIRY ProTruman Mississippi Group Said to Have Hired Aide in Capital on Patronage Called Influence Peddler Meetings With Boehm Hoey Heads Group | By John N Popham Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/john-a-kelly-sr.html | JOHN A KELLY SR | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/john-h-dowd.html | JOHN H DOWD | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/john-t-faig.html | JOHN T FAIG | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/johnsonoviatt.html | JohnsonOviatt | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/letters-to-the-times-student-deferment-supported-stabilized-college.html | Letters to The Times Student Deferment Supported Stabilized College Enrollment Higher Skill for Services Envisaged Stability in the Far East Progress Toward Democratic Ideal Fluorines Effects Discussed Danger to Teeth Seen in Its Constant Use in Drinking Water Honoring Different Nationalities | KENNETH R KURTZANNA M GRASSGEORGE H GLADWELLWILLIAM GUTMAN M DDOUGLAS T BARKER | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/limited-activity-planned-by-hogan-masters-golf-victor-set-for-two.html | LIMITED ACTIVITY PLANNED BY HOGAN Masters Golf Victor Set for Two Tourneys Before Open in Michigan June 14 | By Lincoln A Werden Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/macy-says-dewey-asked-him-to-burn-the-hanley-letter-worldtelegram-a.html | MACY SAYS DEWEY ASKED HIM TO BURN THE HANLEY LETTER WorldTelegram Agrees on This With ExRepresentative Who Is Suing It for Libel PARTY LOYALTY A FACTOR Governors Aide Says Suffolk Leader Was Urged to Destroy Message as Not Accurate Was Accused of Using Letter Other Undisputed Points WAS ASKED TO BURN LETTER MACY SAYS | By Warren Moscow | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mary-lapp-affianced-to-dartmouth-senior.html | MARY LAPP AFFIANCED TO DARTMOUTH SENIOR | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/members-of-metropolitan-opera-leave-on-annual-tour-300-of-met-leave.html | MEMBERS OF METROPOLITAN OPERA LEAVE ON ANNUAL TOUR 300 OF MET LEAVE ON 6675MILE TOUR | The New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/miss-helene-abell-to-be-wed-june-30-bryn-mawr-alumna-fiancee-of.html | MISS HELENE ABELL TO BE WED JUNE 30 Bryn Mawr Alumna Fiancee of Thacher Loring Member of Eastern Yacht Club | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/miss-mcloskey-fiancee-swarthmore-alumna-betrothed-to-rev-james-f.html | MISS MCLOSKEY FIANCEE Swarthmore Alumna Betrothed to Rev James F Martin | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mobilizing-board-meets-first-time-studies-pay-panel-president.html | MOBILIZING BOARD MEETS FIRST TIME STUDIES PAY PANEL President Outlines Situation in Korea Asks Cooperation of Every Segment of People 6C RAIL PAY GAIN HALTED Army Bars the Full Amount of Living Cost Rise Pending Report of Special Group Panel to Be Named MOBILIZING BOARD STUDIES PAY PANEL | By Louis Stark Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mother-mary-compassio.html | MOTHER MARY COMPASSIO | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-j-a-vertefeuille.html | MRS J A VERTEFEUILLE | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-joseph-r-wilson.html | MRS JOSEPH R WILSON | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-matthew-lesnick.html | MRS MATTHEW LESNICK | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/mrs-nicholas-cutro.html | MRS NICHOLAS CUTRO | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/named-to-chicago-law-faculty.html | Named to Chicago Law Faculty | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/nancy-schmuck-engaged-naugatuck-girl-to-be-bride-of-robert-keenan.html | NANCY SCHMUCK ENGAGED Naugatuck Girl to Be Bride of Robert Keenan Yale Alumnus | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/national-product-in-britain-up-4-total-put-at-33516000000-white.html | NATIONAL PRODUCT IN BRITAIN UP 4 Total Put at 33516000000 White Paper Cites Rise in Liquor Tobacco Use | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/new-chemical-used-to-cut-tooth-decay.html | NEW CHEMICAL USED TO CUT TOOTH DECAY | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/new-defense-plan-on-building-urged-government-leasing-of-own-plants.html | NEW DEFENSE PLAN ON BUILDING URGED Government Leasing of Own Plants to Private Interests Was Tried in Last War AIM IS TO END CONFUSION Harrison Hoping to Quit DPA by May 1 Is Anxious to See Amendment Advanced Loss of Revenue Deplored Harrison Wants to Quit Wilson on Radio and TV NEW DEFENSE PLAN ON BUILDING URGED | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/new-offers-to-iran-seen.html | New Offers to Iran Seen | Special to THE NEW YROK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/news-of-food-price-rise-of-olive-oil-due-not-to-shortage-but-to.html | News of Food Price Rise of Olive Oil Due Not to Shortage but to Importers Brisk Competition Abroad Imports 4 Times 1949 Total Vegetables Coming Down Bursting With Vitamin A | By Jane Nickerson | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/oldest-brown-alumnus-george-f-weston-class-of-78-retired-educator.html | OLDEST BROWN ALUMNUS George F Weston Class of 78 Retired Educator Dies at 97 | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/papers-phone-restored-yonkers-daily-times-gets-one-trunk-back.html | PAPERS PHONE RESTORED Yonkers Daily Times Gets One Trunk Back Pending Hearing | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/parents-approve-education-course-four-to-six-sessions-for-study-of.html | PARENTS APPROVE EDUCATION COURSE Four to Six Sessions for Study of Problems Wins Favor Over OneShot Lecture First Year Exploratory Talks With Principal Advised | By Dorothy Barclay | RE0000031641 | 1979-06-11 | B00000295885 |

| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/peiping-scores-seizure-red-chinese-reassert-claim-to-tanker-held-by.html | PEIPING SCORES SEIZURE Red Chinese Reassert Claim to Tanker Held by Hong Kong | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
|---|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/police-must-list-assets.html | Police Must List Assets | Special to THE NEW YOFK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/pr-ducey-to-marry-miss-carol-e-moody.html | PR DUCEY TO MARRY MISS CAROL E MOODY | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/propaganda-bill-vetoed-by-dewey-governor-sees-latent-dangers-in-use.html | PROPAGANDA BILL VETOED BY DEWEY Governor Sees Latent Dangers in Use of Public Funds to Publicize a Political Belief Parking Meter Ads Banned Other Bills Are Signed | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/quebec-fire-held-arson-canadian-board-files-report-on-ship-blaze.html | QUEBEC FIRE HELD ARSON Canadian Board Files Report on Ship Blaze Fatal to Seven | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/red-cross-leader-hopeful-on-peiping-world-groups-head-denies-that.html | RED CROSS LEADER HOPEFUL ON PEIPING World Groups Head Denies That Red China Rebuffed Mission or Refused to Sign Conventions Group Acts with Independence Nothing But Polite Statement | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/republicans-move-to-back-marthur-pace-sees-general-gop-favors.html | REPUBLICANS MOVE TO BACK MARTHUR PACE SEES GENERAL GOP Favors Greater Voice for HimNew Reproof by Truman Is Held Likely SECRETARY IS IN TOKYO Reprimand Report Scouted British and French Irked London Denies Protest Moves by Republicans Ferguson Move Opposed REPUBLICANS MOVE TO BACK MARTHUR Reprimand Is Denied Talks Called Cordial | By Wh Lawrence Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/richardson-denied-reds-plea.html | Richardson Denied Reds Plea | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/rizzuto-reynolds-to-johns-hopkins-page-also-goes-to-hospital-for.html | RIZZUTO REYNOLDS TO JOHNS HOPKINS Page Also Goes to Hospital for ExaminationAll May Miss Yankee Opener | From a Staff Correspondent | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/russians-massing-rayburn-declares-allied-flags-wave-over-heroes-who.html | RUSSIANS MASSING RAYBURN DECLARES ALLIED FLAGS WAVE OVER HEROES WHO FELL IN KOREA | By Austin Stevens Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/safe-ozonemaking-plan-points-to-its-wide-use.html | Safe OzoneMaking Plan Points to Its Wide Use | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sarah-e-bowker-engaged-to-wed-alumna-of-william-and-mary-will-be.html | SARAH E BOWKER ENGAGED TO WED Alumna of William and Mary Will Be Married to Cadet WM Dozier West Point | Bradford Bachrach | RE0000031641 | 1979-06-11 | B00000295885 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/savings-gain-in-philadelphia.html | Savings Gain in Philadelphia | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sec-stock-index-up-25-points-for-week.html | SEC STOCK INDEX UP 25 POINTS FOR WEEK | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sees-corn-goal-reached-brannan-is-optimistic-on-return-from-des.html | SEES CORN GOAL REACHED Brannan Is Optimistic on Return From Des Moines Meeting | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/senate-approves-defense-housing-bill-as-passed-by-a-voice-vote-cuts.html | SENATE APPROVES DEFENSE HOUSING Bill as Passed by a Voice Vote Cuts 3 Billion Asked for Insured Mortgages Other Major Provisions Lid Put on Insured Loans | By Clayton Knowles Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/siamese-plane-crashes-16-aboard-craft-that-plunges-into-sea-off.html | SIAMESE PLANE CRASHES 16 Aboard Craft That Plunges Into Sea Off Hong Kong | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/social-work-rises-in-brooklyn-unit-30-increase-in-individual-aid.html | SOCIAL WORK RISES IN BROOKLYN UNIT 30 Increase in Individual Aid Credited to Simplification of Agencys Procedure LONG RECORDS CRITICIZED Executive Also Scores Endless Supervision and Meetings That Are Unproductive Need for Simplification Leadership Role Urged | By Lucy Freeman | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/southpaw-truman-signs-to-open-season-monday.html | Southpaw Truman Signs To Open Season Monday | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/soviet-intensifies-antius-campaign-propagandists-even-rewrite.html | SOVIET INTENSIFIES ANTIUS CAMPAIGN Propagandists Even Rewrite History to Charge America With Bloody Crimes History Is Rewritten Charges Aid to Hitler | By Harry Schwartz Special to the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/soviet-would-bind-big-4-to-arms-cut-gromyko-concedes-his-aim-in.html | SOVIET WOULD BIND BIG 4 TO ARMS CUT Gromyko Concedes His Aim in Deputies Conferences Is to Force Unqualified Slash Parodi Accuses Gromyko SOVIET WOULD BIND BIG 4 TO ARMS CUT Gromyko States Aims Gromyko Assails MArthur | By Lansing Warren Special To the New Yoek Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/sports-of-the-times-01-hig-laughs-last-all-challenges-accepted.html | Sports of The Times 01 Hig Laughs Last All Challenges Accepted Pennant Insurance The Big Trade | By Arthur Daley | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/state-crime-body-sees-dewey-today-expected-to-seek-his-advice-on.html | STATE CRIME BODY SEES DEWEY TODAY Expected to Seek His Advice on InquiryUpstate Mayor Dismisses Police Chief Mayor Dismisses Chief | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |

| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/state-unit-defers-loyalty-law-use-civil-service-commission-dead.html | STATE UNIT DEFERS LOYALTY LAW USE Civil Service Commission Dead Says It Wont List Security Jobs or Subversive Groups | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
|---|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/stewart-to-star-in-film-biography-will-play-david-m-williams.html | STEWART TO STAR IN FILM BIOGRAPHY Will Play David M Williams Inventor of Army Carbine in Metros Man With a Record Del Ruth to Direct Starlift | By Thomas F Brady Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/television-in-review-buster-crabbe-conducts-weightlosing-settingup.html | TELEVISION IN REVIEW Buster Crabbe Conducts WeightLosing SettingUp Exercises for Channel 9s Distaff Audience | By Jack Gould | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/the-army-sees-first-hand-how-the-navy-takes-over-at-dockside.html | THE ARMY SEES FIRST HAND HOW THE NAVY TAKES OVER AT DOCKSIDE | The New York Times by Meyer Liebowitz | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/un-gets-specific-complaints-syrian-general-in-cairo.html | UN Gets Specific Complaints Syrian General in Cairo | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/uncle-miltie-defeats-battlefield-by-four-and-onehalf-lengths-at.html | Uncle Miltie Defeats Battlefield by Four and OneHalf Lengths at Jamaica POUNDING INTO THE STRETCH IN THE FEATURE YESTERDAY | By Joseph C Nicholsthe New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/university-women-headed-for-battle-dissident-group-at-convention-at.html | UNIVERSITY WOMEN HEADED FOR BATTLE Dissident Group at Convention Attacks Autocratic Rule and Grandiose Lobbying Favors Local Action | By Anna Petersen Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/us-and-britain-weigh-new-tito-aid-request.html | US AND BRITAIN WEIGH NEW TITO AID REQUEST | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/vinson-agrees-to-put-umt-up-to-future-act-of-congress-house.html | Vinson Agrees to Put UMT Up to Future Act of Congress House Committee Approves New Concession Move Is Made to Modify Deferment of StudentsGOP Seeks Troops Curb UMT IS SOFTENED FURTHER BY VINSON Concept Would Be Approved | By William S White Special To the New Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/virginia-c-reeves-students-fiancee-summit-girl-who-is-attending.html | VIRGINIA C REEVES STUDENTS FIANCEE Summit Girl Who Is Attending Vassar Engaged to Charles Pittman 3d of Amherst | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031641 | 1979-06-11 | B00000295885 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/vote-in-singapore-to-spur-selfrule-candidates-of-many-races-and.html | VOTE IN SINGAPORE TO SPUR SELFRULE Candidates of Many Races and Religions to Represent Districts Not Sects Chinese Interest Increases | By Tillman Durdin Special To the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/westinghouse-asked-for-32c-rise-by-ue.html | WESTINGHOUSE ASKED FOR 32C RISE BY UE | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wheat-crop-status-is-debated-widely-opinions-of-observers-conflict.html | WHEAT CROP STATUS IS DEBATED WIDELY Opinions of Observers Conflict on Damage in Southwest From Insects Drought SOME SEE A LOSS OF 70 But US Official Holds It Too Early to JudgeBrannan Sees Corn Goal Attained Insects Are Moving WHEAT CROP STATUS IS DEBATED WIDELY | By William M Blair Special to the New York Times | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wheat-stronger-on-poorcrop-talk-private-report-starts-buying-move.html | WHEAT STRONGER ON POORCROP TALK Private Report Starts Buying Move and Other Grains Follow Rise in Chicago | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/william-a-bade.html | WILLIAM A BADE | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/william-m-howie.html | WILLIAM M HOWIE | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wont-open-two-beaches-palisades-park-system-says-the-hudson-is-too.html | WONT OPEN TWO BEACHES Palisades Park System Says the Hudson Is Too Polluted | Special to THE NEW YORK TIMES | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-10 | https://www.nytimes.com/1951/04/10/archives/wood-field-and-stream-spring-salmon-fishing-season-under-way-on-the.html | Wood Field and Stream Spring Salmon Fishing Season Under Way on the Miramichi in New Brunswick | By Raymond R Camp | RE0000031641 | 1979-06-11 | B00000295885 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/2-french-dancers-score-hit-at-met-babilee-and-philippart-prove.html | 2 FRENCH DANCERS SCORE HIT AT MET Babilee and Philippart Prove Agility With Ballet Theatre Win Audience Plaudits | By John Martin | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/2-hospitals-share-cancer-fund-gifts-presbyterian-in-newark-and.html | 2 HOSPITALS SHARE CANCER FUND GIFTS Presbyterian in Newark and Memorial Here Get 750000 Each From Foundation | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/2-new-tv-debuts-foster-education-what-in-the-world-is-cbs-museum.html | 2 NEW TV DEBUTS FOSTER EDUCATION What in the World is CBS Museum QuizOutdoors Unlimited WOR Bird Study | By Jack Gould | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/2d-official-quits-kenny-action-no-surprise-since-mayor-helped-strip.html | 2D OFFICIAL QUITS KENNY Action No Surprise Since Mayor Helped Strip Him of Power | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/43-slash-in-funds-is-voted-by-house-473165368-bill-is-sent-to.html | 43 SLASH IN FUNDS IS VOTED BY HOUSE 473165368 Bill Is Sent to Senate Where Voice Money Is Expected to Be Raised | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |

| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/900-weavers-to-return-other-900-on-strike-to-hold-out-as-plants.html | 900 WEAVERS TO RETURN Other 900 on Strike to Hold Out as Plants Stick to Offer | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
|---|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/abroad-irans-problems-go-deeper-than-oil-the-probable-compromise.html | Abroad Irans Problems Go Deeper Than Oil The Probable Compromise Roots of the Trouble | By Anne OHare McCormick | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/adenauer-stresses-balance-in-europe.html | ADENAUER STRESSES BALANCE IN EUROPE | Copyright 1951 by the United Press | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/albanians-accuse-greece.html | Albanians Accuse Greece | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/american-safety-razor-names-ordnance-official.html | American Safety Razor Names Ordnance Official | Charles Kanarian | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/another-priest-reported-held.html | Another Priest Reported Held | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/antitydings-worker-was-ousted-by-fbi.html | ANTITYDINGS WORKER WAS OUSTED BY FBI | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/archaeologist-appointed-professor-at-princeton.html | Archaeologist Appointed Professor at Princeton | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/army-withholds-full-rail-pay-rise-all-of-6c-escalator-gain-barred.html | ARMY WITHHOLDS FULL RAIL PAY RISE All of 6c Escalator Gain Barred at UnionCarrier Request Pending Panels Inquiry Anticipates No Upheaval May Presage Similar Course | By Louis Stark Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/aroostook-maine-may-develop-ores-declining-potato-empire-sees-new.html | AROOSTOOK MAINE MAY DEVELOP ORES Declining Potato Empire Sees New Riches in LowGrade Manganese and Iron Victim of Competition AROOSTOOK MAINE MAY DEVELOP ORES Flourished 75 Years Ago 10 Manganese 30 Iron | By John H Fenton Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/art-of-modigliani-at-museum-today-large-collection-of-works-by-one.html | ART OF MODIGLIANI AT MUSEUM TODAY Large Collection of Works by One of the Early Masters of Modern Movement on View | By Howard Devree | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/atlantic-powers-divided-on-budget-smaller-nations-suggest-major.html | ATLANTIC POWERS DIVIDED ON BUDGET Smaller Nations Suggest Major Members Pay Larger Share of Headquarters Expense Tax Relief Is Suggested | By Edward A Morrow Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/attache-in-peiping-says-mao-is-sick-quotes-official-red-bulletin-as.html | ATTACHE IN PEIPING SAYS MAO IS SICK Quotes Official Red Bulletin as Reporting That Liu Shaochi Takes Over Leadership | By Henry R Lieberman Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/attlee-policies-assailed-conservative-womens-parley-cites-housing.html | ATTLEE POLICIES ASSAILED Conservative Womens Parley Cites Housing Food Coal | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bad-conduct-held-normal-sometimes-but-such-behavior-by-children-is.html | BAD CONDUCT HELD NORMAL SOMETIMES But Such Behavior by Children Is Not Necessarily to Be Condoned Parents Hear | By Dorothy Barclay | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/banker-elected-director-of-western-electric-co.html | Banker Elected Director Of Western Electric Co | Jay Te Winburn | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bonds-and-shares-on-london-market-prices-generally-firm-with.html | BONDS AND SHARES ON LONDON MARKET Prices Generally Firm With Dealings Dull as Traders Await Budget Details | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/books-of-the-times-misses-chance-for-dramatic-story-a-rogues.html | Books of The Times Misses Chance for Dramatic Story A Rogues Gallery of Plotters | By Orville Prescott | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/britain-asks-that-red-china-have-role-in-japanese-pact-british-for.html | Britain Asks That Red China Have Role in Japanese Pact BRITISH FOR GIVING PEIPING PACT ROLE | By Walter H Waggoner Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/budget-increases-britons-tax-load-income-profit-purchase-auto-and.html | BUDGET INCREASES BRITONS TAX LOAD Income Profit Purchase Auto and Gasoline Imposts Rise Social Services Uncut BRITONS TAX LOAD IS INCREASED ANEW | By Raymond Daniell Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/bulldozer-in-joy-ride-driven-into-river-by-youths-after-filching.html | BULLDOZER IN JOY RIDE Driven Into River by Youths After Filching Machine | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/byrne-of-yanks-downs-braves-giants-beat-indians-again-yankee.html | Byrne of Yanks Downs Braves Giants Beat Indians Again YANKEE PITCHERS SCHEDULED FOR CHECKUPS | By James P Dawson Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/canada-bars-a-yes-role-to-us-pearson-sees-unity-despite-friction.html | Canada Bars a Yes Role to US Pearson Sees Unity Despite Friction CANADA BARS ROLE AS YESMAN OF US EXCERPT FROM THE TALK Canada Pulling Her Weight | The New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/canadian-budget-achieves-surplus-payasyougo-policy-mapped-for.html | CANADIAN BUDGET ACHIEVES SURPLUS PayasYouGo Policy Mapped for Coming YearSome Tax Rates Increased Alcohol Tax Unchanged | By Pj Philip Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/charles-j-schoenweiss.html | CHARLES J SCHOENWEISS | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/chinese-reds-cling-to-reservoir-lines-a-rocky-field-takes-the-place.html | CHINESE REDS CLING TO RESERVOIR LINES A ROCKY FIELD TAKES THE PLACE OF THEIR BOMBED KOREAN CLASSROOMS | By Lindesay Parrott Special to the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/city-opens-underpass-at-battery-10000000-link-in-express-route-new.html | City Opens Underpass at Battery 10000000 Link in Express Route NEW BATTERY PARK UNDERPASS OPENS | The New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/col-william-w-asch.html | COL WILLIAM W ASCH | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/commodity-index-off-drops-from-3789-on-march-30-to-3746-on-april-6.html | COMMODITY INDEX OFF Drops From 3789 on March 30 to 3746 on April 6 | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/connecticut-move-gains-house-group-favors-amendment-to-end.html | CONNECTICUT MOVE GAINS House Group Favors Amendment to End Inauguration Delays | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/connecticut-official-opposes-a-thruway.html | CONNECTICUT OFFICIAL OPPOSES A THRUWAY | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dewey-signs-law-on-job-insurance-controversial-measure-offers.html | DEWEY SIGNS LAW ON JOB INSURANCE Controversial Measure Offers Advantage to Employers With Stable Records | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dodgers-trounce-greensboro-133-hodges-has-4run-homer-and-reese.html | DODGERS TROUNCE GREENSBORO 133 Hodges Has 4Run Homer and Reese Connects With 2 On Campanella Hits 4 for 4 Ballinger Errs on Grounder Snider Plays Full Game | By Roscoe McGowen Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/dr-jared-s-moore.html | DR JARED S MOORE | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/eban-at-state-department.html | Eban at State Department | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/edwin-i-cahn.html | EDWIN I CAHN | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/eisenhower-parises-british.html | Eisenhower Parises British | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/first-death-on-parkway-motorist-killed-on-route-4-link-at-scotch.html | FIRST DEATH ON PARKWAY Motorist Killed on Route 4 Link at Scotch Plains NJ | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/fleming-to-have-operation.html | Fleming to Have Operation | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/founder-of-columbia-school-of-journalism-honored.html | FOUNDER OF COLUMBIA SCHOOL OF JOURNALISM HONORED | The New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/fox-planning-film-on-action-in-korea-jules-buck-to-produce-movie.html | FOX PLANNING FILM ON ACTION IN KOREA Jules Buck to Produce Movie Dealing With Infantry Platoon Fighting Rearguard Battle | By Thomas F Brady Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/francis-j-ryan.html | FRANCIS J RYAN | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/frank-weilbacher.html | FRANK WEILBACHER | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/frederick-l-drane.html | FREDERICK L DRANE | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/george-j-kadel-publisher-was-59-head-of- company-dealing-also-in.html | GEORGE J KADEL PUBLISHER WAS 59 Head of Company Dealing Also in Advertising Window Display DiesExPhotographer | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/gifts-to-buy-jobs-told-in-mississippi- inquiry-hears-protruman-unit.html | GIFTS TO BUY JOBS TOLD IN MISSISSIPPI Inquiry Hears ProTruman Unit Required Them and Witness Admits They Were Expected Hearings May End Today | By John N Popham Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/glen-cove-school-vote-1300000-building- project-is-defeated-in.html | GLEN COVE SCHOOL VOTE 1300000 Building Project Is Defeated in Referendum | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/grain-prices-down-on-profittaking-wheat- breaks-about-2-c-before.html | GRAIN PRICES DOWN ON PROFITTAKING Wheat Breaks About 2 c Before RallyCorn Closes Off 38 to 1c Soybeans Lower | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/greece-sees-need-for-yugoslav-ties- venizelos-also-stresses-close.html | GREECE SEES NEED FOR YUGOSLAV TIES Venizelos Also Stresses Close Cooperation With Turkey Would Give West Bases | By C L Sulzberger Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/gromyko-rebuffed-at-big-four-talks- western-deputies-are-silent-when.html | GROMYKO REBUFFED AT BIG FOUR TALKS Western Deputies Are Silent When Russian as Chairman Seeks Comment on Agenda | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/hayden-will-not-lose-job.html | Hayden Will Not Lose Job | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/heads-committee.html | HEADS COMMITTEE | Greenhaus | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/heads-legal-staff-here-of-atomic-energy- unit.html | Heads Legal Staff Here Of Atomic Energy Unit | Boris | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/hearing-promised-on-oshkosh-plan- university-women-opposed-to.html | HEARING PROMISED ON OSHKOSH PLAN University Women Opposed to Societys Political Activity to Air Views at Convention Nice People Criticized | By Anna Petersen Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archiv es/hope-latham.html | HOPE LATHAM | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/house-votes-umt-only-as-a-program-marshall-worried-chamber-accepts.html | HOUSE VOTES UMT ONLY AS A PROGRAM MARSHALL WORRIED Chamber Accepts Compromise Setting Up Commission to Draft Details of Plan FUTURE LAW IS REQUIRED Congress Approval Is Needed to Start Universal Training General Sees Risk in This Further Action Necessary Opponents Withhold Attack HOUSE VOTES UMT ONLY AS A PROGRAM | By John D Morris Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/jersey-brewer-elected-to-lehigh-valley-board.html | Jersey Brewer Elected To Lehigh Valley Board | HundyBoesser | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/joan-greenwood-considering-role-british-film-star-may-replace-lilli.html | JOAN GREENWOOD CONSIDERING ROLE British Film Star May Replace Lilli Palmer in Bell Book Harrison Substitute Unknown About Philip Barry Jr Romberg at Work on Score | By Sam Zolotow | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/john-conlon-sr-89-coal-mine-operator.html | JOHN CONLON SR 89 COAL MINE OPERATOR | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/johnston-says-curbs-check-price-dance.html | JOHNSTON SAYS CURBS CHECK PRICE DANCE | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/joseph-p-shelby.html | JOSEPH P SHELBY | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/knicks-to-meet-royals-tonight-new-york-five-to-resume-title-series.html | KNICKS TO MEET ROYALS TONIGHT New York Five to Resume Title Series With Rochester at 69th Regiment Armory Royal Sweep Possible Court Should Aid Knicks | By Louis Effrat | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/koslo-sets-back-tribe-10-to-6-in-giants-6th-routegoing-job-pitcher.html | Koslo Sets Back Tribe 10 to 6 In Giants 6th RouteGoing Job Pitcher and Dark Get Homers for New York Against WynnMinoso Drives 4Bagger With 2 Indians Aboard in Ninth Mueller Out at Third Precedent Shattered Again | By John Drebinger Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/labor-rights-bill-approved-in-bonn-bundestag-adopts-plan-giving.html | LABOR RIGHTS BILL APPROVED IN BONN Bundestag Adopts Plan Giving Workers an Equal Voice in Factory Management Management Gets Concession Socialists Oppose Own Plan | By Jack Raymond Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/lawrence-j-otoole.html | LAWRENCE J OTOOLE | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/leafs-favored-to-check-canadiens-in-stanley-cup-finals-starting.html | Leafs Favored to Check Canadiens in Stanley Cup Finals Starting Tonight READY FOR THIRD PLAYOFF GAME WITH KNICKS | The New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/leo-a-crossen-71-liquor-control-aide.html | LEO A CROSSEN 71 LIQUOR CONTROL AIDE | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/letters-to-the-times-macarthur-defended-handicaps-imposed-on.html | Letters to The Times MacArthur Defended Handicaps Imposed on General Called Unprecedented in History Policies Called Dangerous City Housing Plans Praised Projects Welcomed as Transforming Slum Areas International Protocol Change in Highway Signs Asked | DANIEL A POLINGHGW WOODHEADELECTUS D LITCHFIELDDOROTHY Q READ THOMASBERT RAMER | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/marcia-estroff-betrothed.html | Marcia Estroff Betrothed | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/marine-unit-aims-to-organize-cooks-cio-union-seeks-a-consent.html | MARINE UNIT AIMS TO ORGANIZE COOKS CIO Union Seeks a Consent Election in Unaffiliated Group Parent Body Ousted | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mary-tryons-troth-she-plans-june-marriage-to-george-daniel-welch.html | MARY TRYONS TROTH She Plans June Marriage to George Daniel Welch | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mauer-leaves-west-point-post.html | Mauer Leaves West Point Post | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-ann-ludlow-becomes-fiancee-connecticut-girl-student-at-colby.html | MISS ANN LUDLOW BECOMES FIANCEE Connecticut Girl Student at Colby Junior College Will Be Bride of James Jackson 3d CorsonLow AverbachPike YoungBurton | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-mae-a-henriques.html | MISS MAE A HENRIQUES | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-marguerite-wolf.html | MISS MARGUERITE WOLF | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/miss-mary-gallaher-is-engaged-to-marry.html | MISS MARY GALLAHER IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/moderates-triumph-in-singapore-voting.html | MODERATES TRIUMPH IN SINGAPORE VOTING | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mrs-charles-g-long.html | MRS CHARLES G LONG | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mrs-louis-englander.html | MRS LOUIS ENGLANDER | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mrs-philip-conway-has-child.html | Mrs Philip Conway Has Child | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/mundt-speech-hailed-he-sees-southern-democrats-and-gop-allying-in.html | MUNDT SPEECH HAILED He Sees Southern Democrats and GOP Allying in 1952 | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/narcotics-trap-sprung-bronx-man-seized-after-wave-of-thefts-of.html | NARCOTICS TRAP SPRUNG Bronx Man Seized After Wave of Thefts of Doctors Bags | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/navy-suspends-explosives-expert-state-department-then-bars-wife.html | Navy Suspends Explosives Expert State Department Then Bars Wife NAVY ARMS EXPERT BARRED FROM JOB | Special to THE NEW YORK TIMESThe New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-cork-plant-department.html | New Cork Plant Department | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-enforcement-for-price-control-more-checks-on-compliance.html | NEW ENFORCEMENT FOR PRICE CONTROL More Checks on Compliance Prosecution for Violators NPA Director Promises NEW CEILING ORDERS OUT Regulation Is Not Needed Now for Fine Combed Cottons Conferees Conclude No Fine Combed Controls Ceiling for Bunker Coal | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-for-gis-in-field-canned-ham-and-eggs.html | New for GIs in Field Canned Ham and Eggs | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/new-spring-hats-are-cool-looking-sloping-brims-and-ornamental-knobs.html | NEW SPRING HATS ARE COOL LOOKING Sloping Brims and Ornamental Knobs Mark New Line by Hattie Carnegie | By Dorothy ONeill | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/news-of-food-wellknown-french-restaurant-moves-shad-appears-again.html | News of Food WellKnown French Restaurant Moves Shad Appears Again in the Hudson River From the Pyrenees New Biscuits Offered Shad Now In Hudson | By Jane Nickerson | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/nicaragua-backs-school-plan.html | Nicaragua Backs School Plan | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/pope-confers-new-honor-on-bishop-of-brooklyn.html | Pope Confers New Honor On Bishop of Brooklyn | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/president-moves-van-fleet-is-named-to-command-8th-armyin-drastic.html | PRESIDENT MOVES Van Fleet Is Named to Command 8th Armyin Drastic Shift VIOLATIONS ARE CITED White House Statement Quotes Directives and Implies Breaches TRUMAN RELIEVES MARTHUR OF POSTS Violations Indicated Another Directive Cited MacArthur Statement on Korea General Asked for Comment The Final Document Request Made to Pace Pace With Eighth Army British Voice Stand Via Envoy Menzies Backs MacArthur | By Wh Lawrence Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/price-aide-resigns-condemns-di-salle-me-thompson-exgovernor-of.html | PRICE AIDE RESIGNS CONDEMNS DI SALLE ME Thompson ExGovernor of Georgia Hits Kansas City Crowd in Administration PRICE AIDE QUITS ASSAILS DISALLE DiSalle Issues Statement | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/red-cross-chapters-urged-to-push-drives.html | RED CROSS CHAPTERS URGED TO PUSH DRIVES | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/rise-in-sales-tax-expected-to-pass-city-council-today-finance.html | RISE IN SALES TAX EXPECTED TO PASS CITY COUNCIL TODAY Finance Committee Studies Bill at LengthFight Against Measure Goes On RUML A FISCAL ADVISER Mayor Declines Challenge to Debate With HovingJoseph Suggests StateWide Levy Ruml to Advise Controller CITY COUNCIL VOTES ON TAX RISE TODAY Admits Need for State Aid SPECIAL DEPUTY CONTROLLER TAKES OATH | The New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sally-ann-dixon-is-wed-in-arizona-tucson-girl-becomes-the-bride-of.html | SALLY ANN DIXON IS WED IN ARIZONA Tucson Girl Becomes the Bride of John Alfred Wiener in Episcopal Ceremony | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/scherman-offers-opera-by-mozart-flattering-flowers-and-contours.html | SCHERMAN OFFERS OPERA BY MOZART FLATTERING FLOWERS AND CONTOURS MARK SPRING MILLINERY | By Howard Taubman | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sec-registration-filed-long-island-lighting-harrisburg-gas-plan-sec.html | SEC REGISTRATION FILED Long Island Lighting Harrisburg Gas Plan Security Sales | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/services-to-share-most-intelligent-marshall-sets-up-a-system-to-bar.html | SERVICES TO SHARE MOST INTELLIGENT Marshall Sets Up a System to Bar Air Force and Navy From Seizing Best Men For Equal Strength Assignment From Groups | By Austin Stevens Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/shaw-protest-pushed-britons-say-that-visitors-make-their-village-a.html | SHAW PROTEST PUSHED Britons Say That Visitors Make Their Village a Bear Garden | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sherrill-smith-a-retired-banker-former-senior-vice-president-of.html | SHERRILL SMITH A RETIRED BANKER Former Senior Vice President of Chase Is DeadOnce Was With Treasury Department | Pach Bros 1946 | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/simple-elegance-seen-in-furniture-a-new-group-of-contemporary.html | SIMPLE ELEGANCE SEEN IN FURNITURE A NEW GROUP OF CONTEMPORARY MAHOGANY FURNITURE | By Betty Pepis | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/soviet-bloc-exerts-pressure-for-goods.html | SOVIET BLOC EXERTS PRESSURE FOR GOODS | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sports-of-the-times-cause-for-alarm-unjust-penalty-chain-reaction.html | Sports of The Times Cause for Alarm Unjust Penalty Chain Reaction The Law of Averages | By Arthur Daley | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/st-louisan-elected-head-of-harvard-alumni-group.html | St Louisan Elected Head Of Harvard Alumni Group | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/state-crime-board-bars-hasty-action-taking-oath-proskauer-says-it.html | STATE CRIME BOARD BARS HASTY ACTION Taking Oath Proskauer Says it Will Not Rush Public HearingsLeads Asked Leads Are Invited Want Full Cooperation | By Warren Weaver Jr Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/steel-for-turnpike-assured.html | Steel for Turnpike Assured | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/sterling-hayden-was-a-red-stupidest-thing-i-ever-did-sterling.html | Sterling Hayden Was a Red Stupidest Thing I Ever Did STERLING HAYDEN SAYS HE WAS RED Didnt Know What to Do | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/subpoena-charges-sawyer-contempt-secretary-of-commerce-faces-both.html | SUBPOENA CHARGES SAWYER CONTEMPT Secretary of Commerce Faces Both Criminal and Civil Actions in Ship Case | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/swedish-banker-to-head-world-monetary-fund.html | Swedish Banker to Head World Monetary Fund | Special to THE NEW YORK TIMESThe New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/symposium-and-squared-away-score-in-feature-races-at-jamaica.html | Symposium and Squared Away Score in Feature Races at Jamaica THUNDERING DOWN THE STRETCH AT JAMAICA YESTERDAY | By Joseph C Nicholsthe New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/syria-and-israel-in-a-new-flareup-tel-aviv-police-patrol-pinned.html | SYRIA AND ISRAEL IN A NEW FLAREUP Tel Aviv Police Patrol Pinned Down During Day by Arab Fire Near Sea of Galilee Truce Meeting Mapped | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/t-arnold-beckwith.html | T ARNOLD BECKWITH | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/tells-of-former-communist-affiliation.html | TELLS OF FORMER COMMUNIST AFFILIATION | The New York Times Washington Bureau | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/tobey-asserts-he-recorded-rfc-talks-with-truman-president-said-to.html | Tobey Asserts He Recorded RFC Talks With Truman President Said to Withdraw Fee AccusationNiles Held Attempting to Aid Dawson PRESIDENTS TALKS WITH TOBEY COPIED | By Cp Trussell Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/truck-license-bill-signed-by-dewey-new-law-sets-registration-fees.html | TRUCK LICENSE BILL SIGNED BY DEWEY New Law Sets Registration Fees on Basis of Loaded Weight of Vehicle Auto Liability Bill Signed Nurse Measure Approved City Water Bill Vetoed | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/two-italian-exreds-are-beaten-by-thugs.html | TWO ITALIAN EXREDS ARE BEATEN BY THUGS | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/us-church-bodies-form-liaison-unit-agency-to-function-as-a-part-of.html | US CHURCH BODIES FORM LIAISON UNIT Agency to Function as a Part of National Council in Work With World Group Functions of Department | By George Dugan Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/us-prods-nations-suggests-un-members-send-more-troops-to-fight-in.html | US PRODS NATIONS Suggests UN Members Send More Troops to Fight in Korea 3 AVENUES ARE LISTED Contributions Sought From Nations Not Yet Committed US ASKS UN ADD TROOPS FOR KOREA | By Am Rosenthal Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/venezuela-decrees-rise-to-oil-workers.html | VENEZUELA DECREES RISE TO OIL WORKERS | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/vice-president-of-bank-joins-board-of-trustees.html | Vice President of Bank Joins Board of Trustees | Blank  Stoller | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/village-massacre-stirs-south-korea-assembly-sifts-reprisal-killing.html | VILLAGE MASSACRE STIRS SOUTH KOREA Assembly Sifts Reprisal Killing by Seoul Troops of at Least 300 of 1400 in Hamlet A WideOpen Secret Battalion Heads for Hamlet Inquiry Is Pledged | By George Barrett Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/wage-board-sets-baseball-ceilings-ruling-halts-musials-35000-rise.html | Wage Board Sets Baseball Ceilings Ruling Halts Musials 35000 Rise Star of the St Louis Cardinals Is Held to 1950 Pay of 50000 Individual Adjustments Allowed | By Joseph A Loftus Special To the New York Times | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/war-barricades-set-up-on-bridges-city-prepares-to-protect-its.html | WAR BARRICADES SET UP ON BRIDGES CITY PREPARES TO PROTECT ITS BRIDGES AGAINST SABOTAGE | The New York Times by William C Eckenberg | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/wilson-cautions-on-complacency-mobilizer-calls-on-people-for-unity.html | WILSON CAUTIONS ON COMPLACENCY Mobilizer Calls on People for Unity to Stop Spread of Dreadful Red Shadow Task and Its Conditions Any Grabs Ruled Out | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/women-preparing-benefit-for-finch-aiding-benefit-for-scholarship.html | WOMEN PREPARING BENEFIT FOR FINCH AIDING BENEFIT FOR SCHOLARSHIP FUND | TuriLarkin | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/wood-field-and-stream-new-kilian-reel-embodies-revolutionary.html | Wood Field and Stream New Kilian Reel Embodies Revolutionary Changes Long Sought by Fishermen | By Raymond R Camp | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/yale-law-professors-back-antibias-bill.html | YALE LAW PROFESSORS BACK ANTIBIAS BILL | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/yugoslav-outlook-on-food-improves-american-observers-believe-rapid.html | YUGOSLAV OUTLOOK ON FOOD IMPROVES American Observers Believe Rapid Recovery Is Likely if Weather Stays Good | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-11 | https://www.nytimes.com/1951/04/11/archives/yugoslav-warns-un-on-opium-price-peg.html | YUGOSLAV WARNS UN ON OPIUM PRICE PEG | Special to THE NEW YORK TIMES | RE0000031642 | 1979-06-11 | B00000295886 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/2-named-to-red-cross-board.html | 2 Named to Red Cross Board | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/3-sales-tax-may-1-voted-by-council-state-help-asked-compensating.html | 3 SALES TAX MAY 1 VOTED BY COUNCIL STATE HELP ASKED Compensating Use Levy Also Goes UpEstimate Board to Hold Hearing Today YIELD PUT AT 60000000 Plea to Dewey Urges He Add City Fiscal Needs to Agenda for Special Session Resolution Asks Other Taxes Committee Report Approved 3 SALES TAX MAY 1 VOTED BY COUNCIL Isaacs Explains His Vote | By Paul Crowell | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/5-spies-shot-in-korea-cry-for-both-sides.html | 5 SPIES SHOT IN KOREA CRY FOR BOTH SIDES | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/8th-armys-front-lines-amazed-but-are-reticent-under-the-change-some.html | 8th Armys Front Lines Amazed But Are Reticent Under the Change Some Officers See Easier Headquarters ContactsMacArthur Had Earned Reward of Rotation in Opinion of Many GIs | By Murray Schumach Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/addison-c-burnham-book-publisher-54.html | ADDISON C BURNHAM BOOK PUBLISHER 54 | Fabian Bachrach | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/advisory-unit-formed-for-realty-investing.html | Advisory Unit Formed For Realty Investing | Dahlheim | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/af-hummel.html | AF HUMMEL | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/aide-backs-record-macarthurs-office-says-general-followed-all.html | AIDE BACKS RECORD MacArthurs Office Says General Followed All Directives Given Him MARTIN NOTE UPHELD Ridgway Reaches Tokyo to Take OverIs Not Met by Predecessor AIDE OF MARTHUR BACKS HIS RECORD President Is Disputed Japanese Line Walks TEXT OF STATEMENT REQUESTS RETIREMENT | By Lindesay Parrott Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/aiding-in-plans-for-theatre-benefit.html | AIDING IN PLANS FOR THEATRE BENEFIT | Irwin Dribben | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/article-2-no-title.html | Article 2 No Title | Gabor Eder | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/article-3-no-title.html | Article 3 No Title | The New York Times Studio | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/article-4-no-title-consensus-of-parents-approves-college-seminar.html | Article 4 No Title Consensus of Parents Approves College Seminar Told | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/attacks-price-agency-new-rochelle-mayor-charges-indifference-at-top.html | ATTACKS PRICE AGENCY New Rochelle Mayor Charges Indifference at Top Level | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/ballet-theatre-gives-new-work-thief-who-loved-a-ghost-by-ross-and.html | BALLET THEATRE GIVES NEW WORK Thief Who Loved a Ghost by Ross and Ward Presented by Company at Met | By John Martin | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bernice-pellington-wed-her-marriage-to-bruce-du-mont-takes-place-in.html | BERNICE PELLINGTON WED Her Marriage to Bruce Du Mont Takes Place in Paterson | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bill-for-licensing-in-psychology-dies-measure-vetoed-by-governor.html | BILL FOR LICENSING IN PSYCHOLOGY DIES Measure Vetoed by Governor Because It Might Exclude Legitimate Practitioners | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bill-magee.html | BILL MAGEE | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/birth-control-stirs-connecticut-clash.html | BIRTH CONTROL STIRS CONNECTICUT CLASH | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/birthday-congratulations-for-the-secretary-of-state.html | BIRTHDAY CONGRATULATIONS FOR THE SECRETARY OF STATE | The New York Times Washington Bureau | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bonds-and-shares-on-london-market-traders-concerned-mostly-with.html | BONDS AND SHARES ON LONDON MARKET Traders Concerned Mostly With Assessing National Budget British Funds Weak | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/bonn-adopts-plans-to-offset-price-rise.html | BONN ADOPTS PLANS TO OFFSET PRICE RISE | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/books-of-the-times-a-women-with-men-in-battle-quotation-marks.html | Books of The Times A Women With Men in Battle Quotation Marks | By Charles Poore | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/borrowings-drop-at-member-banks-us-government-deposits-up-by.html | BORROWINGS DROP AT MEMBER BANKS US Government Deposits Up by 335000000 in Week Reserve Board Says | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/britain-jubilant-at-marthur-shift-the-generals-ouster-top-news-in.html | BRITAIN JUBILANT AT MARTHUR SHIFT THE GENERALS OUSTER TOP NEWS IN BRITAIN | By Raymond Daniell Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/brooklyn-college-rally-wins.html | Brooklyn College Rally Wins | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/byron-h-ollendike.html | BYRON H OLLENDIKE | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/churchman-denies-us-is-relief-atlas-fry-calls-belief-that-we-feed.html | CHURCHMAN DENIES US IS RELIEF ATLAS Fry Calls Belief That We Feed Worlds Hungry While Others Sit Idle Ludicrously Untrue Assails Purchase Prices Cites Examples of Need | By George Dugan Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/cio-criticizes-report-sees-economic-groups-finding-undermining.html | CIO CRITICIZES REPORT Sees Economic Groups Finding Undermining Basic Programs | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/cleveland-trips-hearn-in-9th-54-double-and-three-passes-off-giants.html | CLEVELAND TRIPS HEARN IN 9TH 54 Double and Three Passes Off Giants Hurler Decide Game at AtlantaLemon Stars Three Freakish Runs Long Drive Is Caught | By John Drebinger Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/colgate-professorship-set-up.html | Colgate Professorship Set Up | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/commons-is-shaken-by-new-cheese-coup.html | COMMONS IS SHAKEN BY NEW CHEESE COUP | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/consolidated-trimming-names-new-president.html | Consolidated Trimming Names New President | KaidenKazanlian | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/container-corporation.html | CONTAINER CORPORATION | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dewey-declares-leadership-failed-statement-on-ouster-cryptic.html | DEWEY DECLARES LEADERSHIP FAILED Statement on Ouster Cryptic Driscoll Fears Soft Policy on RedsHoover Alarmed Driscoll Fears Soft Policy Hoover Expresses Alarm Duff for Clear Stand Gen Klein Sees Humiliation Warren Sees Sad Ending | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dismissal-angers-south-california-truman-hanged-in-effigy-at-san.html | DISMISSAL ANGERS SOUTH CALIFORNIA Truman Hanged in Effigy at San GabrielLos Angeles Council Halts in Sorrow Calls to Papers Continuous Legion Officer Shocked San Francisco Invites MacArthur Midwest Farmers Stirred WORKERS IN INDIANA PROTESTING REMOVAL OF MARTHUR | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dodgers-conquer-baltimore-117-as-robinson-bridges-hit-homers.html | Dodgers Conquer Baltimore 117 As Robinson Bridges Hit Homers | By Roscoe McGowen Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-arthur-w-chapman.html | DR ARTHUR W CHAPMAN | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-fr-clee-53-pastor-in-albany-expresident-of-general-synod-of.html | DR FR CLEE 53 PASTOR IN ALBANY ExPresident of General Synod of Reformed Church Dies Had Served in Jersey City | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dr-heinrich-ries.html | DR HEINRICH RIES | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/dulles-to-return-to-tokyo-on-pact-republican-adviser-to-state.html | DULLES TO RETURN TO TOKYO ON PACT Republican Adviser to State Department Will Brief Gen Ridgway on Peace Treaty DULLES TO RETURN TO TOKYO ON PACT Cooperation Cited by Acheson | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/easy-out-at-first-base-in-baker-field-game.html | EASY OUT AT FIRST BASE IN BAKER FIELD GAME | The New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/eca-to-supply-greek-food-needs-buyingrationing-accord-made-at.html | ECA TO SUPPLY GREEK FOOD NEEDS BuyingRationing Accord Made at Athens Seeks Also to Counter Black Market | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/eisenhower-is-hopeful-macarthur-will-not-be-center-of-controversy.html | Eisenhower Is Hopeful MacArthur Will Not Be Center of Controversy Eisenhower Hopeful MacArthur Will Not Be Center of Controversy Spaats Regrets Removal | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/elected-a-vice-president-of-machinery-company.html | Elected a Vice President Of Machinery Company | Pach Bros | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/eli-nine-captures-home-opener-108-yale-takes-early-lead-aided-by.html | ELI NINE CAPTURES HOME OPENER 108 Yale Takes Early Lead Aided by Belskes Wildness but Fordham Rallies in 5th | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/elizabeth-tax-rate-a-record.html | Elizabeth Tax Rate a Record | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/equity-units-give-1500-to-aid-wing-gift-will-help-theatre-group.html | EQUITY UNITS GIVE 1500 TO AID WING Gift Will Help Theatre Group Keep Essential Service Alive Summer Session Set Henry Closing at Booth | By Louis Calta | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/exchange-booklet-issued.html | Exchange Booklet Issued | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/executive-vice-president-of-decca-records-inc.html | Executive Vice President Of Decca Records Inc | Blank  Stoller | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/expropriating-set-in-la-prensa-case-deputies-vote-death-of-paper-as.html | EXPROPRIATING SET IN LA PRENSA CASE Deputies Vote Death of Paper as an IndependentPeron Senate to Ballot Today Foreign Ties Are Alleged | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fao-criticized-in-colombia.html | FAO Criticized in Colombia | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/farmer-incensed-over-congress-delay-buys-wheat-and-brings-it-here.html | Farmer Incensed Over Congress Delay Buys Wheat and Brings It Here for India | The New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/film-studios-deal-for-musical-is-off-columbias-bid-for-gentlemen.html | FILM STUDIOS DEAL FOR MUSICAL IS OFF Columbias Bid for Gentlemen Prefer Blondes FailsPrice No Factor in Negotiations | By Thomas F Brady Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/florence-l-hagerman.html | FLORENCE L HAGERMAN | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/fred-eichmann.html | FRED EICHMANN | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gas-under-regulation-government-lists-3-products-covered-in-its.html | GAS UNDER REGULATION Government Lists 3 Products Covered in Its Ruling | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gets-korea-reconstruction-post.html | Gets Korea Reconstruction Post | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gop-hits-ouster-republican-leaders-discuss-marthurs-dismissal.html | GOP HITS OUSTER REPUBLICAN LEADERS DISCUSS MARTHURS DISMISSAL | By William S White Special to the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/gromyko-parries-queries-on-aims-ignores-proposal-by-jessup-for.html | GROMYKO PARRIES QUERIES ON AIMS Ignores Proposal by Jessup for Agenda Clarification and Condemns US Policy French Deputy Pessimistic Gromyko Lists US Bases | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/harry-e-bruce.html | HARRY E BRUCE | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/harry-t-regan.html | HARRY T REGAN | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/henry-a-loeloff.html | HENRY A LOELOFF | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |

| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/herbert-ardell-held-posts-in-advertising.html | HERBERT ARDELL HELD POSTS IN ADVERTISING | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
|---|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/hershey-to-address-students.html | Hershey to Address Students | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/house-bars-overseas-draftee-ban-forbids-blanket-student-deferment.html | House Bars Overseas Draftee Ban Forbids Blanket Student Deferment HOUSE BARS A CURB ON OVERSEA TROOPS MacArthurs Removal Cited | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/in-the-nation-credits-and-debits-of-the-rearming-program-effect-on.html | In The Nation Credits and Debits of the Rearming Program Effect on IndoChina Cooperation of France | By Arthur Krock | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/individuals-saved-3800000000-in-50-rise-in-liquid-assets-put-by-was.html | INDIVIDUALS SAVED 3800000000 IN 50 Rise in Liquid Assets Put By Was 1200000000 Over 49 Home Buying at Peak | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/israel-and-syria-in-first-air-clash-tel-aviv-says-fighter-chased-of.html | ISRAEL AND SYRIA IN FIRST AIR CLASH Tel Aviv Says Fighter Chased Off 2 of Foe but Damascus Contends It Downed Plane Efforts Toward Truce Talks Syrians Claim One Plane | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/james-t-lawson.html | JAMES T LAWSON | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/jane-baxter-betrothed-rosemont-college-student-pvt-robert-goeller.html | JANE BAXTER BETROTHED Rosemont College Student Pvt Robert Goeller Jr to Be Wed | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/jeanne-schoeni-bride-philadelphia-girl-married-to-chester-scott.html | JEANNE SCHOENI BRIDE Philadelphia Girl Married to Chester Scott Ivory Jr | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/jocelyn-southworth-a-prospective-bride.html | JOCELYN SOUTHWORTH A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESRuth Andrus | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/johnston-instructs-new-rail-pay-panel.html | JOHNSTON INSTRUCTS NEW RAIL PAY PANEL | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/johnstone-vance.html | JOHNSTONE VANCE | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/judge-newman-townsend.html | JUDGE NEWMAN TOWNSEND | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/king-ranch-filly-beats-sweet-talk-tilly-rose-ridden-by-boland.html | KING RANCH FILLY BEATS SWEET TALK Tilly Rose Ridden by Boland Scores in Second Section of 3YearOld Event RUDDY VICTOR BY A HEAD Atkinson Wins on Greentree Racer in Opening Part of StakeWho Dini Places Four Out of Four | By James Roach | RE0000031643 | 1979-06-11 | B00000296943 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/legion-gives-franco-its-medal-of-merit.html | LEGION GIVES FRANCO ITS MEDAL OF MERIT | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/lehmann-blanks-army-for-hofstra-4hit-ball-tops-cadets-110-with-aid.html | LEHMANN BLANKS ARMY FOR HOFSTRA 4Hit Ball Tops Cadets 110 With Aid of 7 in Fourth Fredlund Poles Homer | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/letters-to-the-times-drafting-college-students-question-of-equality.html | Letters to The Times Drafting College Students Question of Equality of Sacrifice versus Deferment Discussed Technical Warfare Deferring Students Opposed Regulations to Control Smoke Citys Efforts to Reduce Air Pollution Are Examined Hospitalizing the Aged Publishing La Prensa in Exile | HOWARD MUMFORD JONES Cambridge Mass April 8 1951CHARLES R KELLERIRVING G ABRAMSONR PROSKAUERELIHU STAMMCOOPER | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/londoncairo-talks-on-suez-hit-snag.html | LONDONCAIRO TALKS ON SUEZ HIT SNAG | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/macarthur-was-on-court-that-suspended-mitchell.html | MacArthur Was on Court That Suspended Mitchell | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthur-invited-to-visit-in-manila-after-hearing-of-his-dismissal.html | MARTHUR INVITED TO VISIT IN MANILA AFTER HEARING OF HIS DISMISSAL | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthur-news-cuts-wheat-price-trend-also-off-in-other-grains-in.html | MARTHUR NEWS CUTS WHEAT PRICE Trend Also Off in Other Grains in ChicagoSoybeans Are Steady to 1 Cent Down | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthur-put-high-in-gop-52-plans-some-republicans-feel-age-will-be.html | MARTHUR PUT HIGH IN GOP 52 PLANS Some Republicans Feel Age Will Be No Bar to Nomination Taft Backers Not Pleased Excellent Physique | BY Clayton Knowles Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthur-recall-relief-to-europe-continent-sees-political-focus.html | MARTHUR RECALL RELIEF TO EUROPE Continent Sees Political Focus Switched From Far East and Lessened UN Tension TRUMAN HELD COURAGEOUS Paris Stock Market Rises Italian Reds Hail Dismissal Berate US Satellites Delay in Showdown Hoped For Italys Reaction One of Relief Dutch See Wise Decision West Berlin Expresses Concern Truman Seen Out of Running Norway Doubts Korean Benefit Greece Sees Blow to UN Prestige Spanish Officials Hold Comment | By Harold Callender Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/marthurs-going-shocks-formosa-hope-dashed-for-quick-return-to.html | MARTHURS GOING SHOCKS FORMOSA Hope Dashed for Quick Return to Mainland but Official Reaction Bars Criticism Not Their Business Reflects Nationalist Views British the Villains | By Michael James Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/max-l-pinansky.html | MAX L PINANSKY | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/melvin-a-sparling.html | MELVIN A SPARLING | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/michael-lepree.html | MICHAEL LEPREE | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/miss-brunowski-becomes-fiancee-their-engagements-are-announced.html | MISS BRUNOWSKI BECOMES FIANCEE THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESLorstan Studios | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/miss-kelcey-is-fiancee-she-will-be-bride-of-george-h-leland-naval.html | MISS KELCEY IS FIANCEE She Will Be Bride of George H Leland Naval Reserve Officer | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/miss-lucille-v-miller-to-be-wed-may-5-in-bloomfield-church-to.html | Miss Lucille V Miller to Be Wed May 5 In Bloomfield Church to Warren Turner ReidAllee | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/more-bills-offered.html | More Bills Offered | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/newest-version-of-navys-patrol-bomber.html | NEWEST VERSION OF NAVYS PATROL BOMBER | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/news-causes-drop-in-hong-kong-gold-price-off-10-points-as-market.html | NEWS CAUSES DROP IN HONG KONG GOLD Price Off 10 Points as Market Holds Ouster of MacArthur Lessens Peril of Big War | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/news-of-food-more-uses-for-the-homemade-mix-many-roles-developed.html | News of Food More Uses for the Homemade Mix Many Roles Developed for New LardType Tasty Concoction HOMEMADE MIX Baklava a Palatable Dish Pastry With Filling | By Jane Nickerson | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/oppose-pirates-today.html | Oppose Pirates Today | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/oshkosh-criticism-leading-to-change-aauw-leader-offers-plan-to-make.html | OSHKOSH CRITICISM LEADING TO CHANGE AAUW Leader Offers Plan to Make Headquarters More Responsive to Branches | By Anna Petersen Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/ousted-democrat-tells-of-contacts-hood-a-former-truman-bloc-aide-in.html | OUSTED DEMOCRAT TELLS OF CONTACTS Hood a Former Truman Bloc Aide in Mississippi Lists Capital Transactions Warned Against Job Hood Employs Carraway Sought Vaughans Help | By John N Popham Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/paris-hears-cabinet-seeks-vote-june-10.html | PARIS HEARS CABINET SEEKS VOTE JUNE 10 | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/penn-jolts-georgetown-76.html | Penn Jolts Georgetown 76 | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/physicians-college-cites-british-doctor.html | PHYSICIANS COLLEGE CITES BRITISH DOCTOR | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/plane-lands-on-roadway-short-of-fuel-pilot-puts-down-of-jones-beach.html | PLANE LANDS ON ROADWAY Short of Fuel Pilot Puts Down of Jones Beach Loop | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/president-on-radio-bars-bombing-of-china-use-of-chiang-troops-as.html | PRESIDENT ON RADIO Bars Bombing of China Use of Chiang Troops as Dangerous Steps CALLS POLICY FIRM Chief Executive Sees Amity More Important Than Any Individual Developments in Capital TRUMAN EXPLAINS MARTHUR OUSTER Bars US Move Spreading War Truman Warns Kremlin Diplomats Told of US Aims | By W H Lawrence Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/press-in-moscow-wary-on-marthur-brief-comment-lays-ouster-to.html | PRESS IN MOSCOW WARY ON MARTHUR Brief Comment Lays Ouster to Inability to Deal With the Situation in Korea No Early Change Likely Move to Be Hailed Reds in Berlin Enthusiastic | By Harrison E Salisbury Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/princeton-trips-villanova.html | Princeton Trips Villanova | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/referee-absolved-of-basketball-fix-western-conference-rejects-all.html | REFEREE ABSOLVED OF BASKETBALL FIX Western Conference Rejects All Charges of Suspicion Made by Gambler 2 Florida Sheriffs Ousted 58 Indictments Returned Mayor Policemen Indicted Standing Committee Urged Will Testify Tonight in Jersey | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/relics-aid-war-on-rust-chemists-find-ancient-metals-help-in.html | RELICS AID WAR ON RUST Chemists Find Ancient Metals Help in Corrosion Studies | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/relief-felt-in-un-on-the-dismissal-hope-for-solidifying-the-world.html | RELIEF FELT IN UN ON THE DISMISSAL Hope for Solidifying the World Bodys Stand on Korea Rises Europeans Heartened RELIEF FELT IN UN ON THE DISMISSAL | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rev-soren-d-rodholen.html | REV SOREN D RODHOLEN | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/royals-top-knicks-for-30-lead-7871-check-late-drive-after-new-york.html | ROYALS TOP KNICKS FOR 30 LEAD 7871 Check Late After New York Five Draws to Within PointRisen Sets Pace Royals Tighten Defense Royals Pull Away | By Louis Effrat | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/rule-set-in-south-africa-parliament-is-defined-as-sole-sovereign.html | RULE SET IN SOUTH AFRICA Parliament Is Defined as Sole Sovereign Authority | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/school-designates-dday-for-wearing-dungarees.html | School Designates DDay For Wearing Dungarees | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/scientist-wins-award-rumford-premium-for-work-in-optics-goes-to-dr.html | SCIENTIST WINS AWARD Rumford Premium for Work in Optics Goes to Dr HE Ives | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/scots-surrender-stone-of-scone-tie-theft-to-selfgovernment-aim.html | Scots Surrender Stone of Scone Tie Theft to SelfGovernment Aim | By Clifton Daniel Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/seek-auto-inspections-connecticut-officials-urge-law-requiring.html | SEEK AUTO INSPECTIONS Connecticut Officials Urge Law Requiring Annual Scrutiny | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/shipyards-increase-employment-by-40.html | SHIPYARDS INCREASE EMPLOYMENT BY 40 | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/son-to-mrs-ir-fisher-3d.html | Son to Mrs IR Fisher 3d | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/soviet-curb-seen-on-farmcity-plan-moscow-believed-to-abandon.html | SOVIET CURB SEEN ON FARMCITY PLAN Moscow Believed to Abandon Attempt to Concentrate Peasant Population Position Unlike Khrushchevs Only Passive Resistance | By Harry Schwartz Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/sports-of-the-times-the-last-frontier-jumbled-finances-closer-to.html | Sports of The Times The Last Frontier Jumbled Finances Closer to Home Building a NestEgg | By Arthur Daley | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/statue-of-bolivar-put-upon-pedestal-monument-to-liberator-in-new.html | STATUE OF BOLIVAR PUT UPON PEDESTAL MONUMENT TO LIBERATOR IN NEW SETTING | The New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/store-honored-by-brand-names-foundation.html | STORE HONORED BY BRAND NAMES FOUNDATION | The New York Times | RE0000031643 | 1979-06-11 | B00000296943 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/the-macarthur-ouster-general-now-becomes-political-factor-of-major.html | The MacArthur Ouster General Now Becomes Political Factor of Major ImportanceDismissal Held Justified Divisions May Be Worsened UN Alliance Is Strained Could Have Asked for Relief MacArthur Opposed Censoring | By Hanson W Baldwin | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/theatre-library-set-up-mark-wilson-collection-given-to-philadelphia.html | THEATRE LIBRARY SET UP Mark Wilson Collection Given to Philadelphia Institution | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/to-be-installed-tonight-by-academy-of-dentistry.html | To Be Installed Tonight By Academy of Dentistry | Gabor Eder | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/truman-completes-today-six-years-in-white-house.html | Truman Completes Today Six Years in White House | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/truman-has-record-ready-if-marthur-wants-to-fight-file-on-general.html | Truman Has Record Ready If MArthur Wants to Fight File on General Now Being Processed for Use in Case Republicans Take Issue to Country | By James Reston Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/truman-terms-outrageous-tobeys-recordings-of-talks-angry-president.html | Truman Terms Outrageous Tobeys Recordings of Talks Angry President Says Every Word Can Be Made PublicSenator Tells of Charge of RFC Fees Later Withdrawn TOBEY RECORDINGS INCENSE PRESIDENT | By Cp Trussell Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/un-advance-meets-heavy-resistance-after-their-return-to-un-lines.html | UN ADVANCE MEETS HEAVY RESISTANCE AFTER THEIR RETURN TO UN LINES | By Greg MacGregor Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/un-unit-scans-revision-us-supports-british-work-plan-in-economic.html | UN UNIT SCANS REVISION US Supports British Work Plan in Economic Social Council | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/us-4th-division-ordered-to-europe-unit-is-1st-of-four-scheduled-to.html | US 4TH DIVISION ORDERED TO EUROPE Unit Is 1st of Four Scheduled to Join Eisenhower Army 2d Armored Is Seen Next | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/us-britain-split-on-genocide-case-disagree-on-whether-soviet-bloc.html | US BRITAIN SPLIT ON GENOCIDE CASE Disagree on Whether Soviet Bloc Should Join Convention Despite Reservations | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archives/van-fleet-leaves-for-post-in-korea-takes-off-from-washington-for.html | VAN FLEET LEAVES FOR POST IN KOREA Takes Off From Washington for His New Command After Flying From Florida Says Im a Soldier Can Draw Same Base Pay Status Held Vague Wounded Three Times | By Austin Stevens Special To the New York Times | RE0000031643 | 1979-06-11 | B00000296943 |

| 1951-04-12 | https://www.nytimes.com/1951/04/12/archiv es/vincent-de-paul-barth.html | VINCENT DE PAUL BARTH | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
|---|---|---|---|---|---|---|
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archiv es/wetback-inquiry-gets-instructions-inspecting-improvements-made-with.html | WETBACK INQUIRY GETS INSTRUCTIONS INSPECTING IMPROVEMENTS MADE WITH FUNDS FROM GOVERNOR SMITH MEMORIAL | Special to THE NEW YORK TIMESThe New York Times by Arthur Brower | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archiv es/wood-field-and-stream-new-yorker-lands-138pound-tarpon-trout-season.html | Wood Field and Stream New Yorker Lands 138Pound Tarpon Trout Season Will Open Saturday | By Raymond R Camp | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archiv es/world-output-rises-mining-and-manufacturing-in-1950-up-56-above.html | WORLD OUTPUT RISES Mining and Manufacturing in 1950 Up 56 Above 1937 Rate | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archiv es/world-refugee-unit-lifts-two-deadlines.html | WORLD REFUGEE UNIT LIFTS TWO DEADLINES | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archiv es/yonkers-times-drops-suit-to-regain-phone.html | YONKERS TIMES DROPS SUIT TO REGAIN PHONE | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archiv es/yugoslav-people-told-of-arms-plea-announcement-lays-request-for.html | YUGOSLAV PEOPLE TOLD OF ARMS PLEA Announcement Lays Request for Weapons From West to Satellites Rearmament | Special to THE NEW YORK TIMES | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-12 | https://www.nytimes.com/1951/04/12/archiv es/zeitlin-violinist-makes-debut-here-israeli-artist-heard-at-town.html | ZEITLIN VIOLINIST MAKES DEBUT HERE Israeli Artist Heard in Town Hall in Works by Schubert Siravinsky and Bach | By Howard Taubman | RE0000031643 | 1979-06-11 | B00000296943 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/212700-for-food-study-nutrition-foundation-approves-grants-for.html | 212700 FOR FOOD STUDY Nutrition Foundation Approves Grants for Research | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/3-sales-tax-voted-by-estimate-board-after-a-hearing-next-friday.html | 3 SALES TAX VOTED BY ESTIMATE BOARD After a Hearing Next Friday Mayor Is Due to Sign Bill He Lays Rise to Dewey 3 SALES TAX VOTED BY ESTIMATE BOARD Hoving Delighted to Apologize Pledge of Repeal Is Cited Mayor Denies Responsibility | By Paul Crowell | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/7-fire-volunteers-fined-parked-illegally-at-blaze.html | 7 Fire Volunteers Fined Parked Illegally at Blaze | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/a-new-colonel-for-city-college-rotc.html | A NEW COLONEL FOR CITY COLLEGE ROTC | The New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/adelphi-alumni-slate-meeting.html | Adelphi Alumni Slate Meeting | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/admiral-to-seek-inventory-loans-bank-aid-to-carry-big-stocks-of-tv.html | ADMIRAL TO SEEK INVENTORY LOANS Bank Aid to Carry Big Stocks of TV Sets Needed Siragusa Says at Company Meeting Cheaper Cabinets Needed MEETINGS HELD BY CORPORATIONS YALE  TOWNE Sales Up 58 for First Quarter President Tells Stockholders AVCO MANUFACTURING Directors Reelected Retirement of 1751466 Shares Voted | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/admits-auto-killed-policeman.html | Admits Auto Killed Policeman | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/all-styles-shown-in-52-model-rooms-exhibit-opening-sunday-runs-from.html | ALL STYLES SHOWN IN 52 MODEL ROOMS Exhibit Opening Sunday Runs From the Ornate Victorian to Simple Modern Design Architects Partial to Walnut Sideboard Hot Plate Built In | By Betty Pepis | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/alonso-as-giselle-scores-a-triumph-dances-familiar-role-opposite.html | ALONSO AS GISELLE SCORES A TRIUMPH Dances Familiar Role Opposite Youskevitch in Main Number on Ballet Theatre Bill | By John Martin | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/amortization-aids-defense-building-npa-has-issued-certificates-for.html | AMORTIZATION AIDS DEFENSE BUILDING NPA Has Issued Certificates for Total of 1310000000 New Facilities in Month GOVERNMENT TO BUILD TOO Munitions Board Announces New Procurement Policy to Aid Small Business 4000000000 Total to Date More Aid to Small Business Aiken Assails Controls | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bergs-wozzeck-presented-here-philharmonic-and-group-of-singers.html | BERGS WOZZECK PRESENTED HERE Philharmonic and Group of Singers Offer a Concert Version of Noted Opera | By Olin Downes | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bill-without-umt-defeated-in-house-in-test-draft-vote-plan-omitting.html | BILL WITHOUT UMT DEFEATED IN HOUSE IN TEST DRAFT VOTE Plan Omitting Age Cut to 18  Is Beaten by 232 to 140 AntiBias Plea a Factor SEGREGATION MOVE KILLED Southerners Then Withdraw Universal Training Passage Is Held Probable Today Southerners Withdraw Support BILL WITHOUT UMT DEFEATED IN HOUSE | By John D Morris Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/bonds-and-shares-on-london-market-consideration-of-higher-taxes.html | BONDS AND SHARES ON LONDON MARKET Consideration of Higher Taxes Restrains DealingsBritish Funds Lose Up to Point | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/books-of-the-times-mordant-dissection-of-philosophy-vignettes-of.html | Books of the Times Mordant Dissection of Philosophy Vignettes of Italy and Italians | By Orville Prescott | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/bride-engaged-girl.html | BRIDE ENGAGED GIRL | Special to THE NEW YORK TIMESTurlLarkinBradford Bachrach | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/british-may-merge-units-consider-putting-troops-in-korea-into.html | BRITISH MAY MERGE UNITS Consider Putting Troops in Korea Into Single Division | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/british-take-tanker-peiping-radio-warns-against-action-at-hong-kong.html | BRITISH TAKE TANKER Peiping Radio Warns Against Action at Hong Kong | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/catholics-honor-woman-writer.html | Catholics Honor Woman Writer | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/chicago-bank-status-unchanged-for-april.html | CHICAGO BANK STATUS UNCHANGED FOR APRIL | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/comments-on-general-macarthur-macarthurs-views-invited-dismissal.html | Comments on General MacArthur MacArthurs Views Invited Dismissal Overdue Insistence of Other Nations Constitutionally Correct Action Troop Demand Held Justified Presidents Courage Praised MacArthurs Clean Record Earlier Blunder Seen Disregard of UN Removal of Opposition Queried Removal Favored Dismissal Called Outrage Capital Back in Washington Impeachment Asked | GEORGE P BRETT JrWILLIAM EDGERTONGERALDINE CORTISSOZCHARLES MACKAYARTHUR S BIERIRWIN STARKDAVID H DUGANEMERSON C IVESABRAHAM BUCHMANGSESTHER O DAGGITRITA McKNIGHTRW JENNINGSAVERY GILES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/consciencestricken-says-he-killed-wife.html | CONSCIENCESTRICKEN SAYS HE KILLED WIFE | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/court-refuses-to-act-on-1950-mine-strike.html | COURT REFUSES TO ACT ON 1950 MINE STRIKE | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/cultural-magazine-in-soviet-suspended.html | CULTURAL MAGAZINE IN SOVIET SUSPENDED | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/de-gasperi-hails-move-sees-good-omens-for-europe-in-removal-of.html | DE GASPERI HAILS MOVE Sees Good Omens for Europe in Removal of MacArthur | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/de-gaulle-charges-allies-plan-redoubt.html | DE GAULLE CHARGES ALLIES PLAN REDOUBT | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dewey-names-five-to-study-welfare-kelley-amend-mustard-myers-and.html | DEWEY NAMES FIVE TO STUDY WELFARE Kelley Amend Mustard Myers and Wardwell Will Inquire Into StateUS Dispute | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dewey-withholds-comment.html | Dewey Withholds Comment | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dies-in-leap-under-train.html | Dies in Leap Under Train | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/dog-case-charge-stands-state-appeals-court-reinstates-indictment-of.html | DOG CASE CHARGE STANDS State Appeals Court Reinstates Indictment of School Employe | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/drowned-mans-body-found.html | Drowned Mans Body Found | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ethiopians-get-permission-to-eat-us-korea-food.html | Ethiopians Get Permission To Eat US Korea Food | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/final-talk-begun-on-schuman-plan-french-and-germans-are-said-to-be.html | FINAL TALK BEGUN ON SCHUMAN PLAN French and Germans Are Said to Be in Accord on MakeUp of the High Authority Saar Bid to Be Denied | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/freight-loadings-off-21-in-week-739523-cars-are-56-gain-over-same.html | FREIGHT LOADINGS OFF 21 IN WEEK 739523 Cars Are 56 Gain Over Same Week of 1950 24 Below 49 Period | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/friend-of-blind-retires-may-31-to-retire-next-month.html | FRIEND OF BLIND RETIRES MAY 31 TO RETIRE NEXT MONTH | The New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/grain-tonne-strong-on-poor-weather-seeding-of-oats-is-expected-to.html | GRAIN TONNE STRONG ON POOR WEATHER Seeding of Oats Is Expected to Be Week LateClose Up With Wheat Corn Rye | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/group-asks-vote-on-public-housing-jersey-lumbermen-wouldcompel.html | GROUP ASKS VOTE ON PUBLIC HOUSING Jersey Lumbermen WouldCompel Cities to Submit Futureplans to Referendums | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/guilty-as-tax-evader.html | Guilty as Tax Evader | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/high-court-backs-oath-of-loyalty-unanimous-ruling-upholds-law-on.html | HIGH COURT BACKS OATH OF LOYALTY Unanimous Ruling Upholds Law on Maryland Candidates Red Implication Studied Language of Opinion Fight Over Law | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/hofsaes-defeats-contempt-ruling-but-exploice-inspector-must-answer.html | HOFSAES DEFEATS CONTEMPT RULING But ExPolice Inspector Must Answer Under a Waiver if Recalled Court Holds | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/house-applauds-negro-member-for-antidraftsegregation-plea.html | House Applauds Negro Member For AntiDraftSegregation Plea Southerners Join in Approval as Dawson of Illinois Ends Patriotic Oration | The New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/hudson-area-free-for-thruway-span-governor-signs-bill-removing-all.html | HUDSON AREA FREE FOR THRUWAY SPAN Governor Signs Bill Removing All Legal obstacles to the NyackTarrytown Bridge LAW AIDS SERVICE MEN Dewey Approves Measure That Requires Their Rehiring and Bars Court Suits Employer Must Rehire Parkway to Be Extended | By Warren Weaver Jr Special To the New York Timesspecial To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/india-shifts-view-to-favor-us-after-ouster-macarthur-recall-held-to.html | India Shifts View to Favor US After Ouster MacArthur Recall Held to Aid Peace Hopes | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/influenza-virus-curbed-chemical-found-to-prevent-its-growth-and.html | INFLUENZA VIRUS CURBED Chemical Found to Prevent Its Growth and Multiplication | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/iran-oil-rioting-kills-8-britons-strike-zone-violence-laid-to-reds.html | Iran Oil Rioting Kills 8 Britons Strike Zone Violence Laid to Reds IRAN OIL RIOTING KILLS 8 BRITONS Tudeh Incitement Reported Californian Hits at AngloIranian Iraq Sues on Royalty Value | By the United Press | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/irvin-pacesetter-in-13to6-victory-his-two-4baggers-spur-the-giants.html | IRVIN PACESETTER IN 13TO6 VICTORY His Two 4Baggers Spur the Giants to Fifth Triumph Over Cleveland Team JANSEN HURLS 7 INNINGS Yields Grand Slam Homer to Minoso One to DobyClubs Play in Norfolk Today Vander Meer Walloped | By John Drebinger Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/janet-d-wise-betrothed-student-at-vassar-to-be-wed-in-june-to-ward.html | JANET D WISE BETROTHED Student at Vassar to Be Wed in June to Ward Doerschuck | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/jersey-to-start-trials.html | Jersey to Start Trials | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/joint-inquiry-asked-into-postal-rates-eight-senators-propose-that.html | JOINT INQUIRY ASKED INTO POSTAL RATES Eight Senators Propose That Committee Seek Data for Legislation JOINT STUDY ASKED INTO POSTAL RATES | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/jordan-reports-battle.html | Jordan Reports Battle | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archiv es/joy-elliott-fiancee-of-walton-o-baldwin-klenertkieval.html | JOY ELLIOTT FIANCEE OF WALTON O BALDWIN KlenertKieval | Special to THE NEW YORK TIMESHenry C Engels | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/joyce-sica-is-engaged-fiancee-of-robert-di-chiara-both-american-u.html | JOYCE SICA IS ENGAGED Fiancee of Robert Di Chiara Both American U Graduates GarberBrody | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/large-cattle-farm-bought-in-virginia.html | LARGE CATTLE FARM BOUGHT IN VIRGINIA | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/legislatures-act-on-marthur-plans-protesting-dismissal-of-general.html | LEGISLATURES ACT ON MARTHUR PLANS PROTESTING DISMISSAL OF GENERAL OF THE ARMY MARTHUR | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESThe New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/leva-resigns-post-as-marshall-aide-in-shift-at-capital.html | LEVA RESIGNS POST AS MARSHALL AIDE IN SHIFT AT CAPITAL | By Austin Stevens Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/little-maryland-effect.html | Little Maryland Effect | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/macarthur-said-to-want-no-fight-over-recall-or-far-eastern-policies.html | MacArthur Said to Want No Fight Over Recall or Far Eastern Policies MARTHUR IS SAID TO WANT NO FIGHT Avoids Giving Opinion | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/maine-estate-given-to-cancer-institute.html | MAINE ESTATE GIVEN TO CANCER INSTITUTE | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/man-shot-by-burglar.html | Man Shot by Burglar | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/marthur-due-back-in-us-next-week-rival-parties-trade-blows-on-issue.html | MARTHUR DUE BACK IN US NEXT WEEK RIVAL PARTIES TRADE BLOWS ON ISSUE TRUMAN CONFIDENT THE WILL BE UPHELD RETURN IS SPEEDED General Expected to Fly From Tokyo Monday in Shift of Plans WHERRY RAPS PRESIDENT Calls Korea Strife Trumans WarDemocrats Brand GOP War Party Public Backing Sought MARTHUR IS DUE IN US NEXT WEEK | By William S White Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/marthur-meets-ridgway-in-tokyo-new-commander-meets-the-press-at.html | MARTHUR MEETS RIDGWAY IN TOKYO NEW COMMANDER MEETS THE PRESS AT TOKYO MARTHUR MEETS RIDGWAY IN TOKYO Diet to Meet Next Week | By Lindesay Parrott Special to the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/member-bank-reserves-rise-392000000-treasury-deposits-off-by.html | Member Bank Reserves Rise 392000000 Treasury Deposits Off by 300000000 | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mexican-sulphur-loan-exportimport-bank-approves-1875000-for-concern.html | MEXICAN SULPHUR LOAN ExportImport Bank Approves 1875000 for Concern | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/mighty-mo-returns-from-action-in-korean-waters.html | MIGHTY MO RETURNS FROM ACTION IN KOREAN WATERS | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/miss-rita-r-tepper-is-engaged-to-marry-gafneycrowley.html | MISS RITA R TEPPER IS ENGAGED TO MARRY GafneyCrowley KornbluthKrasne | Special to THE NEW YORK TIMESEdward Tarr | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/miss-vander-meer-to-be-wed-may-12-two-benefit-aides-and-prospective.html | MISS VANDER MEER TO BE WED MAY 12 TWO BENEFIT AIDES AND PROSPECTIVE BRIDES Milford Girl a Graduate of Connectinut Will Be Bride of Bryan Donaldson | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESIrwin Dribben | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/new-york-salutes-flag-of-the-south-banner-raised-at-the-dixie-hotel.html | NEW YORK SALUTES FLAG OF THE SOUTH Banner Raised at the Dixie Hotel Heralds the Last Confederate Union NORTHERN HEADQUARTERS OF THE CONFEDERACY | The New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/news-of-food-price-of-2-vegetables-off-10-centssome-fish-now-lower.html | News of Food Price of 2 Vegetables Off 10 CentsSome Fish Now Lower Vegetable Prices Off Some Fish is Cheaper Fried Chicken for Sunday | By June Owen | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/office-boy-to-bank-president.html | Office Boy to Bank President | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/other-company-meetings-abbott-laboratories-abitibi-power-and-paper.html | OTHER COMPANY MEETINGS Abbott Laboratories Abitibi Power and Paper Fanny Farmer General Cigar Reed Roller Bit | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/overhead-forces-juliet-to-leave-high-cost-of-production-chief.html | OVERHEAD FORCES JULIET TO LEAVE High Cost of Production Chief Reason for Closing April 21 of De Havilland Vehicle Cast Shifts Played Part | By Sam Zolotow | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/panama-canal-gain-offset.html | Panama Canal Gain Offset | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/pittsburgh-business-off-coal-and-freight-decline-offsets-rise-in.html | PITTSBURGH BUSINESS OFF Coal and Freight Decline Offsets Rise in Trade Volume | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/policy-unchanged-chinese-reds-aver-communist-press-calls-ouster-of.html | POLICY UNCHANGED CHINESE REDS AVER Communist Press Calls Ouster of MacArthur Step in Victory Over US Aggressive Plan Not Fooled by Trick Issues Linked to War | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/president-says-republicans-will-rue-use-of-macarthur-president.html | President Says Republicans Will Rue Use of MacArthur PRESIDENT ASSERTS GOP WILL SUFFER Truman Foresaw Furor Says Republicans Will Suffer Telegrams Total 125000 | By Wh Lawrence Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/pullman-company-asks-15-rate-rise-icc-approval-is-sought-for.html | PULLMAN COMPANY ASKS 15 RATE RISE ICC Approval Is Sought for Sleeping Parlor Car Charges Freight Hearing May 14 May 14 for Freight Rate Hearing | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/queuille-to-face-test-vote-tuesday-french-premier-also-will-try-to.html | QUEUILLE TO FACE TEST VOTE TUESDAY French Premier Also Will Try to Obtain Approval on Bill for June 10 Election | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/radcliffe-gets-23612.html | Radcliffe Gets 23612 | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rail-pay-hearing-today-panel-to-open-public-session-on-escalator.html | RAIL PAY HEARING TODAY Panel to Open Public Session on Escalator Increase | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rangoon-seen-hub-of-red-activities-prediction-based-on-opening-of.html | RANGOON SEEN HUB OF RED ACTIVITIES Prediction Based on Opening of Soviet Embassy and Presence of Chinese and Vietnamese | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/removing-banners-unsung-circus-job-oneman-squad-must-reclaim-2500.html | REMOVING BANNERS UNSUNG CIRCUS JOB OneMan Squad Must Reclaim 2500 Cloth Signs in City Before Big Show Goes | By Irving Spiegel | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/rent-ruling-valid-state-court-finds-mcgoldrick-upheld-by-appeals.html | RENT RULING VALID STATE COURT FINDS McGoldrick Upheld by Appeals Bench on Setting Ceilings at Levels of March 1950 | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/reports-are-sought-on-armed-aid-to-un.html | REPORTS ARE SOUGHT ON ARMED AID TO UN | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/republicans-face-big-test-in-bergen-primary-tuesday-will-be-most.html | REPUBLICANS FACE BIG TEST IN BERGEN Primary Tuesday Will Be Most Hotly Fought in 20 Years as Result of Betting Charges Effect of Recent Events Insurgents Cry Too Late | By Douglas Dales Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/ridgway-pictures-news-as-surprise-general-returning-to-korea.html | RIDGWAY PICTURES NEWS AS SURPRISE General Returning to Korea Asserts He Had Delightful Talk With MacArthur To Stay a Day or Two General Parries Questions | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/saar-presents-demands.html | Saar Presents Demands | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/score-in-hollywood-named-by-writer-as-former-reds-testifies-in.html | Score in Hollywood Named By Writer as Former Reds TESTIFIES IN CAPITAL | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/scores-administrations-policy-moves.html | SCORES ADMINISTRATIONS POLICY MOVES | The New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/scots-press-drive-to-keep-stone-of-scone-patriots-chief-off-to-push.html | Scots Press Drive to Keep Stone of Scone Patriots Chief Off to Push Claim in London | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/senators-topple-brooklyn-by-51-kuzava-harris-star-on-mound-for.html | SENATORS TOPPLE BROOKLYN BY 51 Kuzava Harris Star on Mound for WashingtonLosers Get Only Tally in the Ninth Double by Brown Hits Yost at Start | By Roscoe McGowen Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/shell-buys-46-tankers-vessels-costing-126000000-to-bring-oil-from.html | SHELL BUYS 46 TANKERS Vessels Costing 126000000 to Bring Oil From Mideast | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/slayer-of-child-dies-in-chair.html | Slayer of Child Dies in Chair | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/small-states-lag-in-european-gains-economic-recovery-is-spotty-with.html | SMALL STATES LAG IN EUROPEAN GAINS Economic Recovery Is Spotty With Large Nations Ahead Others Still Lack Dollars | By Michael L Hoffman Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/soviet-desertions-slow-to-a-trickle-increased-efficiency-of-border.html | SOVIET DESERTIONS SLOW TO A TRICKLE Increased Efficiency of Border Guards and Uncertainty on Life in West Are Cited Solution Is Studied | By Harry Schwartz Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/soviet-organ-sees-confusion-in-us-macarthur-dismissal-does-not-mean.html | SOVIET ORGAN SEES CONFUSION IN US MacArthur Dismissal Does Not Mean Shift by Wall Street First Press Reaction Says Russians Study News | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/sports-of-man-without-illusions-the-big-advantage-with-his-muscles.html | Sports of Man Without Illusions The Big Advantage With His Muscles Follow the Leader | By Arthur Daley | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/state-law-studied-on-hanley-letter-only-one-viewed-as-pertinent-in.html | STATE LAW STUDIED ON HANLEY LETTER Only One Viewed as Pertinent in Switch of Candidacies for Last Elections | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/store-sales-drop-9-during-week-total-for-nation-is-compared-with.html | STORE SALES DROP 9 DURING WEEK Total for Nation Is Compared With Same Period Last Year Specialty Trade Off 17 Specialty Sales Off 17 Here | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/study-time-and-cost-held-drag-on-doctor.html | STUDY TIME AND COST HELD DRAG ON DOCTOR | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/sunny-colorful-dream-schools-gaining-favor-throughout-nation.html | Sunny Colorful Dream Schools Gaining Favor Throughout Nation Architect Explains Ideas CONNECTICUT SCHOOL THAT INTEGRATES THE INDOORS WITH THE OUTDOORS | Special to THE NEW YORK TIMESNEW CANAAN Conn April 12Something new is rising on suburban landscapes near New York It is a variety of onestory dream school that combines the indoors with the outdoors | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/technicians-recall-decried-by-chemists.html | TECHNICIANS RECALL DECRIED BY CHEMISTS | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/the-supreme-commander-gets-firsthand-information.html | THE SUPREME COMMANDER GETS FIRSTHAND INFORMATION | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/to-leave-new-jersey-college.html | To Leave New Jersey College | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/to-manage-operations-of-colombia-alkali-plant.html | To Manage Operations Of Colombia Alkali Plant | Conway Studios | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/tobacco-men-urge-ceiling-price-change.html | TOBACCO MEN URGE CEILING PRICE CHANGE | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/truman-would-aid-today-to-oust-him-truman-would-aid-tobey-to-oust.html | Truman Would Aid Today to Oust Him TRUMAN WOULD AID TOBEY TO OUST HIM Tobey Tells of Conversation White House Pass Expires | By Cp Trussell Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/two-film-writers-become-producers-edward-and-edna-anhalt-who-won.html | TWO FILM WRITERS BECOME PRODUCERS Edward and Edna Anhalt Who Won Oscar for Panic in the Streets Join Kramer | By Thomas F Brady Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/unfair-labor-charge-is-denied-by-briggs.html | UNFAIR LABOR CHARGE IS DENIED BY BRIGGS | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/university-women-ban-oshkosh-plan-receives-award.html | UNIVERSITY WOMEN BAN OSHKOSH PLAN RECEIVES AWARD | By Anna Petersen Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-lacks-aim-in-korea-no-early-end-seen-to-limited-war-american.html | US Lacks Aim in Korea No Early End Seen to Limited War American People Become More Impatient Limited War Being Fought Rotation System Criticized | By Hanson W Baldwin | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-marshall-held-for-bribe-of-2000.html | US MARSHALL HELD FOR BRIBE OF 2000 | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-officials-rebuked-by-court-win-stay-in-dollar-contempt-case.html | US Officials Rebuked by Court Win Stay in Dollar Contempt Case Judge Charges Sawyer and Nine Others With Flouting ShipStock Decrees Government Rebuked Others Attend Session | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-sees-decision-on-big-4-in-week-washington-officials-dubious-of.html | US SEES DECISION ON BIG 4 IN WEEK Washington Officials Dubious of Success in Paris Parley Deputies Pessimistic Soviet Said to Desire Parley | By Walter H Waggoner Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/us-to-dole-out-aluminum-copper-and-steel-after-july-1-about-40-of.html | US to Dole Out Aluminum Copper and Steel After July 1 About 40 of the Metals Will Come Under Controlled Materials Plan to Assure That Defense Output Needs Are Met CONTROL PLAN SET FOR THREE METALS Plan Called Indispensable Follows Chain of Command Products Requiring Filing Products to Be Exempted | By Charles E Egan Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/warning-is-issued-on-hedge-clause-use.html | WARNING IS ISSUED ON HEDGE CLAUSE USE | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/western-deputies-depressed.html | Western Deputies Depressed | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/westinghouse-puts-4000-on-furloughs.html | WESTINGHOUSE PUTS 4000 ON FURLOUGHS | Special to THE NEW YORK TIMES | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/white-house-sees-pay-board-accord-quits-white-house-job.html | WHITE HOUSE SEES PAY BOARD ACCORD QUITS WHITE HOUSE JOB | By Joseph A Loftus Special To the New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/woman-100-thinks-truman-is-wrong-to-celebrate-her-100th-birthday-to.html | WOMAN 100 THINKS TRUMAN IS WRONG TO CELEBRATE HER 100TH BIRTHDAY TODAY | The New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/wood-field-and-stream-anglers-warned-to-observe-regulations-in.html | Wood Field and Stream Anglers Warned to Observe Regulations in Trout Season Opening Tomorrow | By Raymond R Camp | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/woodhouse-is-victor-on-miss-degree-at-jamaica-first-by-three.html | Woodhouse Is Victor on Miss Degree at Jamaica FIRST BY THREE LENGTHS IN SPRINT YESTERDAY | By James Roachthe New York Times | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-13 | https://www.nytimes.com/1951/04/13/archives/yankees-return-home-spirits-high-for-opening-of-pennant-campaign.html | Yankees Return Home Spirits High For Opening of Pennant Campaign Fine Condition of DiMaggio Berra Offsets Injuries to Other Key MenBombers to Meet Dodgers at Stadium Today Bauer Among the Ailing Called by Draft Board | By James P Dawson | RE0000031644 | 1979-06-11 | B00000296944 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/abraham-schultz.html | ABRAHAM SCHULTZ | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/abroad-the-choice-is-not-between-men-but-decisive-issues-the.html | Abroad The Choice Is Not Between Men but Decisive Issues The AsiaEurope Paradox Compelling Reasons | By Anne 0Hare McCormick | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/adenauer-rejects-neutral-germany-chancellor-says-his-country.html | ADENAUER REJECTS NEUTRAL GERMANY Chancellor Says His Country Belongs to West2 Disputes Mark Pool Plan Talks Says Most Germans Back Him Confident on Schuman Plan | By Harold Callender Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/africa-notes-us-influx-american-and-soviet-diplomatic-staffs-are.html | AFRICA NOTES US INFLUX American and Soviet Diplomatic Staffs Are Compared | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/allied-forces-gain-on-korean-fronts-move-up-toward-what-may-be-foes.html | ALLIED FORCES GAIN ON KOREAN FRONTS Move Up Toward What May Be Foes Main LineVan Fleet Takes Command of 8th Army UN FORCES GAIN ON KOREAN FRONTS 800 Red Planes Reported Hard Fighting by Enemy New Army Groups Massing | By Lindesay Parrott Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/austin-supports-generals-ouster-un-delegate-a-republican-holds.html | AUSTIN SUPPORTS GENERALS OUSTER UN Delegate a Republican Holds Policy Clash Made the Change Necessary | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/ballet-by-petit-in-premiere-here-les-demoiselles-de-la-nuit-with.html | BALLET BY PETIT IN PREMIERE HERE Les Demoiselles de la Nuit With Colette Marchand in Lead Presented at Met Abounds in Invention Sylphides Opens Evening | By John Martin | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/basic-teacher-pay-up-500-in-state-measures-signed-by-dewey.html | BASIC TEACHER PAY UP 500 IN STATE Measures Signed by Dewey CostofLiving Bonus of 100 Also Provided 40MILLION COST IS SEEN Minimums for New York City Instructors in Effect Will Be Increased by 350 State Aid Varies Salary Principle Retained Rise 350 in New York City | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/bombing-near-antung-charged.html | Bombing Near Antung Charged | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/bonds-and-shares-on-london-market-industrial-shares-resume-their.html | BONDS AND SHARES ON LONDON MARKET Industrial Shares Resume Their PostBudget Advance and British Funds Cut Declines | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/books-of-the-times-an-american-of-the-world-as-his-contemporaries.html | Books Of The Times An American of the World As His Contemporaries Saw Him | By Charles Poore | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/both-sides-support-rail-pay-rise-in-accord-with-escalator-clause.html | Both Sides Support Rail Pay Rise In Accord With Escalator Clause Carriers and NonOperating Unions Urge Panel to Approve Contract Increase Curbed by Stabilization Order Agreement on the Facts Rubber Checks Not Wanted | By Louis Stark Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/bowman-dairy-case-reopened-in-chicago.html | BOWMAN DAIRY CASE REOPENED IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/britain-ready-to-act-in-iran-riots-five-warships-near-the-oil-area.html | Britain Ready to Act in Iran Riots Five Warships Near the Oil Area BRITAIN PREPARED TO ACT IN IRAN Iran Confidence Vote Blocked Demonstration in Teheran | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/britain-will-test-blimp.html | Britain Will Test Blimp | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/broadcast-ban-repeated-white-house-reiterates-rule-after-slip-on.html | BROADCAST BAN REPEATED White House Reiterates Rule After Slip on MacArthur | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/budget-denounced-as-hearings-open-citizens-group-calls-document.html | BUDGET DENOUNCED AS HEARINGS OPEN Citizens Group Calls Document Shell Game and Attacks Impellitteri and ODwyer Efficiency Program Sham No Chance to Reply Dispute Over Hospital Deaths Asks City Raise Pay | By Paul Crowell | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/buenaventura-cargo-curbed.html | Buenaventura Cargo Curbed | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/c-russell-de-burlo.html | C RUSSELL DE BURLO | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cambridge-eight-faces-test-today-the-english-crew-that-will-row.html | CAMBRIDGE EIGHT FACES TEST TODAY THE ENGLISH CREW THAT WILL ROW AGAINST YALE | By Allison Danzig | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/canada-stands-firm-against-red-drives.html | CANADA STANDS FIRM AGAINST RED DRIVES | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cardinal-to-open-charities-appeal-15000-to-make-10day-bid-for.html | CARDINAL TO OPEN CHARITIES APPEAL 15000 to Make 10Day Bid for Catholic FundYouth Parley to Be Held Today Dr Jansen to Address Club Youth Parley Set Today Christian Science Topic YMCA Convention Opens To Honor Dr MM Kaplan Detroit Minister to Speak Lopez to Appear on Forum Bishop Oxnam to Preach To Consecrate Suffragan Bishop New Pastor in Pulpit | By Preston King Sheldon | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cerebral-palsy-show-tuesday.html | Cerebral Palsy Show Tuesday | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/child-to-mrs-am-vagliano.html | Child to Mrs AM Vagliano | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/clothier-explains-deferment.html | Clothier Explains Deferment | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/conroysuarez.html | ConroySuarez | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/coronation-stone-back-in-london-scots-resent-secret-abbey-trip.html | Coronation Stone Back in London Scots Resent Secret Abbey Trip | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/cost-of-resettling-dps-seen-as-low-kingsley-tells-iro-refugees-can.html | COST OF RESETTLING DPS SEEN AS LOW Kingsley Tells IRO Refugees Can Be Sent Where Needed for 30150 a Person | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/crown-central-petroleum-gains.html | Crown Central Petroleum Gains | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/deferment-basis-set-at-princeton-testing-service-official-says-work.html | DEFERMENT BASIS SET AT PRINCETON Testing Service Official Says Work at College and Native Intelligence Will Be Rated Preparing of Examinations | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/democratic-life-waxes-in-ecuador-country-has-been-stable-for-3.html | DEMOCRATIC LIFE WAXES IN ECUADOR Country Has Been Stable for 3 Years Under USTrained President Plaza Lasso Seek Progressive Coalition His Connections a Handicap | By Herbert L Matthews Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dewey-ill-to-fly-for-bermuda-rest.html | Dewey Ill to Fly For Bermuda Rest | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dies-of-fall-on-street.html | Dies of Fall on Street | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/disparity-is-found-in-rail-rate-rises-increase-from-38-to-sept-1-49.html | DISPARITY IS FOUND IN RAIL RATE RISES Increase from 38 to Sept 1 49 Put at 573 Average Ton Mile Charge Up Only 35 | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dodgers-conquer-yanks-in-ragged-game-at-stadium-giants-tie-with.html | Dodgers Conquer Yanks in Ragged Game at Stadium Giants Tie With Indians MAJOR LEAGUE CLUBS RETURN TO METROPOLITAN AREA | By Joseph M Sheehanthe New York Times BY ERNEST SISTO | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/dr-hv-milligan-noted-organist-67-composer-and-author-dies-played-at.html | DR HV MILLIGAN NOTED ORGANIST 67 Composer and Author Dies Played at Many Churches Including Riverside Here Consultant to Builders At International Conference | Bachrach 1931 | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/edwin-b-fogarty.html | EDWIN B FOGARTY | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/elaine-title-is-married-alumna-of-connecticut-college-bride-of.html | ELAINE TITLE IS MARRIED Alumna of Connecticut College Bride of Jerome Lowengard | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/ethridge-talks-with-truman.html | Ethridge Talks With Truman | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/exaide-of-erickson-gives-up-in-jersey.html | EXAIDE OF ERICKSON GIVES UP IN JERSEY | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/fact-sheets-give-child-law-data-group-here-sends-out-10000.html | FACT SHEETS GIVE CHILD LAW DATA Group Here Sends Out 10000 Pamphlets With Details on Bills Before Congress | By Dorothy Barclay | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/film-men-assured-of-hearings-on-tv-fcc-denies-it-intended-to.html | FILM MEN ASSURED OF HEARINGS ON TV FCC Denies It Intended to Prejudge Applications in Monopoly Warning Each Case Stands on Merits Public Hearings Promised Exhibitors Not Involved | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/film-trio-acquires-old-garnett-novel-wyler-and-ruth-and-augustus.html | FILM TRIO ACQUIRES OLD GARNETT NOVEL Wyler and Ruth and Augustus Goetz Buy Sailors Return for Stage and Screen | By Thomas F Brady Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/fire-in-bleachers-routs-2000-fans-giants-indians-in-66-draw-after.html | FIRE IN BLEACHERS ROUTS 2000 FANS Giants Indians in 66 Draw After 22Minute Delay by Flames at Norfolk Delay of 22 Minutes | By John Drebinger Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/for-the-collector-antiques-in-fairs-and-auctions-americana.html | For the Collector Antiques in Fairs and Auctions Americana Treasures Are Changing Hands in Constant Flow Rarities in Native Pewter Period Pieces From France | By Sanka Knoxthe New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/gen-joseph-byron-headed-army-px-chief-of-the-special-services.html | GEN JOSEPH BYRON HEADED ARMY PX Chief of the Special Services Division in World War II Dies on Caribbean Cruise Served on Mexican Border | The New York Times 1943 | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/george-f-russell.html | GEORGE F RUSSELL | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/german-goods-aid-soviet-in-arming-300000-tons-of-steel-listed-among.html | GERMAN GOODS AID SOVIET IN ARMING 300000 Tons of Steel Listed Among 238000000 in Illicit Annual Trade With East Outside Concerns Utilized Smuggling of Steel Cited | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/grain-prices-move-in-erratic-manner-wheat-off-18-to-58c-in-chicago.html | GRAIN PRICES MOVE IN ERRATIC MANNER Wheat Off 18 to 58c in Chicago Despite Further DamageWet Weather Affects Corn Oats | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/grand-jury-scores-report-on-hoboken-hudson-county-body-condemns.html | GRAND JURY SCORES REPORT ON HOBOKEN Hudson County Body Condemns Shea Findings as Based on Hearsay and Rumor | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/gromyko-adamant-on-big-four-agenda-insists-that-arms-reduction-have.html | GROMYKO ADAMANT ON BIG FOUR AGENDA Insists That Arms Reduction Have Priority in Any Talks by Foreign Ministers | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/guard-human-values-in-us-women-urged.html | GUARD HUMAN VALUES IN US WOMEN URGED | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/hoagfreeman.html | HoagFreeman | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/hofstra-students-to-aid-poet.html | Hofstra Students to Aid Poet | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/holeproof-hosiery-co.html | Holeproof Hosiery Co | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/house-votes-draft-at-18-and-sets-up-umt-framework-bill-passed-372.html | HOUSE VOTES DRAFT AT 18  AND SETS UP UMT FRAMEWORK Bill Passed 372 to 44 Calls for 26 Months of Service Instead of Present 21 PARLEY WITH SENATE DUE Board to Draw Up Training Plan Is Provided but Congress Would Put It in Effect DRAFT BILL PASSED BY HOUSE 372 TO 44 Vote Close on Troop Issue Bar Set on Bottling Up UMT Differ on Student Deferments | By John D Morris Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/hutkoskyphillips.html | HutkoskyPhillips | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/illnesses-no-bar-at-the-city-opera-company-puts-on-twin-bill-of.html | ILLNESSES NO BAR AT THE CITY OPERA Company Puts On Twin Bill of Cavalleria and Pagliacci by Shifting Personnel | By Howard Taubman | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/ira-f-temple.html | IRA F TEMPLE | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/iran-reper-cussion-in-mideast-is-seen-communist-agitators-able-to.html | IRAN REPER CUSSION IN MIDEAST IS SEEN Communist Agitators Able to Identify Themselves With Fanatical Nationalism Islam Is CounterForce Spread to Iraq Feared | By Albion Ross Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/israeli-influence-in-us-is-opposed-lobby-presses-state-policies.html | ISRAELI INFLUENCE IN US IS OPPOSED Lobby Presses State Policies Lessing J Rosenwald Tells Judaism Council Parley Scores Israeli Bond Campaign Says Pressure Continues | By Irving Spiegel Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/john-f-carew-dies-retired-jurist-77-member-of-the-state-supreme.html | JOHN F CAREW DIES RETIRED JURIST 77 Member of the State Supreme Court l4 Years Presided at Vanderbilt Custody Suit Awarded Child to Aunt Figured in 1915 Row | Special to THE NEW YORK TIMESKaidenKeystone 1930 | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/john-g-mark.html | JOHN G MARK | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/john-persson.html | JOHN PERSSON | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/jury-to-examine-murtagh-records-leibowitz-orders-panel-to-find-out.html | JURY TO EXAMINE MURTAGH RECORDS Leibowitz Orders Panel to Find Out What Went on Under ODwyer Administration JURY TO EXAMINE MURTAGH RECORDS No Indication of Action | By Milton Honig | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/kellercorse.html | KellerCorse | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/kenny-seen-facing-brisk-fight-to-defeat-hagues-old-machine-but.html | Kenny Seen Facing Brisk Fight To Defeat Hagues Old Machine But Jersey City Mayor Is Sure He Will Win Renomination Foes Also See Victory | By Douglas Dales Special To the New York Timesthe New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/knicks-trip-royals-prolong-playoff-series-new-york-downs-rochester.html | Knicks Trip Royals Prolong PlayOff Series NEW YORK DOWNS ROCHESTER 7973 Knicks Quintet Gains Triumph After Losing a 17Point Lead Over the Royals VANDEWEGHE SETS PACE Zaslofsky Gallatin Clifton Also StarTeams to Play Fifth Game Tomorrow Roll to 6969 Deadlock Drive Spirit and Points | By Louis Effrat | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/laud-byers.html | LAUD BYERS | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/letters-to-the-times-chances-of-attack-weighed-redoubled-efforts.html | Letters to The Times Chances of Attack Weighed Redoubled Efforts Asked to Prevent a Quick Conquest by Russia Returning Morality to Government Apathy in Chicago Election Study of Adolescents Asked Increased Knowledge of Youth Felt to Be of Value The Case of Willie McGee Silencing Auto Horns | ELY CULBERTSONCF SMITHJUDSON H SPENCERWILLIAM B ALLENMURIEL RUKEYSERJOHN MARSHALL | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/li-commuters-rush-to-beat-rises-a-bargain-basement-in-pennsylvania.html | LI COMMUTERS RUSH TO BEAT RISES A BARGAIN BASEMENT IN PENNSYLVANIA STATION LI COMMUTERS RUSH TO BEAT RISES Some Sales Ten Times Normal Gets Equipment Priority | By Russell Porterthe New York Times BY HENRY RIES | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/long-un-session-set-economic-and-social-council-to-meet-seven-weeks.html | LONG UN SESSION SET Economic and Social Council to Meet Seven Weeks in Geneva | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/loss-of-13260000-for-kaiserfrazer-figure-for-1950-compares-with.html | LOSS OF 13260000 FOR KAISERFRAZER Figure for 1950 Compares With 30329351 in 1949 Sales 238035683 | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mail-burns-in-rail-car-loss-of-159-sacks-236-parcels-investigated.html | MAIL BURNS IN RAIL CAR Loss of 159 Sacks 236 Parcels Investigated at New Rochelle | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/malcolm-farmer-industrialist-68-former-chairman-of-board-of.html | MALCOLM FARMER INDUSTRIALIST 68 Former Chairman of Board of Athletic Control at Yale Dies In Steel and Iron Field | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/market-may-shut-during-emergency-commodity-exchange-unable-to.html | MARKET MAY SHUT DURING EMERGENCY Commodity Exchange Unable to Operate Under Controls to Decide Course May 2 Business Over Billion Effect of Controls | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/marthur-decision-on-role-awaited-reaction-to-the-dismissal-of.html | MARTHUR DECISION ON ROLE AWAITED REACTION TO THE DISMISSAL OF GENERAL MARTHUR | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/marthurs-ouster-defended-by-daniels.html | MARTHURS OUSTER DEFENDED BY DANIELS | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/merrill-bernard-climate-authority-head-of-service-for-weather.html | MERRILL BERNARD CLIMATE AUTHORITY Head of Service for Weather Bureau in US Dies at 59 Won Honors in Field | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-barr-engaged-to-douglas-r-adams.html | MISS BARR ENGAGED TO DOUGLAS R ADAMS | Special to THE NEW YORK TIMESPach Bros | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-eckart-wed-to-pfc-saturnino-sales-in-chapel-of-lackland-air.html | Miss Eckart Wed to Pfc Saturnino Sales In Chapel of Lackland Air Base in Texas | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-j-mfarlane-sets-wedding-day-she-will-be-wed-in-montclair.html | MISS J MFARLANE SETS WEDDING DAY She Will Be Wed in Montclair Methodist Church May 12 to R Leonard Harrill | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-margaret-ross-is-veterans-fiancee.html | MISS MARGARET ROSS IS VETERANS FIANCEE | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-sadie-j-mcarthy.html | MISS SADIE J MCARTHY | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/miss-sulzbacher-troth-former-wave-to-be-wed-june-8-to-robert-joslin.html | MISS SULZBACHER TROTH Former Wave to Be Wed June 8 to Robert Joslin Jurists Son | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mme-paul-dupuy-french-publisher-owner-of-le-petit-parisien-widow-of.html | MME PAUL DUPUY FRENCH PUBLISHER Owner of Le Petit Parisien Widow of Former Senator DiesBorn in America | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mother-m-ambrose.html | MOTHER M AMBROSE | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/mrs-james-j-thompson.html | MRS JAMES J THOMPSON | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/natural-gas-potential-expansion-opportunities-told-at-conference-of.html | NATURAL GAS POTENTIAL Expansion Opportunities Told at Conference of Bankers | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/navy-plane-dives-into-east-river-police-grappling-for-plane.html | NAVY PLANE DIVES INTO EAST RIVER POLICE GRAPPLING FOR PLANE WRECKAGE IN EAST RIVER | The New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/negroes-ask-jobs-on-acheson-staff-13-leaders-urge-him-to-name-one.html | NEGROES ASK JOBS ON ACHESON STAFF 13 Leaders Urge Him to Name One of Race as an Aide and Open Up Good Positions Acheson Lacks School Control Refusal by Dr Bunche Recalled | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/new-ceiling-order-ready-next-week-disalle-says-more-rollbacks-than.html | NEW CEILING ORDER READY NEXT WEEK DiSalle Says More Rollbacks Than Price Rises Will Apply at Manufacturers Level TAILORED RULES AWAITED Extension by Congress Seen for Defense Production Act With Amendments Later To Act on Amendments Order on Wool Extended | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/nuptials-are-held-for-miss-mrossie-couple-wed-here-and-two.html | NUPTIALS ARE HELD FOR MISS MROSSIE COUPLE WED HERE AND TWO BRIDESTOBE | The New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/official-denies-there-was-a-deal-to-get-state-job-for-hanleys-son.html | Official Denies There Was a Deal To Get State Job for Hanleys Son Macys Charge Is Wholly False Commissioner Keller Asserts New Post Adds 90 to Salary | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/officials-deny-plot-for-alcatraz-break.html | OFFICIALS DENY PLOT FOR ALCATRAZ BREAK | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/oldest-clerk-to-retire.html | Oldest Clerk to Retire | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/our-role-linked-to-united-nations-university-women-hear-future.html | OUR ROLE LINKED TO UNITED NATIONS University Women Hear Future Rests on ItThey Voice Faith in Their Leadership Unanimous Confidence Vote Future of the United Nations | By Anna Petersen Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pay-curb-is-lifted-for-film-talent-wage-board-official-holds-it-is.html | PAY CURB IS LIFTED FOR FILM TALENT Wage Board Official Holds It Is Not Feasible to Apply 10 Ceiling to Movie Jobs Wide Definition for Talent Incentive Plans Rule Set | By Joseph A Loftus Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/peace-pact-change-is-urged-by-italy-moral-extinction-of-treaty-by.html | PEACE PACT CHANGE IS URGED BY ITALY Moral Extinction of Treaty by West Asked to Give Rome Equal Status as Ally PEACE PACT CHANGE IS URGED BY ITALY | By Camille M Cianfarra Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/peiping-envoy-heads-for-soviet.html | Peiping Envoy Heads for Soviet | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pennsylvania-accused-educators-demand-schools-be-taken-out-of.html | PENNSYLVANIA ACCUSED Educators Demand Schools Be Taken Out of Politics | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/pension-aid-bill-signed-by-dewey-needyretired-state-and-local.html | PENSION AID BILL SIGNED BY DEWEY NeedyRetired State and Local Government Employes to Get at Least 75 a Month | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/physicians-elect-kern-philadelphian-succeeds-piersol-as-secretary.html | PHYSICIANS ELECT KERN Philadelphian Succeeds Piersol as Secretary of College | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/plan-200th-anniversary-mutual-insurance-companies-to-hold.html | PLAN 200TH ANNIVERSARY Mutual Insurance Companies to Hold Observance in 1952 | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/rails-plan-to-raise-fares-to-california.html | RAILS PLAN TO RAISE FARES TO CALIFORNIA | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/red-organ-accuses-hungarian-bishops-holds-catholic-prelates-broke.html | RED ORGAN ACCUSES HUNGARIAN BISHOPS Holds Catholic Prelates Broke Agreement With Regime by Spurning Peace Petition | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/reinhold-o-siegmund.html | REINHOLD O SIEGMUND | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/resettling-of-germans-planned.html | Resettling of Germans Planned | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/robert-alda-gets-leave-for-movies-plays-classic-role.html | ROBERT ALDA GETS LEAVE FOR MOVIES PLAYS CLASSIC ROLE | By Louis Calta | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/robert-f-wingard.html | ROBERT F WINGARD | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/rosenbergs-might-visit-sing-sing-goes-back-75-years-for-precedent.html | ROSENBERGS MIGHT VISIT Sing Sing Goes Back 75 Years for Precedent to Cover Spies | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/san-francisco-sets-welcome.html | San Francisco Sets Welcome | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/school-appointment-ignored.html | School Appointment Ignored | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/shteirsolow.html | ShteirSolow | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/sister-mary-austin.html | SISTER MARY AUSTIN | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/st-johns-beaten-127.html | St Johns Beaten 127 | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/stalin-seen-in-public-fourth-time-in-month.html | STALIN SEEN IN PUBLIC FOURTH TIME IN MONTH | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/syria-israel-threats-reported-by-un-unit.html | SYRIA ISRAEL THREATS REPORTED BY UN UNIT | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/tobacco-group-elects-cincinnati-distributor-is-named-at-convention.html | TOBACCO GROUP ELECTS Cincinnati Distributor Is Named at Convention in Chicago | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/troth-is-made-known-of-mary-alice-adams.html | TROTH IS MADE KNOWN OF MARY ALICE ADAMS | Special to THE NEW YORK TIMESWhitleu E Scott | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-approves-says-it-is-fitting-that-a-great-military-man-should.html | TRUMAN APPROVES Says It Is Fitting That a Great Military Man Should Be Honored SENATE INQUIRY SLATED Group Asks MacArthur to Give His Views on the Far East Marshall Called First Senate Group Sets Inquiry GENERAL TO SPEAK TO JOINT MEETING Democrats Win One Point Democrats Bar Curb on General | By William S White Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-assailed-over-macarthur-by-gop-chairmen-of-19-states-party.html | Truman Assailed Over MacArthur By GOP Chairmen of 19 States Party Conference in Milwaukee Calls the President IrresponsibleContends Issue Is Not One of Civilian Authority | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-presents-top-medal-to-navy-flier-who-landed-in-enemy-area-in.html | Truman Presents Top Medal to Navy Flier Who Landed in Enemy Area in Rescue Try THE PRESIDENT AFTER DECORATING NAVAL HERO | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/truman-proposal-for-revising-rfc-backed-by-senate-motion-to-upset.html | TRUMAN PROPOSAL FOR REVISING RFC BACKED BY SENATE Motion to Upset Is Defeated When Poll for It Falls 8 Votes Short of 49 Total Needed HOUSE HAD FAVORED PLAN Symington Held Likely Choice for Director When Present 5Man Board Is Abolished Plan Includes Policy Board Move to End Agency Pending TRUMAN PROPOSAL FOR RFC BACKED Place Held Inadequate | By Cp Trussell Special To the New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/un-contributions-lag-report-shows-8946-paid-in-1950-against-9329-in.html | UN CONTRIBUTIONS LAG Report Shows 8946 Paid in 1950 Against 9329 in 1949 | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/un-forces-make-slight-gains-in-the-west-and-center.html | UN FORCES MAKE SLIGHT GAINS IN THE WEST AND CENTER | The New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/uncle-miltie-12-choice-in-experimental-today-swinging-into-the.html | Uncle Miltie 12 Choice in Experimental Today SWINGING INTO THE STRETCH IN THE FOURTH RACE YESTERDAY | By James Roachthe New York Times | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/unesco-to-aid-guatemala.html | Unesco to Aid Guatemala | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/us-air-leaders-concerned-foes-growing-aggressiveness-over-korea.html | US AIR LEADERS CONCERNED Foes Growing Aggressiveness Over Korea Cited in Washington | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/us-bars-red-china-in-talks-on-japan-rejects-british-suggestion-that.html | US BARS RED CHINA IN TALKS ON JAPAN Rejects British Suggestion That Peiping Regime Take Part in the Treaty Negotiations US BARS RED CHINA IN TALKS ON JAPAN Surrender Terms Noted Dulles Leaves for Japan Brief Talk May Be Held | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wholesale-index-dips-for-2d-week-decline-of-01-brings-level-to-201.html | WHOLESALE INDEX DIPS FOR 2D WEEK Decline of 01 Brings Level to 201 Above Year Ago Only Metals Rise | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/william-floyd-hunt.html | WILLIAM FLOYD HUNT | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wisconsin-legislature-votes-bid.html | Wisconsin Legislature Votes Bid | Special to THE NEW YORK TIMES | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/wood-field-and-stream-state-trout-season-opens-today-with-streams.html | Wood Field and Stream State Trout Season Opens Today With Streams Still ColdGood Start in Maine | By Raymond R Camp | RE0000031645 | 1979-06-11 | B00000296945 |
| 1951-04-14 | https://www.nytimes.com/1951/04/14/archives/young-lions-take-over-own-island-in-african-plains-section-of-zoo.html | Young Lions Take Over Own Island In African Plains Section of Zoo NEW TENANTS AT HOME IN THE BRONX ZOO | The New York Times by Arthur Brower | RE0000031645 | 1979-06-11 | B00000296945 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/a-13to1-shot-winning-experimental-handicap-no-2-at-jamaica.html | A 13TO1 SHOT WINNING EXPERIMENTAL HANDICAP NO 2 AT JAMAICA | The New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/a-directors-lot-it-is-arduous-work-but-also-a-lot-of-fun-a.html | A Directors Lot It is arduous work but also a lot of fun A Directors Lot | By George Abbott | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/a-hallowed-way-of-life.html | A Hallowed Way of Life | By David de Sola Pool | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/abelsstaudinger.html | AbelsStaudinger | Special to THE NEW YORK TIMESMaster Portrait Studio | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/about-billy-budd-drama-of-the-sea-is-writing-dramatic-tale-in-its.html | ABOUT BILLY BUDD Drama of the Sea Is Writing Dramatic Tale in Its Broadway Rally Birth of Revolt Comedy and Tragedy Trenchant Drama | BY Brooks Atkinson | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/adelphi-routs-iona-139.html | Adelphi Routs Iona 139 | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/adopts-a-new-degree-st-louis-university-to-award-bachelor-of.html | ADOPTS A NEW DEGREE St Louis University to Award Bachelor of General Education | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/alexander-foster-weds-sarah-boyd-brides-father-performs-the.html | ALEXANDER FOSTER WEDS SARAH BOYD Brides Father Performs the Ceremony in Grace Episcopal Church Plainfield NJ | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/alice-seeks-for-light-in-wonderland-dc-boom-days-at-second-guessers.html | ALICE SEEKS FOR LIGHT IN WONDERLAND DC BOOM DAYS AT SECOND GUESSERS CLUB | By James Restonspecial To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/along-the-highways-and-byways-of-finance-color-tv-pat-the-professor.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Color TV Pat The Professor Whats Ahead On the Loose Wall Street Chatter Observations | By Robert H Fetridge | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ambassador-kirk-gets-medal.html | Ambassador Kirk Gets Medal | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/anne-heide-bride-of-daniel-quigley-11-attend-couple-at-marriage-in.html | ANNE HEIDE BRIDE OF DANIEL QUIGLEY 11 Attend Couple at Marriage in St Vincent Ferrers Reception at St Regis | The New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/are-all-our-schools-bad.html | Are All Our Schools Bad | By Benjamin Fine | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/around-the-garden-planting-state-aphid-brigade-summer-color-in-the.html | AROUND THE GARDEN Planting State Aphid Brigade Summer Color In the Shade Pruning Budget The Search for Camomile | By Dorothy H JenkinsgottschoSchleisner | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-1-no-title.html | Article 1  No Title | Bradford Bachrach | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-2-no-title.html | Article 2  No Title | Zinn ArthurElleen DarbyGraphic House | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/article-7-no-title-how-dumb-can-you-get-the-mahatma-materializes.html | Article 7  No Title How Dumb Can You Get The Mahatma Materializes More Ghosts Defying Logic | By Arthur Daley | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/atomicage-sightseeing-way-out-west-atomic-impact-tours-of-urban.html | ATOMICAGE SIGHTSEEING WAY OUT WEST Atomic Impact Tours of Urban Areas Los Angeles Sights Spring Tourism Racing News | By Gladwin Hill | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/audubon-shrine-set-pennsylvania-home-purchased-by-county-for.html | AUDUBON SHRINE SET Pennsylvania Home Purchased by County for Memorial | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/automobiles-to-panama-long-sections-of-interamerican-route-now-open.html | AUTOMOBILES TO PANAMA Long Sections of InterAmerican Route Now Open to Venturesome Motorists Rail Journey By Train and Ship Travel Papers | By Bert Pierce | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/aviation-south-america-many-factors-pointing-to-a-record-year-for-a.html | AVIATION SOUTH AMERICA Many Factors Pointing to a Record Year For Air Traffic Across the Equator Other Factors Special Program | By Frederick Graham | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/barbara-jean-pike-is-wed-to-officer-married-in-the-chapel-of-st.html | BARBARA JEAN PIKE IS WED TO OFFICER Married in the Chapel of St Lukes Hospital to Lieut Prentice Cushing Jr | TuriLarkin | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/barbara-mwhinney-engaged-to-officer.html | BARBARA MWHINNEY ENGAGED TO OFFICER | Special to THE NEW YORK TIMESChell Frantzen | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/barkley-applauds-trumans-courage-vice-president-mentions-hasty.html | BARKLEY APPLAUDS TRUMANS COURAGE Vice President Mentions Hasty Letters but Also Notes Tension and Clash | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bay-state-to-honor-memory-of-revere.html | BAY STATE TO HONOR MEMORY OF REVERE | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/benelux-to-resume-economic-union-talk.html | BENELUX TO RESUME ECONOMIC UNION TALK | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/betty-wardell-affianced.html | Betty Wardell Affianced | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bevin-dies-of-heart-attack-at-70-month-after-quitting-ernest-bevin.html | Bevin Dies of Heart Attack At 70 Month After Quitting Ernest Bevin Dies of a Heart Attack in London at the Age of 70 Honesty and Integrity Labors Chief Spokesman One of the Old Guard Attracted Lloyd George Spoke for 11 Hours Sought Commons Seat For Western Union Plan Meeting of Big Three | By Raymond Daniell Special To the New York Timesthe New York Timesthe New York Times | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/big-4-conference-to-enter-7th-week-deputies-fail-again-to-break.html | BIG 4 CONFERENCE TO ENTER 7TH WEEK Deputies Fail Again to Break Deadlock as Soviet Stands on Plan Rejected by West | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/big-growth-goal-of-public-power-tva-bonneville-and-central-valley.html | BIG GROWTH GOAL OF PUBLIC POWER TVA Bonneville and Central Valley Ask 362000000 for Defense Expansion TVA Would Double Output BIG GROWTH GOAL OF PUBLIC POWER | By Thomas P Swift | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/blakebyrne.html | | Special to THE NEW YORK TIMES BlakeByrne | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bolivia-now-seeks-oil-companies-aid-abandons-its-shutout-policy-to.html | BOLIVIA NOW SEEKS OIL COMPANIES AID Abandons Its ShutOut Policy to Permit Exploitation by Foreign Interests Jersey Standard Bitten Once BOLIVIA NOW SEEKS OIL COMPANIES AID Central Sector Shut Off Internal Politics a Factor | By Milton Bracker | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/boom-for-bermuda-springsummer-holiday-crowds-keeping-the-islands.html | BOOM FOR BERMUDA SpringSummer Holiday Crowds Keeping The Islands BusyNew Ship Awaited March Record Weekly Schedule Old Forts Renovated | By Et Sayermichael OKeefe | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/bridge-champion-college-play-difficult-test-hands-are-devised-for.html | BRIDGE CHAMPION COLLEGE PLAY Difficult Test Hands Are Devised for Qualifying Rounds of Contest | By Albert H Morehead | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/britain-is-opposed-to-quitting-korea-but-representatives-at-un-warn.html | BRITAIN IS OPPOSED TO QUITTING KOREA But Representatives at UN Warn Against Imposition of Sanctions on Red China Galls Results Unpredictable | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/british-see-gains-over-malaya-reds-resettlement-helps-to-shift.html | BRITISH SEE GAINS OVER MALAYA REDS Resettlement Helps to Shift Squatter Aid From Rebels But Victory Is Not Near Resettlement Half Finished Sporadic Attacks Continue | By Tillman Durdin Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/brooklyn-district-now-ripe-for-further-development.html | Brooklyn District Now Ripe for Further Development | Thomas Airviews | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/budapest-belittles-us-americans-dances-and-songs-burlesqued-and.html | BUDAPEST BELITTLES US Americans Dances and Songs Burlesqued and Ridiculed | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/buyers-sensitive-to-news-reaction-watch-international-situation.html | BUYERS SENSITIVE TO NEWS REACTION Watch International Situation With Eye on Apparel Needs for Summer and Fall Must Match Past Year | By Herbert Hoshetz | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/by-way-of-darkness-at-noon-gets-film-bidsexplorer.html | BY WAY OF Darkness at Noon Gets Film BidsExplorer | By Ah Weiler | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cambridge-scores-over-yales-shell-by-four-lengths-first-eightoared.html | CAMBRIDGE SCORES OVER YALES SHELL BY FOUR LENGTHS First EightOared Crew From Britain to Appear in US Shows Brilliant Form ELIS LOSE BEFORE 10000 Visitors Cheered After Race on HousatonicNew Haven Men Take 2 Early Tests Superlatives Are Merited Looks Ahead to Boston CAMBRIDGE OARSMEN RECEIVE AWARDS FOR VICTORY OVER YALE AT DERBY Cambridge Defeats Yales Eight By 4 Lengths in American Debut | By Allison Danzig Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/canadian-cottages-crown-lands-including-entire-islands-available.html | CANADIAN COTTAGES Crown Lands Including Entire Islands Available for Resorts or Private Use Simple Procedure Land Limits 500 Cottages Land on a Lease | By James Montagnes | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/caribbean-festival-puerto-rico-to-play-host-to-interisland-exhibit.html | CARIBBEAN FESTIVAL Puerto Rico to Play Host To InterIsland Exhibit New Air Service Package Bargains | By Leslie Highley | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/carmelita-maracci.html | CARMELITA MARACCI | Constantine | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/carry-a-bat-who-a-ball-player-todays-big-leaguers-on-or-off-the.html | Carry a Bat Who a Ball Player Todays big leaguers on or off the field live in style oldtimers never dreamed of Carry a Bat | By Arthur Daley | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ccny-loses-to-rutgers.html | CCNY Loses to Rutgers | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/central-americas-tourists-mexico-is-sponsoring-an-international.html | CENTRAL AMERICAS TOURISTS Mexico Is Sponsoring an International Conference to Help Her Neighbors With Their Plans for Welcoming Yankee Holidayers Full Representation When the Tourists Arrive | By Roland Goodman | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/challenge-to-tv-actress.html | CHALLENGE TO TV ACTRESS | By Jack Gould | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/child-to-mrs-marvin-cramer.html | Child to Mrs Marvin Cramer | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/child-to-mrs-saul-horowitz-jr.html | Child to Mrs Saul Horowitz Jr | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/college-group-to-hear-poets.html | College Group to Hear Poets | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/college-names-chaplain.html | College Names Chaplain | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/columbia-crews-beat-brown-and-dartmouth-in-sweeping-harlem-river.html | Columbia Crews Beat Brown and Dartmouth in Sweeping Harlem River Races VARSITY TRIUMPHS BY FOUR LENGTHS Columbia Heavyweights Beat Lion Jayvees and Brown on a Choppy Course FRESHMAN EIGHT A WINNER Blue Lightweights Defeat Two Dartmouth Crews as Third Varsity Also Scores Maintain Steady Pace Brown Leads at Start | By Frank Elkins | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/columbia-defeats-princeton-nine-43-tracy-fanning-seven-victor-on.html | COLUMBIA DEFEATS PRINCETON NINE 43 Tracy Fanning Seven Victor on Mound as Tigers Suffer First League Setback COLUMBIA DEFEATS PRINCETON NINE 43 | By Joseph C Nichols | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/commie-hunting-is-his-business.html | Commie Hunting Is His Business | By Frank S Adams | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/concerning-mamas-teresa-and-other-recent-films-put-mothers-in.html | CONCERNING MAMAS Teresa and Other Recent Films Put Mothers in Different Lights Something New Crisp Reality | By Bosley Crowther | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/concerns-cutting-sales-staffs-held-victims-of-a-false-belief-in-an.html | Concerns Cutting Sales Staffs Held Victims Of a False Belief in an Easy Selling Era | By James J Nagle | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/congressional-gadgetry-souvenirs-lucky-charms-trophies-and-strange.html | Congressional Gadgetry Souvenirs lucky charms trophies and strange mementos are chronic in the offices of Senators and Congressmen | By Clayton Knowles | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cuba-marks-columbus-day.html | Cuba Marks Columbus Day | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/cutrates-in-cuba-effective-today-el-pradohavanas-picturesque.html | CUTRATES IN CUBA EFFECTIVE TODAY EL PRADOHAVANAS PICTURESQUE PROMENADE | By R Hart Phillipshorace Sutton | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dartmouth-sets-up-program-on-russia-carnegie-group-aids-project.html | DARTMOUTH SETS UP PROGRAM ON RUSSIA Carnegie Group Aids Project Offering Major Study Field for Undergraduates | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/daughter-to-mrs-jl-leslie-jr.html | Daughter to Mrs JL Leslie Jr | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/de-sotos-long-march-de-sotos-long-march.html | De Sotos Long March De Sotos Long March | By Paul Horgan | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/debate-over-marthur-may-clarify-us-policy-two-aspects-of-the.html | DEBATE OVER MARTHUR MAY CLARIFY US POLICY TWO ASPECTS OF THE MARTHUR CONTROVERSY | By Arthur Krock | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/defends-his-policy-president-at-democrats-fete-asks-patriotism.html | DEFENDS HIS POLICY President at Democrats Fete Asks Patriotism Above Politics SCORES POLITICAL HOKUM Declares Republican Leaders Face in Both Directions on Peace and Intervention Sees Effort at Confusion TRUMAN SAYS GOP TRIES TO CONFUSE | By Wh Lawrence Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/delay-on-pipeline-in-fairfield-asked-residents-beg-court-to-stay.html | DELAY ON PIPELINE IN FAIRFIELD ASKED Residents Beg Court to Stay CondemnationSafety Rule Is Considered by the State No Action Elsewhere Supervision at Issue | By Richard H Parke | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/detroit-marriage-for-miss-hoglund-daughter-of-a-general-motors.html | DETROIT MARRIAGE FOR MISS HOGLUND Daughter of a General Motors Executive Wed to Harry M Lindqvist of Stockholm | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dewey-signs-bill-for-civil-defense-he-calls-for-vast-volunteer.html | DEWEY SIGNS BILL FOR CIVIL DEFENSE He Calls for Vast Volunteer Effort Against Grave Danger Gets Conscription Powers DEWEY SIGNS BILL FOR CIVIL DEFENSE Supplemental Bills Signed Opposed by Democrats Provision for Liberties | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dewey-signs-bill-to-aid-financing-he-would-ease-curbs-on-towns-and.html | DEWEY SIGNS BILL TO AID FINANCING He Would Ease Curbs on Towns and School Districts if Amendments Are Voted Exclusion from Debt Limit Borrowing Capacity Under Plan | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dewey-vetoes-repayment-of-lyons-colden-cuts.html | Dewey Vetoes Repayment Of Lyons Colden Cuts | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dilemma-of-modern-religious-art-show-at-yale-points-up-lack-of.html | DILEMMA OF MODERN RELIGIOUS ART Show at Yale Points Up Lack of Architecture As a Background A Big Display Various Styles Church Architecture | By Aline B Louchheim | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dinghy-sailing-put-off-national-title-races-will-be-held-at.html | DINGHY SAILING PUT OFF National Title Races Will Be Held at Larchmont Today | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/dollarayear-men-now-face-searchlight-their-relations-to-big.html | DOLLARAYEAR MEN NOW FACE SEARCHLIGHT Their Relations to Big Business Will Be Investigated by House Group Their Business Backgrounds Retired Executives | By Charles E Egan Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/double-plays-help-trinity.html | Double Plays Help Trinity | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/draft-conferees-facing-hard-fight-over-umt-issue-house-group-to.html | DRAFT CONFEREES FACING HARD FIGHT OVER UMT ISSUE House Group to Demand Future Act of Congress Says Vinson but Senators Oppose This COMPROMISE BASE IS SEEN It Is Automatic Plan Subject to Veto by Either Chamber of Original House Bill House Version Called Pious Hope Training Standards Provided | By John D Morris Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/drama-in-new-england.html | DRAMA IN NEW ENGLAND | Vandamm | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/driscoll-to-dedicate-bridge.html | Driscoll to Dedicate Bridge | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/drive-on-to-mexico-more-than-half-million-tourists-crossing-the.html | DRIVE ON TO MEXICO More Than Half Million Tourists Crossing The Border AnnuallyPrices Going Up Rail and Plane Fares Prices are Controlled Temperature Ratings | By Rupert Gresham | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/driving-south-to-meet-spring-half-way-sights-from-the-road-visiting.html | DRIVING SOUTH TO MEET SPRING HALF WAY Sights From the Road Visiting Asheville Large Grounds | By Villiers Gerson | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/durante-and-traubel-al-jolson.html | DURANTE AND TRAUBEL Al Jolson | Abresch | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/east-meets-west.html | East Meets West | By Virginia Pope | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/education-in-review-new-program-for-the-deferment-of-college.html | EDUCATION IN REVIEW New Program for the Deferment of College Students Adds Fuel to the Controversy Fewer Deferments Expected Deferment Not Exemption | By Benjamin Fine | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/egyptian-leader-urges-neutrality-president-of-chamber-asserts.html | EGYPTIAN LEADER URGES NEUTRALITY President of Chamber Asserts Nation Will Abrogate Pact With Britain at Proper Time Joint Defense Rejected | By Albion Ross Special to the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elise-j-reid-is-married.html | Elise J Reid Is Married | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elizabeth-nixon-to-be-june-bride-new-rochelle-girl-is-betrothed-to.html | ELIZABETH NIXON TO BE JUNE BRIDE New Rochelle Girl Is Betrothed to Alfred Parsons of Newark School of Engineering | Special to THE NEW YORK TIMESWilliam Russ | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elizabeth-peelor-married-upstate-their-marriages-yesterday-are-of.html | ELIZABETH PEELOR MARRIED UPSTATE THEIR MARRIAGES YESTERDAY ARE OF INTEREST TO SOCIETY | Special to THE NEW YORK TIMESJay Te Winbum | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/elks-to-dedicate-new-palsy-clinic-125000-public-fund-raised-by-3.html | ELKS TO DEDICATE NEW PALSY CLINIC 125000 Public Fund Raised by 3 Lodges Builds a Center for Passaic County Children How the Project Grew Special Features Provided | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ellen-friedman-engaged.html | Ellen Friedman Engaged | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/exgi-14-is-home-parents-take-over.html | EXGI 14 IS HOME PARENTS TAKE OVER | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/fair-land-warmer-saga-behind-the-rise-of-uncle-wethbee-predictions.html | FAIR LAND WARMER Saga Behind the Rise Of Uncle Wethbee Predictions Appreciation Other Chores | By Val Adams | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/fittingout-time-means-chores-for-the-whole-family.html | FITTINGOUT TIME MEANS CHORES FOR THE WHOLE FAMILY | The New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/florida-is-now-open-all-year-living-a-life-of-ease-in-the-deep.html | FLORIDA IS NOW OPEN ALL YEAR LIVING A LIFE OF EASE IN THE DEEP SOUTH | By Ce Wright | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/food-lessons-from-the-french.html | FOOD Lessons From the French | By Jane Nickerson | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/found-in-the-drama-mailbag-no-tent-standing-room-wanted.html | FOUND IN THE DRAMA MAILBAG No Tent Standing Room Wanted | HOWARD SIEGMANBESSIE S WEILCHARLES F DUNN LAWRENCE PETERS | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/four-young-women-who-became-brides-and-a-fiancee.html | FOUR YOUNG WOMEN WHO BECAME BRIDES AND A FIANCEE | Pat LiverightSpecial to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/frances-wagner-scarsdale-bride-she-is-wed-in-congregational-church.html | FRANCES WAGNER SCARSDALE BRIDE She Is Wed in Congregational Church to William Jerome New Jersey Engineer | ChapleauOsborneSpecial to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/from-hollywood-voroshilovs-new-role-soviet-war-hero-takes-command.html | FROM HOLLYWOOD VOROSHILOVS NEW ROLE Soviet War Hero Takes Command of Movie Studios But Production Still Lags Top Themes | By Harry Schwartz | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/from-the-far-east-a-familiar-introduction-from-a-foreign-land.html | FROM THE FAR EAST A FAMILIAR INTRODUCTION FROM A FOREIGN LAND | By Mw Staplesrochefs Lincoln | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/garden-club-will-open-center.html | Garden Club Will Open Center | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gasoline-price-war-on-prices-cut-in-jersey-below-level-of-novembers.html | GASOLINE PRICE WAR ON Prices Cut in Jersey Below Level of Novembers Truce | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gen-ridgway-takes-over-in-a-critical-situation-enemy-is-preparing-a.html | GEN RIDGWAY TAKES OVER IN A CRITICAL SITUATION Enemy Is Preparing a Big Offensive And Japanese Problems Are Pressing Enemy Air Activity No Change of Strategy Smoother Relationships Ridgways Job | By Hanson W Baldwin | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/germans-veering-to-rearmament-polls-show-sentiment-is-now-shifting.html | GERMANS VEERING TO REARMAMENT Polls Show Sentiment Is Now Shifting Toward Full Tie With Western Nations | By Drew Middleton Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/germans-warned-on-godds-for-reds-us-aide-says-marshall-plan-help.html | GERMANS WARNED ON GODDS FOR REDS US Aide Says Marshall Plan Help May Be Denied Unless Illicit Trade Is Halted | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/giants-threerun-drive-in-fourth-tops-indians-42-to-clinch-series.html | Giants ThreeRun Drive in Fourth Tops Indians 42 to Clinch Series Stankys Double and Lockmans Single Pace AttackBowman and Spencer Excel on MoundIrvin Extends Streak AN INDIAN FORCED AT THIRD IN GAME AT POLO GROUNDS GIANTS TOP INDIANS AND CLINCH SERIES Drops Behind Dark Game Time Changed | By Joseph M Sheehanthe New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gides-own-story-of-the-war-years-gides-war-years.html | Gides Own Story of the War Years Gides War Years | By Diana Trilling | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/going-south-for-the-summer-vacationists-will-find-the-emphasis-on.html | GOING SOUTH FOR THE SUMMER Vacationists Will Find the Emphasis on Economy and Package Tours In the Islands and the Highlands of the Western Hemisphere A Younger Crowd Packaged at a Price Saving Money and Effort Rates Holding Firm | By Paul Jc Friedlander | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gold-coast-has-a-sixmonth-summer-season-great-expectations-package.html | GOLD COAST HAS A SIXMONTH SUMMER SEASON Great Expectations Package Plans Fishing Season | By Arthur L Himbert | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/good-season-seen-for-mens-hats-industry-believes-that-buying-this.html | GOOD SEASON SEEN FOR MENS HATS Industry Believes That Buying This Year Will Be Helped by Style Interest | By George Auerbach | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/gop-leaders-ask-more-power-in-party.html | GOP LEADERS ASK MORE POWER IN PARTY | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/greater-exchange-of-students-urged-advisory-commissions-report-to.html | GREATER EXCHANGE OF STUDENTS URGED Advisory Commissions Report to Congress Stresses Soviet Methods of Indoctrination | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/greeks-vote-today-for-local-officials.html | GREEKS VOTE TODAY FOR LOCAL OFFICIALS | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hannah-rosenblum-to-be-wed-in-summer.html | HANNAH ROSENBLUM TO BE WED IN SUMMER | Special to THE NEW YORK TIMESSarony | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/harassed-bankers-face-new-hurdle-economists-proposal-would-require.html | HARASSED BANKERS FACE NEW HURDLE Economists Proposal Would Require Reserve Against Loans as Well as Deposits OFFICIAL BACKING IS SEEN Trumans Strategists Asked to Prepare Curbs on Credit Believed to Favor Plan Favored by Truman Aides Wide Objection Among Bankers | By George A Mooney | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/health-aid-listed-in-federal-report-14405300-research-grants-made.html | HEALTH AID LISTED IN FEDERAL REPORT 14405300 Research Grants Made in Fiscal Year 1950 War on Heart Ills Gains Rise in Laboratory Facilities FarReaching Discovery Africa Hunt Discouraging | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/heritage-of-jews-in-america-cited-their-role-in-the-us-is-part-of.html | HERITAGE OF JEWS IN AMERICA CITED Their Role in the US Is Part of Our Destiny Berger Tells the Council for Judaism Our Rights Defined Sees Arab Minority Mistreated | By Irving Spiegel Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hershey-defends-plan-says-student-program-serves-until-better-one-is.html | HERSHEY DEFENDS PLAN Says Student Program Serves Until Better One Is Offered | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/high-falange-body-to-sit-tomorrow-franco-calls-unusual-meeting-of.html | HIGH FALANGE BODY TO SIT TOMORROW Franco Calls Unusual Meeting of Top Political Committee Party CleanUp Seen | By Sam Pope Brewer Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hindemith-and-a-band.html | HINDEMITH AND A BAND | By Jay Walz | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hofstra-conquers-dartmouth-4-to-3-rallies-with-two-runs-in-9th-st.html | HOFSTRA CONQUERS DARTMOUTH 4 TO 3 Rallies With Two Runs in 9th St Johns Victor 19 to 4 Manhattan Nine on Top | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/hollywood-is-calm-haydens-frank-admission-of-red-ties-not-likely-to.html | HOLLYWOOD IS CALM Haydens Frank Admission of Red Ties Not Likely to Hurt CareerOther Items No Other Choice Unions Happy Without Incident Big Question | By Thomas F Brady | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/housing-becomes-a-defense-problem-bill-to-encourage-use-of-private.html | HOUSING BECOMES A DEFENSE PROBLEM Bill to Encourage Use Of Private Funds Is Pending Land Speculation Prefabricated Provision House Action Uncertain | By Clayton Knowles Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/in-and-out-of-books-trivia-item-paddless-progress-interim-notes.html | IN AND OUT OF BOOKS Trivia Item Paddless Progress Interim Notes Opinions Memo | By David Dempsey | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/in-new-york-debut.html | IN NEW YORK DEBUT | Ghitta Carell | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/including-mr-micawber-the-reality-of-micawber-and-others.html | Including Mr Micawber The Reality of Micawber and Others | By Joyce Cary | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/individual-modern-two-late-portraits-by-modigliani.html | INDIVIDUAL MODERN TWO LATE PORTRAITS BY MODIGLIANI | By Howard Devree | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/israel-sees-no-peace-with-arab-neighbors-hostility-in-varying.html | ISRAEL SEES NO PEACE WITH ARAB NEIGHBORS Hostility in Varying Degrees Makes Future Border Incidents Likely No General Settlement Myths in SaudiArabia Changing Situations Underlying Issues | By Sydney Gruson Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/james-g-seaman-weds-miss-ruland-niissroland-he-takes-hunting-on.html | JAMES G SEAMAN WEDS MISS RULAND NIISSROLAND He Takes Hunting on Girl an Alumna of Drew Seminary and Bradford as Bride | Special to THE NEW YORK TIMESTurlLarkin | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/janet-leigh-wed-to-james-figg-jr-bridegrooms-father-performs-the.html | JANET LEIGH WED TO JAMES FIGG JR Bridegrooms Father Performs the Ceremony in St Peters Church Port Chester | Special to THE NEW YORK TIMESForrest K Saville | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/japan-at-her-new-time-of-decision-she-has-made-notable-strides.html | Japan at Her New Time of Decision She has made notable strides toward democracy but is endangered by a weakness in leadership Japan at Time of Decision Japan at Her Time of Decision | By Lindesay Parrott | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/japanese-are-worried-over-shift-in-command-macarthur-had-become.html | JAPANESE ARE WORRIED OVER SHIFT IN COMMAND MacArthur Had Become Symbol of Hope for a Better Day in Far East MacArthur a Symbol The Cabinet Acts The Issue for Japan Views of the Military Orientals Watching | By Lindesay Parrot Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/japans-peace-treaty-still-faces-problems-washington-balks-at.html | JAPANS PEACE TREATY STILL FACES PROBLEMS Washington Balks at Londons Plan to Bring in Red Peiping Regime and Russians Stay Out of Talks DULLES OFF TO TOKYO AGAIN The Role of China Some Complexities The Russian Position The Part of Australia A BRITISH VIEW | By Edwin L James | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jaspers-win-in-eleventh.html | Jaspers Win in Eleventh | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jean-hanson-married-larchmont-girl-becomes-bride-of-richard-g.html | JEAN HANSON MARRIED Larchmont Girl Becomes Bride of Richard G Murphy | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jersey-defense-tested-civil-forces-of-2-counties-come-to-rescue-of.html | JERSEY DEFENSE TESTED Civil Forces of 2 Counties Come to Rescue of Bombed City | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/jersey-nuptials-for-miss-doremus-montclair-girl-is-married-to-james.html | JERSEY NUPTIALS FOR MISS DOREMUS Montclair Girl Is Married to James Courter Jr Alumnus of Union War Veteran | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/joan-b-schumacher-engaged.html | Joan B Schumacher Engaged | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/joan-stubbes-nuptials-skidmore-alumna-william-k-thayer-wed-in.html | JOAN STUBBES NUPTIALS Skidmore Alumna William K Thayer Wed in Hawthorne | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/june-lee-of-rollins-fiancee-of-af-hale.html | JUNE LEE OF ROLLINS FIANCEE OF AF HALE | Alan Anderson | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/katherine-hooker-a-bride-in-capital-alumna-of-westover-school-is.html | KATHERINE HOOKER A BRIDE IN CAPITAL Alumna of Westover School Is Wed to Juan M Cameron in Georgetown Church | Special to THE NEW YORK TIMESHessler | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/kathryn-geib-and-her-cousin-sally-mesta-fiancees-of-rg-plympton-and.html | Kathryn Geib and Her Cousin Sally Mesta Fiancees of RG Plympton and CM Reed | Special to THE NEW YORK TIMESWatter T Cocker | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/kilmer-tree-to-be-arbor-center.html | Kilmer Tree to Be Arbor Center | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/kroogs-nohitter-downs-nyu-20-lafayette-hurler-gains-second-shutout.html | KROOGS NOHITTER DOWNS NYU 20 Lafayette Hurler Gains Second Shutout as Leopards Collect Twelve Blows at Easton KROOGS NOHITTER DOWNS NYU 20 | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/latest-discoveries-in-radio-electronics-shown-by-british.html | Latest Discoveries in Radio Electronics Shown by British Manufacturers Group | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lehigh-nips-wagner-54.html | Lehigh Nips Wagner 54 | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/letters-fast-game-speed-on-ice-not-french-peoples-choice-great.html | Letters FAST GAME SPEED ON ICE NOT FRENCH PEOPLES CHOICE GREAT DEBATE Letters Fast Game SPEED ON ICE NOT FRENCH PEOPLES CHOICE ELLA K RUSSELL GREAT DEBATE AMENDMENT XXII REMODELING SLOT MACHINES LAUGHTER ARMY SURGEON BEYOND POINT IV UPWARD SWING TITOS STRUGGLE MUSICAL FAIRMONT RIVER SPAN STANLEY FISCHLER PIERREANNE TOWERS ELLA K RUSSELL CHARLES M MOTTLEY STANLEY FISCHLER PIERREANNE TOWERS FRANK R McNARY HARRY WEISS STANLEY J STORFER SELMA EISENSTADT PIERRE FERRAND EDITH KLEMPERER MD PEGGY MARCUS JOHN K HASTINGS GRGA ZLATOPER LM BRILE LOUIS KANNER | CHARLES M MOTTLEY | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/letters-to-the-times-deferring-students-problems-and-arguments.html | Letters to The Times Deferring Students Problems and Arguments Arising From Proposal Weighed Food for India Urged Action Asked as Demonstration of Our Friendship Asian Policy Defined Adherence Urged to Democratic Principles to Win GoodWill | LEONARD CARMICHAELJAMES P ALTER CHARLES W FORMANGEORGE B CRESSEY | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lie-supports-tito-in-his-resistance-to-soviet-threats-secretary.html | LIE SUPPORTS TITO IN HIS RESISTANCE TO SOVIET THREATS Secretary General Says UN Will Not Fail Yugoslavia in Move to Remain Free CALLS FOR ECONOMIC HELP France Signs a Trade Treaty Under Which Belgrade Will Receive Small Weapons LIE BACKS STAND BY THE YUGOSLAVS | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/lost-and-found-native-shortia-is-added-to-spring-flowers-along-a.html | LOST AND FOUND Native Shortia Is Added To Spring Flowers Along a Sunny Path | By Deette B Jacobs | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/loyaltyoath-fight-goes-on-despite-high-court-ruling-california.html | LOYALTYOATH FIGHT GOES ON DESPITE HIGH COURT RULING California Regents Who Are Divided Are Preparing to Continue the Litigation Regents Split Tenure Principle | By Lawrence E Davies Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/magic-of-the-mask-its-ancient-tradition-traced-in-a-new-show.html | Magic of the Mask Its ancient tradition traced in a new show survives today as an emotional safety valve The Magic Of the Mask | By Harry L Shapiro | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/margaret-lance-becomes-a-bride-st-stephens-in-wilkesbarre-is.html | MARGARET LANCE BECOMES A BRIDE St Stephens in WilkesBarre Is Setting for Her Marriage to Dallas Way Haines Jr | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marilyn-krug-a-bride-exinterior-secretarys-daughter-wed-to-charles.html | MARILYN KRUG A BRIDE ExInterior Secretarys Daughter Wed to Charles L Grether | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marine-park-area-gets-apartments-for-1134-buyers-21-buildings-in-a.html | MARINE PARK AREA GETS APARTMENTS FOR 1134 BUYERS 21 Buildings in a 12000000 Project Will Be Operated on Cooperative Basis GARAGE SPACE IS PLANNED Heavy Sales of Suites Listed in Jackson HeightsTenants for Brighton Flatbush Queens Is Leading Center Rental Housing in Demand | By Lee E Cooper | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marriage-at-yale-for-miss-arnold-she-becomes-bride-of-robert.html | MARRIAGE AT YALE FOR MISS ARNOLD She Becomes Bride of Robert Randolph Richardson in the Marquand Chapel | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marthur-issue-as-seen-from-abroad-europeans-in-general-approve-the.html | MARTHUR ISSUE AS SEEN FROM ABROAD Europeans in General Approve the Step Praise the Man Immediate Special Interest Watchful Waiting Less Apprehension Views of the Capitals Threat to Peace Difficult Decisions | By Gilbert Bailey Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marthur-issue-as-seen-in-the-nation-angry-protest-voiced-with.html | MARTHUR ISSUE AS SEEN IN THE NATION Angry Protest Voiced With Calmer Views Of the Press THE NORTHEAST THE MIDDLE WEST THE SOUTH THE PACIFIC COAST | By Allan Taylor | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/marthur-puts-off-senate-group-bid-voices-readiness-to-address.html | MARTHUR PUTS OFF SENATE GROUP BID Voices Readiness to Address Congress in General Terms Unit Still Plans Inquiry MARTHUR PUTS OFF SENATE GROUP BID | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mary-grace-calhoun-fiancee-of-student.html | MARY GRACE CALHOUN FIANCEE OF STUDENT | Sarony | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mary-kindregan-is-wed-in-suburbs-holy-trinity-church-westfield.html | MARY KINDREGAN IS WED IN SUBURBS Holy Trinity Church Westfield Scene of Marriage to John J Murphy Jr Advertising Man | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mary-l-parmelee-connecticut-bride-escorted-by-her-father-she-is.html | MARY L PARMELEE CONNECTICUT BRIDE Escorted by Her Father She is Married to John J White in Ceremony at Ansonia | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mary-molloy-fiancee-carolina-girl-and-david-m-lucas-planning-may-5.html | MARY MOLLOY FIANCEE Carolina Girl and David M Lucas Planning May 5 Wedding | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mayan-with-a-christian-overlay.html | Mayan With a Christian Overlay | By Oliver la Farge | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/metz-of-navy-foils-harvard-52-and-gains-second-league-victory.html | Metz of Navy Foils Harvard 52 And Gains Second League Victory EightHit Hurling Spoils Crimsons Opener and Gives Middies Fourth Triumph Army Set Back by Trinity 32 | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-banks-is-wed-in-west-hartford-wears-ivory-satin-at-marriage-to.html | MISS BANKS IS WED IN WEST HARTFORD Wears Ivory Satin at Marriage to Roy Donald Bassette Jr a Former AAF Captain | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-barbara-london-thomas-lemann-wed.html | MISS BARBARA LONDON THOMAS LEMANN WED | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-diamandis-wed-to-joseph-w-preston.html | MISS DIAMANDIS WED TO JOSEPH W PRESTON | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-jaye-jernigan-white-plains-bride.html | MISS JAYE JERNIGAN WHITE PLAINS BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-ketchum-wed-to-yale-alumnus-their-marriages-took-place.html | MISS KETCHUM WED TO YALE ALUMNUS THEIR MARRIAGES TOOK PLACE YESTERDAY | Special to THE NEW YORK TIMESJonas Studio | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-m-callejas-brooklyn-bride-escorted-by-uncle-at-wedding-in.html | MISS M CALLEJAS BROOKLYN BRIDE Escorted by Uncle at Wedding in Grace Episcopal to Lieut CL Mahnken USMC | Jay Te Winburn | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-margaret-bedford-wed-in-st-james-to-thomas-bancroft-jr.html | Miss Margaret Bedford Wed in St James To Thomas Bancroft Jr Princeton Senior | Jay Te Winburn | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-martha-bell-married-in-south-bride-of-robert-b-n-francis-in.html | MISS MARTHA BELL MARRIED IN SOUTH Bride of Robert B N Francis in Chapel at Oceana Va Bishops Gunn Officiates CitarellarWelch | Special to THE NEW YORK TIMESWendell B Powell | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-mary-klumpp-engaged.html | Miss Mary Klumpp Engaged | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-mkenty-wed-to-robert-bigelow-three-brides-of-yesterday-and-two.html | MISS MKENTY WED TO ROBERT BIGELOW THREE BRIDES OF YESTERDAY AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMESHowells Photo Studio | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-mm-halsey-bride-in-orange-graduate-of-masters-school-wed-in.html | MISS MM HALSEY BRIDE IN ORANGE Graduate of Masters School Wed in Hillside Presbyterian to Harry Duer Storer Jr | Special to THE NEW YORK TIMESBuschke | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-mullaney-married-bride-in-york-pa-of-john-j-bresnan-lasalle.html | MISS MULLANEY MARRIED Bride in York Pa of John J Bresnan LaSalle Alumnus | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-rashba-affianced-long-island-girl-will-be-bride-of-maurice.html | MISS RASHBA AFFIANCED Long Island Girl Will Be Bride of Maurice Uran Cohen | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-reckus-bride-of-yale-alumnus-scarsdale-girl-thomas-moore-jr.html | MISS RECKUS BRIDE OF YALE ALUMNUS Scarsdale Girl Thomas Moore Jr Are Married There in Immaculate Heart Church | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-renwick-wed-to-an-army-officer-daughter-of-a-red-cross-aide.html | MISS RENWICK WED TO AN ARMY OFFICER Daughter of a Red Cross Aide Bride of Capt Samuel Rhea Gammon 3d of 9th Division | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-schutzendorf-alfred-sauter-wed.html | MISS SCHUTZENDORF ALFRED SAUTER WED | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-vander-veer-troth-miss-vaveer-troth-vassar-alumna-is-fiancee.html | MISS VANDER VEER TROTH MISS VAVEER TROTH Vassar Alumna Is Fiancee of H Girardeau Leland Jr | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/miss-wilson-is-married-wheaton-student-becomes-bride-of-donald.html | MISS WILSON IS MARRIED Wheaton Student Becomes Bride of Donald Winthrop Ayres | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-peter-sykes-has-child.html | Mrs Peter Sykes Has Child | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/mrs-stanley-bubriski-has-son.html | Mrs Stanley Bubriski Has Son | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nan-gilbreath-wed-to-james-chandler.html | NAN GILBREATH WED TO JAMES CHANDLER | Special to THE NEW YORK TIMESMoffett | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nehru-denounces-group-of-princes-says-india-will-not-tolerate.html | NEHRU DENOUNCES GROUP OF PRINCES Says India Will Not Tolerate AntiNational Aims of Union Headed by Baroda Gaekwar | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-boom-town-midland-texas-capital-of-the-newest-oil-bonanza-is.html | New Boom Town Midland Texas capital of the newest oil bonanza is gushing millionaires | By Russell Owen | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-orleans-slightly-subdued-gambling-ban-takes-some-of-the-glitter.html | NEW ORLEANS SLIGHTLY SUBDUED Gambling Ban Takes Some Of the Glitter Away From the Night Life Gamblers Unemployed Eating Important Bayous and Plantations Settled by British | By Marshall Sprague | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-plans-for-league-composers-group-to-send-concerts-on-the-road.html | NEW PLANS FOR LEAGUE Composers Group to Send Concerts on the Road New Public History Unoriented | By Olin Downes | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-refinery-in-brazil-sao-paulo-facility-will-turn-out-20000.html | NEW REFINERY IN BRAZIL Sao Paulo Facility Will Turn Out 20000 Barrels a Day | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-trend-in-europe-billy-wilder-sees-bilingual-films-as-economic.html | NEW TREND IN EUROPE Billy Wilder Sees BiLingual Films as Economic Aid to Foreign Producers Drumbeater Poor Investments Chevalier Deal Dubbing | By Helen Colton | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/new-us-envoy-in-guatemala.html | New US Envoy in Guatemala | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/news-and-events-part-of-the-setting.html | NEWS AND EVENTS PART OF THE SETTING | GottschoSchleisner | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/news-and-notes-from-the-studios-films-will-be-backbone-of-summer.html | NEWS AND NOTES FROM THE STUDIOS Films Will Be Backbone Of Summer Video Other Items | By Sidney Lohman | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/news-of-the-world-of-stamps-portion-of-king-farouks-collection-to.html | NEWS OF THE WORLD OF STAMPS Portion of King Farouks Collection to Be Sold At Public Auction NEW ISSUES GOVERNMENT BOOKLET | By Kent B Stiles | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nonfarm-employment-up-total-in-midmarch-is-set-at-45800000-for.html | NONFARM EMPLOYMENT UP Total in MidMarch Is Set at 45800000 for Nation | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/nuptials-in-virginia-for-margaret-depue.html | NUPTIALS IN VIRGINIA FOR MARGARET DEPUE | Special to The New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/official-reports-of-the-days-operations-in-korea-un-forces-beat-off.html | Official Reports of the Days Operations in Korea UN FORCES BEAT OFF COUNTERBLOWS IN WEST AND CENTER | The New York Times | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/on-and-off-the-diamond-as-the-yankees-and-dodgers-met-in-brooklyn.html | On and Off the Diamond as the Yankees and Dodgers Met in Brooklyn YAKS TURN BACK DODGERS 11 TO 5 AT EBBETS FIELD Shea Porterfield Hurl Well for Bombers Before 8782 Mantle Plays in Right JOHNSON WALLOPS HOMER Connects With One On in 9th Campanella Snider Drive 4Baggers for Brooks Average Up 6 Points Campy Hits Solo 4Bagger YANKS TURN BACK THE DODGERS 115 Johnson Still in Fight Branca Ready to Pitch | By Louis Effratthe New York Times BY ERNEST SISTO | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/opera-and-concert-programs-of-the-week-new-york-city-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK OPERA NEW YORK CITY OPERA City Center CONCERTS RECITALS TODAY | ApedaJ AbreschJ AbreschMaurice Seymour | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/orchestra-may-quit-elizabeth-philharmonic-in-need-of-funds-and.html | ORCHESTRA MAY QUIT Elizabeth Philharmonic in Need of Funds and Public Support | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/pact-lands-agree-to-increase-news-3day-meeting-of-information-heads.html | PACT LANDS AGREE TO INCREASE NEWS 3Day Meeting of Information Heads in London Ends With Acceptance of Broad Plans | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/parent-and-child-children-gardens.html | PARENT AND CHILD Children Gardens | By Dorothy Barclay | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/patricia-a-obrien-bride-of-veteran-alumna-of-endicott-is-married-in.html | PATRICIA A OBRIEN BRIDE OF VETERAN Alumna of Endicott Is Married in White Plains to Robert Cuje Formerly of AAF | Special to THE NEW YORK TIMESScott Studios | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/patricia-v-stewart-bride-of-rj-walsh.html | PATRICIA V STEWART BRIDE OF RJ WALSH | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/pearson-is-chided-for-advice-to-us-receives-indignant-letters-from.html | PEARSON IS CHIDED FOR ADVICE TO US Receives Indignant Letters From Canadians as Well People in This Country | By Pj Philip Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/phyllis-smith-is-wed-she-becomes-bride-of-william-c-pomeroy-in.html | PHYLLIS SMITH IS WED She Becomes Bride of William C Pomeroy in Baltimore | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/physicians-take-inventory-of-gains-made-in-last-year-new-methods-in.html | Physicians Take Inventory Of Gains Made in Last Year New Methods in Fighting Major Diseases Discussed at International Session General Problems Studied Knowledge Still Is Meager | By Howard A Rusk Md | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/playground-may-not-open.html | Playground May Not Open | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/police-stop-rally-of-scots-in-london-stone-of-scone-demonstration.html | POLICE STOP RALLY OF SCOTS IN LONDON Stone of Scone Demonstration in Trafalgar Square Brings Woman Leaders Arrest | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/prefab-builder-warned-on-codes-conventional-competitors-may-press.html | PREFAB BUILDER WARNED ON CODES Conventional Competitors May Press for Enforcement of Rules Industry Told | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/price-rise-slows-down-but-is-not-yet-checked-inflationary-pressures.html | PRICE RISE SLOWS DOWN BUT IS NOT YET CHECKED Inflationary Pressures Are Expected Soon to Become Strong Again A RollerCoaster of Prices Branded Lines Holding Sentiment Against Controls Sixth Round Likely PRICE TRENDS SINCE THE WAR BEGAN | By Joseph A Loftus Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/primary-contests-in-jersey-heated-major-centers-of-interest-in.html | PRIMARY CONTESTS IN JERSEY HEATED Major Centers of Interest in Tuesday Voting Are Hudson and Bergen Counties Kenny Control at Stake Gambling Issue in Bergen Somerset Contest HardFought LIST OF CANDIDATES | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/princeton-trackmen-win-crush-rutgers-by-113-2326-13-by-taking-15-of.html | PRINCETON TRACKMEN WIN Crush Rutgers by 113 2326 13 by Taking 15 of 16 Firsts | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/princetons-crew-victor-over-navy-triumphs-by-three-quarters-of-a.html | PRINCETONS CREW VICTOR OVER NAVY Triumphs by Three Quarters of a LengthTiger Cubs on Top Jayvees Lose Callow in Navy Debut PRINCETONS SHELL VICTOR OVER NAVY Princetons Sprint Wins | By Lincoln A Werden Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/principals-in-marriage-ceremonies-held-yesterday-miss-sarah-hughes.html | PRINCIPALS IN MARRIAGE CEREMONIES HELD YESTERDAY MISS SARAH HUGHES A ROCHESTER BRIDE Has 9 Attendants at Marriage to Richard Stewart Carr Jr Graduate of Dartmouth | MoserSpecial to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/principals-in-wedding-ceremonies-and-two-betrothed-girls.html | PRINCIPALS IN WEDDING CEREMONIES AND TWO BETROTHED GIRLS | Pat LiverightSpecial to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/program-in-jamaica-new-hotels-are-going-up-as-demand-increases.html | PROGRAM IN JAMAICA New Hotels Are Going Up As Demand Increases Moderate Temperatures | By Frank Hill | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/radio-medical-service-controls.html | RADIO MEDICAL SERVICE Controls | By Milton Levenson | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rail-notes-fare-boost-rise-of-10-per-cent-scheduled-on-round-trips.html | RAIL NOTES FARE BOOST Rise of 10 Per Cent Scheduled on Round Trips to California Beginning June 1 Sleeping Car Fares Champions and Silver Star New Cars For Cuba | By Ward Allan Howe | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/raineswaterhouse.html | RainesWaterhouse | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/records-the-atom-in-documentary-on-bomb.html | RECORDS THE ATOM IN DOCUMENTARY ON BOMB | By Howard Taubman | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/red-purge-tightens-east-german-rule.html | RED PURGE TIGHTENS EAST GERMAN RULE | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/reds-labor-role-tested-in-finland-social-democrats-challenge.html | REDS LABOR ROLE TESTED IN FINLAND Social Democrats Challenge Communists in Elections of Union Executives | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/refusal-of-refund-of-tax-held-unfair-supreme-courts-upholding-of.html | REFUSAL OF REFUND OF TAX HELD UNFAIR Supreme Courts Upholding of Claim of Right Brings Dissent From Douglas BONUS OVERPAID IN 1944 Recipient Paid Levy on Full Amount Later Returned Excess to Employer Kept in Good Faith Sees Many Inequities REFUSAL OF REFUND OF TAX HELD UNFAIR | By Godfrey N Nelson | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/regents-chairman.html | REGENTS CHAIRMAN | THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/repetoire-beats-alerted-by-head-in-23025-chesapeake-at-laurel.html | Repetoire Beats Alerted by Head In 23025 Chesapeake at Laurel REPETOIRE TAKES RICH CAESAPEAKE Senator Joe Falters | By Michael Strauss Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rialto-gossip-council-of-the-living-theatre-may-aid-new-road.html | RIALTO GOSSIP Council of the Living Theatre May Aid New Road PlanOther Items | By Lewis Funke | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ridgway-in-japan-reassures-people-8th-army-command-changes-hands.html | RIDGWAY IN JAPAN REASSURES PEOPLE 8TH ARMY COMMAND CHANGES HANDS RIDGWAY IN TOKYO REASSURES NATION TEXT OF RIDGWAY STATEMENT Special to THE NEW YORK TIMES | Special to THE NEW YORK TIMESThe New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rock-garden-color-bloom-from-late-april-through-october-is-achieved.html | ROCK GARDEN COLOR Bloom From Late April Through October Is Achieved by Spring Planting Ready to Plant Small Bulbs | By Alps Sutcliffe | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/role-of-executive-sustained-by-ives-urges-cooperation.html | ROLE OF EXECUTIVE SUSTAINED BY IVES URGES COOPERATION | The New York Times | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/rutgers-gets-new-dean-dr-ra-bowers-is-made-head-of-college-pharmacy.html | RUTGERS GETS NEW DEAN Dr RA Bowers is Made Head of College Pharmacy | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/school-voted-down-again.html | School Voted Down Again | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/science-in-review-direct-relationship-between-earths-magnetic.html | SCIENCE IN REVIEW Direct Relationship Between Earths Magnetic Storms and Planet Positions Is Discovered Radio Routes Chosen Influence of Planets | By Waldemar Kaempffert | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sculpture-in-metal-recent-work-by-roszak-diverse-painting.html | SCULPTURE IN METAL Recent Work by Roszak Diverse Painting | By Stuart Preston | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sentiment-in-saar-for-reunion-gains-french-aware-of-upsurge-of.html | SENTIMENT IN SAAR FOR REUNION GAINS French Aware of Upsurge of Desire for the Territorys Return to Germany | By Jack Raymond Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/seton-hall-victor-54.html | Seton Hall Victor 54 | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/shakshoberlindsay.html | ShakshoberLindsay | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sherillday.html | SherillDay | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/ship-clears-canal-for-japan.html | Ship Clears Canal for Japan | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/shopping-at-the-ditty-box-jewelry-to-statuettes-embroidery-work.html | SHOPPING AT THE DITTY BOX Jewelry to Statuettes Embroidery Work Drum and a Clock | By Marjorie Dent Candee | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/six-good-neighbors-new-links-of-the-interamerican-highway.html | SIX GOOD NEIGHBORS NEW LINKS OF THE INTERAMERICAN HIGHWAY | By Florence Teets | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/six-top-adventures-in-south-america-red-tape-plentiful-orchids-and.html | SIX TOP ADVENTURES IN SOUTH AMERICA Red Tape Plentiful Orchids and Hibiscus | By Milton Bracker | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/sonic-takes-experimental-no-2-as-uncle-miltie-finishes-eighth-king.html | Sonic Takes Experimental No 2 As Uncle Miltie Finishes Eighth King Ranch Colt Paying 2880 Defeats Jumbo a 791 Shot by Half length at JamaicaNullify Is Third SONIC WINS STAKE UNCLE MILTIE 8TH Jumbo Goes a Bit Wide Opener to Dans Chance | By James Roach | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/south-music-fete-will-open-june-25-2d-annual-cumberland-forest.html | SOUTH MUSIC FETE WILL OPEN JUNE 25 2d Annual Cumberland Forest Festival Lists 8 Weeks of Chamber Choral Program | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/soviet-envoy-decorated-russian-is-first-since-1917-to-accept.html | SOVIET ENVOY DECORATED Russian Is First Since 1917 to Accept Finnish Order | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/soviet-press-says-us-stirs-mideast-cites-tension-after-mcghees.html | SOVIET PRESS SAYS US STIRS MIDEAST Cites Tension After McGhees TripIran Violence Continues British Reinforce Fleet Martial Law Is Approved British Fleet Reinforced | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/soviet-thought-aiming-at-fivepower-parley-gromykos-tactics-at-paris.html | SOVIET THOUGHT AIMING AT FIVEPOWER PARLEY Gromykos Tactics at Paris Suggest Plan to Bring In Communist China Propaganda Forum Soviet Policy Shifts US Hope Wanes Gromyko Widens Action | By Lansing Warren Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/speaking-of-books-treasure-chest-first-flowers-the-art-of-reeding.html | SPEAKING Of BOOKS Treasure Chest First Flowers The Art of Reeding Life As Discipline | By J Donald Adams | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/spring-bonnets-utility-models.html | Spring Bonnets Utility Models | By Alvin Katz | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/springcleaning-time-outdoors-untidy-remnants-another-catchall.html | SPRINGCLEANING TIME OUTDOORS Untidy Remnants Another CatchAll | By Olive E AllengottschoSchleisner | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/springtime-on-the-gulf-it-invites-the-tourist-who-seeks-lowcost.html | SPRINGTIME ON THE GULF It Invites the Tourist Who Seeks LowCost Holidays Second in State | By C Winn Upchurch | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/st-johns-nimrods-win-vella-leads-redmen-to-second-straight-tourney.html | ST JOHNS NIMRODS WIN Vella Leads Redmen to Second Straight Tourney Triumph | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/states-trout-anglers-undismayed-by-flood-mud-and-cold-as-season.html | States Trout Anglers Undismayed by Flood Mud and Cold as Season Opens STREAMS CROWDED DESPITE WEATHER Many Catch the Trout Limit Though Rivers Are Swollen Discolored by Rains LOWLY WORM IS EFFECTIVE But Purists Have Luck With Flies Streamers Spinners in Westchester Putnam Persistence Is Rewarded Esopus Westkill Crowded | From a Staff Correspondent | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/stevens-hurler-fans-thirteen.html | Stevens Hurler Fans Thirteen | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/stores-map-drives-to-offset-tax-rise-believe-they-can-block-any.html | STORES MAP DRIVES TO OFFSET TAX RISE Believe They Can Block Any Buying Strike by Astute Merchandising Campaigns Increase Limited to a Year | By William M Freeman | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/success-is-not-the-end.html | Success Is Not the End | By Harvey Breit | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/suitcase-symphony-nc-orchestra-wins-name-by-travels-through-state.html | SUITCASE SYMPHONY NC Orchestra Wins Name By Travels Through State Subsidy Conductor | By John N Popham | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/summer-holiday-in-haiti-hotel-prices-know-the-rates.html | SUMMER HOLIDAY IN HAITI Hotel Prices Know the Rates | By Dorothy Desmond | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/summer-in-nassau-economy-package-tours-to-be-featured-again-by.html | SUMMER IN NASSAU Economy Package Tours to Be Featured Again by Bahamas Development Board More Accommodations Tourists From US | By Etienne Dupuch | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/suzanne-murray-new-london-bride-brides-in-the-metropolitan-area-and.html | SUZANNE MURRAY NEW LONDON BRIDE BRIDES IN THE METROPOLITAN AREA AND NEW ENGLAND AND A FIANCEE | Special to THE NEW YORK TIMESGeraldine Elzin | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/talk-with-lait-and-mortimer.html | Talk With Lait and Mortimer | BY Harvey Breit | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/teachers-spring-cleaning.html | TEACHERS SPRING CLEANING | By Jacob Deschin | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/thar-she-broils-novel-dishes-made-of-whale-meat-are-being-seasoned.html | Thar She Broils Novel dishes made of whale meat are being seasoned for the American taste | By Barbara Squier Adler | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/that-tree-keeps-growing-alan-manson.html | THAT TREE KEEPS GROWING ALAN MANSON | By Betty Smithtalbot | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-colors-fly-at-thermopylae.html | THE COLORS FLY AT THERMOPYLAE | The New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-dance-babilees-french-artists-impressive-in-new-york-debut.html | THE DANCE BABILEES French Artists Impressive In New York Debut Still to Be Proved | By John Martin | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-dark-is-still-the-dark.html | The Dark Is Still the Dark | By Lucy Freeman | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-devil-to-pay.html | The Devil To Pay | By Harry Gilroy | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-financial-week-financial-markets-are-mildly-affected-by-changes.html | THE FINANCIAL WEEK Financial Markets Are Mildly Affected by Changes in Far East CommandInflation Interrupted | By John G Forrest Financial Editor | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-issue-is-not-tv-but-fair-play-television-is-only-the-medium-the.html | The Issue Is Not TV but Fair Play Television is only the medium the need is for higher standards in Congressional hearings The Issue Is Not TV But Fair Play | By Telford Taylor | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-king-who-would-not-be-king-the-duke-of-windsor-recalls-a.html | THE KING WHO WOULD NOT BE KING The Duke of Windsor Recalls a Lifetime Of Tradition Crisis Loyalty and Love He Would Not Be King | BY Stephen Spender | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-ladies-are-amiable.html | The Ladies Are Amiable | By Carl Bridenbaugh | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-point-of-view-is-florentine.html | The Point of View Is Florentine | By Robert Knittel | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-tales-of-hoffmann-at-the-city-center.html | THE TALES OF HOFFMANN AT THE CITY CENTER | CosmoSlleo Ben Mancuso | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-way-were-heading.html | The Way Were Heading | By Edwin G Nourse | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/the-world-of-music-schneider-sets-up-series-devoted-to-all-of.html | THE WORLD OF MUSIC Schneider Sets Up Series Devoted to All Of Haydns Quartets for Next Season | By Ross Parmenter | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/three-penn-crews-win-on-schuylkill-varsity-jayvees-cub-eights-score.html | THREE PENN CREWS WIN ON SCHUYLKILL Varsity Jayvees Cub Eights Score Sweep Over Rutgers in Opening Regatta | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/tiger-cubs-beaten-by-lawrenceville-princeton-freshmen-shut-out.html | TIGER CUBS BEATEN BY LAWRENCEVILLE Princeton Freshmen Shut Out 50Hill School Loses to Navy PlebesPeddie Wins | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/tight-races-loom-in-major-leagues-washington-cincinnati-games.html | TIGHT RACES LOOM IN MAJOR LEAGUES Washington Cincinnati Games Promise to Launch Another Keen Season Tomorrow TIGHT RACES LOOM IN MAJOR LEAGUES Uncertainties Cloud Races Injuries Again Plague Yankee Dodgers Stock Slumps | By John Drebinger | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/todays-traditional.html | Todays Traditional | By Betty Pepis | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/touring-the-islands-stretching-a-twoweek-500-holiday-to-cover-five.html | TOURING THE ISLANDS Stretching a TwoWeek 500 Holiday to Cover Five Caribbean Countries Two to Three Days Then Haiti Night and Day | By Robert S Kane | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/troth-is-announced-of-carolyn-strauss.html | TROTH IS ANNOUNCED OF CAROLYN STRAUSS | Special to THE NEW YORK TIMESWhite | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/troth-made-known-of-miss-adele-rasis.html | TROTH MADE KNOWN OF MISS ADELE RASIS | Special to THE NEW YORK TIMESGabor Eder | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/truman-expresses-grief-over-bevin-praises-valiant-defender-of-human.html | TRUMAN EXPRESSES GRIEF OVER BEVIN Praises Valiant Defender of Human RightsAcheson Also Pays Tribute Courage Is Stressed | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/turkey-absorbing-mass-of-refugees-iro-mission-finds-country.html | TURKEY ABSORBING MASS OF REFUGEES IRO Mission Finds Country Accepting Moslems Forced Out by Bulgar Regime Crowd Into Villages | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/tv-receiver-makers-curtail-their-output-as-inventories-pile-up-of.html | TV Receiver Makers Curtail Their Output As Inventories Pile Up of All Trade Levels | By Alfred R Zipser Jr | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/two-brides-and-three-girls-whose-engagements-have-been-announced.html | TWO BRIDES AND THREE GIRLS WHOSE ENGAGEMENTS HAVE BEEN ANNOUNCED | Bradford BachrachSpecial to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/two-new-judges-assured-queens-dewey-signs-bill-to-speed-the.html | TWO NEW JUDGES ASSURED QUEENS Dewey Signs Bill to Speed the Administration of Justice in Criminal Court | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/twu-rally-asks-pay-rise-by-may-1-40hour-week-also-demanded-on.html | TWU RALLY ASKS PAY RISE BY MAY 1 40Hour Week Also Demanded on Threat of Stoppage by NonOperating Personnel | By Stanley Levey | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/un-cables-condolence.html | UN Cables Condolence | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/undemanding-family-of-flowering-plants-on-the-list-for-april.html | UNDEMANDING FAMILY OF FLOWERING PLANTS ON THE LIST FOR APRIL PRUNING | By Martha Pratt Haislip | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/up-front-in-korea-it-was-bood-thunder-and-maggie-higgins-with.html | UP FRONT In Korea It Was Bood Thunder and Maggie Higgins With Maggie In Korea | By Quentin Reynolds | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/upturn-in-business-seen-near-at-hand-recent-decline-is-a-necessary.html | UPTURN IN BUSINESS SEEN NEAR AT HAND Recent Decline Is a Necessary Readjustment to Abnormal Demands Authorities Say GAINS IN LAST WEEK CITED Quickening of Defense Output More Effective Controls Are Expected to Be Big Help Need for New Guides Seen JACK I STRAUS BERNARD F GIMBEL DR PAUL H NYSTROM BUSINESS UPTURN SEEN NEAR AT HAND | By Brendan M Jones | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/us-atomic-work-now-safer-from-spy-peril-personnel-security-is.html | US ATOMIC WORK NOW SAFER FROM SPY PERIL Personnel Security Is Stressed Rather Than Mere Physical Protection FBI Is Security Key Fences Not Enough Foreigners Limited Now the Death Penalty | By Anthony Leviero Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/us-bond-exchange-ends-historic-era-marks-switch-of-treasurys-policy.html | US BOND EXCHANGE ENDS HISTORIC ERA Marks Switch of Treasurys Policy to Let LongTerm Issues Sell Below Par Interest By Fiat Ended US BOND EXCHANGE ENDS HISTORIC ERA Utility Flotation Fails Market on Its Own | By Paul Heffernan | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/use-for-idle-land-for-the-wild-garden.html | USE FOR IDLE LAND FOR THE WILD GARDEN | By Hp QuadlandgottschoSchleisner | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/vera-sammis-to-wed.html | Vera Sammis to Wed | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/violent-and-rich-record-a-model-family.html | Violent and Rich Record A Model Family | By Herbert L Matthews Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/virgin-isles-side-trip-eightday-visit.html | VIRGIN ISLES SIDE TRIP EightDay Visit | By Leon A Mawson | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/war-work-pushed-to-keep-output-up-orders-to-be-stepped-up-rest-of.html | WAR WORK PUSHED TO KEEP OUTPUT UP Orders to Be Stepped Up Rest of April and During May to Offset Civilian Cutbacks SUBCONTRACT OUTLOOK Situation Is Reported Mixed Here With Immediate Need Held 30 More Jobs Better Progress Made Subcontracting Outlook | By Hartley W Barclay | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/warrens-deputy-quits-noyes-to-take-position-in-office-of-defense.html | WARRENS DEPUTY QUITS Noyes to Take Position in Office of Defense Secretary | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/west-end-wire-drama-bookshelf.html | WEST END WIRE Drama Bookshelf | By Wa Darlington | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/what-ivan-produces.html | What Ivan Produces | By Abram Bergson | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/when-its-springtime-in-vienna.html | WHEN ITS SPRINGTIME IN VIENNA | The New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/william-hawkins-a-philatelist-dies-sold-great-stamp-collection-for.html | WILLIAM HAWKINS A PHILATELIST DIES Sold Great Stamp Collection for 1000000Founder of Brass Company Was 85 | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/wish-and-fulfillment.html | Wish and Fulfillment | By Thomas Allen | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/with-army-nurses-somewhere-in-korea-in-the-midst-of-wars-great.html | With Army Nurses Somewhere in Korea In the midst of wars great human misery they heroically insist that life shall flow on With Army Nurses in Korea | By Gertrude Samuels | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/with-rivers-of-tears.html | With Rivers Of Tears | By Victor W von Hagen | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/wood-field-and-stream-albert-fly-purist-takes-4-brown-trout-but-his.html | Wood Field and Stream Albert Fly Purist Takes 4 Brown Trout But His Heart Is HeavyHe Used Worms | By Raymond R Camp Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/work-of-3-loyalty-boards-impeded-in-capital-snarl-awaits-authority.html | Work of 3 Loyalty Boards Impeded in Capital Snarl Awaits Authority Decision 3 LOYALTY BOARDS IMPEDED IN WORK Some Resent New Body Sees Stumbling Block | By Anthony Leviero Special To the New York Times | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/yachtsmen-face-strenuous-fittingout-for-season-afloat-check-lists.html | Yachtsmen Face Strenuous FittingOut for Season Afloat CHECK LISTS POSE TASK FOR SKIPPERS Hardships of the FittingOut Schedule Cited as Owners Await Season Cruises INSTRUCTION CLASS SET Talks on the Mathematics of Navigation Begin May 14 Otis Fales Honored Caution the Yachtsmen More Than Paint and Varnish Choate Guest Speaker | By Clarence E Lovejoy | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/yale-rally-halts-amherst.html | Yale Rally Halts Amherst | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/yearround-closing-of-ny-stock-exchange-on-saturdays-a-live-issue.html | YearRound Closing of NY Stock Exchange On Saturdays a Live Issue Despite Vote SATURDAY CLOSING REMAINS LIVE ISSUE | By Burton Crane | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/yugoslavia-to-get-french-arms-help-trade-agreement-is-reached.html | YUGOSLAVIA TO GET FRENCH ARMS HELP Trade Agreement Is Reached Providing Machine Tools as Well as Small Weapons Tito Bases Bid on a General War | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-15 | https://www.nytimes.com/1951/04/15/archives/zagardo-leads-redmen.html | Zagardo Leads Redmen | Special to THE NEW YORK TIMES | RE0000031646 | 1979-06-11 | B00000296946 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/25-americans-held-in-red-china-jails-others-under-house-detention.html | 25 AMERICANS HELD IN RED CHINA JAILS Others Under House Detention Charges Range From Spying to Unauthorized Movement | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/abroad-between-east-and-west-there-is-a-sag-in-the-middle-middle.html | Abroad Between East and West There Is a Sag in the Middle Middle East Nationalism Enter the Communists | By Anne OHare McCormick | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/alert-shipmasters-warn-of-storms-so-comrades-can-skirt-them-at-sea.html | Alert Shipmasters Warn of Storms So Comrades Can Skirt Them at Sea Capt Milde of the Washington Tells How Passengers Voyage Is Made Easier He Is an Expert on the Weather Rebroadcast From Washington Based on Own Estimates | By Joseph J Ryan | RE0000031647 | 1979-06-11 | B00000296947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/allies-inch-ahead-on-korean-fronts-reds-fight-a-delaying-action.html | ALLIES INCH AHEAD ON KOREAN FRONTS Reds Fight a Delaying Action Under a Haze From Burning Homes and Artillery Fire RESISTANCE IS DECREASING Bloody Defeat of UN Landing Try at Hwachon Reservoir Last Week Is Revealed Defeat of Landing Revealed Eisenhower Plays Golf | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/army-puts-women-in-hospital-jobs-massachusetts-test-shows-they-can.html | ARMY PUTS WOMEN IN HOSPITAL JOBS Massachusetts Test Shows They Can Fill 247 of 301 Posts Men Needed in 54 | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/attacks-on-marthur-scored-by-de-gaulle.html | ATTACKS ON MARTHUR SCORED BY DE GAULLE | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/babilee-dances-blue-bird-lead-seen-in-novelty-pas-de-deux-opposite.html | BABILEE DANCES BLUE BIRD LEAD Seen in Novelty Pas de Deux Opposite Ruth Ann Koesun on Bill of Ballet Theatre Fall River Legend Given Norma Vance Injures Ankle | By John Martin | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/big-us-fleet-eyes-soviet-bloc-moves-in-mediterranean-70-craft-are.html | BIG US FLEET EYES SOVIET BLOC MOVES IN MEDITERRANEAN 70 Craft Are Backed by British but Political Considerations Balk Coordinated Strategy GREECE TURKEY FACTORS Their Insistence on Inclusion in Security SetUp and Titos Role Are Stumbling Blocks No Chances Are Taken BIG US FLEET EYES POSSIBLE RED MOVE Unanimous Approval Offensive Bastion | By Cl Sulzberger Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/books-of-the-times-victorian-aura-of-boyhood-one-who-learned-from.html | Books of The Times Victorian Aura of Boyhood One Who Learned From People | By Orville Prescott | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/british-to-press-tokyo-pact-view-us-rebuff-on-mao-held-not-final.html | British to Press Tokyo Pact View US Rebuff on Mao Held Not Final BRITAIN TO PRESS TOKYO PACT ISSUE Bound by Declarations | By Clifton Daniel Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/chicago-plans-rousing-welcome.html | Chicago Plans Rousing Welcome | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/church-body-asks-reforms-in-spain-catholic-action-demands-free.html | CHURCH BODY ASKS REFORMS IN SPAIN Catholic Action Demands Free Speech and Alleviation of Economic Distress | By Sam Pope Brewer Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/civilian-aircraft-spotters-scan-the-skies.html | CIVILIAN AIRCRAFT SPOTTERS SCAN THE SKIES | The New York Times | RE0000031647 | 1979-06-11 | B00000296947 |

| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/colombia-acts-to-ease-credit.html | Colombia Acts to Ease Credit | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
|---|---|---|---|---|---|---|
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/corn-is-set-aside-for-defense-needs-in-the-midwest-belt-the-goal-of.html | CORN IS SET ASIDE FOR DEFENSE NEEDS In the Midwest Belt the Goal of the National Reserve Is 100000000 Bushels Uses in Defense Items Sales for Livestock Limited | By William M Blair Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/democrats-weigh-eisenhower-for-52-say-gop-rules-out-defender-of.html | DEMOCRATS WEIGH EISENHOWER FOR 52 Say GOP Rules Out Defender of Europe by Its Support of MacArthur Fight China Idea DEMOCRATS WEIGH EISENHOWER FOR 52 Taft 22 Dewey 14 in Poll GOP MacArthur Backing Cited MacArthurs Defeat Recalled Eisenhowers Position Noted Offer Related in Generals Book | By Wh Lawrence Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/deweys-program-now-law-of-state-defense-rent-and-city-sales-tax.html | DEWEYS PROGRAM NOW LAW OF STATE Defense Rent and City Sales Tax Bills Drew Strongest Attacks of Session | By Warren Weaver Jr Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dinghy-titles-won-by-knapp-sheehan-they-take-interclub-penguin.html | DINGHY TITLES WON BY KNAPP SHEEHAN They Take Interclub Penguin National Honors in Windy Larchmont Regatta Petley 10 Aids Knapp 40 Boats Race in 3 Classes THE SUMMARIES | By John Rendel Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dodgers-triumph-over-yankees-with-4run-rally-in-eighth-inning-the.html | Dodgers Triumph Over Yankees With 4Run Rally in Eighth Inning THE SCOOTER HITTING THE DIRT AT EBBETS FIELD | By Roscoe McGowen | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dr-rr-williams-a-psychiatrist-68-director-of-guidance-clinic-of.html | DR RR WILLIAMS A PSYCHIATRIST 68 Director of Guidance Clinic of Childrens Village in Dobbs Ferry for 24 Years Dies | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/dutch-premium-cut-on-us-shares-but-market-generally-ignores.html | DUTCH PREMIUM CUT ON US SHARES But Market Generally Ignores Dismissal of MacArthur From Far East Command | By Paul Catz Special to the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/east-german-says-arming-means-war-warning-by-deputy-premier-viewed.html | EAST GERMAN SAYS ARMING MEANS WAR Warning by Deputy Premier Viewed as Part of Campaign of Terror Propaganda Soviet Fears an Armed Germany | By Drew Middleton Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/economics-and-finance-the-manpower-problem1941-vs-1951.html | ECONOMICS AND FINANCE The Manpower Problem1941 vs 1951 | By Edward H Collins | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/executive-ends-life-shot-wife-and-friend.html | EXECUTIVE ENDS LIFE SHOT WIFE AND FRIEND | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/fbi-agent-heeds-the-call-of-god.html | FBI AGENT HEEDS THE CALL OF GOD | The New York Times | RE0000031647 | 1979-06-11 | B00000296947 |

| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ferrer-receives-oscar-in-san-juan-countrymen-hail-actor-who.html | FERRER RECEIVES OSCAR IN SAN JUAN Countrymen Hail Actor Who Presents Academy Award to U of Puerto Rico | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/ford-local-ousts-its-red-trial-board.html | FORD LOCAL OUSTS ITS RED TRIAL BOARD | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/forsterhudson.html | ForsterHudson | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/full-honors-paid-all-of-armed-services-take-part-in-farewell-to-the.html | FULL HONORS PAID All of Armed Services Take Part in Farewell to the General 230000 WITNESS EVENT Japanese Line Road to Field Arrival in Hawaii Is Set for This Morning Honor Guards Line Field General Seems Unmoved MARTHUR LEAVES JAPAN FOR HAWAII SendOff Full of Pomp | By Lindesay Parrott Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/george-kautz.html | GEORGE KAUTZ | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/giants-rout-indians-blasting-12-hits-off-feller-and-vander-meer.html | Giants Rout Indians Blasting 12 Hits Off Feller and Vander Meer EXTRABASE BLOWS SPARK 91 VICTORY 2 Homers Triple Double by Giants Smother Indians in Exhibition Season Finale JONES EXCELS ON MOUND Faces Only Seven Men in Two Innings Striking Out Three Hearn Yields Lone Run Irvin Extends Streak | By Joseph M Sheehan | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/greek-voting-shows-conservative-trend.html | GREEK VOTING SHOWS CONSERVATIVE TREND | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/harold-d-levitts-have-son.html | Harold D Levitts Have Son | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/hershey-reassures-youths-entering-college-in-autumn-says-average.html | Hershey Reassures Youths Entering College in Autumn Says Average Student Can Plan on Finishing Freshman YearSenators Find Training of Nations Recruits Generally Is Good HERSHEY ASSURES YOUTH ON COLLEGE Services Are Cautioned Facilities Being Improved | By Clayton Knowles Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/hopes-for-easing-of-steel-dashed-signs-indicate-that-supplies-for.html | HOPES FOR EASING OF STEEL DASHED Signs Indicate That Supplies for Less Essential Uses Will Stay Tight for Some Time PRODUCTION RATE STEADY Remains the Same at 1025 Level as Some See High Pace Due to New Capacity Tempo Still Going Pp Unbalanced Inventories | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/illinois-gop-group-elects.html | Illinois GOP Group Elects | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/import-ban-unchanged-colombia-sets-new-exchange-rate-of-250-pesos.html | IMPORT BAN UNCHANGED Colombia Sets New Exchange Rate of 250 Pesos to 1 | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/industry-rejects-wage-board-pact-nam-holds-truman-formula-too.html | INDUSTRY REJECTS WAGE BOARD PACT NAM Holds Truman Formula Too BroadAccuses Labor of Undermining Taft Act Objection to the Compromise TaftHartley Issue Seen | By Ah Raskin | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/iran-strife-closes-abadan-oil-plant-american-group-leaving-area.html | IRAN STRIFE CLOSES ABADAN OIL PLANT American Group Leaving Area Troops Quiet City After RedInspired Strike Melee IRAN STRIFE CLOSES ABADAN OIL PLANT Troops Act Firmly in Abadan Pakistan Nationalization Up | By Michael Clark Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/italian-red-urges-neutrality-stand-togliatti-opens-election-drive.html | ITALIAN RED URGES NEUTRALITY STAND Togliatti Opens Election Drive Asking Nation to Forsake North Atlantic Treaty | By Camille M Cianfarra Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/janet-leigh-gets-film-comedy-role-she-and-peter-lawford-named-as.html | JANET LEIGH GETS FILM COMEDY ROLE She and Peter Lawford Named as Leads in Just This Once an MGM Production | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/jewish-appeal-gains-1150000-gifts-reported-as-new-england-drive.html | JEWISH APPEAL GAINS 1150000 Gifts Reported as New England Drive Opens | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/judaism-council-rebukes-zionists-denounces-mobilizing-of-us-jews.html | JUDAISM COUNCIL REBUKES ZIONISTS Denounces Mobilizing of US Jews Into Bloc Linked With Israels Destiny | By Irving Spiegel Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/knicks-rally-to-turn-back-royals-trail-by-32-in-nba-playoff-series.html | Knicks Rally to Turn Back Royals Trail by 32 in NBA PlayOff Series NEW YORK QUINTET TRIUMPHS 92 TO 89 Knicks Win for First Time at Rochester as Simmons Sets Pace With 26 Points WANZER STAR FOR ROYALS Leads Attack With 21 Markers Risen Tallies 20 Before Going Out on Fouls Seventh Game Forecast Simmons Clicks From Bucket | By Louis Effrat Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/larsen-annexes-laurels-in-pebble-beach-tennis.html | Larsen Annexes Laurels In Pebble Beach Tennis | By the United Press | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/letters-to-the-times-our-manpower-policy-basic-requirements-are.html | Letters to The Times Our Manpower Policy Basic Requirements Are Outlined Congressional Temporizing Criticized Altered Bill World Use of Newsprint Releasing of American Supplies Urged to Aid Other Countries Positions in School System Backing Asked for Selections Made by the Superintendent of Schools Objective Standards No Legal Protection Early Forsythia | range planning EVERETT CASEgoodwill DEVADAS GANDHI Managing Editor The Hindutan Times New Delhi India April 5 1951FRANK E KARELSEN Jr Vice President Public Education AssociationNew York April 10 1951 | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/liberians-get-aid-of-harlem-nurse-helping-in-liberia.html | LIBERIANS GET AID OF HARLEM NURSE HELPING IN LIBERIA | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/lie-hopeful-of-ceasefire.html | Lie Hopeful of Ceasefire | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/lillian-merrill-affianced.html | Lillian Merrill Affianced | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/little-comment-at-un.html | Little Comment at UN | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/london-takes-budget-in-stride-as-inflation-gap-is-seen-widened-view.html | London Takes Budget in Stride As Inflation Gap Is Seen Widened View May Prove Wrong LONDON TAKES JOLT OF BUDGET IN STRIDE Effect on Capital Market | By Lewis L Nettleton Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/lutherans-honor-head-of-wittenberg-college.html | Lutherans Honor Head Of Wittenberg College | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/macarthur-to-tour-honolulu.html | MacArthur to Tour Honolulu | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/margaret-drew-a-bride-she-is-wed-in-montana-to-david-harriman-kent.html | MARGARET DREW A BRIDE She Is Wed in Montana to David Harriman Kent Alumnus | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/marjory-hughes-engaged-to-wed-granddaughter-of-late-chief-justice.html | MARJORY HUGHES ENGAGED TO WED Granddaughter of Late Chief Justice Betrothed to Lieut WL Johnson of Marines | Michael Gallo | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/marshall-aid-step-by-bevin-extolled-attlee-says-his-reception-of.html | MARSHALL AID STEP BY BEVIN EXTOLLED Attlee Says His Reception of Plan May Well Have Saved West Europe From Reds | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/marthur-leaves-tokyo-for-honolulu-and-home-after-triumphal-goodby.html | MARTHUR LEAVES TOKYO FOR HONOLULU AND HOME AFTER TRIUMPHAL GOODBY HE WILL ADDRESS CONGRESS THURSDAY JOINT SESSION IS SET Reception in New York Is Now Scheduled to Take Place Friday TRUMAN STRESSES ACCORD President in Impromptu Talk Puts Winning the Peace Above Outcome to Him MARTHUR SPEECH IN WASHINGTON SET Truman Meeting in Doubt | By Jay Walz Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/meeting-tomorrow-at-un.html | Meeting Tomorrow at UN | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mental-ills-few-among-hutterites-study-of-sect-notes-benefits-of.html | MENTAL ILLS FEW AMONG HUTTERITES Study of Sect Notes Benefits of Letting Wanted Children Educate One Another SIMPLE LIFE IS STRESSED Other Tenets Include Shunning of Private Property of Force and of OathTaking 91 Colonies in North America Usual Incentives Lacking | By Lucy Freeman | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-england-betrothed-maryland-girl-49-debutante-to-be-bride-of.html | MISS ENGLAND BETROTHED Maryland Girl 49 Debutante to Be Bride of Henry Chapman | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-f-saperston-a-bride-in-buffalo-wed-in-westwood-country-club-to.html | MISS F SAPERSTON A BRIDE IN BUFFALO Wed in Westwood Country Club to Lee P Klingenstein Alumnus of Princeton | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/miss-maytag-married-bride-of-gwynn-h-robinson-in-colorado-springs.html | MISS MAYTAG MARRIED Bride of Gwynn H Robinson in Colorado Springs Ceremony | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/morgan-will-pitch-for-yankees-in-opener-at-washington-today-bauer.html | Morgan Will Pitch for Yankees In Opener at Washington Today Bauer to Be LeadOff Man While Mantle Newly Signed Will Play RightField in Surprising ShakeUp by Stengel Stengel Is Confident Keystone Regulars Ready | By John Drebinger Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/mrs-sarah-cooke-becomes-engaged-tennis-star-soon-to-be-bride-of.html | MRS SARAH COOKE BECOMES ENGAGED Tennis Star Soon to Be Bride of Jerome Alan Danzig TV Associate at CBS | Bender | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/natural-resources-loss-held-threat-to-security.html | Natural Resources Loss Held Threat to Security | By the United Press | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/new-cowles-professor-heads-yale-department.html | New Cowles Professor Heads Yale Department | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/new-defense-costs-for-states-feared-houses-cut-in-federal-funds.html | NEW DEFENSE COSTS FOR STATES FEARED Houses Cut in Federal Funds Puts Burden on Localities Caldwell Tells Governors Blames General Public Apathy 75000000 for Shelters | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/new-rules-on-rating-in-high-schools-cited.html | NEW RULES ON RATING IN HIGH SCHOOLS CITED | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/news-of-food-homemade-cookies-pies-and-bread-sold-at-exchange-for.html | News of Food Homemade Cookies Pies and Bread Sold at Exchange for Womans Work New Varieties of Pies Bottled French Dressings Suggestion for Sirloin Steaks | By Jane Nickerson | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/news-strike-looms-walkout-on-four-san-francisco-papers-authorized.html | NEWS STRIKE LOOMS Walkout on Four San Francisco Papers Authorized by Guild | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/nina-ransohoff-wed-to-bruce-r-davies-son-of-british-foreign-under.html | Nina Ransohoff Wed to Bruce R Davies Son of British Foreign Under Secretary | Special to THE NEW YORK TIMESCarlson | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/north-korea-poses-new-peace-feeler-radio-says-foreign-minister-asks.html | NORTH KOREA POSES NEW PEACE FEELER Radio Says Foreign Minister Asks People to End War His Forces Pushed Back NORTH KOREA POSES NEW PEACE FEELER Bid Linked to Europe | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/patterns-of-the-times-easytomake-fashions-here-are-suggestions.for.html | Patterns of The Times EasytoMake Fashions Here Are Suggestions for Ways of Varying Summer Wardrobe May Be Long or Short | By Virginia Pope | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/plan-openair-theatre-monmouth-art-guild-to-set-up-summer-unit-in.html | PLAN OPENAIR THEATRE Monmouth Art Guild to Set Up Summer Unit in Tinton Falls NJ | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/policy-on-germany-outlined-by-swiss-reservations-made-to-paris.in.html | POLICY ON GERMANY OUTLINED BY SWISS Reservations Made to Paris Proposals Because of Rigid Terms Authorities Say | By George H Morison Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/pomfret-gets-new-headmaster.html | Pomfret Gets New Headmaster | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |

| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rikerlennertz.html | RikerLennertz | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
|---|---|---|---|---|---|---|
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rising-prices-rule-on-grain-market-poor-winter-wheat-outlook.html | RISING PRICES RULE ON GRAIN MARKET Poor Winter Wheat Outlook Adverse Weather and World Politics Stir Buying RISING PRICES RULE ON GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rita-krasne-married-in-home-of-parents.html | RITA KRASNE MARRIED IN HOME OF PARENTS | Jay Te Winburn | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/rollins-trustees-meet-still-undecided-on-revising-order-to-reduce.html | ROLLINS TRUSTEES MEET Still Undecided on Revising Order to Reduce Faculty | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/saar-being-ruled-as-a-police-state-opponents-of-the-premier-charge.html | Saar Being Ruled as a Police State Opponents of the Premier Charge Censoring of Mail Tapping of Phones and Refusal to License Newspaper for Rival Party Are Laid to Hoffmann | By Jack Raymond Special To the New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/san-francisco-cancels-parade.html | San Francisco Cancels Parade | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/school-morale-hit-as-teacher-strike-enters-its-2d-year-but-the.html | SCHOOL MORALE HIT AS TEACHER STRIKE ENTERS ITS 2D YEAR But the Instructors Will Press Boycott of Extra Work Until Pay Demands Are Met THEY HAVE WIDE SUPPORT Even Students Though Worst Affected Back Them as Do Principals Survey Shows Teachers Become More Grim Some Activities Shifted TEACHER BOYCOTT STARTS ITS 2D YEAR A Principal Gives His Views Solutions Are Suggested Spokesmen for Unions | By Murray Illson | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sharett-in-claim-for-border-areas-israeli-foreign-head-quotes.html | SHARETT IN CLAIM FOR BORDER AREAS Israeli Foreign Head Quotes Bunche Statement During Armistice Discussions | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/shippers-condemn-lawmaking-by-fiat-transportation-association-asks.html | SHIPPERS CONDEMN LAWMAKING BY FIAT Transportation Association Asks Reorganization Act Be Revised to Curb President | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sleeping-quarters-are-camouflaged-model-house-in-providing-for.html | SLEEPING QUARTERS ARE CAMOUFLAGED Model House in Providing for 24Hour Rooms Offers Tips to Apartment Dwellers | By Betty Pepis | RE0000031647 | 1979-06-11 | B00000296947 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/sports-of-the-times-gold-mine-in-the-sky-two-eskimos-never-a-doubt.html | Sports of The Times Gold Mine in the Sky Two Eskimos Never a Doubt Getting the Bird | By Arthur Daley | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/state-department-silent.html | State Department Silent | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/state-government-spending-and-revenues-put-of-record-levels-in-1950.html | State Government Spending and Revenues Put of Record Levels in 1950 Fiscal Year | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/stephen-wise-congress-house-dedicated-here-yesterday.html | STEPHEN WISE CONGRESS HOUSE DEDICATED HERE YESTERDAY | The New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/stone-laid-for-greek-church.html | Stone Laid for Greek Church | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/the-great-debatei-happy-medium-seen-between-extremes-of-truman-and.html | The Great DebateI Happy Medium Seen Between Extremes Of Truman and MacArthur Korea Aims | By Hanson W Baldwin | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/two-revivals-win-2week-extensions-leading-performers-in-reprieved.html | TWO REVIVALS WIN 2WEEK EXTENSIONS LEADING PERFORMERS IN REPRIEVED REVIVALS | By Sam Zolotow | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/un-forces-make-limited-gains-in-two-korean-sectors.html | UN FORCES MAKE LIMITED GAINS IN TWO KOREAN SECTORS | The New York Times | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/us-women-lose-42-bow-in-manhasset-lacrosse-to-international.html | US WOMEN LOSE 42 Bow in Manhasset Lacrosse to International AllStars | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/weeks-lard-prices-rise-demand-from-england-is-steady-with.html | WEEKS LARD PRICES RISE Demand From England Is Steady With Production Normal | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-16 | https://www.nytimes.com/1951/04/16/archives/william-kuckro-chemist-was-73-art-restorer-who-placed-a-protective.html | WILLIAM KUCKRO CHEMIST WAS 73 Art Restorer Who Placed a Protective Coating on Obelisk in Central Park Dies | Special to THE NEW YORK TIMES | RE0000031647 | 1979-06-11 | B00000296947 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/16-arrested-here-in-narcotics-sales-destroying-narcotics-seized.html | 16 ARRESTED HERE IN NARCOTICS SALES DESTROYING NARCOTICS SEIZED HERE IN THE PAST YEAR | The New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2-cities-have-women-directing-traffic-to-protect-children-at-school.html | 2 Cities Have Women Directing Traffic To Protect Children at School Crossings A MOMCOP ON THE JOB AT RED BANK INTERSECTION | The New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/2-hoboken-officials-attack-jury-report.html | 2 HOBOKEN OFFICIALS ATTACK JURY REPORT | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/7000-theft-at-franklin-simon.html | 7000 Theft at Franklin Simon | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/750000-left-to-princeton.html | 750000 Left to Princeton | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/99613-for-91day-bills-average-price-for-1000486000-sold-equals-1529.html | 99613 FOR 91DAY BILLS Average Price for 1000486000 Sold Equals 1529 Rate | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/a-new-store-union-is-formed-by-cio.html | A NEW STORE UNION IS FORMED BY CIO | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/abadan-refinery-at-standstill.html | Abadan Refinery at Standstill | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/alumni-of-stevens-are-saving-castle-centuryold-mansion-on-college.html | ALUMNI OF STEVENS ARE SAVING CASTLE CENTURYOLD MANSION ON COLLEGE CAMPUS BEING RESTORED | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/amos-m-bowen.html | AMOS M BOWEN | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/andrew-d-dickison.html | ANDREW D DICKISON | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/angels-kiss-me-to-open-tonight-scott-michel-drama-arriving-at.html | ANGELS KISS ME TO OPEN TONIGHT Scott Michel Drama Arriving at National TheatreAlan Manson in Featured Role | By Louis Calta | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/antisoviet-moves-grow-in-bulgaria-peasants-show-new-resistance-to.html | ANTISOVIET MOVES GROW IN BULGARIA Peasants Show New Resistance to Land Collectivization Army Officers Seized | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/appointed-to-new-post-in-city-commerce-unit.html | Appointed to New Post In City Commerce Unit | Kesslere | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/architect-found-fatally-shot.html | Architect Found Fatally Shot | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/atomic-death-belt-urged-for-korea-radiological-contamination-of.html | ATOMIC DEATH BELT URGED FOR KOREA Radiological Contamination of Line Across Peninsula Asked by Gore to Bar Red Attack | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/authority-set-up-for-schuman-plan-6-nations-agree-on-board-to-run.html | AUTHORITY SET UP FOR SCHUMAN PLAN 6 Nations Agree on Board to Run Steel and Coal Pool but Voting Power Is Problem | By Harold E Callender Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/banks-here-show-gains-in-quarter-increased-loans-outstanding-at.html | BANKS HERE SHOW GAINS IN QUARTER Increased Loans Outstanding at Higher Average Interest Reported for March 31 | By Je McMahon | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bevin-death-held-labor-party-blow-attlees-task-of-harmonizing-right.html | BEVIN DEATH HELD LABOR PARTY BLOW Attlees Task of Harmonizing Right and Left Wing Views Termed More Difficult | By Raymond Daniell Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/bonds-and-shares-on-london-market-investments-in-demand-with.html | BONDS AND SHARES ON LONDON MARKET Investments in Demand With Leading Industrials Higher British Funds Dull | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/books-of-the-times-science-curse-in-disguise.html | Books of The Times Science Curse in Disguise | By Orville Prescott | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/boy-girl-lost-in-hudson-police-and-civil-air-patrol-fail-in-search.html | BOY GIRL LOST IN HUDSON Police and Civil Air Patrol Fail in Search of Tappan Zee | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/byrd-starts-move-for-one-fund-bill-piecemeal-action-on-defense-not.html | BYRD STARTS MOVE FOR ONE FUND BILL Piecemeal Action on Defense Not Intelligent He Says 47 Senators Uphold Him | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/byrd-will-continue-fight-to-end-rfc-wants-hoover-and-jones-to-back.html | Byrd Will Continue Fight to End RFC Wants Hoover and Jones to Back His Bill | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/city-lawyer-to-aid-inquiry.html | City Lawyer to Aid Inquiry | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/closing-of-schools-in-fund-cut-urged-run-them-right-while-money.html | CLOSING OF SCHOOLS IN FUND CUT URGED Run Them Right While Money Lasts Then Quit the Public Education Group Asks | By Charles G Bennett | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/colombia-gets-new-army-post.html | Colombia Gets New Army Post | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/colombia-gets-steel-machinery.html | Colombia Gets Steel Machinery | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/company-formed-to-film-mystery-julian-lesser-col-carreras-set-up.html | COMPANY FORMED TO FILM MYSTERY Julian Lesser Col Carreras Set Up Royal Productions to Make Whispering Smith | By Thomas F Brady Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/david-s-landau.html | DAVID S LANDAU | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/daytonslowinski.html | DaytonSlowinski | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/defense-topic-urged-for-european-body.html | DEFENSE TOPIC URGED FOR EUROPEAN BODY | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/deputies-to-meet-again-big-4-sessions-resume-today-in-an-air-of.html | DEPUTIES TO MEET AGAIN Big 4 Sessions Resume Today in an Air of Pessimism | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dewey-proclaims-loyalty-day.html | Dewey Proclaims Loyalty Day | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/doschfleurot-72-newsman-is-dead-correspondent-in-madrid-for.html | DOSCHFLEUROT 72 NEWSMAN IS DEAD Correspondent in Madrid for Christian Science Monitor Once in Europe for World | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dr-james-l-hanley.html | DR JAMES L HANLEY | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/dulles-reassures-japan-on-treaty-says-us-is-determined-upon-prompt.html | DULLES REASSURES JAPAN ON TREATY Says US Is Determined Upon Prompt Pact in Line With Policies of MacArthur | By Lindesay Parrott Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/edward-j-flynn-visits-truman.html | Edward J Flynn Visits Truman | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/edward-l-davies.html | EDWARD L DAVIES | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/eleanor-d-winslow-becomes-betrothed.html | ELEANOR D WINSLOW BECOMES BETROTHED | Stanley Costa | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/eritrean-talks-to-open.html | Eritrean Talks to Open | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/exiled-chiefs-join-for-fight-on-reds-leaders-from-9-iron-curtain.html | EXILED CHIEFS JOIN FOR FIGHT ON REDS Leaders From 9 Iron Curtain Countries Plan Liberation Unification of Nations | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/finns-held-beating-reds-in-labor-vote-social-democrats-seen-victors.html | FINNS HELD BEATING REDS IN LABOR VOTE Social Democrats Seen Victors in Election to Determine Who Runs Trade Unions | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/first-recital-here-by-suzanne-danco-belgian-soprano-in-music-by.html | FIRST RECITAL HERE BY SUZANNE DANCO Belgian Soprano in Music by Purcell Pontani Bellini and Caccini at Town Hall | By Howard Taubman | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/frank-forte.html | FRANK FORTE | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/fred-h-sidney.html | FRED H SIDNEY | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/free-democrats-lose-social-democrats-again-score-election-success.html | FREE DEMOCRATS LOSE Social Democrats Again Score Election Success in Bonn | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/friday-is-set-as-mac-arthur-day-a-record-city-reception-forecast.html | Friday Is Set as Mac Arthur Day A Record City Reception Forecast ROUTE OF GENERAL MARTHURS TOUR THROUGH THE CITY ON FRIDAY | By William R Conklin | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/gas-pipelines-tied-to-steel-supplies-billiondollar-expansion-plan.html | GAS PIPELINES TIED TO STEEL SUPPLIES BillionDollar Expansion Plan Reported by President of Appliance Makers Group | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/george-levitte.html | GEORGE LEVITTE | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/gerrymander-laid-to-gop-on-coast-democrats-ask-celler-group-to.html | GERRYMANDER LAID TO GOP ON COAST Democrats Ask Celler Group to investigate California Redistricting for House | By C P Trussell Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/harry-goldman.html | HARRY GOLDMAN | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/harvey-j-brown.html | HARVEY J BROWN | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/hawaii-acclaims-mac-arthur-plane-heads- for-us-today-scene-at-the.html | Hawaii Acclaims Mac Arthur Plane Heads for US Today Scene at the University | By Richard D MacMillan Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/henry-sternberger.html | HENRY STERNBERGER | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/henry-w-thomas.html | HENRY W THOMAS | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/in-the-nation-the-applecart-and-its-badly- teetering-load.html | In The Nation The Applecart and Its Badly Teetering Load | By Arthur Krock | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/irans-envoy-warns-britain-not-to-intrude- in-oil-strikes-calls-it-in.html | Irans Envoy Warns Britain Not to Intrude in Oil Strikes Calls It Internal Affair | By Clifton Daniel Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/jack-carr.html | JACK CARR | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/jacob-maimon.html | JACOB MAIMON | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/james-a-reynolds.html | JAMES A REYNOLDS | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/jersey-hotel-leased-senator-at-atlantic-city- taken-over-by-new-york.html | JERSEY HOTEL LEASED Senator at Atlantic City Taken Over by New York Syndicate | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/jersey-rail-inquiry-ends-state-agency-to- file-a-report-on-wreck-at.html | JERSEY RAIL INQUIRY ENDS State Agency to File a Report on Wreck at Woodbridge | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/joan-rogers-married-philadelphia-girl-is- bride-of-dr-chester-white.html | JOAN ROGERS MARRIED Philadelphia Girl Is Bride of Dr Chester White Eskey | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/job-shifts-for-3000000-graham-says-that- number-will-have-to-go-into.html | JOB SHIFTS FOR 3000000 Graham Says That Number Will Have to Go Into Defense Work | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/john-t-cambia.html | JOHN T CAMBIA | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/juin-tells-france-of-morocco-crisis-general- said-to-have-assured.html | JUIN TELLS FRANCE OF MOROCCO CRISIS General Said to Have Assured Premier Longer Tenure in North Africa Is Urgent | By Welles Hangen Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/lays-ouster-to-people-progressive-party- committee-sees-ire-at.html | LAYS OUSTER TO PEOPLE Progressive Party Committee Sees Ire at Korean War | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/letters-to-the-times-declaration-of-purpose-revision-of-present.html | Letters to The Times Declaration of Purpose Revision of Present Policy Called For to Achieve Stated Aims | DEWEY ANDERSON | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/little-pinch-seen-in-civilian-goods.html | LITTLE PINCH SEEN IN CIVILIAN GOODS | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/london-cool-to-bid-to-scrap-rome-pact-spur-to-the-soviet-arguments.html | LONDON COOL TO BID TO SCRAP ROME PACT Spur to the Soviet Arguments Is Seen in an Abrogation of Peace Treaty by West | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/macarthurs-departure-regretted-by-tokyo-diet-bidding-farewell-to.html | MacArthurs Departure Regretted by Tokyo Diet BIDDING FAREWELL TO GENERAL MARTHUR IN TOKYO | By the United Press | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/marilyn-oboyle-prospective-bride-design-school-teacher-and-bryn.html | MARILYN OBOYLE PROSPECTIVE BRIDE Design School Teacher and Bryn Mawr Alumna Will Be Wed to CA Richardson | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/marion-j-seavy.html | MARION J SEAVY | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/marking-first-greek-municipal-elections-in-17-years.html | MARKING FIRST GREEK MUNICIPAL ELECTIONS IN 17 YEARS | The New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-e-brookhart-engaged-to-marry-granddaughter-of-late-us-senator.html | MISS E BROOKHART ENGAGED TO MARRY Granddaughter of Late US Senator From Iowa Fiancee of Byron R Anderson | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-joan-adams-to-be-wed-june-9-alumna-of-friends-academy.html | MISS JOAN ADAMS TO BE WED JUNE 9 Alumna of Friends Academy Completes Plans for Marriage to Waldo Hutchins 3d | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-margaret-edgar.html | MISS MARGARET EDGAR | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/miss-vincent-fiancee-of-a-harvard-senior.html | MISS VINCENT FIANCEE OF A HARVARD SENIOR | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/model-rooms-get-blond-furniture-setting-the-stage-for-dinner-in-the.html | MODEL ROOMS GET BLOND FURNITURE SETTING THE STAGE FOR DINNER IN THE CONTEMPORARY WAY | By Betty Pepis | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-fd-tuttle-suffrage-worker-writer-who-helped-movement-for-womans.html | MRS FD TUTTLE SUFFRAGE WORKER Writer Who Helped Movement for Womans Vote DiesOnce Brooklyn Eagle Reporter | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-isabella-reinhert.html | MRS ISABELLA REINHERT | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-roosevelt-resigns-as-chairman-of-un-unit.html | Mrs Roosevelt Resigns As Chairman of UN Unit | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/mrs-william-r-delano.html | MRS WILLIAM R DELANO | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/nehru-emphasizes-food-stress.html | Nehru Emphasizes Food Stress | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/neil-mneil-to-end-career-with-times-editor-to-retire.html | NEIL MNEIL TO END CAREER WITH TIMES EDITOR TO RETIRE | The New York Times Studio | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/new-crime-studies-by-senate-opposed-conferring-in-capital-on-crime.html | NEW CRIME STUDIES BY SENATE OPPOSED CONFERRING IN CAPITAL ON CRIME CURB LEGISLATION | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/new-policy-for-us-diplomats-established-by-state-department-plan.html | New Policy for US Diplomats Established by State Department Plan Keeps Foreign Service but Provides for Easier Personnel InterchangeDoubling of Career Envoys in Ten Years Seen | By Walter H Waggoner Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/newark-lawyer-reinstated.html | Newark Lawyer Reinstated | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/news-of-food-new-curry-for-those-who-cook-in-hurry-is-merely-heated.html | News of Food New Curry for Those Who Cook in Hurry Is Merely Heated Then Poured Over Rice | By Jane Nickerson | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/oscar-l-mussinan.html | OSCAR L MUSSINAN | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ottawa-budget-opposed-three-parties-see-increase-in-canadian-living.html | OTTAWA BUDGET OPPOSED Three Parties See Increase in Canadian Living Costs | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pay-board-dispute-upto-truman-again-as-industry-balks-management.html | PAY BOARD DISPUTE UPTO TRUMAN AGAIN AS INDUSTRY BALKS Management Rejects Accord Mobilization Advisory Unit Will Meet Today ACRIMONY ON AGREEMENT President Will Have to Decide on PublicMember Group or Letting Situation Drift | By Louis Stark Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/philadelphia-offers-bids-would-give-250000-to-each-party-to-get-52.html | PHILADELPHIA OFFERS BIDS Would Give 250000 to Each Party to Get 52 Conventions | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/pleads-in-sing-sing-escape.html | Pleads in Sing Sing Escape | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/portable-machine-processes-blood-fluid-goes-direct-from-donor-into.html | PORTABLE MACHINE PROCESSES BLOOD Fluid Goes Direct From Donor Into Compact Device Which Separates Components SYSTEM ALL MECHANICAL Unit Developed by Harvard Chemist Will Fractionate Two Quarts an Hour | By William L Laurence | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/president-inducted-at-hollins-college.html | PRESIDENT INDUCTED AT HOLLINS COLLEGE | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/price-gouge-study-begun-in-3-fields-ops-investigating-reports-of.html | PRICE GOUGE STUDY BEGUN IN 3 FIELDS OPS Investigating Reports of Ceiling Violations in Food Autos and Scrap Steel DO SUPPLY LIST REVISED Chemicals Nylon Tires and Rails Among Scarce Items Put on Open Market | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/railroad-ends-its-steam-age.html | Railroad Ends Its Steam Age | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/railunion-parleys-resume.html | RailUnion Parleys Resume | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/railway-express-gets-rise-in-rates-icc-allows-26cent-increase-on.html | RAILWAY EXPRESS GETS RISE IN RATES ICC Allows 26Cent Increase on Most LessThanCarload Business Pending 25 Plea | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rain-washes-out-senators-contest-game-with-yankees-off-till-friday.html | RAIN WASHES OUT SENATORS CONTEST Game With Yankees Off Till Friday AfternoonTeams Also to Play That Night | By John Drebinger Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rare-items-on-view-at-antiques-show.html | RARE ITEMS ON VIEW AT ANTIQUES SHOW | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/rathschmidt-yale-coach-favors-cambridge-crew-in-race-thursday.html | Rathschmidt Yale Coach Favors Cambridge Crew in Race Thursday | By Allison Danzig | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ready-fashions-form-spring-show-white-for-summer.html | READY FASHIONS FORM SPRING SHOW WHITE FOR SUMMER | By Virginia Pope | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/republicans-call-for-full-inquiry-on-truman-policy-senators-seek-to.html | REPUBLICANS CALL FOR FULL INQUIRY ON TRUMAN POLICY Senators Seek to Investigate Foreign and Military Phases in Clash Over MacArthur TWO DEMOCRATS CONCUR Welcome Move for Review House Affirms Plan to Hear General on Thursday | By William S White Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/retriever-expert-killed-pm-cushing-dies-when-his-car-plunges-off.html | RETRIEVER EXPERT KILLED PM Cushing Dies When His Car Plunges Off Bridge | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/ridgway-names-hickey-as-new-chief-of-staff.html | Ridgway Names Hickey As New Chief of Staff | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/robertspeck.html | RobertsPeck | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/russell-wheeler-jr.html | RUSSELL WHEELER JR | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/samuel-e-heffern.html | SAMUEL E HEFFERN | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/san-francisco-plans-marthur-greeting.html | SAN FRANCISCO PLANS MARTHUR GREETING | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/shipbuilding-executive-named.html | Shipbuilding Executive Named | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/soo-locks-destroyed-mock-attack-in-michigan-kills-60000-with-atom.html | SOO LOCKS DESTROYED Mock Attack in Michigan Kills 60000 With Atom Bombs | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/south-korea-not-impressed.html | South Korea Not Impressed | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/soviet-bloc-accused-of-curbs-on-unions.html | SOVIET BLOC ACCUSED OF CURBS ON UNIONS | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/sports-of-the-times-play-ball.html | Sports of The Times Play Ball | By Arthur Daley | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/squared-away-first-at-jamaica-beating-vigorous-in-close-finish-mrs.html | Squared Away First at Jamaica Beating Vigorous in Close Finish Mrs Burkes Gelding Scores by HalfLengthAtkinson Gains Riding Double | By Joseph C Nichols | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/st-regis-paper-appoints-executive-vice-president.html | St Regis Paper Appoints Executive Vice President | Fablan Bachrach | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/standard-oil-meets-in-panama.html | Standard Oil Meets in Panama | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/state-sunday-law-withstands-test-2-meat-sellers-fail-in-plea-to.html | STATE SUNDAY LAW WITHSTANDS TEST 2 Meat Sellers Fail in Plea to High CourtReview Denied Radio Political Talk Curb | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/stephen-p-morris.html | STEPHEN P MORRIS | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/strong-undertone-in-chicago-grains-rye-mixed-alone-shows-loss-oats.html | STRONG UNDERTONE IN CHICAGO GRAINS Rye Mixed Alone Shows Loss Oats Steady to Higher All Others AdvanceLard Up | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/sulphur-shortage-critical-in-britain-defense-program-will-be-in.html | SULPHUR SHORTAGE CRITICAL IN BRITAIN Defense Program Will Be in Danger Unless US Ships More Minister Says | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/swiss-representation-sought.html | Swiss Representation Sought | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/the-great-debateii-four-possible-courses-of-action-seen-if-korean.html | The Great DebateII Four Possible Courses of Action Seen If Korean CeaseFire Negotiations Fail | By Hanson W Baldwin | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/thomas-a-clohosey.html | THOMAS A CLOHOSEY | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/trading-reopened-for-tea-in-britain-price-control-ration-subsidy.html | TRADING REOPENED FOR TEA IN BRITAIN Price Control Ration Subsidy Continue but Private Auction Is Resumed After 12 Years | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/troth-announced-of-janet-werner-massachusetts-girl-will-be-the.html | TROTH ANNOUNCED OF JANET WERNER Massachusetts Girl Will Be the Bride of E Burton Brown a Harvard Graduate | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/truman-reaffirms-peace-aim-to-dar-message-to-convention-urges.html | TRUMAN REAFFIRMS PEACE AIM TO DAR Message to Convention Urges StrengthMGrath Says Laws Punish Traitors | By Bess Furman Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/truman-sanctions-a-fete-in-capital-authorization-by-the-president-a.html | TRUMAN SANCTIONS A FETE IN CAPITAL Authorization by the President Assures MacArthur Greeting 17Gun Salute Is Set | By Austin Stevens Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/truman-to-follow-marthur-on-radio-longplanned-talk-to-editors-at-2.html | TRUMAN TO FOLLOW MARTHUR ON RADIO LongPlanned Talk to Editors at 2 PM ThursdayGeneral Before Congress at 1230 | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/two-vice-presidents-elected-by-agency.html | TWO VICE PRESIDENTS ELECTED BY AGENCY | The New York Times Studio | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/un-gets-proposal-from-north-korea-for-peace-parley-identical-texts.html | UN GETS PROPOSAL FROM NORTH KOREA FOR PEACE PARLEY Identical Texts to Security Council and Assembly Are Like ArabAsian Plan CHARGE ATROCITIES TO US Big 5 Presumably Would Take Part in TalksAllied Troops Fight Way Into Yachon | By Walter Sullivan Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/un-to-hear-both-sides.html | UN to Hear Both Sides | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/un-units-advance-east-of-reservoir-communists-cling-to-hwachon-dam.html | UN UNITS ADVANCE EAST OF RESERVOIR Communists Cling to Hwachon Dam but Allies Take Yachon Moving On Beyond Yanggu JETS ATTACK YALU BRIDGE Air Force Heads Doubtful That Span Can Be Fixed to Carry Supplies From Manchuria | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archives/us-to-send-yugoslav-army-29000000-worth-of-aid-truman-authorizes.html | US to Send Yugoslav Army 29000000 Worth of Aid Truman Authorizes Shipment of Materials Belgrade Asks Swiss to Act for It in Case of Rupture With Hungary | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/vote-due-in-week-on-park-gas-line-westchester-board-expected-to.html | VOTE DUE IN WEEK ON PARK GAS LINE Westchester Board Expected to Approve Project Over Home Owners Protests | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/walter-l-clark.html | WALTER L CLARK | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/wayzoff-captures-inaugural-pace-at-yonkers-16741-at-opening-of.html | Wayzoff Captures Inaugural Pace at Yonkers 16741 AT OPENING OF HARNESS MEET Wayzoff Favorite Shows Way to Retlaw Winchell in the Feature at Raceway BETTING TOTALS 697062 Mutuel Handle Eclipses That of 1950s First Day Despite Much Smaller Crowd | By Louis Effrat Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/weakhitting-truman-of-1890s-positively-no-relative-of-1951s-white.html | WeakHitting Truman of 1890s Positively No Relative of 1951s White House Harry | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/william-j-curry.html | WILLIAM J CURRY | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/william-myers.html | WILLIAM MYERS | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/william-signor.html | WILLIAM SIGNOR | Special to THE NEW YORK TIMES | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/windsor-discusses-his-role-as-author-finds-writing-is-difficult-job.html | WINDSOR DISCUSSES HIS ROLE AS AUTHOR Finds Writing Is Difficult Job but Is Glad Book Is Liked Duchess Was Adviser | By Charles Poore | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/wood-field-and-stream-pennsylvania-trout-anglers-find-waters-cold.html | Wood Field and Stream Pennsylvania Trout Anglers Find Waters Cold and High Some FishAnd Snow | By Raymond R Camp Special To the New York Times | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-17 | https://www.nytimes.com/1951/04/17/archiv es/yanks-face-red-sox-today-brooks-play-phils-giants-in-boston.html | Yanks Face Red Sox Today Brooks Play Phils Giants in Boston PITCHERS SLATED TO HURL IN GAMES HERE | By Roscoe McGowen | RE0000031648 | 1979-06-11 | B00000297468 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archiv es/12461700-waste-seen-in-six-unneeded-schools-repairs-fantastically.html | 12461700 Waste Seen In Six Unneeded Schools Repairs Fantastically Slow BIG WASTE CHARGED IN SCHOOL PLANS | By Murray Illson | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archiv es/125000-narcotics-cache-found-aboard-missouri.html | 125000 Narcotics Cache Found Aboard Missouri | By the United Press | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/2000-ge-owners-gather-in-factory-machines-continue-operating-as.html | 2000 GE OWNERS GATHER IN FACTORY Machines Continue Operating as Stockholders Meet Behind Indoor Canvas Screen ATTENDANCE MARK BROKEN Throng Eats Mountain of Food Hears That Returns Are Likely to Diminish Mountain of Food Provided Cites Taxes Controls AT YESTERDAYS MEETING OF THE GENERAL ELECTRIC STOCKHOLDERS | Special to THE NEW YORK TIMESThe New York Times by George Alexanderson | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/3000000-tv-watchers-see-macarthurs-return.html | 3000000 TV Watchers See MacArthurs Return | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/7-london-dockers-convicted-in-strike.html | 7 LONDON DOCKERS CONVICTED IN STRIKE | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/a-pentagon-office-waits-for-detached-macarthur.html | A Pentagon Office Waits For Detached MacArthur | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/abraham-s-arnold.html | ABRAHAM S ARNOLD | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/abroad-a-golden-opportunity-for-general-macarthur-sign-of.html | Abroad A Golden Opportunity for General MacArthur Sign of Contradiction The Greatest Service | By Anne OHare McCormick | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/acheson-does-not-have-note.html | Acheson Does Not Have Note | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/acheson-explains-talks.html | Acheson Explains Talks | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/acheson-silent-on-offer.html | Acheson Silent on Offer | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/acheson-to-rule-foreign-aid-funds-by-truman-order-secretary-gets.html | ACHESON TO RULE FOREIGN AID FUNDS BY TRUMAN ORDER Secretary Gets Major Voice on Allocations for Military and Economic Programs ECA WOULD BE RETAINED President Sees Step Dictated by Changed World Situation Row in Congress Likely Hoffman Would End ECA ACHESON TO DIRECT FOREIGN AID FUNDS | By Felix Belair Jr Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/air-force-to-limit-training-of-typists.html | AIR FORCE TO LIMIT TRAINING OF TYPISTS | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/albert-hendrickson.html | ALBERT HENDRICKSON | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/amherst-to-increase-tuition-fee.html | Amherst to Increase Tuition Fee | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |

| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/arab-nations-assail-israel.html | Arab Nations Assail Israel | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
|---|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/arthur-h-kelly.html | ARTHUR H KELLY | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/atomic-belt-plan-held-not-feasible-mcmahon-tells-of-difficulties.html | ATOMIC BELT PLAN HELD NOT FEASIBLE McMahon Tells of Difficulties Facing Gores Proposal for Radioactive Area in Korea | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/austrian-trade-deal-with-hungary-failing.html | AUSTRIAN TRADE DEAL WITH HUNGARY FAILING | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/ballet-by-babilee-offered-at-met-choreographer-dances-cupid-to.html | BALLET BY BABILEE OFFERED AT MET Choreographer Dances Cupid to Philipparts Psyche in His LAmour et Son Amour Dancing of Team Praised Ross Caprichos Given BRIGHTENS NEW DANCE | By John Martin | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bernsteincohen.html | BernsteinCohen | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bid-to-east-bloc-urged-by-sforza-plan-for-wests-offering-pact-of.html | BID TO EAST BLOC URGED BY SFORZA Plan for Wests Offering Pact of Nonaggression Reported Proposed by Italian MoscowInspired Maneuvers Neutralism Is Deterrent URGES OFFER BY WEST | By Camille M Cianfarra Special To the New York Timesthe New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bill-asks-new-life-for-crime-inquiry-wiley-proposes-extension-until.html | BILL ASKS NEW LIFE FOR CRIME INQUIRY Wiley Proposes Extension Until Jan 15 for Committee Kefauver Opposes It Whey Opposes Plan | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/board-for-labor-disputes-urged-but-johnston-calls-plan-illegal-pay.html | Board for Labor Disputes Urged But Johnston Calls Plan Illegal PAY BOARD TO SIFT DISPUTES IS URGED Challenged by Business Plan Illegal Johnston Says | By Joseph A Loftus Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bogota-reduces-national-debt.html | Bogota Reduces National Debt | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bonds-and-shares-on-london-market-warning-on-sulphur-shortage.html | BONDS AND SHARES ON LONDON MARKET Warning on Sulphur Shortage Causes Market Weakness but Recovery Follows | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/books-of-the-times-genuine-wrath-is-lacking-cast-of-characters.html | Books of the Times Genuine Wrath Is Lacking Cast of Characters Varied | By Orville Prescott | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/bradley-says-limiting-war-cuts-peril-of-world-conflict-bradley.html | Bradley Says Limiting War Cuts Peril of World Conflict BRADLEY TERMS KOREA PEACE KEY | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/britain-asked-to-extend-betting-to-little-man-with-few-pennies.html | Britain Asked to Extend Betting To Little Man With Few Pennies Britain Asked to Expand Betting To Little Man With Few Pennies | By Clifton Daniel Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/british-indies-see-new-labor-unrest-unions-active-in-island-chain.html | BRITISH INDIES SEE NEW LABOR UNREST Unions Active in Island Chain From Trinidad to St Kitts Inquiry Sifts Violence Union Shuns World Politics Governor Holds an Inquiry | By Milton Bracker Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/briton-withdraws-divorce-bill.html | Briton Withdraws Divorce Bill | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/capetown-checking-hoarders.html | Capetown Checking Hoarders | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/capt-robert-baisley.html | CAPT ROBERT BAISLEY | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/chaplin-will-test-actress-for-role-claire-bloom-british-player-to.html | CHAPLIN WILL TEST ACTRESS FOR ROLE Claire Bloom British Player to Have Tryout Here With Eye to Comedians Film | By Thomas F Brady Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/charles-a-connell.html | CHARLES A CONNELL | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/charles-frankenberger.html | CHARLES FRANKENBERGER | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/city-asks-crime-study-new-rochelle-council-would-like-to-clear-the.html | CITY ASKS CRIME STUDY New Rochelle Council Would Like to Clear the Air | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/college-men-learn-how-selective-service-affects-them.html | COLLEGE MEN LEARN HOW SELECTIVE SERVICE AFFECTS THEM | The New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/commodity-index-eases-declines-from-3746-on-april-6-to-3744-one.html | COMMODITY INDEX EASES Declines From 3746 on April 6 to 3744 One Week Later | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/conferring-on-gop-policy-in-congress.html | CONFERRING ON GOP POLICY IN CONGRESS | The New York Times Washington Bureau | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dancer-pilots-home-five-victors-in-six-harness-races-at-yonkers.html | Dancer Pilots Home Five Victors In Six Harness Races at Yonkers 24YearOld New Jersey Reinsman Accounts for Both Ends of a 5030 Double With Galley Slave and Butternut Rex | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dar-resolution-upholds-marthur-women-again-invite-general-to-attend.html | DAR RESOLUTION UPHOLDS MARTHUR Women Again Invite General to Attend SessionByrd Warns Against Disunity | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/de-gasperi-regime-wins-test-forced-by-leftists.html | De Gasperi Regime Wins Test Forced by Leftists | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/delegation-to-represent-state.html | Delegation to Represent State | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/democrats-block-joint-war-inquiry-make-counterproposal-likely-to.html | DEMOCRATS BLOCK JOINT WAR INQUIRY Make CounterProposal Likely to Prevail for Scrutiny of Policies by Senators Alone Message Sent to MacArthur Even Partisan Division Sought Southerners Back Move Cain Criticizes Republicans | By William S White Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dr-frank-k-baker.html | DR FRANK K BAKER | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dr-julian-m-castells.html | DR JULIAN M CASTELLS | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/dr-linn-emerson-eye-specialist-77-oculist-in-orange-nj-for-50-years.html | DR LINN EMERSON EYE SPECIALIST 77 Oculist in Orange NJ for 50 Years DiesDeveloped Remedy for CrossEyes | Special to THE NEW YORK TIMESPach Bros | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/emily-dimock-to-be-weds-teacher-at-collegiate-school-engaged-to.html | EMILY DIMOCK TO BE WEDS Teacher at Collegiate School Engaged to Ignatius Mattingly | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/erik-tuxen-guest-on-podium-here-danish-conductor-leads-the.html | ERIK TUXEN GUEST ON PODIUM HERE Danish Conductor Leads the Philadelphia Orchestra in Nielsens 5th Symphony | By Olin Downes | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/farm-group-urges-sticking-to-parity-opposing-any-drop-in-ceilings.html | FARM GROUP URGES STICKING TO PARITY Opposing Any Drop in Ceilings It Tells Truman Agriculture Gains Have Been Deflated ThreePoint Program Urged | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/fights-air-interchange-pan-american-opposes-plan-for-panagra-and.html | FIGHTS AIR INTERCHANGE Pan American Opposes Plan for Panagra and National | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/first-years-as-grandmother-held-the-hardest-part-of-growing-up.html | First Years as Grandmother Held The Hardest Part of Growing Up | By Dorothy Barclay | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/foe-withdrawing-deeper-in-korea-brush-fires-screen-movements-un.html | FOE WITHDRAWING DEEPER IN KOREA Brush Fires Screen Movements UN Troops Approach the Defense Triangle of Reds FOE WITHDRAWS DEEPER IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/frost-in-jersey-areas-ice-coats-some-ponds.html | Frost in Jersey Areas Ice Coats Some Ponds | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/george-p-keane.html | GEORGE P KEANE | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/george-spiel.html | GEORGE SPIEL | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/germans-freedom-in-shipping-is-hit-end-of-all-curbs-is-protested-to.html | GERMANS FREEDOM IN SHIPPING IS HIT End of All Curbs Is Protested to Truman as Threat to US Merchant Marine | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/grains-move-down-in-chicago-market-may-wheat-alone-strong-on-talk.html | GRAINS MOVE DOWN IN CHICAGO MARKET May Wheat Alone Strong on Talk of ExportsOther Futures All Decline | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/guatemala-widens-farmers-aid.html | Guatemala Widens Farmers Aid | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/harold-bollard-paper-executive-vice-president-of-finch-pruyn-co.html | HAROLD BOLLARD PAPER EXECUTIVE Vice President of Finch Pruyn  Co Pulp Manufacturers Dies in a Boston Hospital | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/hawaii-crowd-bids-marthur-goodby-general-tells-7000-at-airport-he.html | HAWAII CROWD BIDS MARTHUR GOODBY General Tells 7000 at Airport He Hopes That Islanders Obtain Statehood Soon Arrive in Open Cars Applause Is Sustained MARTHUR HONORED BY UNIVERSITY OF HAWAII | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/hershey-predicts-cut-in-draft-calls-expects-lower-quotas-unless.html | HERSHEY PREDICTS CUT IN DRAFT CALLS Expects Lower Quotas Unless Situation ChangesBoards to Decide Student Cases Periodical Tests Seen Optimistic on Future | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/highway-foreman-killed.html | Highway Foreman Killed | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/honchararends.html | HoncharArends | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/house-red-inquiry-acts-to-seize-nine-karen-morley-is-one-of-group.html | HOUSE RED INQUIRY ACTS TO SEIZE NINE Karen Morley Is One of Group of Missing WitnessesThree More Refuse to Testify A BALKY WITNESS | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/india-food-aide-plans-to-buy-grain-in-china-students-donate-wheat.html | INDIA FOOD AIDE PLANS TO BUY GRAIN IN CHINA STUDENTS DONATE WHEAT FOR INDIA | Special to THE NEW YORK TIMESThe New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/iran-holds-british-fomented-strikes-accuses-angloiranian-oil-of.html | IRAN HOLDS BRITISH FOMENTED STRIKES Accuses AngloIranian Oil of Role in Refinery Violence Premier Wins Support Work Move Reported Hopes for End of Strike | By Michael Clark Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/jansen-5hitter-trips-boston-40-as-giants-shake-openingday-jinx-new.html | Jansen 5Hitter Trips Boston 40 As Giants Shake OpeningDay Jinx New York Scores One Run Against Bickford in Fourth Two in Fifth and Another in SeventhBraves Shackled From Start Bickford Wild at Start Mueller Walks in Fourth | By James P Dawson Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/john-elliott-field.html | JOHN ELLIOTT FIELD | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/john-jordan-patrick-stock-firm-partner.html | JOHN JORDAN PATRICK STOCK FIRM PARTNER | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/joseph-foresees-plea-for-50-rise-in-city-realty-tax-controller.html | JOSEPH FORESEES PLEA FOR 50 RISE IN CITY REALTY TAX Controller Concedes at Budget Hearing State May Have to Be Asked for New Formula WAGE DEMANDS PRESSED Speakers Tell Estimate Board of Workers NeedsTeachers Voice Bitter Complaints Change Would Take 3 Years Wage Lag Put at 27 RISE IN REALTY TAX PROPOSED FOR CITY | By Charles G Bennett | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/korean-oxen-keep-us-planes-flying-animals-are-used-to-bring-up.html | KOREAN OXEN KEEP US PLANES FLYING Animals Are Used to Bring Up Material to Fill in Airstrips When Trucks Stall in Mud | By Murray Schumach Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/lack-of-medicines-in-air-force-cited-doctor-after-pacific-survey.html | LACK OF MEDICINES IN AIR FORCE CITED Doctor After Pacific Survey Hits Deficiencies in Drugs and Shipping Delays Delays in Shipment Air Evacuation Praised | By Hanson W Baldwin | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/lady-astor-warns-on-marthur-fight-says-political-battle-when-us.html | LADY ASTOR WARNS ON MARTHUR FIGHT Says Political Battle When US Should Be Strong and United Would Be Tragic Praises Our Military Leaders Pays Tribute to Bevin INTERVIEWED HERE | The New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/letters-to-the-times-umt-program-advocated-development-of-human.html | Letters to The Times UMT Program Advocated Development of Human Resources Stabilized Manpower Flow Seen Rise in Bus Fare Opposed Enforcing Smoke Control Efficacy of Seeking Cooperation of Violators Is Questioned Extension of Kefauver Committee | ARTHUR L WILLISTON Dedham Mass April 14 1951JANET WISE New York April 13 1951doubt it ELIZABETH ROBINSON Chairman Committee for Smoke ControlNew York April 12 1951RICHARD W SEELER President New York April 10 1951 | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/london-exhibition-set-for-festival-spokesmen-certain-that-95-of.html | LONDON EXHIBITION SET FOR FESTIVAL Spokesmen Certain That 95 of Britains Top Show Will Be Ready for Opening May 4 THAMES TRANSFORMATION 350Foot Skylon Dominates SceneBuildings Portray Nations Achievements | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/london-explains-stand-on-admiral-white-paper-upholds-agreement-to.html | LONDON EXPLAINS STAND ON ADMIRAL White Paper Upholds Agreement to Selection of American as North Atlantic Leader | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/long-island-to-get-new-lighting-plant.html | LONG ISLAND TO GET NEW LIGHTING PLANT | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/major-tv-expansion-declared-practical.html | MAJOR TV EXPANSION DECLARED PRACTICAL | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/margaret-corson-becomes-engaged-narberth-pa-attorney-fiancee-of-a.html | MARGARET CORSON BECOMES ENGAGED Narberth Pa Attorney Fiancee of A Rufus Applegarth Jr a Graduate of MIT | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/marthur-as-asset-stirs-gop-doubts-some-republican-senators-fear.html | MARTHUR AS ASSET STIRS GOP DOUBTS Some Republican Senators Fear Result of Adopting Wholesale an Asia First Policy Views on Eisenhower Draft Taft Stock Held Rising | By Wh Lawrence Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/marthur-is-hailed-by-san-francisco-great-crowds-roar-heros-greeting.html | MARTHUR IS HAILED BY SAN FRANCISCO GREAT CROWDS ROAR HEROS GREETING BRADLEY OPPOSES WIDENING KOREA WAR GENERAL CHEERFUL Throng Pushes to Ramp Ahead of Dignitaries for Own Welcome HE EXPRESSES HIS THANKS Says He and Wife Have Looked Toward Moment for Years 17 Guns Boom Salute Largest Since Roosevelt On the Mainland Again HOME AGAIN AFTER FOURTEEN YEARS MARTHUR ARRIVES IN SAN FRANCICO Salute Finally Sounds Greeted by His Men Sight for Arthur | By Lawrence E Davies Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/martin-s-clark.html | MARTIN S CLARK | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/may-soybean-trading-curtailed-in-chicago-board-requires-delivery-or.html | May Soybean Trading Curtailed in Chicago Board Requires Delivery or Liquidation | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/more-time-given-to-electric-bond-sbc-bows-to-companys-plea-on.html | MORE TIME GIVEN TO ELECTRIC BOND SBC Bows to Companys Plea on Disposal of Florida and Montana Utilities Hearing on Eastern Utilities | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/motif-of-orient-enhances-rooms-use-of-teak-in-furniture-is.html | MOTIF OF ORIENT ENHANCES ROOMS Use of Teak in Furniture Is Effective in Exotic Touch at Abraham  Straus HOME FURNISHINGS OF ORIENTAL ORIGIN AND INFLUENCE | By Betty Pepis | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/mrs-lizabeth-stewart.html | MRS LIZABETH STEWART | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/nassau-to-replant-huge-spruce-tree.html | NASSAU TO REPLANT HUGE SPRUCE TREE | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/new-marshall-plan-head-is-slated-for-portugal.html | New Marshall Plan Head Is Slated for Portugal | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/new-yugoslav-loan-approved-by-britain.html | NEW YUGOSLAV LOAN APPROVED BY BRITAIN | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/news-of-food-whitefish-at-150-a-pound-poses-a-problem-for-jewish.html | News of Food Whitefish at 150 a Pound Poses A Problem for Jewish Housewives Carp Steaks Also Higher Packaged Passover Dinner | By Jane Nickerson | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/ocean-monarch-sails-new-luxury-liner-coming-here-to-start-indies.html | OCEAN MONARCH SAILS New Luxury Liner Coming Here to Start Indies Cruises | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/orchid-named-macarthur-blooms-a-month-early.html | Orchid Named MacArthur Blooms a Month Early | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/packaging-group-studies-war-role-11000-executives-expected-at.html | PACKAGING GROUP STUDIES WAR ROLE 11000 Executives Expected at Convention and Show as Discussions Begin Faced by Problems War Conditions Rough | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/panama-minister-resigns.html | Panama Minister Resigns | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pastor-to-aid-on-housing-african-methodist-minister-named-to-long.html | PASTOR TO AID ON HOUSING African Methodist Minister Named to Long Island Board | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/patrick-f-mdonnell.html | PATRICK F MDONNELL | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/paul-j-griswold.html | PAUL J GRISWOLD | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/philip-eberle.html | PHILIP EBERLE | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/phils-conquer-dodgers-with-two-homers-against-erskine-brooks-bow-52.html | Phils Conquer Dodgers With Two Homers Against Erskine BROOKS BOW 52 TO SWIFT ATTACK Phillies Score Twice in First and Goliat Slams a 4Bugger in Second Before 19217 ENNIS HITS 2RUN HOMER Robinson Duplicates Feat in Sixth for Dodgers Only Tallies Off Roberts Snider and Hodges Err A Depressing Inning AFTER SCORING ON HIS HOME RUN AT EBBETS FIELD | By Roscoe McGowenthe New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/premiere-tonight-musical-a-revised-adaptation-of-molnars-the-good.html | PREMIERE TONIGHT Musical a Revised Adaptation of Molnars The Good Fairy to Bow at Winter Garden | By Sam Zolotow | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/pulitzer-prize-winner-named-yale-professor.html | Pulitzer Prize Winner Named Yale Professor | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/queuille-obtains-confidence-vote-french-premiers-course-held.html | QUEUILLE OBTAINS CONFIDENCE VOTE French Premiers Course Held Dubious After 311240 Ballot Early Election in Doubt | By Lansing Warren Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/reply-to-peace-bid-considered-at-un-it-is-up-to-assembly-head-to.html | REPLY TO PEACE BID CONSIDERED AT UN It Is Up to Assembly Head to DecideSome Want North Korea to Clarify Proposal Offer Called Significant | By Am Rosenthal Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/ruml-sees-doom-of-tax-on-profits-it-will-be-permitted-to-lapse-in.html | RUML SEES DOOM OF TAX ON PROFITS It Will Be Permitted to Lapse in Two Years He Tells Gas Appliance Men Two Kinds of Money Seen RUML SEES DOOM OF TAX ON PROFITS | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/rw-storm-head-of-flooring-firm-president-of-bronx-company-bearing.html | RW STORM HEAD OF FLOORING FIRM President of Bronx Company Bearing His Name Dies Author and Composer | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/rye-official-to-fill-new-truck-tax-post.html | RYE OFFICIAL TO FILL NEW TRUCK TAX POST | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/smalltown-paper-wins-the-ayer-cup-la-salle-iii-newstribune-is-3d.html | SMALLTOWN PAPER WINS THE AYER CUP La Salle III NewsTribune Is 3d Such Publication to Take Typography Prize Stassen Among Judges Trend to Photographs | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/soviet-exiles-map-common-program-4-groups-in-western-germany-and.html | SOVIET EXILES MAP COMMON PROGRAM 4 Groups in Western Germany and Austria May Unite Efforts to Overthrow Stalin Regime Four Groups Joining National Autonomy Mapped | By Harry Schwartz | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/soviet-setting-stage-for-new-5year-plan.html | SOVIET SETTING STAGE FOR NEW 5YEAR PLAN | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/special-rate-to-expire-icc-finds-abuses-of-rail-tariffs-for-scrap.html | SPECIAL RATE TO EXPIRE ICC Finds Abuses of Rail Tariffs for Scrap Metal | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/sports-of-the-times-an-afternoon-at-the-stadium-bewildered.html | Sports of The Times An Afternoon at the Stadium Bewildered Bystander No Help From Steve The Green Peas | By Arthur Daley | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/steel-allotment-is-higher-for-june-1400000-tons-is-earmarked-by-dpa.html | STEEL ALLOTMENT IS HIGHER FOR JUNE 1400000 Tons Is Earmarked by DPA for 24 Projects 200000 More Than May BIG SHARE FOR RAILROADS Allocation Is Last Since July 1 Sees Controlled Materials Plan Go Into Operation More Transportation Needed Agency to Be Realigned | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/steel-company-pays-235000-to-settle-4643000-in-donora-smog-death.html | Steel Company Pays 235000 to Settle 4643000 in Donora Smog Death Suits | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/sun-oil.html | Sun Oil | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/symington-named-to-head-new-rfc-senate-group-will-examine.html | SYMINGTON NAMED TO HEAD NEW RFC Senate Group Will Examine Congressmens Letters for Any Pressure on Agency SYMINGTON NAMED TO HEAD NEW RFC Attempt at Influence Seen | By Cp Trussell Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/syria-says-israel-defies-u-n-order-security-council-hears-tel-aviv.html | SYRIA SAYS ISRAEL DEFIES U N ORDER Security Council Hears Tel Aviv Violates Armistice Riley Report Awaited PRESENTS CHARGES | Special to THE NEW YORK TIMESThe New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/talks-set-to-end-rift-on-golf-rules-us-and-british-leaders-to-meet.html | TALKS SET TO END RIFT ON GOLF RULES US and British Leaders to Meet Next MonthGrainger Hopes for Quick Accord | By Lincoln A Werden | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/text-of-address-by-general-bradley-on-foreign-policy-of-us-aspects.html | Text of Address by General Bradley on Foreign Policy of US Aspects of Policy Cited Three Peace Factors in Mind Impatience Is no Solution Role of Diplomacy Is Set UPHOLDS KOREA ACTION | The New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/textile-strike-is-ended-unions-demands-in-paterson-areas-plants-are.html | TEXTILE STRIKE IS ENDED Unions Demands in Paterson Areas Plants Are Accepted | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/the-theatre-dont-marry-a-nut.html | THE THEATRE Dont Marry a Nut | By Brooks Atkinson | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/their-engagements-are-announced-nancy-davis-engaged-to-government.html | THEIR ENGAGEMENTS ARE ANNOUNCED NANCY DAVIS ENGAGED TO GOVERNMENT AIDE | Special to The New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/theodore-l-burkhardt.html | THEODORE L BURKHARDT | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/troth-is-announced-of-miss-fleischmann.html | TROTH IS ANNOUNCED OF MISS FLEISCHMANN | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/truman-speech-off-day-all-macarthurs-truman-gives-day-to-gen.html | Truman Speech Off Day All MacArthurs TRUMAN GIVES DAY TO GEN MARTHUR Complaints Made on Vaughan | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/un-studies-units-worth-delegates-split-on-5-groups-fiscal-bodys.html | UN STUDIES UNITS WORTH Delegates Split on 5 Groups Fiscal Bodys Work Debated | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/visa-ban-is-lifted-for-300000-abroad.html | VISA BAN IS LIFTED FOR 300000 ABROAD | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/voting-system-set-for-schuman-plan-negotiators-in-paris-hopeful.html | VOTING SYSTEM SET FOR SCHUMAN PLAN Negotiators in Paris Hopeful Economic Regime Will Lead to European Federation SetUp of Proposed Regime Unanimity Rule to Be Dropped | By Harold Callender Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/washington-preparing-a-tumultuous-welcome.html | Washington Preparing A Tumultuous Welcome | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/west-gives-big-4-new-agenda-plan-gromyko-objects-to-redraft-but.html | WEST GIVES BIG 4 NEW AGENDA PLAN Gromyko Objects to Redraft but Other Deputies See Chance Moscow Will Accept Offer Text of New Proposal | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/why-not-now-scores-by-one-length-in-chance-play-purse-brookmeade.html | Why Not Now Scores by One Length in Chance Play Purse BROOKMEADE ENTRY BEATS ON THE MARK Why Not Now Well Ridden by Gorman Returns 1620 in Jamaica Feature Race JAM SESSION 1920 THIRD Blocked on Favorite Atkinson Lodges Futile Foul Claim Combat Boots Wins Favorite Blocked in Stretch A 5TO1 SHOT WINNING AT JAMAICA YESTERDAY | By Joseph C Nicholsthe New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/women-guards-a-hit-yonkers-may-add-10-more-to-protect-children-at.html | WOMEN GUARDS A HIT Yonkers May Add 10 More to Protect Children at Crossings | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/wood-field-and-stream-pennsylvania-and-new-jersey-trout-waters-lure.html | Wood Field and Stream Pennsylvania and New Jersey Trout Waters Lure Anglers Despite Poor Conditions | By Raymond R Camp Special To the New York Times | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/work-stoppages-up-in-50-but-the-mandays-of-idleness-were-below-1949.html | WORK STOPPAGES UP IN 50 But the ManDays of Idleness Were Below 1949 Total | Special to THE NEW YORK TIMES | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-18 | https://www.nytimes.com/1951/04/18/archives/yanks-blank-red-sox-in-first-game-before-44860-giants-shut-out.html | Yanks Blank Red Sox in First Game Before 44860 Giants Shut Out Braves RASCHI AND JENSEN SPARK 50 TRIUMPH Yankee Ace Holds Red Sox to 6 SinglesOutfielder Gets a 2Run Homer in Third THEN HE DOUBLES IN SIXTH 3 Tallies Follow to Rout Wight Bombers Honored by Many Awards Before Contest Californian Doubles in Sixth Little Professor Gets a Lesson Stephens Still in Lineup OPENINGDAY CEREMONIES AND A HIGHLIGHT OF YESTERDAYS GAME AT YANKEE STADIUM | By John Drebingerthe New York Times BY ERNEST SISTO | RE0000031650 | 1979-06-11 | B00000297470 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/2-destroyers-given-greece.html | 2 Destroyers Given Greece | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/acclaimed-in-west-ticker-tape-reception-for-marthur-on-coast.html | ACCLAIMED IN WEST TICKER TAPE RECEPTION FOR MARTHUR ON COAST General Stis Ovations in San Francisco Held Wildest City Ever Saw SAYS GOD BLESS AMERICA In That Is the Only Politics I Have He Tells 100000 at City Hall Amid Cheers MARTHUR REJECTS A ROLE IN POLITICS 51 Minutes Late at City Hall Mrs MacArthur Receives Tribute Called Greatest Demonstration Speech Revised 20 Times | By Lawrence E Davies Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/acheson-has-sforza-letter.html | Acheson Has Sforza Letter | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/acheson-implies-macarthur-is-extremist-who-risks-war-acheson.html | Acheson Implies MacArthur Is Extremist Who Risks War ACHESON ASSAILS MARTHUR POLICY The Second Spokesman | By Anthony Leviero Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/admiral-paul-h-bastedo.html | ADMIRAL PAUL H BASTEDO | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/andeslong.html | AndesLong | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/ballet-presents-circo-de-espana-signed-for-new-show.html | BALLET PRESENTS CIRCO DE ESPANA SIGNED FOR NEW SHOW | By John Martin | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bell-rings-for-general-new-rochelle-church-honors-himmacarthur-days.html | BELL RINGS FOR GENERAL New Rochelle Church Honors HimMacArthur Days Set | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bellevue-is-enthralled-by-circus-children-some-abed-join-in-cheers.html | Bellevue Is Enthralled by Circus Children Some Abed Join in Cheers THE CIRCUS MAKES ITS ANNUAL VISIT TO BELLEVUE HOSPITAL | The New York Times by George Alexnaderson | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/big-development-urged-for-jersey-bond-issue-up-to-20000000-proposed.html | BIG DEVELOPMENT URGED FOR JERSEY Bond issue Up to 20000000 Proposed to Buy and Improve 500000 Submarginal Acres For a Rising Population Land For Farming Test | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/big-four-reiterate-agenda-arguments.html | BIG FOUR REITERATE AGENDA ARGUMENTS | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/big-oil-plant-for-australia.html | Big Oil Plant for Australia | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bombers-triumph-at-stadium-6-to-1-after-a-wellpitched-game-at-the.html | BOMBERS TRIUMPH AT STADIUM 6 TO 1 AFTER A WELLPITCHED GAME AT THE YANKEE STADIUM | By John Drebinger | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bonds-and-shares-on-london-market-british-government-securities.html | BONDS AND SHARES ON LONDON MARKET British Government Securities Share in General Advances Japanese Issues Erratic | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/books-of-the-times-irrepressible-selfrevelation-a-joyously-jousting.html | Books of The Times Irrepressible SelfRevelation A Joyously Jousting American | By Charles Poore | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/britain-not-participant.html | Britain Not Participant | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/british-cleavage-minimized-dulles-talks-with-yoshida.html | British Cleavage Minimized Dulles Talks With Yoshida | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/british-free-7-dockers-strike-conspiracy-charge-is-dropped-by-the.html | BRITISH FREE 7 DOCKERS Strike Conspiracy Charge Is Dropped by the Crown | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/bulldogs-get-5-runs-in-first.html | Bulldogs Get 5 Runs in First | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/c-vanderbreggen-sr-flower-authority-67.html | C VANDERBREGGEN SR FLOWER AUTHORITY 67 | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/calderchilds.html | CalderChilds | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/carol-mguinness-robert-ready-wed-marymount-alumna-becomes-bride-of.html | CAROL MGUINNESS ROBERT READY WED Marymount Alumna Becomes Bride of Cornell Graduate in Jersey Ceremony | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/chicago-preparing-to-greet-marthur.html | CHICAGO PREPARING TO GREET MARTHUR | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/comments-on-macarthur-awakened-nation-seen-principle-of-civil.html | Comments on MacArthur Awakened Nation Seen Principle of Civil Supremacy No Insubordination Involved The Elephant Instead of the Flag Stand on Checking Communists Military Record Praised Asians Devotion Triumph of Common Sense JAMES HART WILLIAM A COLWELL CHARLES J FOLEY SJ Washington April 17 1951 THOMAS M PETERS New York April 13 1951 ANNE HOOVER New York April 16 1951 HERBERT V FERNANDEZ JAMES L ESSIG Dover NJ April 17 1951 | ARTHUR BLISS LANE Washington April 17 1951 | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/dr-harry-c-wallace.html | DR HARRY C WALLACE | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/editors-to-discuss-marthur-dispute-press-group-to-hear-foreign.html | EDITORS TO DISCUSS MARTHUR DISPUTE Press Group to Hear Foreign Policy Debate and Addresses by Leaders at Washington | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/elected-a-vice-president-of-public-national-bank.html | Elected a Vice President Of Public National Bank | Matar | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/errol-kerr-long-in-accounting-73-senior-partner-in-firm-here-dies.html | ERROL KERR LONG IN ACCOUNTING 73 Senior Partner in Firm Here Dies in HospitalDevised System for Hotels Clubs | Tarr | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/fashion-brides-apparel-to-charm-the-most-exacting-price-is-no.html | Fashion Brides Apparel to Charm the Most Exacting Price Is No Yardstick for Pretty Garments Sell in Every Range Peignoir a Top Favorite Nylon for Lingerie NEW FASHION THEME IS FRENCHAMERICAN | The New York Times Studio | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/feathers-for-macarthur-hotel-guests-foot-the-bill.html | Feathers for MacArthur Hotel Guests Foot the Bill | By the United Press | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/first-night-at-the-theatre-nanette-fabray-stars-in-new-musical.html | FIRST NIGHT AT THE THEATRE Nanette Fabray Stars in New Musical Comedy Entitled Make a Wish | By Brooks Atkinson | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/flies-us-in-8-hours-hello-george-exclaims-general-as-marshall.html | FLIES US IN 8 HOURS Hello George Exclaims General as Marshall Clasps His Hand BIG CROWD BREAKS LINES Top Officers and Delegation From Congress Greet Him Session Hears Him Today Vaughan Among Greeters MacArthur in Capital for Major Address Family Separated Hello Skinny A Festive Occasion Honor Cordon Only | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/frances-d-pierson-becomes-betrothed-prospective-bride.html | FRANCES D PIERSON BECOMES BETROTHED PROSPECTIVE BRIDE | Dos Pierson | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/free-world-urged-to-unify-strategy-paris-asks-western-big-three-to.html | FREE WORLD URGED TO UNIFY STRATEGY Paris Asks Western Big Three to Set Up Body to Integrate AntiRed Moves Everywhere Feel They Are Excluded World War II Body Cited | By Clifton Daniel Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/french-fail-to-find-chinese-in-vietnam.html | FRENCH FAIL TO FIND CHINESE IN VIETNAM | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/george-zaengle-sr.html | GEORGE ZAENGLE SR | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/goes-to-germany-today-on-mission-for-ywca.html | Goes to Germany Today On Mission for YWCA | Pach Bros | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/good-supply-seen-in-most-packaging-but-industry-is-cautioned-to.html | GOOD SUPPLY SEEN IN MOST PACKAGING But Industry Is Cautioned to Stretch Stocks by Reuse or Other Methods No Increase in Pliofilm | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/guatemala-session-opens.html | Guatemala Session Opens | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/guidebook-tutors-college-men-on-behavior-at-girls-campuses.html | Guidebook Tutors College Men On Behavior at Girls Campuses | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/harrison-e-webb.html | HARRISON E WEBB | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/harry-c-simone.html | HARRY C SIMONE | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hartford-to-film-four-new-stories-touch-of-nutmeg-and-roman-holiday.html | HARTFORD TO FILM FOUR NEW STORIES Touch of Nutmeg and Roman Holiday Among Properties Producer Has Acquired Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hicksville-to-see-circus-threeday-showing-in-june-will-benefit.html | HICKSVILLE TO SEE CIRCUS ThreeDay Showing in June Will Benefit Disabled Veterans | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hofstra-wins-by-43.html | Hofstra Wins by 43 | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/holy-places-guardian-named.html | Holy Places Guardian Named | By Religious News Service | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/hoover-will-testify-on-rfc-measures.html | HOOVER WILL TESTIFY ON RFC MEASURES | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/house-votes-to-curb-sewing-propaganda.html | HOUSE VOTES TO CURB SEWING PROPAGANDA | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/ideals-of-freedom-cited-in-4-awards-presenting-american-design.html | IDEALS OF FREEDOM CITED IN 4 AWARDS PRESENTING AMERICAN DESIGN AWARDS | The New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/in-the-nation-the-plan-to-coordinate-foreign-aid.html | In The Nation The Plan to Coordinate Foreign Aid | By Arthur Krock | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/italian-air-force-lacks-equipment-development-is-retarded-by-want.html | ITALIAN AIR FORCE LACKS EQUIPMENT Development Is Retarded by Want of Funds Machinery and UptoDate Planes | By Camille M Cianfarra Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/jane-murray-fiancee-of-dr-henry-heimlich.html | JANE MURRAY FIANCEE OF DR HENRY HEIMLICH | Phyfe | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/jethroes-3run-homer-in-ninth-at-boston-tops-durocher-men-85-wallop.html | Jethroes 3Run Homer in Ninth At Boston Tops Durocher Men 85 Wallop Off Koslo After Gettel Puts Two On Base With Singles Wins for Braves Giants Maglie Collapses in Sixth Quick Exit for Gettel Torgeson Hit by Pitch | By James P Dawson Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/john-barber.html | JOHN BARBER | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/john-r-bentley-jr.html | JOHN R BENTLEY JR | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/jones-fans-eight-beavers.html | Jones Fans Eight Beavers | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/kathryn-k-goode-is-bridge-in-south-has-12attendants-at-marriage-in.html | KATHRYN K GOODE IS BRIDGE IN SOUTH Has 12 Attendants at Marriage In North Carolina to David Clark ExAirman | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/klugescheidalexander.html | KlugescheidAlexander | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/knicks-top-royals-8073-tying-series-greater-speed-stamina-help-new.html | KNICKS TOP ROYALS 8073 TYING SERIES Greater Speed Stamina Help New Yorkers Spurt Ahead in the Final Quarter SCORE IS 38ALL AT HALF Seventh and Deciding Contest of NBA Title PlayOff at Rochester Saturday Knicks Achieve Miracle | By Louis Effratfor A Team That Only Five Nights Ago Was On Its Last Legs and Barely Breathing In the National Basketball Association Championship PlayOffs the New York Knickerbockers Now Are In Surprisingly Robust Health | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/lawyer-elected-head-of-general-telephone.html | Lawyer Elected Head Of General Telephone | Jean Raeburn | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/legon-t-nithart.html | LEGON T NITHART | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/liberals-avert-attlee-fall-on-commons-budget-vote.html | Liberals Avert Attlee Fall On Commons Budget Vote | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/lie-reassures-greeks-says-he-hopes-yugoslavia-will-return-children.html | LIE REASSURES GREEKS Says He Hopes Yugoslavia Will Return Children CAIRO Egypt April 18 UP | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/liu-in-front-13-to-12.html | LIU in Front 13 to 12 | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/loans-to-business-jump-67000000-reserve-balances-are-up-by.html | LOANS TO BUSINESS JUMP 67000000 Reserve Balances Are Up by 302000000 in Week at Member Banks | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/macarthur-flies-over-chicago.html | MacArthur Flies Over Chicago | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/margaret-collins-engaged-to-marry-welfare-worker-niece-of-city.html | MARGARET COLLINS ENGAGED TO MARRY Welfare Worker Niece of City Housing Chief Is Fiancee of Francis De S Sullivan | Mulhair | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/marshal-carmona-of-portugal-dead-nations-president-since-1926.html | MARSHAL CARMONA OF PORTUGAL DEAD Nations President Since 1926 Succumbs After influenza at 81Salazar Takes His Post Took Power by Coup His Opposition Organized | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/marthur-to-talk-at-dar-session-will-visit-convention-today-with.html | MARTHUR TO TALK AT DAR SESSION Will Visit Convention Today With FamilySenator Martin Inveighs Against Ouster | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mcarthy-suggests-child-allowances-on-eve-of-taking-oath-as-city.html | MCARTHY SUGGESTS CHILD ALLOWANCES On Eve of Taking Oath as City Welfare Head He Notes Need to Help the Fatherless HILLIARDS POLICIES KEPT Successor Will Continue War on Red Remnants and Spur to Staffs Esprit de Corps His Practical Qualifications Specific Functions for Welfare | By Lucy Freeman | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/more-us-bills-offered.html | More US Bills Offered | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-ralph-s-haley.html | MRS RALPH S HALEY | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-sol-wetzler.html | MRS SOL WETZLER | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-thomas-44-retired-actress-the-former-margaret-mosier-who.html | MRS THOMAS 44 RETIRED ACTRESS The Former Margaret Mosier Who Appeared in Several New York Plays Dies | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-w-deddens-sr.html | MRS W DEDDENS SR | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/mrs-walter-finlay-jr.html | MRS WALTER FINLAY JR | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/named-a-vice-president-of-celanese-corporation.html | Named a Vice President Of Celanese Corporation | Jean Raeburn | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/named-painter-of-year-by-womens-club-group.html | Named Painter of Year By Womens Club Group | Blackstone Studios | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-army-chief-in-colombia.html | New Army Chief in Colombia | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-british-guns-now-in-production-arsenal-at-cardiff-unveils.html | NEW BRITISH GUNS NOW IN PRODUCTION Arsenal at Cardiff Unveils 20Pounder Tank Weapon asRearmament Drive Gains ManagementLabor Amity Cutting Production Time | By Benjamin Welles Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/new-us-consul-to-belfast.html | New US Consul to Belfast | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/no-spark-or-flame-in-new-explosive-chemocol-du-pont-product-tried.html | NO SPARK OR FLAME IN NEW EXPLOSIVE Chemocol du Pont Product Tried in Illinois Coal Mines as Safe Blasting Agent | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/oil-unrest-in-iran-is-said-to-spread-angloiranian-reports-position.html | OIL UNREST IN IRAN IS SAID TO SPREAD AngloIranian Reports Position Deteriorates at Abadan Hits Complicity Charge Company Disputes Charge Premier Is Called Hireling Abadan Airport Closed British Embassy Protests | By Michael Clark Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/parkcrosby.html | ParkCrosby | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pay-increases-urged-at-naval-academy.html | PAY INCREASES URGED AT NAVAL ACADEMY | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/peiping-hits-british-on-tanker-seizure.html | PEIPING HITS BRITISH ON TANKER SEIZURE | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pension-denied-teacher-woman-who-taught-28-years-ruled-ineligible.html | PENSION DENIED TEACHER Woman Who Taught 28 Years Ruled Ineligible in Union NJ | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/philadelphia-bidding-for-party-conclaves.html | PHILADELPHIA BIDDING FOR PARTY CONCLAVES | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/philadelphia-wins-fight-to-keep-pier-marines-agree-to-use-naval.html | PHILADELPHIA WINS FIGHT TO KEEP PIER Marines Agree to Use Naval Plants for StorageWork on New Wharf Speeded | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/plans-of-mrs-e-taylor-former-miss-read-to-be-wed-today-to-richard.html | PLANS OF MRS E TAYLOR Former Miss Read to Be Wed Today to Richard Roelofs Jr | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pool-pact-signed-for-six-countries-schuman-plan-to-merge-coal-and.html | POOL PACT SIGNED FOR SIX COUNTRIES Schuman Plan to Merge Coal and Steel of Western Europe Awaits Only Ratification Broader Unification Sought New Article is Inserted Saar Included in Plan Schumacher Launches Attack | By Harold Callender Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/pravda-doubts-us-will-alter-policy-sees-no-korea-withdrawal-in.html | PRAVDA DOUBTS US WILL ALTER POLICY Sees No Korea Withdrawal in MacArthur OusterTruman Words Held Hypocritical US Held Responsible | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/price-rise-slowed-disalle-declares-consumers-resistance-and-curbs.html | PRICE RISE SLOWED DISALLE DECLARES Consumers Resistance and Curbs Are CreditedTop Increase Is Put at 3 | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/primo-d-mazzolini.html | PRIMO D MAZZOLINI | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/princeton-downs-fordham-6-to-2-orange-and-black-capitalizes-on-four.html | PRINCETON DOWNS FORDHAM 6 TO 2 Orange and Black Capitalizes on Four Ram ErrorsYale Routs NYU Nine 80 | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/queuille-demands-confidence-again-paris-vote-set-for-tuesday.html | QUEUILLE DEMANDS CONFIDENCE AGAIN Paris Vote Set for Tuesday Assembly Must Choose June Election or Force Crisis | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/reserve-releases-will-start-june-draft-cut-for-may-army-begins.html | RESERVE RELEASES WILL START JUNE DRAFT CUT FOR MAY Army Begins Freeing Recalled Troops in FallHouse Unit Told of LongRange Plan 3 CLASSES TO BE SET UP Inductee Quota Put at 40000 Because of More Volunteering and Lighter Casualties Marine Corps to Act First RESERVE RELEASES TO START IN JUNE Designation Is Protested Implementing Bills Planned Almost Insuperable Handicap | By Clayton Knowles Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/revision-of-treaty-timely-rome-says-italian-government-calls-for.html | REVISION OF TREATY TIMELY ROME SAYS Italian Government Calls for Action by West to Modify Peace Pact Right Now | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rewarding-truck-drivers-of-the-year.html | REWARDING TRUCK DRIVERS OF THE YEAR | The New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rising-us-coal-yield-laid-to-pioneering-employers.html | Rising US Coal Yield Laid To Pioneering Employers | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/rumely-convicted-in-contempt-trial-found-guilty.html | RUMELY CONVICTED IN CONTEMPT TRIAL FOUND GUILTY | The New York Times | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/russian-un-aide-unbidden-to-fete-lies-deputy-is-reported-to-be-left.html | RUSSIAN UN AIDE UNBIDDEN TO FETE Lies Deputy Is Reported to Be Left Off Invitation List for MacArthur Welcome | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/russians-are-seen-at-peak-strength-us-analysts-say-latest-data.html | RUSSIANS ARE SEEN AT PEAK STRENGTH US Analysts Say Latest Data Confirm MilitaryEconomic GainOmissions Noted | By Harry Schwartz | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sanctions-priority-on-peiping-is-asked-asks-sanctions-vote.html | SANCTIONS PRIORITY ON PEIPING IS ASKED ASKS SANCTIONS VOTE | Special to THE NEW YORK TIMESThe New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/science-produces-flame-as-hot-as-suns-surface.html | Science Produces Flame As Hot as Suns Surface | By the United Press | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/scots-seek-stone-again-church-committee-wants-relic-returned-from.html | SCOTS SEEK STONE AGAIN Church Committee Wants Relic Returned From London | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sheila-ann-mcabe-ab-kelly-to-marry.html | SHEILA ANN MCABE AB KELLY TO MARRY | Special to THE NEW YORK TIMESWilliam Ruse | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/simple-rites-held-for-ernest-bevin-cabinet-union-leaders-and-his.html | SIMPLE RITES HELD FOR ERNEST BEVIN Cabinet Union Leaders and His Family Attend Service for Former Foreign Secretary | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/smoking-in-bed-fatal-long-island-man-once-saved-found-dead-on.html | SMOKING IN BED FATAL Long Island Man Once Saved Found Dead on Charred Mattress | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sniders-3bagger-marks-43-victory-crossing-the-plate-with-the.html | SNIDERS 3BAGGER MARKS 43 VICTORY CROSSING THE PLATE WITH THE DODGERS FIRST RUN YESTERDAY | By Roscoe McGowenthe New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/sports-of-the-times-tiger-hunter-striking-illustration-revealing-a.html | Sports of The Times Tiger Hunter Striking Illustration Revealing a Secret Boy Wonder | By Arthur Daley | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/state-department-pleased.html | State Department Pleased | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/strike-riot-charge-dismissed.html | Strike Riot Charge Dismissed | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/surgeon-dies-golfing-dr-e-hall-kline-of-nyack-has-heart-attack-at.html | SURGEON DIES GOLFING Dr E Hall Kline of Nyack Has Heart Attack at Age of 47 | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/text-of-the-address-by-secretary-acheson-on-us-foreign-policy-near.html | Text of the Address by Secretary Acheson on US Foreign Policy Near East Called Critical Logic Not Expected The Extremes Meet The First Steps Contribution to Peace Philippines to Be Secure Achesons Speech Analyzes US Policy Problems and Objectives | The New York Times | RE0000031649 | 1979-06-11 | B00000297469 |

| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/thorium-ore-found-in-india.html | Thorium Ore Found in India | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
|---|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/trade-with-reds-decreases.html | Trade With Reds Decreases | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/tree-of-brooklyn-will-open-tonight-musical-version-of-the-betty.html | TREE OF BROOKLYN WILL OPEN TONIGHT Musical Version of the Betty Smith Novel Is at Alvin Shirley Booth CoStar | By Louis Calta | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/tribute-paid-revere-for-work-in-copper.html | TRIBUTE PAID REVERE FOR WORK IN COPPER | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/truman-calls-point-4-best-reply-to-reds.html | TRUMAN CALLS POINT 4 BEST REPLY TO REDS | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/truman-projects-alliance-in-pacific-presses-link-with-australia-and.html | TRUMAN PROJECTS ALLIANCE IN PACIFIC Presses Link With Australia and New Zealand in a Mutual Aid Accord TRUMAN PROJECTS ALLIANCE IN PACIFIC Linked to Japanese Treaty | By Wh Lawrence Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/truman-to-set-up-new-wage-board-he-follows-recommendations-of-his.html | TRUMAN TO SET UP NEW WAGE BOARD He Follows Recommendations of His Advisory Group on Mobilization Policy REPLACES UNIT LABOR QUIT With Industry Urging Limited Scope for Agency Decision Is Victory for Unions Policies No Enforcement Powers Given No Comment by Johnston | By Joseph A Loftus Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/truman-unlikely-to-meet-marthur-president-who-sets-tone-of-mildness.html | TRUMAN UNLIKELY TO MEET MARTHUR President Who Sets Tone of Mildness Refuses to Discuss General With Reporters TRUMAN UNLIKELY TO MEET MARTHUR OConor Urges Meeting Inquiry Witnesses Listed NoPolitics Statement Hailed | By William S White Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/un-council-plan-set-economic-social-units-working-methods-to-be.html | UN COUNCIL PLAN SET Economic Social Units Working Methods to Be ReFormed | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/un-opium-body-fails-in-monopoly-project.html | UN OPIUM BODY FAILS IN MONOPOLY PROJECT | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/un-units-take-north-korea-dam-enter-hwachon-deserted-by-foe-north.html | UN Units Take North Korea Dam Enter Hwachon Deserted by Foe NORTH KOREA DAM FALLS TO UN UNIT | By Lindesay Parrott Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/unit-loading-plan-to-ease-manpower-materials-handling-chapter-in.html | UNIT LOADING PLAN TO EASE MANPOWER Materials Handling Chapter in Forum at Stevens Institute on Strides in Defense Work UNIT LOADING PLAN TO EASE MANPOWER | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/us-airmen-train-south-korea-force-republicans-making-good-as-pilots.html | US AIRMEN TRAIN SOUTH KOREA FORCE Republicans Making Good as Pilots and MechanicsLag in Instrument Navigation Learn Mechanics Quickly Surpass Americans | By Murray Schumach Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/us-revenue-seen-topping-estimates-24-billion-excess-expected-in.html | US REVENUE SEEN TOPPING ESTIMATES 24 Billion Excess Expected in 1952 Paving Way for Cut in Tax Increases | By John D Morris Special To the New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/us-tourists-reach-capetown.html | US Tourists Reach Capetown | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/vandenberg-dead-bipartisan-leader-on-foreign-policy-veteran-senator.html | VANDENBERG DEAD BIPARTISAN LEADER ON FOREIGN POLICY VETERAN SENATOR Senator Vandenberg Dies in Grand Rapids After Long Illness Helped UN Ratification Senate Approves Resolution Announced Support of Ticket A Leader in Own Right Championed Sales Taxes Attacked Civic Abuses Led Revolt in Congress LEADERS LAUD VANDENBERG Acheson Will Issue a Statement on Senators Peace Efforts Hails Peace Efforts Justices Praise Senator Others Join in Tribute | Special to THE NEW YORK TIMESThe New York TimesThe New York Times | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/venezuela-takes-step-to-election-universal-suffrage-is-decreed-for.html | VENEZUELA TAKES STEP TO ELECTION Universal Suffrage Is Decreed for Selection of a Constituent Assembly Probably in 52 | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/walter-f-firth.html | WALTER F FIRTH | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/walter-l-lightner.html | WALTER L LIGHTNER | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/war-king-second-in-jamaica-sprint-in-a-close-finish-at-jamaica-race.html | WAR KING SECOND IN JAMAICA SPRINT IN A CLOSE FINISH AT JAMAICA RACE TRACK | By Joseph C Nicholsthe New York Times | RE0000031649 | 1979-06-11 | B00000297469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/westinghouse-sales-for-quarter-reach-new-high-of-290407895-compare.html | Westinghouse Sales for Quarter Reach New High of 290407895 Compare With 223933898 Net Last Year New Orders Doubled 800 Stockholders Are Informed at Annual Meeting MEETINGS HELD BY CORPORATIONS OTHER COMPANY MEETINGS Bangor  Aroostook Railroad Bates Manufacturing Bell  Howell BlawKnox Budd Company Calumet  Hecla Colonial Airlines Conde Nast Publications Crucible Steel Co Curtiss Wright Corp Electric Storage Battery Gillette Safety Razor Lehigh Portland Cement Okonite OwensIllinois Glass Pittsburgh Consolidation Coal Reynolds Metals West Virginia Coal  Coke Western Maryland | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/wheat-prices-off-gains-in-corn-oats-rye-c-1-higher-to-1-c-lower.html | WHEAT PRICES OFF GAINS IN CORN OATS Rye c Higher to 1 c Lower Soybeans Decline to 1 c River Floods Delay Work | Special to THE NEW YORK TIMES | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-19 | https://www.nytimes.com/1951/04/19/archives/wood-field-and-stream-striped-bass-ranging-up-to-ten-pounds-running.html | Wood Field and Stream Striped Bass Ranging Up to Ten Pounds Running in Connecticut Rivers | By Raymond R Camp | RE0000031649 | 1979-06-11 | B00000297469 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/2-parties-to-share-jerseys-court-jobs.html | 2 PARTIES TO SHARE JERSEYS COURT JOBS | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/4-news-advisers-to-us-are-named-national-production-authority.html | 4 NEWS ADVISERS TO US ARE NAMED National Production Authority Chooses Bitner and Three Others as Consultants New Export Procedures | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/a-party-for-four-sets-of-triplets.html | A PARTY FOR FOUR SETS OF TRIPLETS | The New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/a-tree-grows-in-brooklyn-will-assist-nyu-institute-of-fine-arts-on.html | A Tree Grows in Brooklyn Will Assist NYU Institute of Fine Arts on Monday | Irwin Dribben | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/allies-rout-enemy-from-a-key-ridge-capture-last-remaining-hill.html | ALLIES ROUT ENEMY FROM A KEY RIDGE Capture Last Remaining Hill South of Chorwon Western Peg of Defense Triangle Rain Bogs Roads ALLIES ROUT FOE FROM A KEY HILL Some Scattered Resistance | By Lindesay Parrott Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/alonso-opus-given-by-ballet-theatre-ballerinas-ensayo-sinfonico.html | ALONSO OPUS GIVEN BY BALLET THEATRE Ballerinas Ensayo Sinfonico Employs Eight DancersSet to Brahms Variations | By John Martin | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/bonds-and-shares-on-london-market-substantial-gains-are-made-by.html | BONDS AND SHARES ON LONDON MARKET Substantial Gains Are Made by Leading Industrials British Funds Weaker | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/books-of-the-times-living-title-roles-in-song-among-suitors-she.html | Books of The Times Living Title Roles in Song Among Suitors She Rejected | By Orville Prescott | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/boston-crowds-cut-by-marthur-talk.html | BOSTON CROWDS CUT BY MARTHUR TALK | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/britain-sorry-pact-in-pacific-bars-her-morrison-says-he-would-have.html | BRITAIN SORRY PACT IN PACIFIC BARS HER Morrison Says He Would Have Welcomed BidOpposition by Australia New zealand Seen Eden Asks A Questoin Menzies Supports Decision Strengthens Vital Interests Canada Expresses Interest | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/british-fair-midway-delayed.html | British Fair Midway Delayed | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/britons-reaction-to-marthur-mixed-hostility-toward-his-policies-is.html | BRITONS REACTION TO MARTHUR MIXED Hostility Toward His Policies Is Tempered by Admiration for Restraint of Speech GREATER DEBATE SIGHTED Korea Issue Is Not Considered SettledFurther Delay on Joint Declaration Seen Political Significance Seen LeftWingers Taken Aback | By Raymond Daniell Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/brown-halts-holy-cross-wins-83-to-spoil-crusaders-75th-baseball.html | BROWN HALTS HOLY CROSS Wins 83 to Spoil Crusaders 75th Baseball Anniversary | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/builtup-neckline-accented-in-paris-lanvins-midseason-showing-of.html | BUILTUP NECKLINE ACCENTED IN PARIS Lanvins MidSeason Showing of Summer Ensembles Puts Stress on V Collars | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/candido-r-palting-quezon-associate.html | CANDIDO R PALTING QUEZON ASSOCIATE | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/capitol-reception-a-heros-welcome-for-the-soldier-the-enthusiasm-is.html | CAPITOL RECEPTION A HEROS WELCOME For the Soldier the Enthusiasm Is Universal for the Stormy Figure Largely Partisan Republicans Cheer Speech Guest Seats at a Premium | By Clayton Knowles Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/carl-erickson.html | CARL ERICKSON | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/carmona-lies-in-state-rites-tomorrow-for-portuguese-leadertruman.html | CARMONA LIES IN STATE Rites Tomorrow for Portuguese LeaderTruman Sends Note | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/caution-emphasized-in-package-changes.html | CAUTION EMPHASIZED IN PACKAGE CHANGES | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/chairman-chosen-for-new-pay-board-to-head-wage-board.html | CHAIRMAN CHOSEN FOR NEW PAY BOARD TO HEAD WAGE BOARD | By Louis Stark Special To the New York Timesthe New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/chicago-rock-island-and-pacific.html | Chicago Rock Island and Pacific | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/church-287-elects-first-women.html | Church 287 Elects First Women | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/colombian-strife-throttles-liberty-bitter-2party-conflict-ends-in.html | COLOMBIAN STRIFE THROTTLES LIBERTY Bitter 2Party Conflict Ends in OneParty Dictatorship Army Breeds Violence Mutual Tolerance Has Gone Disorder Is Still Rampant | By Herbert L Matthews Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/commons-vote-upholds-cabinet-on-us-commander-for-atlantic-churchill.html | Commons Vote Upholds Cabinet On US Commander for Atlantic Churchill forces the Question Saying Post Should Go to British Admiral Spofford in Rome for Talks | Special to THE NEW YORK TIMESThe New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/conferees-to-meet-on-youth-training.html | CONFEREES TO MEET ON YOUTH TRAINING | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/congress-spurred-to-policy-inquiries-committees-plan-action-as-talk.html | CONGRESS SPURRED TO POLICY INQUIRIES Committees Plan Action as Talk by MacArthur Stirs Demand for Wide Investigation CONGRESS SPURRED TO POLICY INQUIRIES Party Lines Hold Wide Inquiry Predicted General Held in Error | By C P Trussell Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/cunard-steamship-pays-12-for-50-british-company-announces-years.html | CUNARD STEAMSHIP PAYS 12  FOR 50 British Company Announces Years Dividend Increase From 10 for 1949 | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/czech-bishops-seen-in-defiance-of-pope-clerics-loyal-to-red-regime.html | CZECH BISHOPS SEEN IN DEFIANCE OF POPE Clerics Loyal to Red Regime Will Apparently Disregard Sanctions Vatican Set Vatican Wary on Move | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/davis-snow-play-in-debut-tonight-the-long-days-opening-at-the.html | DAVIS SNOW PLAY IN DEBUT TONIGHT The Long Days Opening at the Empire Has Frances Starr Jeffrey Lynn in Cast | By Sam Zolotow | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/delinquency-blamed-on-inability-to-read.html | DELINQUENCY BLAMED ON INABILITY TO READ | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dewey-praises-speech-calls-generals-congress-talk-magnificent.html | DEWEY PRAISES SPEECH Calls Generals Congress Talk Magnificent Statement | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/dorothy-mumford-to-be-wed-in-june-wellesley-graduate-affianced-to.html | DOROTHY MUMFORD TO BE WED IN JUNE Wellesley Graduate Affianced to Edward Furnas Snyder Student at Yale Law KoenigGoodman | Special to THE NEW YORK TIMESDelar | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/eleanor-b-morris-engaged-to-marry-vassar-alumna-will-be-wed-to-john.html | ELEANOR B MORRIS ENGAGED TO MARRY Vassar Alumna Will Be Wed to John M Morrison Graduate of Edinburgh and Oxford TishmanRothman KentFeldman DavisPollack | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/exempt-farm-trucks-are-listed-by-icc.html | EXEMPT FARM TRUCKS ARE LISTED BY ICC | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/film-pact-signed-by-shirley-booth-actress-now-on-broadway-in.html | FILM PACT SIGNED BY SHIRLEY BOOTH Actress Now on Broadway in Agreement With Hal Wallis Free to Continue on Stage | By Thomas F Brady Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/first-night-at-the-theatre-a-tree-grows-in-brooklyn-made-into-an.html | FIRST NIGHT AT THE THEATRE A Tree Grows in Brooklyn Made Into an Affable Musical Drama | By Brooks Atkinson | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ford-fund-sets-up-educational-studies-to-head-ford-education-fund.html | Ford Fund Sets Up Educational Studies TO HEAD FORD EDUCATION FUND | By Benjamin Fine | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/foreign-aid-rule-by-acheson-fought-business-group-says-truman.html | FOREIGN AID RULE BY ACHESON FOUGHT Business Group Says Truman Directive Makes an Already Confused Situation Worse Independent Agency Urged Other Opinions Recalled | By Felix Belair Jr Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/frank-c-grote.html | FRANK C GROTE | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/franklin-e-hardy.html | FRANKLIN E HARDY | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/freight-loadings-rise-52-in-week-777989-cars-is-10-more-than-in.html | FREIGHT LOADINGS RISE 52 IN WEEK 777989 Cars Is 10 More Than in Same 1950 Period 16 Advance on 1949 | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/general-is-firm-denies-warmongering-sees-an-effort-made-to-distort.html | GENERAL IS FIRM Denies Warmongering Sees an Effort Made to Distort His Position VICTORY CALLED AIM MacArthur Ends Army Career by Fading Away Like the Old Soldier His Major Points Listed Says Joint Chiefs Share Views MARTHUR ATTACKS US POLICY IN ASIA Republicans Are Jubilant Advocates No Partisan Cause Crowd Cheers at Departure | By William S White Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/generals-capitol-lunch-costs-martin-75-cents.html | Generals Capitol Lunch Costs Martin 75 Cents | By the United Press | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/george-p-bone.html | GEORGE P BONE | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/giants-and-dodgers-meet-today-in-polo-grounds-curtainraiser.html | Giants and Dodgers Meet Today In Polo Grounds CurtainRaiser Durocher to Start Jones Against Brooks NewcombeBridges Will Play Third and Don Thompson Left Field for Dressen Likes Bridges Speed Banta Out on Option | By Roscoe McGowen | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/greentrees-colt-first-all-the-way-leaving-the-gate-in-fourth-race.html | GREENTREES COLT FIRST ALL THE WAY LEAVING THE GATE IN FOURTH RACE YESTERDAY | By Joseph C Nicholsthe New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/harold-scott.html | HAROLD SCOTT | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/helen-barrett-smith-aide-of-flower-guild.html | HELEN BARRETT SMITH AIDE OF FLOWER GUILD | Blackstone Studios | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/hirsch-declared-eligible-for-track-and-baseball.html | Hirsch Declared Eligible For Track and Baseball | By the United Press | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/in-the-nation-it-could-have-been-better-and-worse.html | In The Nation It Could Have Been Better and Worse | By Arthur Krock | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/japanese-cherish-marthurs-views-tokyo-perusing-his-address-in.html | JAPANESE CHERISH MARTHURS VIEWS Tokyo Perusing His Address in Morning Extras Finds It Meeting Own Opinions | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/judge-harry-archbald.html | JUDGE HARRY ARCHBALD | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/lands-at-idlewild-congress-gives-the-general-a-standing-ovation.html | LANDS AT IDLEWILD CONGRESS GIVES THE GENERAL A STANDING OVATION MARTHUR ARRIVES FOR CITYS TRIBUTE 1100 Police on Duty Rides With Mayor and Whalen 10000 to Parade to City Hall | By William R Conklinthe New York Timesthe New York Times | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/letters-to-the-times-deferring-of-students-executive-order-it-is.html | Letters to The Times Deferring of Students Executive Order It Is Pointed Out Does Not Make Them DraftExempt Frequency of Muscular Dystrophy La Guardia Memorial Asked Puerto Rican Troops Praised Delay in Aiding India LatinAmericans Reported Critical of Opposition to Shipping Grain Selecting Educational Aides R RUGGLES GATES Cambridge Mass April 14 1951 HARRY HALL Little Neck NY April 6 1951 DALTON J SHAPO Colonel USAR New York April 15 1951 A RAUL SANDOVAL Caracas Venezuela April 3 1951 HELEN S STRAUS President New York April 13 1951 | JD LEITH Associate Dean Lehigh University Bethlehem Pa April 13 1951 | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/malans-forces-win-on-halfcaste-issue.html | MALANS FORCES WIN ON HALFCASTE ISSUE | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/margaret-howe-fiancee-senior-at-vassar-to-be-the-bride-of-joseph.html | MARGARET HOWE FIANCEE Senior at Vassar to Be the Bride of Joseph Neff Ewing Jr | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/marianne-ughetta-students-fiancee-betrothed-to-harold-t-brew-of.html | MARIANNE UGHETTA STUDENTS FIANCEE Betrothed to Harold T Brew of Cornell MedicalBoth Middlebury Graduates AlexanderManning DonlinMcNamara | Special to THE NEW YORK TIMESIra L Hill | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/marthur-greets-editors-society-general-appears-4-hours-late-because.html | MARTHUR GREETS EDITORS SOCIETY General Appears 4 Hours Late Because of Exhaustion Meets Old Friends | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/marthur-on-tv-heard-by-nation-screen-reflects-dramatic-skill-of.html | MARTHUR ON TV HEARD BY NATION Screen Reflects Dramatic Skill of Delivery in His Address Before Congress | By Jack Gould | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/may-to-lead-wesleyan-five.html | May to Lead Wesleyan Five | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/michigan-will-act-on-a-new-senator-governor-williams-is-expected-to.html | MICHIGAN WILL ACT ON A NEW SENATOR Governor Williams Is Expected to Reveal Choice After the Funeral of Vandenberg Vandenberg Letter Awaited | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/million-line-route-for-marthur-ride-marthur-arriving-in-new-york.html | MILLION LINE ROUTE FOR MARTHUR RIDE MARTHUR ARRIVING IN NEW YORK LAST NIGHT | By Joseph C Ingrahamthe New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/montgomery-sees-army-games-delay-eisenhowers-deputy-declares.html | MONTGOMERY SEES ARMY GAMES DELAY Eisenhowers Deputy Declares Atlantic Ground Maneuvers Are Not Likely for Year Reason for Delay Not Given Set Training Plan Opposed | By Edward A Morrow Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mrs-edgar-l-young.html | MRS EDGAR L YOUNG | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/mrs-maude-f-merchant.html | MRS MAUDE F MERCHANT | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/new-post-for-macarthur-is-considered-unlikely.html | New Post for MacArthur Is Considered Unlikely | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/new-soviet-opera-draws-pravda-ire-production-based-on-life-on-a.html | NEW SOVIET OPERA DRAWS PRAVDA IRE Production Based on Life on a Collective Farm Attacked as Full of Big Mistakes | By Harrison E Salisbury Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/new-york-top-state-in-1948-retail-sales.html | NEW YORK TOP STATE IN 1948 RETAIL SALES | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/no-chinese-in-tibet-lhasa-leader-says.html | NO CHINESE IN TIBET LHASA LEADER SAYS | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/norway-opposes-peiping-bid.html | Norway Opposes Peiping Bid | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/official-reports-describing-the-days-operations-in-korea-united.html | Official Reports Describing the Days Operations in Korea United Nations North Korean | The New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/only-4-un-officials-to-attend-luncheon.html | ONLY 4 UN OFFICIALS TO ATTEND LUNCHEON | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/ore-hunt-aid-plan-given-mining-men-us-to-finance-prospectors-and.html | ORE HUNT AID PLAN GIVEN MINING MEN US to Finance Prospectors and Developers With Loans in Varying Proportions 10Year InterestFree Loans Sharp Dohme Plant Opens | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/panama-government-hits-legislative-cut.html | PANAMA GOVERNMENT HITS LEGISLATIVE CUT | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pennsylvania-gets-icc-safety-order.html | PENNSYLVANIA GETS ICC SAFETY ORDER | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/phone-hearing-delayed-p-s-c-inquiry-into-rate-rise-will-reopen-may.html | PHONE HEARING DELAYED P S C Inquiry Into Rate Rise Will Reopen May 7 | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pittsburgh-trade-gains-recovers-in-week-from-drop-noted-in-previous.html | PITTSBURGH TRADE GAINS Recovers in Week From Drop Noted in Previous Report | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/plan-body-assails-state-curb-on-city-report-on-work-for-194050.html | PLAN BODY ASSAILS STATE CURB ON CITY Report on Work for 194050 Demands Greater Taxing and DebtIncurring Powers NEEDS FAR OUTRUN FUNDS Only Fourth of 2 Billion Asked Available for Improvements Commission Tells Mayor Attacks Debt Limit Curb | By Charles G Bennett | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/pool-pact-likened-to-locarno-treaty-both-aimed-to-insure-amity-of.html | POOL PACT LIKENED TO LOCARNO TREATY Both Aimed to Insure Amity of France and Germany Though Approaches Vary Germans See US Aid Adenauer wants More Sovereignty British Ready to Confer | By Harold Callender Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/prison-fire-destroys-hated-jute-factory.html | PRISON FIRE DESTROYS HATED JUTE FACTORY | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/prof-hh-scudder-a-literary-expert-authority-on-us-writings-71-at.html | PROF HH SCUDDER A LITERARY EXPERT Authority on US Writings 71 at New Hampshire U 36 Years DiesExReporter | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/profound-division-in-capital-caused-by-generals-speech-capital-is.html | Profound Division in Capital Caused by Generals Speech CAPITAL IS DIVIDED BY GENERALS TALK Soviet Aid Under Pact Feared General Calls Formula Vital Europe Called Opposed Limited War Opposed Fading Away Doubted | By James Reston Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/public-hearing-set-in-jersey-bias-case.html | PUBLIC HEARING SET IN JERSEY BIAS CASE | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/reserve-bank-credit-gains-339000000-treasury-deposits-are-up.html | Reserve Bank Credit Gains 339000000 Treasury Deposits Are Up 210000000 | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rev-henry-e-herdegen.html | REV HENRY E HERDEGEN | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rockefeller-unit-aids-refugees.html | Rockefeller Unit Aids Refugees | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rogers-rides-5-winners-on-9race-florida-card.html | Rogers Rides 5 Winners On 9Race Florida Card | By the United Press | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rubenstein-plays-brahms-concert-to-soloist-with-the-philharmonic-at.html | RUBENSTEIN PLAYS BRAHMS CONCERT TO Soloist With the Philharmonic at Final Thursday Concert Bax Work Presented | By Olin Downes | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/rye-groups-oppose-natural-gas-plant-fight-proposed-compressor.html | RYE GROUPS OPPOSE NATURAL GAS PLANT Fight Proposed Compressor Station Near School as Danger to Children Taxpayers Are Angry | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sales-head-joins-board-of-firth-carpet-company.html | Sales Head Joins Board Of Firth Carpet Company | Fabian Bachrach | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/soviet-leans-hard-on-turnover-levy-55-to-60-per-cent-of-revenues.html | SOVIET LEANS HARD ON TURNOVER LEVY 55 to 60 Per Cent of Revenues Traced by U N Study to Consumer Sales Tax Arms Cost Still Secret LowIncome Groups Pay High | By Will Lissner Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/speech-impresses-u-n-delegates-but-it-does-not-change-their-views.html | Speech Impresses U N Delegates But It Does Not Change Their Views SPEECH IMPRESSES DELEGATES TO UN From a Military View | By Thomas J Hamilton Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/sports-of-the-times-opening-a-second-front-no-boy-wonder-not-even-a.html | Sports of The Times Opening a Second Front No Boy Wonder Not Even a Bounce On a Different Track | By Arthur Daley | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/state-university-gets-private-fund-swearing-in-new-welfare.html | STATE UNIVERSITY GETS PRIVATE FUND SWEARING IN NEW WELFARE COMMISSIONER | The New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/statue-of-bolivar-rededicated-here-rededicating-simon-bolivar.html | STATUE OF BOLIVAR REDEDICATED HERE REDEDICATING SIMON BOLIVAR STATUE | The New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/store-sales-show-13-rise-in-nation-total-reported-is-compared-with.html | STORE SALES SHOW 13 RISE IN NATION Total Reported Is Compared With Same Week Last Year Specialty Trade Up 7 | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/strike-riot-charge-dismissed.html | Strike Riot Charge Dismissed | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/susan-arnold-engaged-colorado-girl-will-become-the-bride-of-james.html | SUSAN ARNOLD ENGAGED Colorado Girl Will Become the Bride of James Palmer Jacob | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/swiss-close-avenue-for-goods-to-soviet.html | SWISS CLOSE AVENUE FOR GOODS TO SOVIET | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/text-of-general-macarthurs-address-to-joint-meeting-of-congress-the.html | Text of General MacArthurs Address to Joint Meeting of Congress The Issues Are Global Something of Asias Past A Basic Evolutionary Condition Changes Wrought by Victory Holding the Line of Defense A Dominant Power in Asia The Philippines as a Bulwark New Situation in Korea The Position Forbade Victory The Problem Is Theological I Could Not Answer Old Soldiers Just Fade Away | The New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/these-are-odd-times.html | These Are Odd Times | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/truman-meets-acheson-while-macarthur-talks.html | Truman Meets Acheson While MacArthur Talks | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/un-listens-on-address-system-only-chinese-not-shy-in-praise-some-of.html | UN Listens on Address System Only Chinese Not Shy in Praise Some of Highest Aides Watch on Television but Not RussianMacArthur Report on Enemy BuildUp in Korea Released Decision by Secretariat Nehru Sees No Peace Sign | By Am Rosenthal Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/un-set-to-vacate-sperry-on-may-11-until-new-york-site-is-ready.html | UN SET TO VACATE SPERRY ON MAY 11 Until New York Site Is Ready Councils Will Shift From Lake Success to Flushing | By Walter Sullivan Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/un-units-prepare-for-enemy-planes-troops-rush-allout-plans-to-meet.html | UN UNITS PREPARE FOR ENEMY PLANES Troops Rush AllOut Plans to Meet Any Sudden Air Blows by the Communists | By George Barrett Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/union-loses-nlrb-case-u-a-w-locals-initiation-fees-to-some-held.html | UNION LOSES NLRB CASE U A W Locals Initiation Fees to Some Held Discriminatory | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/us-british-finish-talks-on-irans-oil-parley-reported-satisfactory.html | US BRITISH FINISH TALKS ON IRANS OIL Parley Reported Satisfactory Teheran Assured of Role in Later Conferences Seek to Break Up Pickets U S Oil Specialists Leave Iraq Closes Two Papers | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/us-cooks-faced-with-rice-surplus-stuffing-the-chicken-that-replaces.html | US COOKS FACED WITH RICE SURPLUS STUFFING THE CHICKEN THAT REPLACES COSTLY MEAT | By Jane Nickerson | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/us-loan-of-grain-to-india-is-backed-house-rules-committee-votes-for.html | US LOAN OF GRAIN TO INDIA IS BACKED House Rules Committee Votes for Compromise Proposal Quick Action Expected Repaid in Materials US LOAN OF GRAIN TO INDIAAPPROVED U S Bargaining Charged More Rice From China | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/us-to-watch-border-in-german-smuggling.html | US TO WATCH BORDER IN GERMAN SMUGGLING | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/war-party-assailed-mcmahon-says-it-consists-of-many-republican.html | WAR PARTY ASSAILED McMahon Says It Consists of Many Republican Leaders | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/wftu-movesto-vienna-without-getting-invitation.html | WFTU Movesto Vienna Without Getting Invitation | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/what-to-do-in-korea-no-wick-end-to-war-seen-as-foe-builds-air.html | What to Do in Korea No wick End to War Seen as Foe Builds Air Strength and U N Continues Advance Limit on Foes Ground Strength Possible Pyongyang Line | By Hanson W Baldwin Special To the New York Times | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/william-c-blake.html | WILLIAM C BLAKE | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/william-f-carpenter.html | WILLIAM F CARPENTER | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/william-r-eppel.html | WILLIAM R EPPEL | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/women-back-korean-peace-talk.html | Women Back Korean Peace Talk | Special to THE NEW YORK TIMES | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/wood-field-and-stream-high-cold-streams-prevail-for-opening-of.html | Wood Field and Stream High Cold Streams Prevail for Opening of Connecticut Trout Season | By Raymond R Camp | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-20 | https://www.nytimes.com/1951/04/20/archives/yale-alumni-cup-goes-to-glee-club-director.html | Yale Alumni Cup Goes To Glee Club Director | Special to THE NEW YORK TIMESGreystoneStoller | RE0000031651 | 1979-06-11 | B00000298104 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/13-derby-hopefuls-in-test-at-jamaica-coming-down-to-the-wire-in.html | 13 DERBY HOPEFULS IN TEST AT JAMAICA COMING DOWN TO THE WIRE IN SECOND RACE YESTERDAY | By James Roach | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/1500-walk-past-vandenberg-bier-neighbors-pay-tribute-as-plans-for.html | 1500 WALK PAST VANDENBERG BIER Neighbors Pay Tribute as Plans for Funeral Are Completed 2Day Mourning Ordered Son May Publish Memoirs | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/2-hayes-quartets-set-track-records-bronx-runners-win-880-mile.html | 2 HAYES QUARTETS SET TRACK RECORDS Bronx Runners Win 880 Mile Providence Gains Double as Seton Hall Meet Opens Beats Armstrong by Inches New Feature of Meet | By Joseph M Sheehan Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/3-city-sales-levy-is-signed-by-mayor-who-voices-regret-at-brief.html | 3 CITY SALES LEVY IS SIGNED BY MAYOR WHO VOICES REGRET At Brief Hearing He Terms It Only Way to Balance the Budget Initials Use Tax COLLECTIONS START MAY 1 Impellitteri Quickly Boards Ship for a Vacation of 10 Days to 2 Weeks Off Cuba Collection Plan Drafted Warns of Other Taxes 3 CITY SALES LEVY IS SIGNED BY MAYOR | By Charles G Bennett | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/4000-hear-yale-singers-glee-club-in-white-plains-for-scholarship.html | 4000 HEAR YALE SINGERS Glee Club in White Plains for Scholarship Fund Benefit | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/7-cut-from-funds-of-interior-agency-house-group-votes-broadest.html | 7 CUT FROM FUNDS OF INTERIOR AGENCY House Group Votes Broadest Supply Bill Slashes Yet Irrigation Plans Hit Irrigation Grants Are Slashed Increases for Far Southwest | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/8-european-lands-form-power-grid-vast-electrical-network-will.html | 8 EUROPEAN LANDS FORM POWER GRID Vast Electrical Network Will Integrate Wests Resources Rearming Aid a Motive | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/abroad-arrival-and-departure-at-a-historic-crossroads-no-appeal-for.html | Abroad Arrival and Departure at a Historic Crossroads No Appeal for Unity Vandenbergs Last Plea | By Anne OHare McCormick | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ad-council-lauded-for-public-service-contributions-to-government.html | AD COUNCIL LAUDED FOR PUBLIC SERVICE Contributions to Government Efforts in Wartime Is Cited at Meeting of Agencies Agency Called Laboratory | By John Stuart Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/adenauer-expects-easier-us-credits-says-signing-of-schuman-plan.html | ADENAUER EXPECTS EASIER US CREDITS Says Signing of Schuman Plan Treaty Should Facilitate Aid for European Industry US Aide Assures Germans Letter to Adenauer Cited | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/air-force-base-renamed-california-field-called-travis-for-general.html | AIR FORCE BASE RENAMED California Field Called Travis for General Killed in Crash | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/angelo-visca.html | ANGELO VISCA | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/annual-spring-concert-tonight-will-help-scholarship-fund-of-st.html | Annual Spring Concert Tonight Will Help Scholarship Fund of St Peters School | Jean Raeburn | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/army-to-reopen-fort-hancock-for-defense-offers-jersey-400-acres-for.html | Army to Reopen Fort Hancock for Defense Offers Jersey 400 Acres for Ocean Park | The New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/artist-found-shot-to-death.html | Artist Found Shot to Death | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/at-the-citys-official-luncheon-for-the-general.html | AT THE CITYS OFFICIAL LUNCHEON FOR THE GENERAL | The New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/australia-opposes-marthurs-policy-the-generals-family-acknowledging.html | AUSTRALIA OPPOSES MARTHURS POLICY THE GENERALS FAMILY ACKNOWLEDGING GREETINGS | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESThe New York Times | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ban-is-postponed-on-aluminum-use-makers-of-civilian-items-are.html | BAN IS POSTPONED ON ALUMINUM USE Makers of Civilian Items Are Authorized to Use Metal in May and June Steel Order Issued Textile Nylon Allocated New Officials Named | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/blewett-lee.html | BLEWETT LEE | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bombers-defeated-in-capital-53-84-washington-baseball-gets-a.html | BOMBERS DEFEATED IN CAPITAL 53 84 WASHINGTON BASEBALL GETS A PRESIDENTIAL SENDOFF | By John Drebinger Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bonds-and-shares-on-london-market-industrials-are-up-on-demand-for.html | BONDS AND SHARES ON LONDON MARKET Industrials Are Up on Demand for HighClass Equities British Funds Gain | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/books-of-the-times-some-recur-but-all-pass-in-review-consequences.html | Books of The Times Some Recur but All Pass in Review Consequences of Ways of Nations | By Charles Poore | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/booth-not-signed-to-film-contract-george-abbott-and-costar-of-hit.html | BOOTH NOT SIGNED TO FILM CONTRACT George Abbott and CoStar of Hit Musical Deny She Has Completed Hal Wallis Deal Pastures Closes Tonight May Stage Stravinsky Opera Blanche Yurka at Anta | By Louis Calta | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/brawling-senators-trade-sound-fury-senators-in-brawl-trade-sound.html | Brawling Senators Trade Sound Fury SENATORS IN BRAWL TRADE SOUND FURY | By C P Trussell Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/brazil-may-lift-curbs-considers-permitting-the-import-of-automotive.html | BRAZIL MAY LIFT CURBS Considers Permitting the Import of Automotive Parts | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/british-line-apologizes-to-chinese-for-tardiness.html | British Line Apologizes To Chinese for Tardiness | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/britons-hear-truman-term-un-peace-key.html | BRITONS HEAR TRUMAN TERM UN PEACE KEY | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/brooks-4-in-fifth-mark-73-victory-at-the-opening-of-the-1951-season.html | BROOKS 4 IN FIFTH MARK 73 VICTORY AT THE OPENING OF THE 1951 SEASON AT POLO GROUNDS | By James P Dawsonthe New York Times BY ERNEST SISTO | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/bulova-watch-company-promotes-sales-official.html | Bulova Watch Company Promotes Sales Official | Fabian Bachrach | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/canal-workers-to-get-pay-rise.html | Canal Workers to Get Pay Rise | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/chevalier-barred-from-entering-us-embassy-in-paris-refuses-visa.html | CHEVALIER BARRED FROM ENTERING US Embassy in Paris Refuses Visa Because of His Ties With Communist Front Groups | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/childcare-parley-is-urged-on-dewey-group-here-wants-findings-of.html | CHILDCARE PARLEY IS URGED ON DEWEY Group Here Wants Findings of White House Conference to Be Applied to State | By Dorothy Barclay | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/china-blockade-scanned-3-ambassadors-weigh-sanctions-in-state.html | CHINA BLOCKADE SCANNED 3 Ambassadors Weigh Sanctions in State Department Visits | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/chinese-red-purge-continues-to-grow-no-sign-of-letup-is-seen-in.html | CHINESE RED PURGE CONTINUES TO GROW No Sign of LetUp Is Seen in Campaign Launched Feb 20 Toll Heaviest in South Toll in New Liberated Areas Public Trial at Hankow | By Henry R Lieberman Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ching-quits-post-in-pay-stabilizing-he-returns-to-head-mediation.html | CHING QUITS POST IN PAY STABILIZING He Returns to Head Mediation Service With Dr Taylor Set to Lead Wage Board Ching Federal Aide Four Years For Modified Production Act | By Joseph A Loftus Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/church-unit-set-up-by-business-women-45-protestant-groups-join-to.html | CHURCH UNIT SET UP BY BUSINESS WOMEN 45 Protestant Groups Join to Increase Fellowship and Promote Unity Asks Aid in Cancer Crusade To Mark 400th Year of Psalter St George Day Service Christian Science Topic Community House Dedication Dr Leiper Going Abroad Anzac Memorial Service Chapel of Hope Dedication Former Pastor on Program | By Preston King Sheldon | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/cleaning-up-the-tons-of-paper-dropped-on-the-city.html | CLEANING UP THE TONS OF PAPER DROPPED ON THE CITY | The New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/coffee-futures-market-in-antwerp-to-be-studied.html | Coffee Futures Market In Antwerp to Be Studied | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/colleges-keep-rolls-despite-draft-moves.html | COLLEGES KEEP ROLLS DESPITE DRAFT MOVES | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/colombia-sees-capital-return.html | Colombia Sees Capital Return | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/cornelius-jmahoney.html | CORNELIUS JMAHONEY | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/curtis-minority-wins-independent-stockholders-elect-publishing.html | CURTIS MINORITY WINS Independent Stockholders Elect Publishing Company Director | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dar-will-restore-historic-mansion-tryon-palace-of-colonial-era-was.html | DAR WILL RESTORE HISTORIC MANSION Tryon Palace of Colonial Era Was Built for Governors at New Bern NC in 1767 1000000 BEQUEST TO AID Organization in Ending Its Congress Gives Support to Patriotism of MacArthur Project Started in 1944 Furniture Is Valuable MacArthur Visit Noted | By Bess Furman Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/david-e-amidon.html | DAVID E AMIDON | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/democrats-await-changed-reaction-hope-for-shift-to-truman-view-taft.html | DEMOCRATS AWAIT CHANGED REACTION Hope for Shift to Truman View Taft Says Bradley Is Used on Both Sides of Street Joint Action Not Necessary MacArthur Acheson to Appear Some Testimony for Release | By William S White Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dock-loyalty-check-fought-in-us-court.html | DOCK LOYALTY CHECK FOUGHT IN US COURT | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/doretta-smith-married-becomes-bride-of-william-penn-at-ceremony-in.html | DORETTA SMITH MARRIED Becomes Bride of William Penn at Ceremony in Mamaroneck | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/doris-sinclair-affianced-nursing-school-alumna-will-be-bride-of.html | DORIS SINCLAIR AFFIANCED Nursing School Alumna Will Be Bride of George McAnerney | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/douglas-opposes-marthur-policy-warns-that-attack-on-china-might.html | DOUGLAS OPPOSES MARTHUR POLICY Warns That Attack on China Might Bring Russia In and Touch Off World War III MacArthur Gallant Soldier Invasion Needs Months | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dr-max-a-dolnick.html | DR MAX A DOLNICK | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/dr-william-h-dischert.html | DR WILLIAM H DISCHERT | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/egypt-pushes-bill-to-curb-fanatics-government-hopes-to-prevent.html | EGYPT PUSHES BILL TO CURB FANATICS Government Hopes to Prevent Growth of Terrorism Like That Imperiling Iran Many Rights Restored Situation in Iran Noted | By Albion Ross Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/elizabeth-baker-fiancee-former-red-cross-aide-to-be-bride-of-henry.html | ELIZABETH BAKER FIANCEE Former Red Cross Aide to Be Bride of Henry N Spohr | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/expoliceman-guilty-in-bergen-bet-trial.html | ExPOLICEMAN GUILTY IN BERGEN BET TRIAL | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/exvenezuelan-chief-reports-plot-on-life.html | ExVenezuelan Chief Reports Plot on Life | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/far-east-air-plans-set-stratemeyer-is-pushing-longterm-construction.html | FAR EAST AIR PLANS SET Stratemeyer Is Pushing LongTerm Construction Program | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/feast-marked-in-moscow-central-synagogue-is-crowded-as-jewish.html | FEAST MARKED IN MOSCOW Central Synagogue Is Crowded as Jewish Community Celebrates | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/file-hushaphone-briefs-at-t-and-us-independent-seeks-to-bar-use-of.html | FILE HUSHAPHONE BRIEFS AT  T and US Independent Seeks to Bar Use of Device | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/fire-makes-20-homeless.html | Fire Makes 20 Homeless | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/foe-turns-to-fight-in-central-korea-allies-parry-thrusts-by-rear.html | FOE TURNS TO FIGHT IN CENTRAL KOREA Allies Parry Thrusts by Rear Guards South of Chorwon Anchor of Enemy Line Foe Continues Retreat FOE TURNS TO FIGHT IN CENTRAL KOREA Eleven Enemy Bases Attacked Foe Routed Near Yanggu | By Lindesay Parrott Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/fpgrahamslated-for-kashmir-role-may-mediate-dispute.html | FPGRAHAMSLATED FOR KASHMIR ROLE MAY MEDIATE DISPUTE | Special to THE NEW YORK TIMESThe New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/geology-teachers-elect-they-urge-wider-secondary-school-study-of.html | GEOLOGY TEACHERS ELECT They Urge Wider Secondary School Study of Subject | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/grains-unsettled-in-light-trading-all-futures-mixed-in-chicago.html | GRAINS UNSETTLED IN LIGHT TRADING All Futures Mixed in Chicago Except Corn Off 38 to 58c Moderate Deals in Flour | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/gromyko-rejects-new-agenda-offer-soviet-deputy-also-attempts-to.html | GROMYKO REJECTS NEW AGENDA OFFER Soviet Deputy Also Attempts to Avoid Blame if the Big 4 Paris Talks Break Down | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/growds-out-early-on-marthurs-triumphant-tour-of-new-york-millions.html | GROWDS OUT EARLY ON MARTHURS TRIUMPHANT TOUR OF NEW YORK MILLIONS WELCOME MARTHUR TO CITY Generals Victories Reviewed General Rises at 730 Amateur Photographers Busy Greeted by Spellman | By William R Conklinthe New York Timesthe New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/hurls-second-nohit-game.html | Hurls Second NoHit Game | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/injuries-cut-in-50-by-coast-dockers-14-improvement-over-1949-shown.html | INJURIES CUT IN 50 BY COAST DOCKERS 14 Improvement Over 1949 Shown by San Francisco Bay Area Ports | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/iranian-fanatics-threaten-premier-moslem-nationalists-at-rally-tell.html | IRANIAN FANATICS THREATEN PREMIER Moslem Nationalists at Rally Tell Ala to Take the Right Course and Free Killer Notice to Enemies of Islam Bonus for Oil Workers | By Michael Clark Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/israel-celebrates-feast-of-passover-stores-remove-all-leavened.html | ISRAEL CELEBRATES FEAST OF PASSOVER Stores Remove All Leavened Foods as Festival Is Marked as a National Holiday | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/italians-honor-bonomi-senate-adjourns-in-tribute-to-its-late.html | ITALIANS HONOR BONOMI Senate Adjourns in Tribute to Its Late President | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/jersey-experts-back-natural-gas-storage.html | JERSEY EXPERTS BACK NATURAL GAS STORAGE | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/joseph-h-mccormack.html | JOSEPH H MCCORMACK | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/justice-craters-mother-dies.html | Justice Craters Mother Dies | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/kennecott-copper-plans-7000000-outlay-for-developing-new-deep-ruth.html | Kennecott Copper Plans 7000000 Outlay For Developing New Deep Ruth Ore Body | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/kennedy-pantzer.html | Kennedy Pantzer | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/letters-to-the-times-granting-asylum-change-favored-in-phrasing-of.html | Letters to The Times Granting Asylum Change Favored in Phrasing of Declaration of Human Rights Authorship of Mary and Her Lamb Relief of Genuine Distress Use of Common Sense in Philanthropy Considered Essential Support Asked for Housing Projects Coordinating Charitable Efforts General Eisenhowers Picture | BORIS GOUREVITCHCAUTIOUS READEREDWIN S BURDELLA DOLLAR CONTRIBUTORPHILIP PARKER DDS | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/lie-sees-an-upswing-in-korea-peace-hope.html | LIE SEES AN UPSWING IN KOREA PEACE HOPE | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/margaret-jones-to-wed-jersey-girl-a-stanford-alumna-fiancee-of-hugh.html | MARGARET JONES TO WED Jersey Girl a Stanford Alumna Fiancee of Hugh Snow | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/medal-and-scroll-presented-by-city-mayor-pays-honor-in-official.html | MEDAL AND SCROLL PRESENTED BY CITY Mayor Pays Honor in Official Welcome General Calls New York Greatest MEDAL AND SCROLL PRESENTED BY CITY Calls It Greatest City Under Cloudless Sky | By Paul Crowell | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/melvin-h-jones.html | MELVIN H JONES | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/miss-calder-betrothed-student-at-nyu-will-be-wed-to-edward-coffin.html | MISS CALDER BETROTHED Student at NYU Will Be Wed to Edward Coffin Childs | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/mrs-george-f-ludeking.html | MRS GEORGE F LUDEKING | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/mrs-gf-parton-jr-has-son.html | Mrs GF Parton Jr Has Son | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/mrs-paul-e-reed.html | MRS PAUL E REED | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/mrs-william-k-foley.html | MRS WILLIAM K FOLEY | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/news-of-food-shad-run-now-under-way-in-hudson-but-pollution.html | News of Food Shad Run Now Under Way in Hudson but Pollution Overfishing Cut Catch Long Baking Method Smoked Tuna In Tins Sauced Herring Arrives | By June Owen | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/newsprint-held-up-in-reaching-city-canadian-mills-say-boxcar.html | NEWSPRINT HELD UP IN REACHING CITY Canadian Mills Say Boxcar Shortage Not Allotment Cuts Delay Deliveries Rise in Oversea Shipments Use in Fighting Communism | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/noted-genealogist-dies-william-emery-traced-family-for-mrs-hetty.html | NOTED GENEALOGIST DIES William Emery Traced FamilY for Mrs Hetty Green Wilks | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/oe-long-is-named-hawaii-governor-territory-secretary-nominated-by.html | OE LONG IS NAMED HAWAII GOVERNOR Territory Secretary Nominated by President to Succeed Stainback Soon a Judge Honolulu Is Pleased | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/ontario-registers-50000000-issue-registration-application-says.html | ONTARIO REGISTERS 50000000 ISSUE Registration Application Says Proceeds Will Go to Power Board Other SEC Pleas General Telephone of NY Ohio Edison Company | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/otto-w-osterlund.html | OTTO W OSTERLUND | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/patricia-m-kline-becomes-fiancee-senior-at-barnard-to-be-bride-of.html | PATRICIA M KLINE BECOMES FIANCEE Senior at Barnard to Be Bride of Albert E Elsen Graduate Student at Columbia | Special to THE NEW YORK TIMESAnne Donahue | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/police-maintain-calm-good-humor-but-7000-nearly-half-of-force-are.html | POLICE MAINTAIN CALM GOOD HUMOR But 7000 Nearly Half of Force Are Pressed to Limit to Control Human Tide Hawkers Are Obstreperous Break Through the Barriers Cameramen Put in Peril | By Joseph C Ingraham | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/price-rise-signals-ge-pay-increase-consumers-index-04-per-cent.html | PRICE RISE SIGNALS GE PAY INCREASE Consumers Index 04 Per Cent Higher 200000 Expected to Get 9Cent Advance Old and New Figures the Same Load Eased Carey Says | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/primary-prices-up-01-for-week-rise-in-foods-textiles-other-items.html | PRIMARY PRICES UP 01 FOR WEEK Rise in Foods Textiles Other Items Offset Drop in Farm Metals and Other Products | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/prof-lyman-wilson-of-cornell-law-68.html | PROF LYMAN WILSON OF CORNELL LAW 68 | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/realty-sales-clinic-held-jersey-brokers-urge-campaign-for-an.html | REALTY SALES CLINIC HELD Jersey Brokers Urge Campaign for an Informed Public | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/record-2850-tons-of-paper-fall-in-festive-shower-on-city-streets.html | Record 2850 Tons of Paper Fall In Festive Shower on City Streets Sanitation Crews Take It in Stride and Besides 1700 Miles of Ticker Tape Sweep Up Personal Love Letters What Went Out the Window This Picking Up a Pleasure Scorecard of Paper Showers | By Arthur Gelb | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/reds-in-new-atomic-move-taipei-links-italian-to-report-of-center-in.html | REDS IN NEW ATOMIC MOVE Taipei Links Italian to Report of Center in Sinkiang | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/regents-on-coast-still-split-on-oath-warren-asks-that-board-take-u.html | REGENTS ON COAST STILL SPLIT ON OATH Warren Asks That Board Take U of C Out of Turmoil but Fight on Court Ban Looms Reconsideration Demanded Calls Concept Revolutionary Regents Ask I to Bow | By Lawrence E Davies Special To the New York Timesspecial To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/regina-sherwood-is-wed-in-chapel-has-2-attendants-at-marriage-to.html | REGINA SHERWOOD IS WED IN CHAPEL Has 2 Attendants at Marriage to George Joseph Kearns at St Patricks Cathedral | Ira L Hill Studio | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/resettled-dps-total-900000.html | Resettled DPs Total 900000 | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/revere-plaque-unveiled-greatgrandson-takes-part-in-ceremony-at.html | REVERE PLAQUE UNVEILED GreatGrandson Takes Part in Ceremony at Canton Mass | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rienzieh-stratton.html | RIENZIEH STRATTON | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rollins-inquiry-unit-set-3-educators-named-to-study-dispute-at.html | ROLLINS INQUIRY UNIT SET 3 Educators Named to Study Dispute at Florida College | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/rubber-study-group-at-rome-is-reported-short-of-an-agreement-on.html | Rubber Study Group at Rome Is Reported Short of an Agreement on Yearly Quotas | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/russell-banaka.html | Russell Banaka | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/scientists-named-defense-advisers-heads-science.html | SCIENTISTS NAMED DEFENSE ADVISERS HEADS SCIENCE BOARD | Special to THE NEW YORK TIMESConway Studios | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/senate-advances-grain-aid-for-india-committee-backs-190-millions.html | SENATE ADVANCES GRAIN AID FOR INDIA Committee Backs 190 Millions Half Loan Half Grant for FamineThreatened Nation 95000000 Immediately Smith Approves Changes | Special tO THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/sheridan-morrissey.html | Sheridan Morrissey | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/smiths-pointer-scores-lakeview-sambo-wins-in-field-trial-derby-at.html | SMITHS POINTER SCORES Lakeview Sambo Wins in Field Trial Derby at Armonk | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/soviet-said-to-ask-reparation-speed-new-regulations-and-naming-of.html | SOVIET SAID TO ASK REPARATION SPEED New Regulations and Naming of Russian Expediters in East Germany Reported | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/steel-mill-proves-connecticut-poser-issue-still-is-undecided-after.html | STEEL MILL PROVES CONNECTICUT POSER Issue Still Is Undecided After State Advisory Committees Conference With Lodge 8500000 LOAN ASSAILED House Group Hears Kentucky Plant Got Grant Despite View It Would Hurt Defense Three Are Opposed Selling Job Needed | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/students-reaffirm-freedom-tradition-civil-liberties-are-endorsed-at.html | STUDENTS REAFFIRM FREEDOM TRADITION Civil Liberties Are Endorsed at University of Buffalo Many Citizens Respond WHOLE CAMPUS AIDS PLAN Chancellor Emeritus Capen Urges Bold Approach to All Facets of Opinion Standees Jam Some Sessions Exploration of Views Urged | By Warren Weaver Jr Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/takes-office-as-president-of-delaware-university.html | Takes Office as President Of Delaware University | Special to THE NEW YORK TIMESDey Studio | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/tanker-afire-after-collision-in-gulf-of-mexico.html | TANKER AFIRE AFTER COLLISION IN GULF OF MEXICO | The New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/this-free-library-lives-up-to-name-it-uses-no-tax-money-makes-no.html | THIS FREE LIBRARY LIVES UP TO NAME It Uses No Tax Money Makes No Charge for Its Books and Volunteers Keep It Going | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/troth-announced-of-jean-johnston-sophomore-at-st-lawrence-u-will-be.html | TROTH ANNOUNCED OF JEAN JOHNSTON Sophomore at St Lawrence U Will Be Married to Arthur A Gunthorpe Senior There | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/truman-booed-at-baseball-game-as-he-throws-out-the-first-ball.html | Truman Booed at Baseball Game As He Throws Out the First Ball TRUMAN IS BOOED AT BASEBALL GAME | By Wh Lawrence Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/tv-held-no-brake-on-sales-of-papers-editors-are-told-circulations.html | TV HELD NO BRAKE ON SALES OF PAPERS Editors Are Told Circulations Rose After Kefauver Hearings and MacArthur Welcome Columnists For and Against Elected to Board of Directors | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/un-group-to-discuss-india.html | UN Group to Discuss India | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/un-sifts-border-dispute-general-counsel-sees-sharett-on-the.html | UN SIFTS BORDER DISPUTE General Counsel Sees Sharett on the IsraeliSyrian Issue | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/un-surveys-needs-of-libya.html | UN Surveys Needs of Libya | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-air-unit-gets-ox-as-korea-prize-republic-gives-animal-usual.html | US AIR UNIT GETS OX AS KOREA PRIZE Republic Gives Animal Usual Wrestling Trophy Together With Formal Citation Ducks Get Companion Prepares for Festivities | By Murray Schumach Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-korean-forces-to-fight-incognito-censor-bans-naming-of-allies-in.html | US KOREAN FORCES TO FIGHT INCOGNITO Censor Bans Naming of Allies in Combat as Other Than UN South Koreans Excepted | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/us-to-step-up-aid-to-chiang-kaishek-more-arms-and-materiel-will-be.html | US TO STEP UP AID TO CHIANG KAISHEK More Arms and Materiel Will Be Sent 100 Officers to Advise on Defense Needs Step Planned Many Weeks US Will Step Up Help to Formosa 100 Officers to Advise Nationalists | By Austin Stevens Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/vast-inundation-planned-in-netherlands-defense.html | Vast Inundation Planned In Netherlands Defense | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/vast-roar-greets-motorcade-from-myriads-lining-streets-the.html | Vast Roar Greets Motorcade From Myriads Lining Streets THE TUMULTUOUS GREETING FOR MARTHUR FROM THE SIDEWALKS OF NEW YORK | By Meyer Bergerthe New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/virginia-nuptials-for-frances-riggs-two-brides-and-two-engaged.html | VIRGINIA NUPTIALS FOR FRANCES RIGGS TWO BRIDES AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMESColonial | RE0000031775 | 1979-06-11 | B00000298105 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/wake-talks-bared-at-the-meeting-on-wake-island.html | WAKE TALKS BARED AT THE MEETING ON WAKE ISLAND | By Anthony Leviero Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/warners-dismiss-many-at-studio-three-department-heads-and-25-per.html | WARNERS DISMISS MANY AT STUDIO Three Department Heads and 25 Per Cent of Its Publicity Aides Go in Retrenchment | By Thomas F Brady Special To the New York Times | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/we-surrender-marthur-quips-tells-800-at-civic-luncheon-he-and-wife.html | WE SURRENDER MARTHUR QUIPS Tells 800 at Civic Luncheon He and Wife Will Never Forget Citys Welcome WHALEN CITES FADE AWAY Audience Cheers References to Generals Quotation in Speech to Congress References Cause Cheers MacArthurs Speech Whalen Jokes About Crowd Honor Guests Baruch Gets a Handshake | By Richard H Parke | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/william-procter-soap-executive-78-director-of-procter-gamble.html | WILLIAM PROCTER SOAP EXECUTIVE 78 Director of Procter  Gamble Authority on Maines Insect and Marine Life Is Dead Established 1000 Prize | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/william-t-hunter-an-industrialist-70.html | WILLIAM T HUNTER AN INDUSTRIALIST 70 | Special to THE NEW YORK TIMES | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-21 | https://www.nytimes.com/1951/04/21/archives/wood-field-and-stream-landlocked-salmon-running-in-maine-waters.html | Wood Field and Stream Landlocked Salmon Running in Maine Waters Flounders Appear at Freeport | By Raymond R Camp | RE0000031775 | 1979-06-11 | B00000298105 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/3-in-eighth-decide-highlights-at-the-polo-grounds-as-the-dodgers.html | 3 IN EIGHTH DECIDE Highlights at the Polo Grounds as the Dodgers and Giants Clashed Yesterday | By James P Dawson | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/35-banking-bills-signed-by-dewey-four-of-measures-are-vetoed-by.html | 35 BANKING BILLS SIGNED BY DEWEY Four of Measures Are Vetoed by Governor Compared With One Last Year | By George A Mooney | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/5-european-priests-seized-in-red-china.html | 5 EUROPEAN PRIESTS SEIZED IN RED CHINA | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/54-entrants-seek-5-hoboken-offices-3-other-hudson-county-towns-will.html | 54 ENTRANTS SEEK 5 HOBOKEN OFFICES 3 Other Hudson County Towns Will Hold Commission Elections on May 8 | By Joseph O Haff Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-big-dream-come-true.html | A Big Dream Come True | By Hal Borland | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-city-dwellers-plot-of-earth.html | A CITY DWELLERS PLOT OF EARTH | Raetz | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-pension-is-cheaper.html | A Pension Is Cheaper | By Lewis Nichols | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/a-shrub-clethra-starts-to-bloom-profusely-in-july.html | A SHRUB Clethra Starts to Bloom Profusely in July | By George Taloumis | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/adventure-into-reality.html | Adventure Into Reality | By Alice S Morris | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/advertising-men-engage-in-soul-searching-discuss-faults-of-business.html | Advertising Men Engage in Soul Searching Discuss Faults of Business and Remedies | By John Stuart Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/affectionately-emily.html | Affectionately Emily | By Thomas H Johnson | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/agate-bold-face-qualities-of-a-crackling-diary-in-nine-volumes-by-a.html | AGATE BOLD FACE Qualities of a Crackling Diary in Nine Volumes by a Drama Critic Working Techniques The Arbitrary Method | By Brooks Atkinson | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/along-the-highways-and-byways-of-finance-rights-bear-market-reports.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Rights Bear Market Reports Ice Cream Evaluation Wall Street Chatter | By Robert H Fetridge | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/among-oneman-shows-work-by-two-modernists.html | AMONG ONEMAN SHOWS WORK BY TWO MODERNISTS | By Stuart Preston | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ample-aluminum-and-steel-to-fill-all-needs-seen-some-time-in-52-60.html | Ample Aluminum and Steel to Fill All Needs Seen Some Time in 52 60 For Military Needs | By Thomas E Mullaney | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/andrew-r-pleninger-marries-janet-young.html | ANDREW R PLENINGER MARRIES JANET YOUNG | Buschke | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/angloiranian-oil-plant-goes-back-in-production.html | AngloIranian Oil Plant Goes Back in Production | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ann-dl-webster-becomes-a-bride-escorted-by-uncle-at-wedding-to.html | ANN DL WEBSTER BECOMES A BRIDE Escorted by Uncle at Wedding to William W Thornley Jr in Philadelphia Church | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/anne-f-zengerle-wed-to-bw-allen-has-4-attendants-at-marriage-in-new.html | ANNE F ZENGERLE WED TO BW ALLEN Has 4 Attendants at Marriage in New Dorp Church to Law Student at Boston U | Bradford Bachrach | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/anne-m-haley-is-betrothed-to-army-officer-nancy-yeager-fiancee-of.html | Anne M Haley Is Betrothed to Army Officer Nancy Yeager Fiancee of Williams Alumnus | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/appeal-to-the-record-in-the-great-debate-the-administration-and.html | APPEAL TO THE RECORD IN THE GREAT DEBATE The Administration and Supporters Of MArthurs Plan Will Have to Fight It Out Before the People COMMON SENSE SHOULD DECIDE | By Arthur Krock | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/around-the-garden-for-summer-bloom-latecomers-short-cut-quick.html | AROUND THE GARDEN For Summer Bloom LateComers Short Cut Quick Harvest At a Daffodil Show | By Dorothy H Jenkins | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/arthur-macarthur-has-his-dayat-ball-game-marthur-boy-sees-1st-big.html | Arthur MacArthur Has His DayAt Ball Game MARTHUR BOY SEES 1ST BIG BALL GAME | By Richard Jh Johnstonthe New York Times BY ERNEST SISTO | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-1-no-title.html | Article 1  No Title | The New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-3-no-title.html | Article 3  No Title | By Virginia Pope | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-4-no-title.html | Article 4  No Title | Photographs by Louis B Schlivek | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/article-5-no-title.html | Article 5  No Title | By William Carlos Williams | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/automobiles-tire-care-curbs-on-rubber-lend-new-importance-to-ways.html | AUTOMOBILES TIRE CARE Curbs on Rubber Lend New Importance To Ways of Safeguarding Casings | By Bert Pierce | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/aviation-special-order-feeder-lines-seeking-a-plane-designed.html | AVIATION SPECIAL ORDER Feeder Lines Seeking a Plane Designed Primarily for ShortHaul Operations Seek Special Model Operating Costs SAFETY RECORD | By Frederich Graham | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/bananas-are-held-up-by-guatemala-strike.html | BANANAS ARE HELD UP BY GUATEMALA STRIKE | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-coyle-is-wed-green-mountain-alumna-bride-of-lieut-robert-r.html | BARBARA COYLE IS WED Green Mountain Alumna Bride of Lieut Robert R Kiffin | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-glover-engaged-to-wed-daughter-of-a-rear-admiral-will-be.html | BARBARA GLOVER ENGAGED TO WED Daughter of a Rear Admiral Will Be Married to Lieut Albert Carpenter USN | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-howland-married.html | Barbara Howland Married | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-j-brush-bn-edwards-wed-church-of-heavenly-rest-scene-of.html | BARBARA J BRUSH BN EDWARDS WED Church of Heavenly Rest Scene of MarriageReception Held in Ballroom of Sherrys WilliamsErskine | The New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/barbara-rosens-troth-she-will-be-wed-here-on-june-17-to-dr-george.html | BARBARA ROSENS TROTH She Will Be Wed Here on June 17 to Dr George Schwartz | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/batory-transfer-to-russia-hinted-polish-liners-use-for-troops-held.html | BATORY TRANSFER TO RUSSIA HINTED Polish Liners Use for Troops Held Possible as US Bars Discrimination Charge | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/belgradeathens-air-link-weekly-service-inaugurated-by-greece-and.html | BELGRADEATHENS AIR LINK Weekly Service Inaugurated by Greece and Yugoslavia | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/best-of-the-vegetables.html | Best of the Vegetables | By Jane Nickerson | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/beyond-sun-and-stars.html | Beyond Sun And Stars | By John Pfeiffer | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/big-4-difference-on-agenda-widens-gromyko-still-demands-that-arms.html | BIG 4 DIFFERENCE ON AGENDA WIDENS Gromyko Still Demands That Arms Cut Be Approved Before Ministers Meet | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/big-board-weighs-ticker-service-shift-to-system-of-curb-chicago.html | Big Board Weighs Ticker Service Shift To System of Curb Chicago Trade Board BIG BOARD WEIGHS ITS TICKER SERVICE | By Burton Crane | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/big-gains-made-in-services-for-handicapped-children-but-a-great.html | Big Gains Made in Services For Handicapped Children But a Great Area of Unmet Needs Remains With Primary Problem a Lack of Funds | By Howard A Rush Md | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/big-market-is-seen-for-phone-device-answering-machine-is-called-a.html | BIG MARKET IS SEEN FOR PHONE DEVICE Answering Machine Is Called a Special Boon to Business Men in Smaller Towns | By William M Freeman | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/bitter-fight-rages-south-of-chorwon-reds-seek-to-defend-western.html | BITTER FIGHT RAGES SOUTH OF CHORWON Reds Seek to Defend Western Bastion of Iron Triangle Resistance Less Elsewhere BITTER FIGHT RAGES SOUTH OF CHORWON Patrols Press on Kumhwa | By Lindesay Parrott Special to the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/blair-moody-tops-senate-seat-list-newspaper-man-said-to-back.html | BLAIR MOODY TOPS SENATE SEAT LIST Newspaper Man Said to Back Vandenbergs World Policy Choice Due Tomorrow | By Elie Abel Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/boxer-bang-away-beaten-mrs-cross-dachshund-named-best-in-virginia.html | BOXER BANG AWAY BEATEN Mrs Cross Dachshund Named Best in Virginia Show | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/break-is-foreseen-in-furniture-price-2-new-manufacturers-offer.html | BREAK IS FORESEEN IN FURNITURE PRICE 2 New Manufacturers Offer Discounts to Retailers Who Are Already Overstocked Retailers Adamant | By Alfred R Zipser Jr | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/bridge-proper-play-of-a-suit.html | BRIDGE PROPER PLAY OF A SUIT | By Albert H Morehead | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/british-labor-margin-cut-conservative-wins-byelection-increasing.html | BRITISH LABOR MARGIN CUT Conservative Wins ByElection Increasing Party Vote | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/british-rehearse-civilian-defense-exercises-under-3-technical.html | BRITISH REHEARSE CIVILIAN DEFENSE Exercises Under 3 Technical Training Schools Simulate Bombing Conditions Bombed Village Set Up Many Foreigners Attend | By Benjamin Welles Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cairo-london-seen-at-impasse-on-suez-egypt-expects-rejection-of.html | CAIRO LONDON SEEN AT IMPASSE ON SUEZ Egypt Expects Rejection of British Proposals Calling for Treaty Revision | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/california-visions-vast-water-links-plans-many-dams-and-canals-in.html | CALIFORNIA VISIONS VAST WATER LINKS Plans Many Dams and Canals in Big Network to Supply Cities and Arid Areas | By Lawrence E Davies Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/campus-sales-plan-pleases-pepsicola-student-training-program-to-be.html | CAMPUS SALES PLAN PLEASES PEPSICOLA Student Training Program to Be ContinuedMobile Shop Is Used by Hat Maker | By James J Nagle | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/canada-lightly-talks-of-union-with-us-our-neighbors-recognize-sound.html | Canada Lightly Talks of Union With Us Our neighbors recognize sound reasons for it but wax facetious on possible working details | By Richard L Neuberger | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ceramics-of-finland.html | Ceramics Of Finland | By Betty Pepis | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cerebral-palsy-drive-set.html | Cerebral Palsy Drive Set | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/charlotte-h-brown-wed-married-to-hugh-smiley-jr-in-chapel-of-choate.html | CHARLOTTE H BROWN WED Married to Hugh Smiley Jr in Chapel of Choate School | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/charts-are-tools-for-skippers-use-tide-and-current-tables-also.html | CHARTS ARE TOOLS FOR SKIPPERS USE Tide and Current Tables Also ImportantGovernment Oil Companies Supply Aids | By Clarence E Lovejoy | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/choral-concert-april-29-princeton-and-sarah-lawrence-groups-to-give.html | CHORAL CONCERT APRIL 29 Princeton and Sarah Lawrence Groups to Give Joint Program | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/churches-and-schools.html | Churches And Schools | By Nash K Burger | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/churchill-is-honored-he-and-dane-named-members-of-philosophical.html | CHURCHILL IS HONORED He and Dane Named Members of Philosophical Society | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/city-receipts-tax-hits-venders-here-nonresident-concerns-take.html | CITY RECEIPTS TAX HITS VENDERS HERE NonResident Concerns Take Business to Outside Agents to Avoid Paying Levy BROKERS HINT AT MOVING Clarification of Law Is Sought by Major Trade Groups to Avert Economic Loss | By Hartley W Barclay | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/civil-defense-program-almost-at-a-standstill-congress-and-people.html | CIVIL DEFENSE PROGRAM ALMOST AT A STANDSTILL Congress and People Are Showing a Vast Indifference to Dangers of Atomic War | By Paul P Kennedy Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/closeup-of-the-undizzy-mr-dean-as-a-telecaster-he-pitches-the.html | CloseUp of the Undizzy Mr Dean As a telecaster he pitches the language as spectacularly as he pitched baseball CloseUp of the Undizzy Dean | By Allen Churchill | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/clover-todd-dulles-wed-to-jens-h-jebsen-in-chaped-of-fifth-avenue.html | Clover Todd Dulles Wed to Jens H Jebsen In Chaped of Fifth Avenue Presbyterian | The New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/club-at-princeton-cuts-living-costs-students-share-work-involved-in.html | CLUB AT PRINCETON CUTS LIVING COSTS Students Share Work Involved in Maintaining Project and Serving Meals | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/college-to-induct-president.html | College to Induct President | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/columbia-checks-army-nine-6-to-5-lions-stage-3run-drives-in-4th-and.html | COLUMBIA CHECKS ARMY NINE 6 TO 5 Lions Stage 3Run Drives in 4th and 7th to Win League Contest Behind Tracy | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/conspiracy-of-silence-policy-on-controversy-nullifies-basic-rights.html | CONSPIRACY OF SILENCE Policy on Controversy Nullifies Basic Rights Underground Proposal A NEW EDUCATIONAL SERIES FOR TELEVISION VIEWERS INCOME Time for Action | By Jack Gould | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/constance-payson-married-in-chapel-wears-white-taffeta-for-her.html | CONSTANCE PAYSON MARRIED IN CHAPEL Wears White Taffeta for Her Wedding to William M Pike at St Georges Church | Jay Te Winburn | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/council-is-formed-to-aid-alcoholics-national-medical-group-will.html | COUNCIL IS FORMED TO AID ALCOHOLICS National Medical Group Will Cooperate With Yale Unit on Industrial Cases | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/cw-jacob-to-marry-miss-joan-b-loosley.html | CW JACOB TO MARRY MISS JOAN B LOOSLEY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dance-tomorrow-to-aid-veterans-soap-and-water-ball-at-plaza-will.html | DANCE TOMORROW TO AID VETERANS Soap and Water Ball at Plaza Will Assist Chapter 81 of Disabled American Group | Barry Kramer | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/daughter-to-mrs-donald-diehl.html | Daughter to Mrs Donald Diehl | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/delaware-bridge-nears-completion-44000000-span-project-to-be.html | DELAWARE BRIDGE NEARS COMPLETION 44000000 SPAN PROJECT TO BE FINISHED THIS SUMMER | By William G Weart Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dog-trainer-began-circus-life-at-12-now-62-charles-peterson-has.html | DOG TRAINER BEGAN CIRCUS LIFE AT 12 Now 62 Charles Peterson Has Among Other Things Taught Pigs Bears and Lions 50 Years In Show Business | By Iriving Spiegel | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/donata-coletti-introduced.html | Donata Coletti Introduced | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dr-gustav-stearns-honored-as-chaplain.html | DR GUSTAV STEARNS HONORED AS CHAPLAIN | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/dr-james-d-smith-dead-served-city-retired-physician-76-headed.html | DR JAMES D SMITH DEAD SERVED CITY Retired Physician 76 Headed Communicable Disease Units From 1929 to 1939 | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/education-in-review-students-feel-deprived-by-teachers-boycott-of.html | EDUCATION IN REVIEW Students Feel Deprived by Teachers Boycott Of High School Extracurricular Activities Legal Aspects Unsettled Student Resentment | By Benjamin Fine | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/effects-of-curbs-on-building-loans-will-appear-soon-housing.html | EFFECTS OF CURBS ON BUILDING LOANS WILL APPEAR SOON Housing Activity Continues in Most Areas Despite Shock of Regulation X MORTGAGE MONEY IS TIMID Long Island Developers Begin to Curtail Their Programs Rising Costs a Factor Worried Over Controls More Dwellings Started | By Lee E Cooper | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/elizabeth-king-wed-to-frederick-behr-jr.html | ELIZABETH KING WED TO FREDERICK BEHR JR | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/elizabeth-l-switzer-married.html | Elizabeth L Switzer Married | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/first-years-crop-a-dozen-vegetables-are-easy-to-grow-and-will.html | FIRST YEARS CROP A Dozen Vegetables Are Easy to Grow And Will Produce a Good Harvest Out of Bounds North to South Last on the List | By Olive E Allen | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/five-favorite-spots-in-one-mans-paris-this-americans-selections.html | Five Favorite Spots In One Mans Paris This Americans selections include an island a cathedral gardens boulevard square ILE ST LOUIS NOTRE DAME Five Favorite Spots in One Mans Paris THE LUXEMBOURG AND TUILERIES GARDENS ST GERMAINDESPRES PLACE DE LA CONCORDE | By Joseph A Barry | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/florida-southern-college-names-new-chancellor.html | Florida Southern College Names New Chancellor | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/for-michener-its-still-the-south-pacific.html | For Michener Its Still the South Pacific | By Walter Karig | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/fordham-crushes-new-york-u-101-pounds-three-hurlers-for-15-hits.html | FORDHAM CRUSHES NEW YORK U 101 Pounds Three Hurlers for 15 Hits While Chiaramonte Yields Only 3 Blows | By Michael Strauss | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/foreign-reaction-mixed-on-the-marthur-debate-no-basic-effect-upon.html | FOREIGN REACTION MIXED ON THE MARTHUR DEBATE No Basic Effect Upon United States Policy Seen Yet Washington Will Be Closely Watched WHOLE STORY NOT YET TOLD The British Position London Is Uncertain United Nations Reaction Russian Propaganda Line | BY Edwin L James | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/french-name-new-chief-of-atomic-energy-board.html | French Name New Chief Of Atomic Energy Board | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/french-senators-bar-single-ballot-council-of-republic-rejects.html | FRENCH SENATORS BAR SINGLE BALLOT Council of Republic Rejects Electoral Reform Bill Assembly May Override | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/from-face-to-face.html | From Face to Face | By Justin OBrien | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/general-implies-government-should-have-known-red-plan-marthur.html | General Implies Government Should Have Known Red Plan MARTHUR REPORTS RED BLOW SURPRISE Secrecy of Meeting Recalled | By Richard A Parke | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/georgia-to-speed-school-expansion-170000000-outlay-for-year-will.html | GEORGIA TO SPEED SCHOOL EXPANSION 170000000 Outlay for Year Will Help to Place Negro Units on Racial Parity | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/growing-concern-hollywood-reacts-uneasily-to-red-probe.html | GROWING CONCERN Hollywood Reacts Uneasily to Red Probe FindingsFlynn and Marshall Feud Reaction Disgruntled Partners Mayer and TV HOUR OF RECKONING IN THE OLD SOUTH | By Thomas F Brady | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/head-of-brazil-honored-main-street-of-west-new-york-nj-renamed.html | HEAD OF BRAZIL HONORED Main Street of West New York NJ Renamed Avenida Vargas | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/head-start-on-weeds-preemergence-control-is-the-newest-method.html | HEAD START ON WEEDS PreEmergence Control Is The Newest Method | By Alfred Ms Pridham | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/helen-thurst-on-wed-to-rev-ca-condict-lenanegoodemoot.html | HELEN THURST ON WED TO REV CA CONDICT LenaneGoodemoot | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/heropriest-of-old-california.html | HeroPriest of Old California | Photograph by Josef Muench In WEST COAST PORTRAIT | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/hl-redman-dies-formerly-of-saks-exofficial-at-5th-ave-and-34th-st.html | HL REDMAN DIES FORMERLY OF SAKS ExOfficial at 5th Ave and 34th St Stores BritishBorn Was 63Turned to Painting Came to US at 20 | Special to THE NEW YORK TIMESThe New York Times Studio 1941 | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/hockanum-mills-reopen-backlog-to-be-cleared-up-then-plants-will-be.html | HOCKANUM MILLS REOPEN Backlog to Be Cleared Up Then Plants Will Be Sold | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/homecoming-gis-joyful-in-korea-men-of-the-24th-celebrate-in-their.html | HOMECOMING GIS JOYFUL IN KOREA Men of the 24th Celebrate in Their Own New Tavern With Beer and Music Each Gets Two Cans of Beer | By Murray Schumach Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/house-keeps-eye-on-arms-outlays-hebert-truman-foe-named-to-head.html | HOUSE KEEPS EYE ON ARMS OUTLAYS Hebert Truman Foe Named to Head Watchdog Inquiry Into Procurement Holds Subpoena Powers No Fishing Expeditions | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/housing-dominates-the-east-river-waterfront-now.html | Housing Dominates the East River Waterfront Now | Thomas Airviews | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/how-stalin-helped-hitlers-victories.html | How Stalin Helped Hitlers Victories | By Peter Blake | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/i-just-walked-on-stage-i-walked-on-stage.html | I Just Walked on Stage I Walked On Stage | By Leo Lerman | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-a-half-century-shows-of-work-by-henriedmond-cross-and-matta.html | IN A HALF CENTURY Shows of Work by HenriEdmond Cross And Matta Reflect Great Change | By Howard Devree | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-and-out-of-books-best-sellers-bed-board-teddy-the-squeeze.html | IN AND OUT OF BOOKS Best Sellers Bed Board Teddy The Squeeze Publishers Row | By David Dempsey | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-germany-the-ruins-still-smolder.html | In Germany the Ruins Still Smolder | By Harry T Moore | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/in-three-styles-current-shows-illustrate-varied-points-of-view.html | IN THREE STYLES Current Shows Illustrate Varied Points of View | By Jacob Deschin | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/independent-china-urged-malik-of-lebanon-ties-korea-peace-to.html | INDEPENDENT CHINA URGED Malik of Lebanon Ties Korea Peace to Peipings Own Policy | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/industry-earnings-in-past-to-govern-bid-for-price-rise-johnston.html | INDUSTRY EARNINGS IN PAST TO GOVERN BID FOR PRICE RISE Johnston Prohibits an Increase if Dollar Profits Equal 85 of a ThreeYear Average NO ROLLBACKS INVOLVED Stabilization Chief Declares Tough Policy Will Place Premium on Efficiency | By Joseph A Loftus Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/inflation-appeals-to-many-says-banker.html | INFLATION APPEALS TO MANY SAYS BANKER | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/introduction-to-the-basic-herbs-parsley-for-edging-clumps-of-chives.html | INTRODUCTION TO THE BASIC HERBS Parsley for Edging Clumps of Chives Tarragon Accent | By Barbara M Capen | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jacques-wolfe-composer-of-folk-songs-background.html | JACQUES WOLFE COMPOSER OF FOLK SONGS Background | By Carter Harman | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jane-lampreys-wedding-white-plains-girl-becomes-bride-of-ernest-g.html | JANE LAMPREYS WEDDING White Plains Girl Becomes Bride of Ernest G Murray | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jean-colver-bride-of-robert-w-brink.html | JEAN COLVER BRIDE OF ROBERT W BRINK | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jean-landis-married-at-elizabeth-home.html | JEAN LANDIS MARRIED AT ELIZABETH HOME | Special to THE NEW YORK TIMESBuschke | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jeanette-t-lane-married-upstate-rochester-girl-becomes-bride-of-ad.html | JEANETTE T LANE MARRIED UPSTATE Rochester Girl Becomes Bride of AD Dugan Jr Cornell Alumnus in Pittsford ChesebroughWard | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/jetengined-plane-for-cargo-tested-air-force-officers-on-hand-for.html | JETENGINED PLANE FOR CARGO TESTED Air Force Officers on Hand for Maneuver Believed First of Its Kind | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/joint-chiefs-will-answer-marthur-and-will-analyze-basic-differences.html | JOINT CHIEFS WILL ANSWER MARTHUR AND WILL ANALYZE BASIC DIFFERENCES GENERAL SAYS RED CHINA SURPRISED ALL SAY TREY RUN WAR Joint Chiefs Will Send Congress a Report on MacArthur History LAWMAKERS URGE INQUIRY Story of Wake Island Meeting Stirs Demands for Airing of All Documents | By Anthony Leviero Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/kings-point-sets-pace-leads-middle-atlantic-dinghy-sailing-with-71.html | KINGS POINT SETS PACE Leads Middle Atlantic Dinghy Sailing With 71 Points | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/korean-annapolis-starting-from-scratch-chinhae-naval-academy-offers.html | Korean Annapolis Starting from scratch Chinhae naval academy offers grimly rigorous and elementary training | By Murray Schumach | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lasting-investment-in-vegetables-care-of-asparagus.html | LASTING INVESTMENT IN VEGETABLES Care of Asparagus | By Df Jones | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/latins-visit-west-point-cadets-from-venezuela-peru-and-colombia-see.html | LATINS VISIT WEST POINT Cadets From Venezuela Peru and Colombia See Academy | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lawn-techniques-sodding-is-advantageous-in-special-cases-minute.html | LAWN TECHNIQUES Sodding Is Advantageous In Special Cases Minute Care Required | By Morris Kestenbaum | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/letters-found-in-the-drama-mailbag-appreciative-directors.html | LETTERS FOUND IN THE DRAMA MAILBAG Appreciative Directors Explanation | BETTY SHAFFERBERNARD L MENSCHHAROLD CLURMAN | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/letters-sound-thinking-shadows-soviet-fears-parachutes-single-tax.html | Letters SOUND THINKING SHADOWS SOVIET FEARS PARACHUTES SINGLE TAX PLATOS VIEW | FRANKLIN D ELMERROBERT S FIELDROBERT RAMAKERGEORGE SAVAGESTEPHEN R KAYE | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/letters-to-the-editor-de-custine-translated-dickens-and-russia.html | Letters To the Editor De Custine Translated Dickens and Russia | LYDIA DOMHERREC HEALEY | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/letters-to-the-times-titoism-appraised-iron-curtain-peoples-said-to.html | Letters to The Times Titoism Appraised Iron Curtain Peoples Said to Look To West for Liberation To Draft Students Proposal Leaving Decision to Local Boards Supported For Highway Safety Supporting Bonds Proposal for Change in Banks Reserve Requirements Explained Control of Gambling | CONSTANTIN FOTITCHROSS I DIXON JrJACOB VINERMURRAY T QUIGG | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lincoln-elects-trustees-dr-bunche-rs-firestone-and-julius-rosenwald.html | LINCOLN ELECTS TRUSTEES Dr Bunche RS Firestone and Julius Rosenwald Named | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/lucia-b-hollerith-washington-bride-married-at-episcopal-cathedral.html | LUCIA B HOLLERITH WASHINGTON BRIDE Married at Episcopal Cathedral to Gillet Lefferts Jr by the Rev Dr Theodore Wedel | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/macarthurstudy-in-black-and-white-his-sharply-etched.html | MacArthurStudy In Black and White His sharply etched characteristics and opinions win him victories but also create animosities MacArthurA Study | By Lindesay Parrott | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/major-over-60-takes-gi-course-oldest-college-student-under-gi-bill.html | MAJOR OVER 60 TAKES GI COURSE OLDEST COLLEGE STUDENT UNDER GI BILL | The New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/manhattan-scores-in-3-relay-races-recordbreaking-race-at-eastern.html | MANHATTAN SCORES IN 3 RELAY RACES RECORDBREAKING RACE AT EASTERN CHAMPIONSHIP RELAYS | By Joseph M Sheehan Special To the New York Timesthe New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mantles-hit-for-bombers-snaps-washington-streak-yanks-set-back.html | Mantles Hit for Bombers Snaps Washington Streak YANKS SET BACK SENATORS BY 87 | By John Drebinger Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/many-faiths-mark-passover-in-korea-inspecting-koreabound-troops.html | MANY FAITHS MARK PASSOVER IN KOREA INSPECTING KOREABOUND TROOPS FROM ETHIOPIA | By George Barrett Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/margaret-jarman-bride-in-maryland-her-sisters-honor-attendants-at.html | MARGARET JARMAN BRIDE IN MARYLAND Her Sisters Honor Attendants at Her Marriage in Princess Anne to John WT Webb | Special to THE NEW YORK TIMESDavid Berns | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marguerite-pratt-prospective-bride-former-lieutenant-in-waves.html | MARGUERITE PRATT PROSPECTIVE BRIDE Former Lieutenant in Waves Engaged to William E Foley of Department of Justice DavisBenjamin | Special to THE NEW YORK TIMESSouthall | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/maria-boissevain-students-fiancee-radcliffe-sophomore-will-be-bride.html | MARIA BOISSEVAIN STUDENTS FIANCEE Radcliffe Sophomore Will Be Bride of C Grant LaFarge Who Is Senior at Harvard | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marjorie-platt-wed-bronxville-girl-is-married-to-kent-moore-in.html | MARJORIE PLATT WED Bronxville Girl Is Married to Kent Moore in Church There | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mars-calling-americas-radio-hams-are-closely-linked-with-the-army.html | MARS Calling Americas radio hams are closely linked with the Army and Air Force | By Sidney Feldman | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/marshall-urges-feeling-for-world-teachers-must-stir-us-to-the.html | MARSHALL URGES FEELING FOR WORLD Teachers Must Stir Us to the Plight of Others He Says at Hood College Session Stresses Point to Faculty | By Paul P Kennedy Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mary-ellen-moylan-harlem-jam-sessions.html | MARY ELLEN MOYLAN HARLEM JAM SESSIONS | Maurice Seymour | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/masefields-choice.html | Masefields Choice | By Delancey Ferguson | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/megabucks-for-whats-hot-a-glossary-of-new-atomic-terms.html | Megabucks for Whats Hot A Glossary of new atomic terms | By Michael Amrine | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/memorandum-to-general-macarthur-memorandum-to-macarthur.html | Memorandum to General MacArthur Memorandum to MacArthur | A report to the distinguished soldier on how America has changed in his 14year absenceBy James Reston | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/million-mark-near-in-at-t-holders-75yearold-company-will-be-first-t.html | MILLION MARK NEAR IN AT T HOLDERS 75YearOld Company Will Be First to Boast That Number of Owners of Its Shares TWO BACKED FIRST PHONE Women Outnumber Men 2to1 on RosterGeneral Motors Is Nearest With 456993 | By Thomas P Swift | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-barbara-black-engaged-to-be-wed.html | MISS BARBARA BLACK ENGAGED TO BE WED | Special to THE NEW YORK TIMESTroutWare | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-betsy-trippe-prospective-bride-bryn-mawr-sophomore-is-the.html | MISS BETSY TRIPPE PROSPECTIVE BRIDE Bryn Mawr Sophomore Is the Fiancee of William H Duke a Senior at Dartmouth GeorgeFuller | Bradford BachrachBradford Bachrach | RE0000031774 | 1979-06-11 | B00000298106 |

| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-boethelts-troth-radcliffe-graduate-to-be-wed-to-john-galt.html | MISS BOETHELTS TROTH Radcliffe Graduate to Be Wed to John Galt Stockly | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
|---|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-bright-affianced-pennsylvania-girls-betrothal-to-john.html | MISS BRIGHT AFFIANCED Pennsylvania Girls Betrothal to John Chynoweth Announced | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-chittenden-connecticut-bride-she-is-married-in-naugatuck.html | MISS CHITTENDEN CONNECTICUT BRIDE She Is Married in Naugatuck Congregational to Nathan Merrill Pierpont Jr | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-crist-engaged-to-a-law-student-junior-at-sweet-briar-will-be.html | MISS CRIST ENGAGED TO A LAW STUDENT Junior at Sweet Briar Will Be Married to James C Lee Who Served in the Army | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-doris-duvall-wed-in-montclair-daughter-of-film-executive.html | MISS DORIS DUVALL WED IN MONTCLAIR Daughter of Film Executive Married in St Lukes Church to Raymond J Buchanan | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-easterbrook-bride-in-manhasset.html | MISS EASTERBROOK BRIDE IN MANHASSET | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-greenway-is-wed-bride-of-luis-m-argueso-jr-in-st-patricks.html | MISS GREENWAY IS WED Bride of Luis M Argueso Jr in St Patricks Church York Pa | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-hedges-wed-to-a-museum-aide-married-to-francis-du-pont.html | MISS HEDGES WED TO A MUSEUM AIDE Married to Francis du Pont Cornelius of Metropolitan at Ceremony in Rye NY | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-lois-maclardy-married.html | Miss Lois MacLardy Married | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-luann-lewis-of-iowa-betrothed-morrisberliner.html | MISS LUANN LEWIS OF IOWA BETROTHED MorrisBerliner | Special to THE NEW YORK TIMESKnutsonBowers | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-mary-brandt-becomes-fiancee-senior-at-radcliffe-betrothed-to.html | MISS MARY BRANDT BECOMES FIANCEE Senior at Radcliffe Betrothed to Gordon Norfolk McKee Jr in Final Year at Harvard ShermanGreenwald | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-ogburn-fiancee-of-frank-miller-jr.html | MISS OGBURN FIANCEE OF FRANK MILLER JR | Special to THE NEW YORK TIMESWillard Stewart | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-ritterbush-to-wed-in-summer-member-of-gill-school-faculty-is.html | MISS RITTERBUSH TO WED IN SUMMER Member of Gill School Faculty Is Betrothed to Daniel S Whitman Jr Air Veteran AndersonTaylor | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-robie-is-bride-of-verne-clair-jr.html | MISS ROBIE IS BRIDE OF VERNE CLAIR JR | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-ryan-fiancee-of-ag-zulfer-jr-hewlett-girl-a-smith-student-will.html | MISS RYAN FIANCEE OF AG ZULFER JR Hewlett Girl a Smith Student Will Become the Bride of Amherst Graduate | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-stillwell-engaged-essex-fells-girl-is-prospective-bride-of.html | MISS STILLWELL ENGAGED Essex Fells Girl Is Prospective Bride of Francis D Porcher | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-turner-engaged-to-cornell-alumnus-okrindpropper-their.html | MISS TURNER ENGAGED TO CORNELL ALUMNUS OkrindPropper THEIR ENGAGEMENTS HAVE BEEN ANNOUNCED | Special to THE NEW YORK TIMESSargentH Tarr Inc | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/miss-werring-wed-to-john-a-russell.html | MISS WERRING WED TO JOHN A RUSSELL | Bradford Bachrach | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/more-delay-seen-in-italian-arming-spoffords-plea-to-atlantic-pact.html | MORE DELAY SEEN IN ITALIAN ARMING Spoffords Plea to Atlantic Pact Nations to Speed Job Spurred by Lag in Rome | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/mr-adams-did-it-better-henry-adams-did-it-better.html | Mr Adams Did It Better Henry Adams Did It Better | By Henry Steele Commager | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/museum-in-query-guggenheim-foundations-policies-frank-lloyd-wrights.html | MUSEUM IN QUERY Guggenheim Foundations Policies Frank Lloyd Wrights Plans Involved The Charter Artists Reactions Appraisal The Future | By Aline B Louchheim | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/museum-town-model-village-of-a-century-ago-to-open-may-1-village.html | MUSEUM TOWN Model Village of a Century Ago to Open May 1 Village Incomplete | By John B Ehrhardt | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nancy-cotter-wed-in-bridgeport.html | Nancy Cotter Wed in Bridgeport | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nancy-f-whitney-is-married-in-fairfield-to-ensign-cort-r-devoe-of.html | Nancy F Whitney Is Married in Fairfield To Ensign Cort R DeVoe of Coast Guard | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/negro-actors-impressions-of-south-africa-bitter-experience.html | NEGRO ACTORS IMPRESSIONS OF SOUTH AFRICA Bitter Experience | By Fred Hift | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-battle-over-controls-industry-farmers-and-labor-will-fight.html | NEW BATTLE OVER CONTROLS Industry Farmers and Labor Will Fight Defense Production Act Proposals | By Charles E Egan Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-pipe-to-carry-gas-from-alberta-company-chartered-to-build-it.html | NEW PIPE TO CARRY GAS FROM ALBERTA Company Chartered to Build It Must First Prove Reserves in Province Are Adequate NEW PIPE TO CARRY GAS FROM ALBERTA Wins Civic Backing Steel Is First Problem | By Paul Heffernan | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-plan-for-india-wheat-house-and-senate-committees-compromise-on.html | NEW PLAN FOR INDIA WHEAT House and Senate Committees Compromise On a Loan in Whole or in Part | By Clayton Knowles Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-plan-helping-industrial-peace-citizens-committee-credited-with.html | NEW PLAN HELPING INDUSTRIAL PEACE Citizens Committee Credited With Bringing Great Gains in the Stamford Area Labor Invited by Leaders Pastor the First Chairman | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-wage-board-set-up-by-truman-eighteenmember-stabilization-body.html | NEW WAGE BOARD SET UP BY TRUMAN EighteenMember Stabilization Body Can Advise Settlement of Some NonPay Disputes NEW WAGE BOARD SET UP BY TRUMAN | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/new-yorks-civil-defense-radio-network-control-centers-eddie-cantor.html | NEW YORKS CIVIL DEFENSE RADIO NETWORK Control Centers EDDIE CANTOR AND COMPANY | By Milton Levenson | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/news-aid-gossip-of-the-rialto-good-response-to-city-centers-new.html | NEWS AID GOSSIP OF THE RIALTO Good Response to City Centers New Season Other Items | By Lewis Funke | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/news-and-notes-from-the-field-of-travel-time-change.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL TIME CHANGE | By Diana Rice | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/news-of-the-world-of-stamps-program-is-announced-for-the-firstday.html | NEWS OF THE WORLD OF STAMPS Program Is Announced For the FirstDay Sale Of ACS Issue | By Kent B Stiles | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/news-of-tv-its-fun-to-know-other-showsitems.html | NEWS OF TV Its Fun to Know Other ShowsItems | By Sidney Lohman | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/norfolk-gardens-citys-azalea-plantings-scattered-over-100-acres-of.html | NORFOLK GARDENS Citys Azalea Plantings Scattered Over 100 Acres of Landscaped Woodland Opened in 1940 Historic Spots Hotels and Motels | By Walter R Fletcher | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/now-industry-objects-to-wage-board-setup-three-other-groups-are.html | NOW INDUSTRY OBJECTS TO WAGE BOARD SETUP Three Other Groups Are Prepared to go Along With the New Plan Presidents Advisory Board Background of the Issue Certification Authority Cooperation Expected | By Louis Stark Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nuptials-at-home-for-miss-milwain-she-wears-tan-organdy-at-wedding.html | NUPTIALS AT HOME FOR MISS MILWAIN She Wears Tan Organdy at Wedding in Huntington to Graham French Cummin | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nuptials-in-jersey-for-diana-morgan-daughter-of-princeton-u-aide.html | NUPTIALS IN JERSEY FOR DIANA MORGAN Daughter of Princeton U Aide Married to Alfred Van S Olcott Jr Class of 44 | Special to THE NEW YORK TIMESHal Phyfe | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/nuptials-of-anne-mcdonough.html | Nuptials of Anne McDonough | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |

| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ocean-monarch-joins-cruise-fleet-britains-new-14000ton-luxury-liner.html | OCEAN MONARCH JOINS CRUISE FLEET Britains New 14000Ton Luxury Liner Is Due Here This Week Test Trips Steward Service Plenty of Room | By Werner Bamberger | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/opera-and-concert-programs-of-the-week-opera-new-york-city-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK OPERA NEW YORK CITY OPERA City Center CONCERTS RECITALS | BrunoBruno | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/opsrule-awaited-for-shirt-pricing-manufacturers-opening-lines-in.html | OPSRULE AWAITED FOR SHIRT PRICING Manufacturers Opening Lines in May Will Quote at Value if Order is Not Issued | By George Auerbach | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/optimistic-for-cmp-austin-of-us-steel-co-calls-it-superior-to.html | OPTIMISTIC FOR CMP Austin of US Steel Co Calls It Superior to Priority System | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/outdoor-shows.html | OUTDOOR SHOWS | GottschoSchleisner | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/outside-a-window-gay-combinations-of-flowering-plants-and-vines-are.html | OUTSIDE A WINDOW Gay Combinations of Flowering Plants And Vines Are Set Out in Spring Wide Variety City Types In the Bottom | By Harriet K MorsegottschoSchleisner | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/over-eighty-and-still-likely-whip-no-worries.html | OVER EIGHTY AND STILL LIKELY Whip No Worries | By Isabel Taylor | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/overseas-tours-for-us-students-trip-programs-planned-to-fulfill-a.html | OVERSEAS TOURS FOR US STUDENTS Trip Programs Planned To Fulfill a Variety Of Requirements | By Leonard Buder | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/packaging-alters-the-gardeners-shopping-purchases-are-influenced-by.html | PACKAGING ALTERS THE GARDENERS SHOPPING Purchases Are Influenced by Wrappings For All Kinds of Plant Material SelfService Cylinder of Perennials A Hardy Lot | By Thelma H Stevens | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/parent-and-child-the-first-experiments-in-art.html | PARENT AND CHILD The First Experiments in Art | By Dorothy Barclay | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/park-plan-approved-jersey-residents-are-pleased-by-sandy-hook-lease.html | PARK PLAN APPROVED Jersey Residents Are Pleased by Sandy Hook Lease | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/patterns-with-perennials-provide-border-interest.html | PATTERNS WITH PERENNIALS PROVIDE BORDER INTEREST | Designed by Stuart Ortloff | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/paul-hoffmans-blueprint-for-peace-america-says-the-former-head-of.html | PAUL HOFFMANS BLUEPRINT FOR PEACE America Says the Former Head of ECA Should Reorganize the Entire Free World | By Adolf A Berle Jr | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/paul-slater-weds-miss-susan-stone-former-naval-officer-marries.html | PAUL SLATER WEDS MISS SUSAN STONE Former Naval Officer Marries Stephens College Alumna in Bronxville Church | Special to THE NEW YORK TIMESEdwin Kellogg | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/payments-plight-of-dutch-worsens-stopgap-measures-have-not-checked.html | PAYMENTS PLIGHT OF DUTCH WORSENS StopGap Measures Have Not Checked Mounting Deficit Officials Inform OEEC | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/peiping-peace-plan-pushed-in-moscow-literary-gazette-says-policies.html | PEIPING PEACE PLAN PUSHED IN MOSCOW Literary Gazette Says Policies of MacArthur and Truman Are Virtually Identical | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/penn-eight-wins-childs-cup-princeton-2d-columbia-3d-penn-crew-takes.html | Penn Eight Wins Childs Cup Princeton 2d Columbia 3d PENN CREW TAKES CHILDS CUP EVENT | By Allison Danzig Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/philharmonic-retrospect-performances-of-operatic-works-especially.html | PHILHARMONIC RETROSPECT Performances of Operatic Works Especially Wozzeck Among Seasons EventsEconomic Position Causes Concern | By Olin Downes | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/pictorial-power-in-the-brave-bulls-robert-rossen-again-shows-real.html | PICTORIAL POWER In The Brave Bulls Robert Rossen Again Shows Real Cinema Style Savage Business Part of a Whole | By Bosley Crowther | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/planting-facts-on-seven-popular-flowers-chrysanthemum.html | PLANTING FACTS ON SEVEN POPULAR FLOWERS CHRYSANTHEMUM | By Mary C Seckman | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/port-chester-villagers-to-vote.html | Port Chester Villagers to Vote | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/practical-economy-time-and-labor-will-be-saved-if-soil-is-mulched.html | PRACTICAL ECONOMY Time and Labor Will Be Saved If Soil Is Mulched With Suitable Material | By Paul F Frese | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/premise-of-our-global-strategystrong-allies-administration-is-bound.html | PREMISE OF OUR GLOBAL STRATEGYSTRONG ALLIES Administration Is Bound to Consider Facts Which MacArthur Ignores Risk Is Rejected Other Nations Considered United Nations Ignored Lack of Explanation Minimum of Ground Troops | By James Reston Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/price-chart-filing-picks-up-slightly-but-rate-is-still-considered.html | PRICE CHART FILING PICKS UP SLIGHTLY But Rate Is Still Considered Far From Satisfactory by OPS Officials Here SERIOUS PROBLEM LOOMS With Deadline Only Week Off of 60000 Subject to Rule Under 5000 Have Reported Further Delay Doubtful Returns 50 for Correction | By Brendan M Jones | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/princeton-stops-navy-nine-6-to-2-chirurgi-shuts-out-middies-until.html | PRINCETON STOPS NAVY NINE 6 TO 2 Chirurgi Shuts Out Middies Until EighthFive Errors Help Tigers to Triumph | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/priscilla-mullin-to-wed-dayton-ohio-girl-is-affianced-to-everett.html | PRISCILLA MULLIN TO WED Dayton Ohio Girl Is Affianced to Everett Gordon Reid Jr | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/prokofieff-at-sixty-back-in-soviet-favor-he-goes-on-composing.html | PROKOFIEFF AT SIXTY Back in Soviet Favor He Goes on Composing | By Harrison E Salisbury | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/random-notes-concerning-people-and-pictures-arch-oboler-outlines.html | RANDOM NOTES CONCERNING PEOPLE AND PICTURES Arch Oboler Outlines Production Plans The Marrying Kind for Judy Holliday | By Ah Weiler | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/records-operatic-carmen-and-tales-of-hoffmann-among-new-releases.html | RECORDS OPERATIC Carmen and Tales of Hoffmann Among New Releases Now Available Here From Sound Track From the Past OTHER REVIEWS Pergolesi | By Howard Taubmanjames Abresch | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/red-tape-delays-job-of-nimitz-commission-members-wait-for-an.html | RED TAPE DELAYS JOB OF NIMITZ COMMISSION Members Wait for an Exemption From The Conflict of Interests Law | By Anthony Leviero Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/resistance-leader-purged-in-bulgaria.html | RESISTANCE LEADER PURGED IN BULGARIA | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rev-hg-richardson-unit-arian-minister.html | REV HG RICHARDSON UNIT ARIAN MINISTER | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ridgwaythree-views-of-a-soldier-the-new-far-east-chief-is-tough-and.html | RidgwayThree Views of a Soldier The new Far East chief is tough and astute in battle but warm in his human relations | By Gertrude Samuels | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rifts-in-cabinet-plaguing-attlee-rival-ambitions-hamper.html | RIFTS IN CABINET PLAGUING ATTLEE Rival Ambitions Hamper TeamWorkBevan Resignation Over Budget Not Ruled Out | By Raymond Daniell Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rosemary-maloney-herbert-brooks-wed.html | ROSEMARY MALONEY HERBERT BROOKS WED | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/royals-top-knicks-for-crown-7975-win-seventh-game-of-nba-finals-in.html | ROYALS TOP KNICKS FOR CROWN 7975 Win Seventh Game of NBA Finals in the Last Minute After New York Rally McGuire Fouls Davies ROYALS TOP KNICKS FOR CROWN 7975 | By Louis Effrat Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/rules-are-drawn-to-guide-writeoffs-internal-revenue-chief-asks.html | RULES ARE DRAWN TO GUIDE WRITEOFFS Internal Revenue Chief Asks Views on New Regulations for Plant Amortizing MAY 12 DEADLINE IS SET Formula Is Based on 1950 Act Allowing Earlier Recovery of Defense Facility Costs Definition Is Given RULES ARE DRAWN ON WAR WRITEOFFS | By Godfrey N Nelson | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/ruth-a-mayo-married-in-crestwood-church.html | RUTH A MAYO MARRIED IN CRESTWOOD CHURCH | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/sacrifices-urged-on-german-labor-bonn-minister-asks-unions-to-use.html | SACRIFICES URGED ON GERMAN LABOR Bonn Minister Asks Unions to Use Wage Restraint That Is Invoked in Britain Living Costs Up Sharply Unions Increasing Demands | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/sarah-e-philhower-married-in-nutley.html | SARAH E PHILHOWER MARRIED IN NUTLEY | Special to THE NEW YORK TIMESIra L Hills Studio | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/science-in-review-tests-show-how-airborne-germs-could-be-spread.html | SCIENCE IN REVIEW Tests Show How Airborne Germs Could Be Spread Over Cities in Biological Warfare Infectious Mists Controlled Experiments | By Waldemar Kaempffert | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/season-of-progress-fruit-trees-in-blossom-give-the-signal-for-seed.html | SEASON OF PROGRESS Fruit Trees in Blossom Give the Signal For Seed Sowing and Transplanting No Short Cuts Exceptions to the Rule Too Ambitious | By Dorothy H Jenkins | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/seed-to-flowers-most-annuals-may-be-started-outdoors-now-that-the.html | SEED TO FLOWERS Most Annuals May Be Started Outdoors Now That the Soil Is Workable | By Henry E Downer | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/shipments-of-coal-to-europe-booming-rate-nearing-postwar-peak-at.html | SHIPMENTS OF COAL TO EUROPE BOOMING Rate Nearing Postwar Peak at Norfolk as Rearmament of Allies Is Intensified Record Set in 1947 | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/silver-hill-topsy-takes-field-trial-kennel-mate-sky-deacon-third.html | SILVER HILL TOPSY TAKES FIELD TRIAL Kennel Mate Sky Deacon Third Behind Medicson in Armonk Open AllAge Stake | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/society-will-show-how-to-lure-birds.html | SOCIETY WILL SHOW HOW TO LURE BIRDS | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/some-ways-to-say-it.html | Some Ways To Say It | By Horace Reynolds | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/son-to-mrs-monroe-b-scharff.html | Son to Mrs Monroe B Scharff | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soviet-abandoning-german-unity-idea-also-relegates-peoples-police.html | SOVIET ABANDONING GERMAN UNITY IDEA Also Relegates Peoples Police to Minor Role After Vote Test Shows Reds Are Weak Attitude Revised Toward West Russians Suspect German Reds | By Drew Middleton Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soviet-abandoning-jewish-homeland-committee-that-raised-funds-here.html | SOVIET ABANDONING JEWISH HOMELAND Committee That Raised Funds Here for Birobijan Colony Is Being Liquidated Committee Being Liquidated | By Harry Schwartz | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soviet-fiveyear-plan-stresses-war-potential-standard-of-living-has.html | SOVIET FIVEYEAR PLAN STRESSES WAR POTENTIAL Standard of Living Has Risen Little As Consumer Goods Still Lag The PostWar Plan Picture of Achievement Production Areas Shift | By Harry Schwartz | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/soviet-labor-boss-has-jailing-power-work-codes-of-ussr-carry-stiff.html | SOVIET LABOR BOSS HAS JAILING POWER Work Codes of USSR Carry Stiff Penalties for Breaches of Discipline Survey Shows | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/spitfire-and-her-subduer.html | SPITFIRE AND HER SUBDUER | Alfred Valente | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/sports-of-the-times-the-guy-from-waxahachie.html | Sports of The Times The Guy from Waxahachie | By Arthur Daley | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/strategic-importance-of-formosa-reweighed-chiangs-island-base-and.html | STRATEGIC IMPORTANCE OF FORMOSA REWEIGHED Chiangs Island Base and Forces Have Elements of Strength and Weakness | By Hanson W Baldwin Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/successful-perennials-for-novice-and-expert-experience-is-an.html | SUCCESSFUL PERENNIALS FOR NOVICE AND EXPERT Experience Is an Important Attribute In Choosing LongLived Plants Heavy Growth Campanula for Cutting | By Marion C Walker | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/suit-maker-plans-rise-in-production-handmachervogel-will-turn-out.html | SUIT MAKER PLANS RISE IN PRODUCTION HandmacherVogel Will Turn Out 100000 More Garments Sees Dollar Volume Up 25 | By Herbert Koshetz | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/summer-renting-brisk-east-hampton-activity-gets-off-to-good-start.html | SUMMER RENTING BRISK East Hampton Activity Gets Off to Good Start | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/taconic-extension-parkway-will-be-linked-to-route-82-in-north.html | TACONIC EXTENSION Parkway Will Be Linked To Route 82 in North | By Merrill Folsom | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/talk-with-jb-priestley.html | Talk With JB Priestley | By Harvey Breit | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/tariff-reductions-bring-trade-truce-to-much-of-world-agreements-to.html | TARIFF REDUCTIONS BRING TRADE TRUCE TO MUCH OF WORLD Agreements to Be Signed in Torquay Are to Remain in Force Till 1954 US ENTERING 15 PACTS 147 Sets of Negotiations Are Involved With Austria and Bonn Completing the Most | By Michael L Hoffman Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-apples-still-shine.html | The Apples Still Shine | By Roger Pippett | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-dance-jottings-random-paragraphs-on-ballet-theatre-programs-of.html | THE DANCE JOTTINGS Random Paragraphs on Ballet Theatre Programs of the Week Nice Work Futures The Weeks Events Ballet Theatre Metropolitan Opera House Concerts and Recitals Today | By John Martin | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-financial-week-stock-prices-move-lower-with-less-activity.html | THE FINANCIAL WEEK Stock Prices Move Lower With Less Activity Inflation Meets Stiffer Resistance Financial Editor | By John G Forrest | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-lady-who-wouldnt-stay-dead.html | The Lady Who Wouldnt Stay Dead | By Richard Match | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-license-at-50-new-yorks-tags-for-cars-are-much-altered-since.html | The License at 50 New Yorks tags for cars are much altered since the days of painted initialed shingles | By Anthony J Despagni | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-permanent-setting.html | THE PERMANENT SETTING | GottschoSchleisner | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-radiotv-mailbag-appreciation.html | THE RADIOTV MAILBAG Appreciation | GBA | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-right-to-refuse-to-answer-our-rule-which-holds-that-no-man-is.html | The Right to Refuse to Answer Our rule which holds that no man is guilty till proved so includes an ancient protection against selfincrimination The Right to Refuse to Answer | By Florence Perlow Shientag | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-silent-partner-makes-noise-on-his-own-art-that-pays-commercial.html | THE SILENT PARTNER MAKES NOISE ON HIS OWN Art That Pays Commercial Hook | By Helen Gould | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-world-of-music-modern-opera-on-tape-debutante.html | THE WORLD OF MUSIC MODERN OPERA ON TAPE DEBUTANTE | By Ross Parmenter | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/the-years-that-brought-tr-to-the-white-house-theodore-roosevelts.html | The Years That Brought TR to the White House Theodore Roosevelts Early Years | By Henry F Pringle | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/thomas-b-hewitt-2d-to-wed-sarah-osborn-viveritoliegey.html | THOMAS B HEWITT 2D TO WED SARAH OSBORN ViveritoLiegey | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/throb-of-li-diesel-only-gasp-to-rider-draper-in-garden-city-talk.html | THROB OF LI DIESEL ONLY GASP TO RIDER Draper in Garden City Talk Reads Commuters Satire on Locomotive Ad | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/tibetans-off-for-peiping-members-of-peace-delegation-to-plead-for.html | TIBETANS OFF FOR PEIPING Members of Peace Delegation to Plead for Autonomy | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/to-build-in-fanwood-buyers-of-old-young-place-to-put-up-eighteen.html | TO BUILD IN FANWOOD Buyers of Old Young Place to Put Up Eighteen Houses | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/troops-to-honor-general.html | Troops to Honor General | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/troth-announced-of-sharon-mlean-connecticut-college-graduate-will.html | TROTH ANNOUNCED OF SHARON MLEAN Connecticut College Graduate Will Be Wed to Richard E Doremus Navy Veteran | Special to THE NEW YORK TIMESHenry C Engels | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/trumanportrait-of-a-stubborn-man-once-he-reaches-a-decision-as-is.html | TrumanPortrait Of a Stubborn Man Once he reaches a decision as is removing MacArthur the President is unlikely to budge | By Wh Lawrence | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/tumult-in-germany-public-riots-over-showing-of-two-new-filmsharlan.html | TUMULT IN GERMANY Public Riots Over Showing of Two New FilmsHarlan ExNazi Attacked | By Richard F Hanser | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/two-approaches-to-the-writing-of-a-play-one-method.html | TWO APPROACHES TO THE WRITING OF A PLAY One Method | By Clifford Odets Author of the Country Girl At the Lyceum | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/two-men-in-a-boat.html | Two Men In a Boat | By Walter B Hayward | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/umt-program-is-still-far-from-a-certainty-how-and-when-such-a.html | UMT PROGRAM IS STILL FAR FROM A CERTAINTY How and When Such a System Should Be Introduced Remain Unsettled The Major Issues Question of Security When UMT and How | By Nona Brown Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/uncle-miltie-8th-repetoire-1540-nips-battle-morn-by-head-in-49800.html | UNCLE MILTIE 8TH Repetoire 1540 Nips Battle Morn by Head in 49800 Stake INTENT THIRD UNDER WIRE Victor Becomes Strong Threat for DerbyAtkinson Gets a Triple at Jamaica Arcaro Lets Him Drift Woodhouse Offers Excuse REPETOIRE VICTOR IN WOOD MEMORIAL Prize Ring 710 First | By James Roach | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/unrest-in-satellites-keeps-moscow-uneasy-balkan-states-hold-army.html | UNREST IN SATELLITES KEEPS MOSCOW UNEASY Balkan States Hold Army Maneuvers But Are Not Prepared for War | By Cl Sulzberger Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/unsentimental-lady-ethel-griffies-70-years- an-actress-says-shell-be.html | UNSENTIMENTAL LADY Ethel Griffies 70 Years an Actress Says Shell Be Glad to Retire Explanations Future Home OPENING OF OCASEY PLAY | By Fred Hift | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/unusual-gear-and-equipment-on-a-new- 52foot-cruiser.html | UNUSUAL GEAR AND EQUIPMENT ON A NEW 52FOOT CRUISER | Rosenfeld | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/us-aid-spurs-hope-for-china-invasion- nationalists-calling-formosa.html | US AID SPURS HOPE FOR CHINA INVASION Nationalists Calling Formosa Defenses Satisfactory See a Return to Mainland Mission Limited to Defenses Mme Chiang Sees Landing | By Michael James Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/vandenberg-rites-attended-by-1000- barkley-cabinet-members-and.html | VANDENBERG RITES ATTENDED BY 1000 Barkley Cabinet Members and Senate Leaders Pay Final Tribute in Grand Rapids Speaks From Familiar Text Called Inspiring Spirit | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/vatican-paper-again-critical-of- marthur.html | VATICAN PAPER AGAIN CRITICAL OF MARTHUR | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/vietnam-insurgents-press-guerrilla- war.html | VIETNAM INSURGENTS PRESS GUERRILLA WAR | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/virginia-e-oconnor-wed-in-garden- city.html | VIRGINIA E OCONNOR WED IN GARDEN CITY | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/warning-to-west-by-india-recalled-18- days-before-wake-island-un.html | WARNING TO WEST BY INDIA RECALLED 18 Days Before Wake Island UN Diplomats Were Told Chinese Might Strike | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/washington-mail-at-peak-white-house-and- capitol-get-great-flood-of.html | WASHINGTON MAIL AT PEAK White House and Capitol Get Great Flood Of Comment from the Country Records Broken | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/wedding-in-elizabeth-for-miss- beiswenger.html | WEDDING IN ELIZABETH FOR MISS BEISWENGER | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/west-acts-on-sanctions-discussions-held- in-effort-to-iron-out.html | WEST ACTS ON SANCTIONS Discussions Held in Effort to Iron Out Differences | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/westfield-synagogue-planned.html | Westfield Synagogue Planned | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/why-we-are-as-we-are.html | Why We Are As We Are | By Frank G Slaughter | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archiv es/with-undertones-of-forgiveness.html | With Undertones of Forgiveness | By Vs Pritchett | RE0000031774 | 1979-06-11 | B00000298106 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/wood-field-and-stream-connecticut-anglers-get-clear-skies-for-trout.html | Wood Field and Stream Connecticut Anglers Get Clear Skies for Trout Opening But Few Fish | By Raymond R Camp Special To the New York Times | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/world-bank-weighs-european-road-net.html | WORLD BANK WEIGHS EUROPEAN ROAD NET | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-22 | https://www.nytimes.com/1951/04/22/archives/yale-oarsmen-beat-kent-eli-150pound-varsity-victor-over-mile-course.html | YALE OARSMEN BEAT KENT Eli 150Pound Varsity Victor Over Mile Course in 442 | Special to THE NEW YORK TIMES | RE0000031774 | 1979-06-11 | B00000298106 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/140-cap-fliers-in-efficiency-test-search-and-rescue-mission-is.html | 140 CAP FLIERS IN EFFICIENCY TEST Search and Rescue Mission Is Designed to Demonstrate Readiness for Attack | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/3-lost-1-rescued-as-boat-capsizes.html | 3 LOST 1 RESCUED AS BOAT CAPSIZES | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/50000-bail-is-set-for-exstar-in-fix-exliu-star-booked.html | 50000 BAIL IS SET FOR EXSTAR IN FIX EXLIU STAR BOOKED | The New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/a-oneminute-governor-of-tokyo.html | A ONEMINUTE GOVERNOR OF TOKYO | The New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/abroad-the-terms-differ-but-its-a-global-debate-pact-at-election.html | Abroad The Terms Differ but Its a Global Debate Pact at Election Time Everywhere the Same | By Anne OHare McCormick | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/ann-l-gleason-to-be-married.html | Ann L Gleason to Be Married | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/ava-gardner-gets-role-with-gable-named-for-metros-lone-star-story.html | AVA GARDNER GETS ROLE WITH GABLE Named for Metros Lone Star Story of Texas Annexation  Hartman Project Revived | By Thomas F Brady Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/backing-car-kills-baby.html | Backing Car Kills Baby | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bannister-britains-star-miler-here-to-compete-in-penn-relays-oxford.html | Bannister Britains Star Miler Here to Compete in Penn Relays Oxford Medical Student to Oppose Wilt and Gehrmann in a Special Race on Saturday  Says His Best Clocking Is 409 Lowered British Mark An AllRound Star | By William J Briordy | RE0000031773 | 1979-06-11 | B00000298107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bevan-quits-post-in-labor-revolt-on-british-arming-protests-budget.html | BEVAN QUITS POST IN LABOR REVOLT ON BRITISH ARMING PROTESTS BUDGET He Fights Sacrificing of Social Services to Pay for Arms WILSON ALSO MAY RESIGN Attlee Placed in a Delicate Position by Party Split Over More or Less Socialism Junior Ministers May Quit Split on Fundamental Policy RESIGNS IN BRITAIN BEVAN QUITS POST IN LABOR REVOLT Bevan to Speak to House | By Raymond Daniell Special To the New York Timesthe New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/books-of-the-times-bringing-the-faraway-into-focus-where-the-cost.html | Books of The Times Bringing the Faraway Into Focus Where the Cost of Living Is Higher | By Orville Prescott | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/bostonian-will-direct-dartmouth-expansion.html | Bostonian Will Direct Dartmouth Expansion | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/brecher-jaffin.html | Brecher Jaffin | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cadets-worship-at-st-patricks-after-attending-solemn-mass-at-st.html | CADETS WORSHIP AT ST PATRICKS AFTER ATTENDING SOLEMN MASS AT ST PATRICKS YESTERDAY | The New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/catholic-fete-in-africa-pontifical-high-mass-marks-establishment-of.html | CATHOLIC FETE IN AFRICA Pontifical High Mass Marks Establishment of Hierarchy | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/chief-in-korea-sees-new-volunteers-van-fleet-asserts-soviet-gives.html | CHIEF IN KOREA SEES NEW VOLUNTEERS Van Fleet Asserts Soviet Gives Indications of Preparing a 3d Round of Aggression KOREA CHIEF SEES NEW VOLUNTEERS | By George Barrett Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/chosen-for-directorate-of-thomas-a-edison-inc.html | Chosen for Directorate Of Thomas A Edison Inc | Conway Studio | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/cleanup-inflicts-big-vietminh-loss-french-and-vietnam-forces-kill.html | CLEANUP INFLICTS BIG VIETMINH LOSS French and Vietnam Forces Kill 300 Seize 600 in Drive on Guerrilla Base Area Big Landholdings Reduced | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/colombia-plans-new-port-work.html | Colombia Plans New Port Work | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/columbias-new-national-manpower-council-meets-for-the-first-time.html | COLUMBIAS NEW NATIONAL MANPOWER COUNCIL MEETS FOR THE FIRST TIME | The New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/daughter-to-mrs-a-e-arnoff.html | Daughter to Mrs A E Arnoff | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/david-e-moulton.html | DAVID E MOULTON | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/deterioration-of-nations-ports-is-giving-australia-grave-concern.html | Deterioration of Nations Ports Is Giving Australia Grave Concern Increase of Imports Dilapidated Piers Labor Shortage and Strikes Costly to Shipping Industry Companies Assert Average Increased to 90 Days Principal Factors Set Forth Normal Handling Retarded | By George Horne | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dodgers-win-third-in-row-from-giants-on-furillo-homer-in-tenth.html | Dodgers Win Third in Row From Giants on Furillo Homer in Tenth RHUBARB GROWS HIGH AT THE POLO GROUNDS | By James Pdawsonthe New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dr-lb-flexner-to-head-staff.html | Dr LB Flexner to Head Staff | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dr-william-van-doren.html | DR WILLIAM VAN DOREN | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/dulles-pledges-japan-help-of-us-despite-commitments-in-europe.html | Dulles Pledges Japan Help of US Despite Commitments in Europe DULLES PROMISES JAPAN AID OF US For Unrestricted Sovereignty Peiping Assails Pact Draft Municipal Elections Today | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/eca-curb-feared-under-new-policy-some-aides-feel-truman-gives-reins.html | ECA CURB FEARED UNDER NEW POLICY Some Aides Feel Truman Gives Reins to State Department  Taft Warns of Battle ECA CURB FEARED UNDER NEW POLICY Taft to Fight Proposal Policy vs Operation | By Felix Belair Jr Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/economics-and-finance-the-bank-that-came-to-dinner.html | ECONOMICS AND FINANCE The Bank That Came to Dinner | By Edward H Collins | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/elizabeth-r-stuart-of-sarah-lawrence-affianced-to-john-d-stelle-air.html | Elizabeth R Stuart of Sarah Lawrence Affianced to John D Stelle Air Veteran | Bradford Bachrach | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/employers-urged-to-end-relief-bias-welfare-commissioner-asks-that.html | EMPLOYERS URGED TO END RELIEF BIAS Welfare Commissioner Asks That 15000 Employables Be Returned to Payrolls | By Lucy Freeman | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/famine-migration-indicated-in-india-new-delhis-reports-cautious-but.html | FAMINE MIGRATION INDICATED IN INDIA New Delhis Reports Cautious but Need Notably in Bihar Heightens Plea to US Six Die in Northeast Disorders Planning Group Urges Gift Halt to Distilling Is Urged | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/files-on-marthur-to-be-fully-open-pentagon-pledges-promise-meets.html | FILES ON MARTHUR TO BE FULLY OPEN PENTAGON PLEDGES Promise Meets GOP Demand as Nixon Says Government Combs Records for Smear DEMOCRATS STRIKE BACK Declare Generals Receptions Delay Inquiry Republicans Renew Attack on Acheson A Joint Inquiry Is Planned PENTAGON TO OPEN FILES ON MARTHUR | By Jay Walz Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/film-tv-deal-rumored-speculation-at-warner-brothers-over-extensive.html | FILM TV DEAL RUMORED Speculation at Warner Brothers Over Extensive Dismissals | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/french-establish-base-in-antarctic-site-of-french-exploration-on.html | FRENCH ESTABLISH BASE IN ANTARCTIC SITE OF FRENCH EXPLORATION ON SOUTHERN CONTINENT | By Welles Hangen Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/guatemala-hit-by-rail-strike.html | Guatemala Hit by Rail Strike | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/henry-f-semke.html | HENRY F SEMKE | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/how-area-members-voted-in-congress-during-week-the-house.html | How Area Members Voted In Congress During Week The House | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/italian-leftists-hold-prevoting-campaign.html | ITALIAN LEFTISTS HOLD PREVOTING CAMPAIGN | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/j-thomas-heflin-former-senator-alabama-legislator-advocate-of-white.html | J THOMAS HEFLIN FORMER SENATOR Alabama Legislator Advocate of White Supremacy Dies Bolted Democrats in 28 A Career Politician Lost to Bankheads Son | Harris  Ewing 1937 | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/jersey-cautioned-on-fluorination-experts-counsel-health-board.html | JERSEY CAUTIONED ON FLUORINATION Experts Counsel Health Board Neutrality on Treating Water to Prevent Dental Decay VARIED EFFECTS STRESSED Besides Individual Ingestion Ratios Report Cites Fiscal and Mechanical Problems Difficulties Described | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/jobless-insurance-explained-by-corsi-commissioner-begins-task-of.html | JOBLESS INSURANCE EXPLAINED BY CORSI Commissioner Begins Task of Clarifying Changes in State Law Effective in June | By Ah Raskin | RE0000031773 | 1979-06-11 | B00000298107 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/john-ranck-offers-program-at-piano-plays-premiere-of-partita-by.html | JOHN RANCK OFFERS PROGRAM AT PIANO Plays Premiere of Partita by Werle Milhaud Messiaen Poulenc Works Performed | By Noel Straus | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/kings-point-sailors-win-cornell-2d-in-middle-atlantic-dinghy.html | KINGS POINT SAILORS WIN Cornell 2d in Middle Atlantic Dinghy Regatta Army 3d | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/landes-schoenfeld.html | Landes Schoenfeld | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/larry-adler-under-attack-in-us-chooses-to-play-harmonica-abroad.html | Larry Adler Under Attack in US Chooses to Play Harmonica Abroad Denied Engagement After Being Called a ProRed He Finds Employment in England Advised Not to Come Home Beginnings of Boycott in 1948 Ireland a Different Story | By Clifton Daniel Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/leopold-c-loth.html | LEOPOLD C LOTH | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/letters-to-the-times-european-army-proposed-formation-of.html | Letters to The Times European Army Proposed Formation of International Units to Include Germans Urged German Participation Free Enlistment More Comfort in the Subways To Check Inflation Return Advocated to Method Employed During the Civil War Camp for Blind Children | ES VIRPSHA London April 17 1951JOHN WIETING New York April 14 1951GEORGE K McCABE New Rochelle NY April 16 1951ME FRAMPTON Principal New York April 16 1951 | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/long-days-closes-after-3-showings-davis-snow-play-brings-total-of.html | LONG DAYS CLOSES AFTER 3 SHOWINGS Davis Snow Play Brings Total of Last Weeks Departures From Broadway to Five About Darkness at Noon Benchley Turns Playwright | By Sam Zolotow | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/made-head-of-newark-chamber.html | Made Head of Newark Chamber | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mary-joan-jolliffe-bride-in-haverstraw.html | MARY JOAN JOLLIFFE BRIDE IN HAVERSTRAW | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mckernan-spence.html | McKernan Spence | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/men-seeking-us-jobs-mill-in-misery-at-mexican-camp-migrant-storm.html | Men Seeking US Jobs Mill In Misery at Mexican Camp MIGRANT STORM CENTER | By Gladwin Hill Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/miss-criscitiello-troth-chapin-school-faculty-member-fiancee-of-dr.html | MISS CRISCITIELLO TROTH Chapin School Faculty Member Fiancee of Dr Fred Fowler | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/miss-emily-evarts-engaged-to-marry-graduate-student-at-radcliffe-to.html | MISS EMILY EVARTS ENGAGED TO MARRY Graduate Student at Radcliffe to Be Bride of Richard S Gordon in September | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/miss-rosa-mencher-physicians-fiancee.html | MISS ROSA MENCHER PHYSICIANS FIANCEE | H Tarr Inc | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/mrs-harold-g-hubbel.html | MRS HAROLD G HUBBEL | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/named-by-the-red-cross-to-run-blood-program.html | Named by the Red Cross To Run Blood Program | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/netherlands-ends-easy-money-policy-development-traced-to-rise-in.html | NETHERLANDS ENDS EASY MONEY POLICY Development Traced to Rise in Bank Rate Because of Failure of Guilder Loan | By Paul Catz Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/new-syrian-blows-charged-by-israel-intolerable-situation-is-seen-in.html | NEW SYRIAN BLOWS CHARGED BY ISRAEL Intolerable Situation Is Seen in Continued Attacks Around Frontier Area Village 4 Prerequisites Cited | By Sydney Gruson Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/new-way-to-peace-seen-by-schuman-he-says-his-plan-may-bring-it.html | NEW WAY TO PEACE SEEN BY SCHUMAN He Says His Plan May Bring It About by Organizing Economic Institutions Stresses Economic Cooperation | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/news-of-food-black-walnuts-packed-in-vacuum-tins-are-here-for-first.html | News of Food Black Walnuts Packed in Vacuum Tins Are Here for First Time New Plant in Kentucky BLACK WALNUT FUDGE FROSTING | By Jane Nickerson | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/norma-w-magnus-becomes-fiancee-finch-alumna-will-be-married-to.html | NORMA W MAGNUS BECOMES FIANCEE Finch Alumna Will Be Married to Alexander D Walker Jr Former Navy Lieutenant | Forrest K Saville | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/panama-road-halts-transhipment.html | Panama Road Halts Transhipment | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/parleys-fail-to-end-detroit-bus-strike.html | PARLEYS FAIL TO END DETROIT BUS STRIKE | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/patterns-of-the-times-young-summer-separates-eight-or-more-pieces-a.html | Patterns of The Times Young Summer Separates Eight or More Pieces All Washable Are Suggested Today Five Washable Dresses Why Not a Lace Dress | By Virginia Pope | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/pegs-pride-wins-horse-show-title-in-jumpoff-reserve-captured-by.html | Pegs Pride Wins Horse Show Title in JumpOff RESERVE CAPTURED BY TRADER BEDFORD Pegs Pride Triumphs Going Clean in JumpOff After Deadlock at 28 Points GLEN ERIN HUNTER VICTOR Wins Conformation Class Title  Sombrero Takes Honors in Working Division Miss Mills Shows Winner Miss Fenbert Triumphs | By Michael Strauss Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/peiping-asks-regrets-of-british-diplomat.html | Peiping Asks Regrets Of British Diplomat | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/piguet-gains-flare-by-scarfpanels-consummate-artistry-hidden-in.html | PIGUET GAINS FLARE BY SCARFPANELS Consummate Artistry Hidden in Apparent Casualness in Paris Midsummer Show | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/polish-president-greeted-in-berlin-bieruts-arrival-in-east-sector.html | POLISH PRESIDENT GREETED IN BERLIN Bieruts Arrival in East Sector Strengthens Impression That a New Pact Is Pending | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/publishers-report-business-thriving-all-over-country-in-city-for.html | PUBLISHERS REPORT BUSINESS THRIVING ALL OVER COUNTRY In City for Newspaper Week They Say MacArthur Case Tops Readers Interests 1200 DUE FOR SESSIONS Rising Costs and Newsprint Shortage Cited Wilson and Lewis Douglas to Speak MacArthur Dominates News BUSINESS IS STRONG PUBLISHERS REPORT Southeastern Pictures Good Defense Contracts a Factor Costs Outweigh Gains Texas Report Optimistic Price Fixing in the News | By Russell Porter | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/reds-open-attack-along-korea-line-push-allies-back-un-advance-is.html | REDS OPEN ATTACK ALONG KOREA LINE PUSH ALLIES BACK UN ADVANCE IS HIT Foe Forces Withdrawal While Crossing Imjin on 15Mile Front GAP IN CENTER IS CLOSED Observers Uncertain if Action by Communists Is Start of the Expected CounterBlow HandtoHand Combat Favorite Tactics Repeated REDS OPEN ATTACK ALONG KOREA LINE Unit Moves 3 to 5 Miles Red Entrenchments Hit | By Lindesay Parrott Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/reserve-asks-cut-in-building-loans-voluntary-credit-arm-of-board.html | RESERVE ASKS CUT IN BUILDING LOANS Voluntary Credit Arm of Board Urges Tightening Up Except for Defense Projects PLANS PUT AT 24 BILLIONS But Only About Half Qualify as War Facilities Sees Step Vital Inflation Curb Urges Screening of Loans Wants 54 Billion Deferred | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/rev-william-j-brosnan.html | REV WILLIAM J BROSNAN | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/rosenquest-pratt.html | Rosenquest Pratt | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/sales-chief-is-appointed-by-jl-stifel-sons-inc.html | Sales Chief Is Appointed By JL Stifel  Sons Inc | Fabian Bachrach | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/six-of-faculty-leaving-yale-for-princeton-in-policy-split-6-quit.html | Six of Faculty Leaving Yale For Princeton in Policy Split 6 Quit Yale Faculty for Princeton In Split Over Policy on Research Opposing Points of View Departure is Called Friendly Function of New Princeton Unit | By Stanley Levey | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/soviet-tightening-grip-on-east-zone-absorbing-germans-into-its.html | SOVIET TIGHTENING GRIP ON EAST ZONE Absorbing Germans Into Its System at Much Faster Pace Than the West Expected Communists Strengthen Position Party Will Be Invigorated | By Drew Middleton Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/sports-of-the-times-making-a-splash-they-get-faster-always-right.html | Sports of The Times Making a Splash They Get Faster Always Right Kiphuth the Magician | By Arthur Daley | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/steel-market-chaotic-6-months-held-needed-to-put-schuman-plan-in.html | STEEL MARKET CHAOTIC 6 Months Held Needed to Put Schuman Plan in Effect | By Michael L Hoffman Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/steel-stepped-up-t0-103-capacity-improvement-shown-in-week-in-face.html | STEEL STEPPED UP T0 103 CAPACITY Improvement Shown in Week in Face of Tightness of Pig Iron and Scrap Supplies HOPES ON CMP DASHED Defense Needs to Be Met First With Users Not in That Class Seen No Better Off Washington Philosophy No Falling Off in Volume | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/stocks-in-london-ignore-bad-news-talk-of-disaster-on-sulphur.html | STOCKS IN LONDON IGNORE BAD NEWS Talk of Disaster on Sulphur Shortage and Adverse Trade Figures Without Effect Dividend Rise Favored STOCKS IN LONDON IGNORE BAD NEWS Accusations Held Misplaced | By Lewis L Nettleton Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/students-in-iran-clash-in-rallies-bruises-abound-as-leftist-and.html | STUDENTS IN IRAN CLASH IN RALLIES Bruises Abound as Leftist and Rightist AntiBritish Groups Vent Political Views | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archives/the-magic-of-macarthur-general-emerges-as-man-of-great-power-in-the.html | The Magic of MacArthur General Emerges as Man of Great Power In the Countrys Tremendous Reception Explanation of Outburst Sought Joint Chiefs Power Increased General a Man of Determination | By Hanson W Baldwin Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archiv es/townsend-pointer-scores-at-armonk-ink-spot-best-in-competition-for.html | TOWNSEND POINTER SCORES AT ARMONK Ink Spot Best in Competition for the Turnure Trophy as ThreeDay Session Ends Fails to Retire Trophy Uneasy Task for Judges | By John Rendel Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archiv es/troth-announced-of-isabel-lincoln-four-girls-whose-engagements-are.html | TROTH ANNOUNCED OF ISABEL LINCOLN FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED Sherwin Bromberg | Bradford Bachrach | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archiv es/violence-rampant-through-colombia-original-political-fighting-has.html | VIOLENCE RAMPANT THROUGH COLOMBIA Original Political Fighting Has Become Outright Banditry Marked by Savagery Gomez Speech Cited | By Herbert L Matthews Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archiv es/wheat-prices-up-corn-oats-lower-adverse-outlook-sends-bread-grain.html | WHEAT PRICES UP CORN OATS LOWER Adverse Outlook Sends Bread Grain Higher While Hedging Hits Coarse Varieties | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archiv es/william-r-lyon.html | WILLIAM R LYON | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archiv es/winners-of-the-lasker-journalism-awards.html | WINNERS OF THE LASKER JOURNALISM AWARDS | Conrad Elger | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archiv es/wire-is-best-in-show-boxer-third-in-group.html | WIRE IS BEST IN SHOW BOXER THIRD IN GROUP | Special to THE NEW YORK TIMES | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-23 | https://www.nytimes.com/1951/04/23/archiv es/yanks-athletics-play-here-today-raschi-to-start-on-mound-for.html | YANKS ATHLETICS PLAY HERE TODAY Raschi to Start on Mound for Bombers Final With Senators Rained Out | By John Drebinger Special To the New York Times | RE0000031773 | 1979-06-11 | B00000298107 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/10-more-rubber-allocated-in-may-additional-supply-for-civilians.html | 10 MORE RUBBER ALLOCATED IN MAY Additional Supply for Civilians Limited to Commercial Tires as Well as Womens Girdles | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/100-critical-areas-get-usschool-aid-grants-of-465-million-listed-in.html | 100 CRITICAL AREAS GET USSCHOOL AID Grants of 465 Million Listed in 29 States Congested by Federal Projects | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/2d-daughter-to-mrs-dl-morse.html | 2d Daughter to Mrs DL Morse | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/92-of-694-cincinnati-teachers-would-bring-tv-into-classroom.html | 92 of 694 Cincinnati Teachers Would Bring TV Into Classroom | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/99619-for-91day-bills-average-price-for-1002033000-equal-to-1506.html | 99619 FOR 91DAY BILLS Average Price for 1002033000 Equal to 1506 Rate | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/air-chief-says-one-word-makes-command-fuzzy.html | Air Chief Says One Word Makes Command Fuzzy | By the United Press | RE0000031772 | 1979-06-11 | B00000298108 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/arthur-marthur-sees-first-circus-two-notables-meet-at-the-garden.html | ARTHUR MARTHUR SEES FIRST CIRCUS TWO NOTABLES MEET AT THE GARDEN | The New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/article-1-no-title-bombers-score-with-raschi-54-as-mantle-dimaggio.html | Article 1  No Title Bombers Score With Raschi 54 As Mantle DiMaggio Rizzuto Star Yankee Hurler Though Shaky Goes Route Against the AthleticsVictors Combine Speed Finesse With Solid Hitting | By Louis Effrat | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bill-permits-suing-of-port-authority-jersey-senate-passes-measure.html | BILL PERMITS SUING OF PORT AUTHORITY Jersey Senate Passes Measure Similar to New Yorks as 3Week Recess Ends | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/board-overrules-redschallenge-new-subversive-activities-control.html | BOARD OVERRULES REDSCHALLENGE NEW SUBVERSIVE ACTIVITIES CONTROL BOARD OPENS HEARING | By Jay Walz Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/bonds-and-shares-on-london-market-cabinet-resignations-reverse.html | BONDS AND SHARES ON LONDON MARKET Cabinet Resignations Reverse Recent UptrendBritish Funds Are Hesitant | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/books-of-the-times-a-book-reviewer-at-home.html | Books of The Times A Book Reviewer at Home | By Orville Prescott | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/brazilian-racial-relations-cited.html | Brazilian Racial Relations Cited | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/british-labor-rift-widens-board-of-trade-head-quits-quits-cabinet.html | British Labor Rift Widens Board of Trade Head Quits QUITS CABINET POST | By Raymond Daniell Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/caroline-walker-to-be-wed-june-23-student-at-michigan-college-of.html | CAROLINE WALKER TO BE WED JUNE 23 Student at Michigan College of Architecture Betrothed to George Clinton Enslen Jr | Alfred E Dahlheim | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/charles-g-dawes-dies-in-home-at-85-vice-president-under-coolidge.html | CHARLES G DAWES DIES IN HOME AT 85 Vice President Under Coolidge Stricken With Heart Ailment Won Nobel Peace Prize | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/chinese-reds-punch-hole-in-un-line-and-press-on-south-of-38th.html | CHINESE REDS PUNCH HOLE IN UN LINE AND PRESS ON SOUTH OF 38TH PARALLEL THEIR LOSSES IN NEW OFFENSIVE HEAVY COMMUNIST BLOWS DRIVE UN FORCES BACK IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/chinese-reds-use-press-advertising-notices-carry-apologies-to.html | CHINESE REDS USE PRESS ADVERTISING Notices Carry Apologies to Government and Score Goods Previously Imported | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/churchills-visit-to-us-now-reported-unlikely.html | Churchills Visit to US Now Reported Unlikely | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/columbia-seeks-foreign-capital.html | Columbia Seeks Foreign Capital | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/committee-posts-opened-democrats-eligible-for-2-places-as-result-of.html | COMMITTEE POSTS OPENED Democrats Eligible for 2 Places as Result of Appointment | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/concert-in-moscow-honors-prokofieff-composer-is-unable-to-attend.html | CONCERT IN MOSCOW HONORS PROKOFIEFF Composer Is Unable to Attend Program in Celebration of His 60th Birthday | By Harrison E Salisbury Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/connecticut-hearing-held-congress-group-hears-business-complaints.html | CONNECTICUT HEARING HELD Congress Group Hears Business Complaints on Shortages | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dangers-are-seen-in-un-rights-code-us-senate-is-held-unlikely-to.html | DANGERS ARE SEEN IN UN RIGHTS CODE US Senate Is Held Unlikely to Ratify Convention Though Benefits Are in Effect | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/david-b-dampman.html | DAVID B DAMPMAN | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/desapio-tightens-grip-on-tammany-executive-committee-adds-to-his.html | DESAPIO TIGHTENS GRIP ON TAMMANY Executive Committee Adds to His Voting PowerFew of Mayors Aides Attend | By Warren Moscow | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dodgers-beat-braves-in-sixteenth-yankees-triumph-giants-lose-the.html | Dodgers Beat Braves in Sixteenth Yankees Triumph Giants Lose THE YANKEE CLIPPER SAILS HOME AT THE STADIUM | By Roscoe McGowen | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/doomed-nazis-fail-to-obtain-review-ussupreme-court-apparently-seals.html | DOOMED NAZIS FAIL TO OBTAIN REVIEW USSupreme Court Apparently Seals Fate of 7 Sentenced to Hang in Germany | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/dr-howard-p-fischbach.html | DR HOWARD P FISCHBACH | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/draft-of-doctors-will-start-in-july-1202-to-be-called-in-3month.html | DRAFT OF DOCTORS WILL START IN JULY 1202 to Be Called in 3Month Period Unless Volunteering Fills the Services Needs | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/earle-g-morgan.html | EARLE G MORGAN | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/east-zone-economy-is-ruled-by-soviet-german-industry-is-integrated.html | EAST ZONE ECONOMY IS RULED BY SOVIET German Industry Is Integrated With Russian Bloc Helping to Tighten Hold on Area | By Drew Middleton Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/economy-declines-in-eastern-europe-food-is-short-in-agricultural.html | ECONOMY DECLINES IN EASTERN EUROPE Food Is Short in Agricultural Regions Size and Quality of Industry Output Sags | By John MacCormac Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/edgar-w-nicholson.html | EDGAR W NICHOLSON | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/edward-f-petzoldt.html | EDWARD F PETZOLDT | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/egypt-votes-controls-new-law-to-curb-groups-that-might-revive.html | EGYPT VOTES CONTROLS New Law to Curb Groups That Might Revive Terrorism | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/eisenhower-to-fly-to-northern-italy-inspection-tour-of-countrys.html | EISENHOWER TO FLY TO NORTHERN ITALY Inspection Tour of Countrys Ground and Air Defense Forces Set for Today | By Cl Sulzberger Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/epsteinhausman.html | EpsteinHausman | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/flotations-cost-264-for-each-100-sec-analyzes-expense-in-putting.html | FLOTATIONS COST 264 FOR EACH 100 SEC Analyzes Expense in Putting Out 30 Billion Dollars of Securities | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/for-the-home-new-variations-in-metal-furniture-decorators-give.html | For the Home New Variations in Metal Furniture Decorators Give Prize to a Sofa That Has a Frame of Iron | The New York Times Studio | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/frederick-faszler-sr.html | FREDERICK FASZLER SR | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/french-ship-loads-piles-of-war-goods-loading-military-supplies-for.html | FRENCH SHIP LOADS PILES OF WAR GOODS LOADING MILITARY SUPPLIES FOR FRANCE HERE YESTERDAY | The New York Times by George Alexanderson | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/gay-elliot-affianced-senior-at-radcliffe-will-be-wed-to-robert-m.html | GAY ELLIOT AFFIANCED Senior at Radcliffe Will Be Wed to Robert M Scott | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/genjuin-to-press-morocco-reforms-eisenhower-aide-will-not-quit.html | GENJUIN TO PRESS MOROCCO REFORMS Eisenhower Aide Will Not Quit Resident Post Until Sultan Meets French Demands | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/grains-advanced-by-korean-news-short-covering-new-buying-in-chicago.html | GRAINS ADVANCED BY KOREAN NEWS Short Covering New Buying in Chicago Send Wheat Up to 1 38 Cents | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/greenblattcorbin.html | GreenblattCorbin | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/grosholzrobins.html | GrosholzRobins | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/grosvenor-benefit-to-be-held-tonight-heads-foundation.html | GROSVENOR BENEFIT TO BE HELD TONIGHT HEADS FOUNDATION | Conway | RE0000031772 | 1979-06-11 | B00000298108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/haitian-project-gets-10000000-us-loan.html | HAITIAN PROJECT GETS 10000000 US LOAN | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/halperinlitt.html | HalperinLitt | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/harry-w-griffin.html | HARRY W GRIFFIN | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/harvard-law-senior-to-wed-mary-j-kelly.html | HARVARD LAW SENIOR TO WED MARY J KELLY | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/henry-a-weyand.html | HENRY A WEYAND | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/herod-era-palace-big-as-ball-field-palace-believed-to-be-that-of.html | HEROD ERA PALACE BIG AS BALL FIELD PALACE BELIEVED TO BE THAT OF HEROD WHICH HAS BEEN FOUND NEAR JERICHO | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/hiring-brings-grief-to-mexican-cities-three-principal-towns-facing.html | HIRING BRINGS GRIEF TO MEXICAN CITIES Three Principal Towns Facing Disruption as Seekers of US Jobs Pour In DISTURBANCE IS REPORTED 6000 Are Said to Demonstrate at MonterreyOfficial in Farm Post Plan Replaced | By Gladwin Hill Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/horace-g-prall.html | HORACE G PRALL | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/house-group-backs-india-grain-loan-bows-to-rules-unit-ultimatum.html | HOUSE GROUP BACKS INDIA GRAIN LOAN Bows to Rules Unit Ultimatum That Gift Would Be Blocked Early Debate Expected | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/in-the-nation-the-comrade-cables-and-gets-intercepted-again.html | In The Nation The Comrade Cables and Gets Intercepted Again | By Arthur Krock | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/jacqueline-seltzer-a-prospective-bride.html | JACQUELINE SELTZER A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/james-j-callahan.html | JAMES J CALLAHAN | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/jean-desses-puts-accent-on-apron-midseason-frocks-presented-in.html | JEAN DESSES PUTS ACCENT ON APRON Midseason Frocks Presented in Discreet Colorings With Stiffened Hemlength | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/jersey-city-fire-chief-to-quit.html | Jersey City Fire Chief to Quit | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/john-f-anderson-sr.html | JOHN F ANDERSON SR | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/john-h-manning.html | JOHN H MANNING | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/joseph-kramer.html | JOSEPH KRAMER | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/l-w-douglas-says-unity-with-british-is-key-to-security-exenvoy.html | L W DOUGLAS SAYS UNITY WITH BRITISH IS KEY TO SECURITY ExEnvoy Tells AP Luncheon Commonwealth Is Last True Bastion Against Russia POLICY RIFTS MINIMIZED Editors From Abroad Pledge Aid and Call for Cooperation to Preserve Liberties | By Russell Porter | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/leopoldkusch.html | LeopoldKusch | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/letters-to-the-times-stabilizing-food-prices-statements-on-farm.html | Letters to The Times Stabilizing Food Prices Statements on Farm Products Said to Encourage Resistance to Controls | PAUL E SULTAN | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/lippert-petrillo-in-accord-on-video-movie-producer-and-head-of.html | LIPPERT PETRILLO IN ACCORD ON VIDEO Movie Producer and Head of Musicians Union Work Out Formula on TV Films | By Thomas F Brady Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/locke-decides-to-play-in-us-open-tourney.html | Locke Decides to Play In US Open Tourney | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/malaya-cites-illicit-opium-gains.html | Malaya Cites Illicit Opium Gains | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/man-who-made-cortisone-gets-baekeland-award.html | Man Who Made Cortisone Gets Baekeland Award | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/marobertson-british-exenvoy-ambassador-to-the-argentine-from-1927.html | MAROBERTSON BRITISH EXENVOY Ambassador to the Argentine From 1927 to 1929 Who Was Knighted in 1924 Is Dead | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/marthur-in-dark-on-ouster-reasons-his-aide-declares-gen-whitney.html | MARTHUR IN DARK ON OUSTER REASONS HIS AIDE DECLARES Gen Whitney Says That Chief Believed Truman Had Given Him Freedom to Talk RHEE PRAISES HIS SPEECH General Is Irked by Inability to Transfer His Command Take Farewell of Troops | BY Richard H Parke | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/marthur-inquiry-may-begin-monday-russell-expects-that-general-will.html | MARTHUR INQUIRY MAY BEGIN MONDAY Russell Expects That General Will Appear Before Senators ThenTruman Views Issue | By William S White Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/martin-says-acheson-bogs-usstrategy.html | MARTIN SAYS ACHESON BOGS USSTRATEGY | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/meat-ration-to-be-doubled.html | Meat Ration to be Doubled | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/michigan-u-appoints-a-dean.html | Michigan U Appoints a Dean | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/miss-joyce-cowie-becomes-engaged-barnard-student-to-be-bride-of-pvt.html | MISS JOYCE COWIE BECOMES ENGAGED Barnard Student to Be Bride of Pvt Richard S Sherman Who Attended Columbia | Ira L Hill | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/more-europe-arms-urged-milton-katz-eca-envoy-says-continent-could.html | MORE EUROPE ARMS URGED Milton Katz ECA Envoy Says Continent Could Invest Further | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/mrs-daniel-stryker.html | MRS DANIEL STRYKER | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/mrs-david-lyon.html | MRS DAVID LYON | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/mrs-james-w-kelly-jr.html | MRS JAMES W KELLY JR | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/nancy-van-zandt-airmans-fiancee-daughter-of-connecticut-rector-to.html | NANCY VAN ZANDT AIRMANS FIANCEE Daughter of Connecticut Rector to Be Wed to Thomas Miller Former Trinity Student | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/new-charges-hurled-at-big-four-session.html | NEW CHARGES HURLED AT BIG FOUR SESSION | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/norway-holds-navy-hero-suspected-of-espionage.html | Norway Holds Navy Hero Suspected of Espionage | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/nuclear-fission-tests-on-in-pacific-says-senator.html | Nuclear Fission Tests On In Pacific Says Senator | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/oil-nationalizing-advances-in-iran-parliamentarysubcommittee.html | OIL NATIONALIZING ADVANCES IN IRAN ParliamentarySubcommittee Submits Two Proposals to Take Over Industry | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/parleys-in-washington.html | Parleys in Washington | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/patrick-j-ofarrell.html | PATRICK J OFARRELL | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/peru-aids-un-childrens-fund.html | Peru Aids UN Childrens Fund | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/philippine-president-is-cool-to-romulo.html | PHILIPPINE PRESIDENT IS COOL TO ROMULO | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/phils-rout-hearn-for-84-conquest-giants-hurler-chased-in-the.html | PHILS ROUT HEARN FOR 84 CONQUEST Giants Hurler Chased in the Seventh Inning as 17283 Watch Night Contest | By John Drebinger Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/port-bodys-plan-vetoed-driscoll-accuses-authority-of-obscuring-its.html | PORT BODYS PLAN VETOED Driscoll Accuses Authority of Obscuring Its Activities | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/president-and-director-of-corporate-associates.html | President and Director Of Corporate Associates | Fabian Bachrach | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/rail-panel-backs-6-cents-pay-rise-johnston-expected-to-approve.html | RAIL PANEL BACKS 6 CENTS PAY RISE Johnston Expected to Approve Today the Full Escalator Provision of Contract | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/red-links-denied-by-john-garfield-cooperative-witness.html | RED LINKS DENIED BY JOHN GARFIELD COOPERATIVE WITNESS | By Cp Trussell Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/reporter-named-to-senate-moody-succeeds-vandenberg-in-washington.html | Reporter Named to Senate Moody Succeeds Vandenberg In Washington Since 1933 | By Elie Abel Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/richard-robinson-industrialist-dies-1896-annapolis-honor-man-a.html | RICHARD ROBINSON INDUSTRIALIST DIES 1896 Annapolis Honor Man a Maritime Authority Headed Minneapolis Paper Firm | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/rights-conviction-of-four-reversed-supreme-court-holds-federal.html | RIGHTS CONVICTION OF FOUR REVERSED Supreme Court Holds Federal Conspiracy Law Does Not Apply to State Offenses | By Lewis Wood Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/road-south-pacific-ends-its-first-year.html | ROAD SOUTH PACIFIC ENDS ITS FIRST YEAR | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/robert-chamberlin.html | ROBERT CHAMBERLIN | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/robert-t-jaeger.html | ROBERT T JAEGER | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/rome-action-shuts-american-journal-police-close-down-presses-on.html | ROME ACTION SHUTS AMERICAN JOURNAL Police Close Down Presses on Ground Noise Disturbs Area Paper Will Suspend | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/sally-ann-priestman-married.html | Sally Ann Priestman Married | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/school-names-hm-davis-headmaster-to-succeed-barker-at-storm-king.html | SCHOOL NAMES HM DAVIS Headmaster to Succeed Barker at Storm King Preparatory | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/season-in-the-sun-to-depart-on-may-5-wolcott-gibbs-comedy-about.html | SEASON IN THE SUN TO DEPART ON MAY 5 Wolcott Gibbs Comedy About Denizens of Fire Island Is Scheduled to Quit Cort | By Jp Shanley | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/selected-as-headmaster-for-scarborough-school.html | Selected as Headmaster For Scarborough School | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/shebas-capital-reported.html | Shebas Capital Reported | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/small-business-aided-on-defense-harrison-says-special-study-is-now.html | SMALL BUSINESS AIDED ON DEFENSE Harrison Says Special Study Is Now Under Way to Make Contracts Available OUTLINES FOURPOINT PLAN Reviving Pool Organizations of World War II to Facilitate Spreading of Work | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/soviet-beaten-in-un-unit-population-group-rejects-move-to-unseat.html | SOVIET BEATEN IN UN UNIT Population Group Rejects Move to Unseat Nationalist Chinese | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/spaak-reports-rise-in-antius-feeling.html | SPAAK REPORTS RISE IN ANTIUS FEELING | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/sports-of-the-times-observations-of-a-bystander.html | Sports of The Times Observations of a Bystander | By Arthur Daley | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/stock-limit-overestimated.html | Stock Limit OverEstimated | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/stratford-salutes-bard-but-is-it-his-birthday.html | Stratford Salutes Bard But Is It His Birthday | By the United Press | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/supervisors-vote-for-gas-pipeline-westchester-board-approves.html | SUPERVISORS VOTE FOR GAS PIPELINE Westchester Board Approves EasementGives Land to New England Thruway | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/swiss-referendum-backs-gold-basis-reject-proposal-to-substitute.html | SWISS REFERENDUM BACKS GOLD BASIS Reject Proposal to Substitute Unredeemable Paper Money 620991 to 88839 | By George H Morison Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/tangier-police-disperse-crowd.html | Tangier Police Disperse Crowd | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/tests-tie-minerals-to-bodys-building-national-academy-of-sciences.html | TESTS TIE MINERALS TO BODYS BUILDING National Academy of Sciences Hears How Heart and Cells Need 3 Factors in Diet | By William L Laurence Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/text-of-douglas-speech-stressing-need-for-grand-alliance-with.html | Text of Douglas Speech Stressing Need for Grand Alliance With British Commonwealth AT YESTERDAYS ANNUAL ASSOCIATED PRESS MEETING | The New York Times by Patrick Burns | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/thomas-j-carroll.html | THOMAS J CARROLL | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archiv es/total-price-curbs-pledged-on-meats-hooftobuyer-limits-coming-with.html | TOTAL PRICE CURBS PLEDGED ON MEATS HooftoBuyer Limits Coming With Orders Due Next Week OPS Executive Reports | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/transit-strike-slows-detroit-production.html | TRANSIT STRIKE SLOWS DETROIT PRODUCTION | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/troth-of-jane-r-mkee-smith-college-graduate-will-be-wed-to-william.html | TROTH OF JANE R MKEE Smith College Graduate Will Be Wed to William C Eiseman | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/uncle-miltie-out-of-kentucky-derby-symposium-is-jamaica-victor.html | Uncle Miltie Out of Kentucky Derby Symposium Is Jamaica Victor STORM AT SEA AT HOME OVER A SLOPPY TRACK | By Joseph C Nichols | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/uncouncil-to-hear-riley-on-syria-israel.html | UNCOUNCIL TO HEAR RILEY ON SYRIA ISRAEL | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/us-bishop-and-aide-arrested-by-peiping.html | US BISHOP AND AIDE ARRESTED BY PEIPING | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/votes-of-confidence-planned-by-queuille.html | VOTES OF CONFIDENCE PLANNED BY QUEUILLE | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/w-warren-candy.html | W WARREN CANDY | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/wedding-on-may-12-for-miss-anne-t-day.html | WEDDING ON MAY 12 FOR MISS ANNE T DAY | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/william-adamsen.html | WILLIAM ADAMSEN | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/wood-field-and-stream-fly-fishermen-find-big-trout-scarce-but-some.html | Wood Field and Stream Fly Fishermen Find Big Trout Scarce but Some 4Pounders Are Caught | By Raymond R Camp | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/yale-gets-500000-for-peace-studies-anonymous-gift-establishes-henry.html | YALE GETS 500000 FOR PEACE STUDIES Anonymous Gift Establishes Henry L Stimson Fund on World Affairs Research IN TRADITION OF SCHOOL Dr Griswold Declares Title of Foundation Does Honor to Distinguished Graduate | Special to THE NEW YORK TIMES | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-24 | https://www.nytimes.com/1951/04/24/archives/yugoslavia-asks-us-and-britain-to-cover-trade-deficit-as-loan-aid.html | Yugoslavia Asks US and Britain To Cover Trade Deficit as Loan Aid YUGOSLAVIA SEEKS AID ON BANK LOAN | By M S Handler Special To the New York Times | RE0000031772 | 1979-06-11 | B00000298108 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/10-rise-foreseen-in-51-trade-in-us-defense-needs-are-expected-to.html | 10 RISE FORESEEN IN 51 TRADE IN US Defense Needs Are Expected to Double to 16 of National Output by Year End | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/100-at-sing-sing-seder-dinner.html | 100 at Sing Sing Seder Dinner | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/100acre-estate-is-sold-to-home-insurance-co.html | 100Acre Estate Is Sold To Home Insurance Co | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/16000000-to-cancer-aid-federal-security-agency-gives-data-on-4.html | 16000000 TO CANCER AID Federal Security Agency Gives Data on 4 Years | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/abroad-the-walls-of-jericho-fall-to-rise-again-the-ruins-on-the.html | Abroad The Walls of Jericho Fall to Rise Again The Ruins on the Ruins The Temple of Fortune | By Anne OHare McCormick | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/ah-woods-dead-producer-was-81-during-noted-stage-career-of-half.html | AH WOODS DEAD PRODUCER WAS 81 During Noted Stage Career of Half Century He Offered More Than 200 Plays Disappeared Often Partner of Sam Harris STEPHEN MGARRIGLE CHARLES PAGLIUCA WILLIAM L SULLIVAN | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESPalumbo 1941 | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/barbara-areighley-lists-7-attendants.html | BARBARA AREIGHLEY LISTS 7 ATTENDANTS | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/barrel-mail-takes-18-months.html | Barrel Mail Takes 18 Months | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/being-a-red-called-hideous-mistake-testifies-in-capital.html | BEING A RED CALLED HIDEOUS MISTAKE TESTIFIES IN CAPITAL | Special to THE NEW YORK TIMESThe New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bevan-said-to-reflect-fears-of-europe-on-arms-spending-prevailing.html | Bevan Said to Reflect Fears Of Europe on Arms Spending Prevailing View of Economists BEVAN SAID TO CITE FEARS OF EUROPE Bevan Voiced Popular Thought | By Harold Callender Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bevan-wilson-assure-attlee-against-upset-move-in-house-word-eases.html | Bevan Wilson Assure Attlee Against Upset Move in House Word Eases Tension as 3d Minister Quits Alfred Robens Gets Labor Post and Shawcross Goes to Board of Trade | Special to THE NEW YORK TIMESBritish InformationThe New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bid-by-yugoslavia-provokes-debate-belgrades-ability-to-achieve.html | BID BY YUGOSLAVIA PROVOKES DEBATE Belgrades Ability to Achieve Industrialization Is Sifted After Appeal to West Effect of Russian Ways Reports Like Russian Ones | By Ms Handler Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bill-proposes-groton-conn-airport-be-used-by-any-concern-planning.html | Bill Proposes Groton Conn Airport Be Used By Any Concern Planning to Build Steel Mill | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/bonds-and-shares-on-london-market-trading-calmer-but-with-rises.html | BONDS AND SHARES ON LONDON MARKET Trading Calmer but With Rises Probably Fewer Than Drops on Cabinet Resignations | Special to THE NEW YORK TIMESLONDON April 24The stock markets remained hesitant and sensitive today over the Cabinet resignations Although the markets were calmer than yesterday declines probably outnumbered rises | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/books-of-the-times-author-in-japanese-camps-3-years-books-sermon.html | Books of The Times Author in Japanese Camps 3 Years Books Sermon Lacks Impact | By Orville Prescott | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/brazil-to-build-naval-bases.html | Brazil to Build Naval Bases | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/britain-to-stand-on-arms-program-treasury-spokesman-affirms.html | BRITAIN TO STAND ON ARMS PROGRAM Treasury Spokesman Affirms Government PolicyBevan Disputed on Shortages Says Arming Has Priorities US Policy Is Defended | By Benjamin Welles Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/business-pledges-aid-will-accept-any-needed-us-curbs-steel.html | BUSINESS PLEDGES AID Will Accept Any Needed US Curbs Steel Executive Says | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/chapman-cites-task-of-us-oil-scientists.html | CHAPMAN CITES TASK OF US OIL SCIENTISTS | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/child-choked-by-strap-killed-accidentally-while-at-play-at-her.html | CHILD CHOKED BY STRAP Killed Accidentally While at Play at Her Hempstead LI Home | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/colombian-army-chief-named.html | Colombian Army Chief Named | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/commodity-index-drops-decreases-from-3741-april-13-to-3727-april-20.html | COMMODITY INDEX DROPS Decreases From 3741 April 13 to 3727 April 20 | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/conant-voices-hope-war-can-be-avoided.html | CONANT VOICES HOPE WAR CAN BE AVOIDED | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/constance-ann-cole-becomes-betrothed-faincohen.html | CONSTANCE ANN COLE BECOMES BETROTHED FainCohen | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/control-bill-to-go-to-congress-soon-administration-to-seek-speed-on.html | CONTROL BILL TO GO TO CONGRESS SOON Administration to Seek Speed on PricePayRent Curbs Present Law Dies June 30 Long Rent Debate Likely | By Clayton Knowles Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/corsi-names-advisers-group-to-help-state-administer-new-women.html | CORSI NAMES ADVISERS Group to Help State Administer New Women Worker Law | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/cruise-to-retrace-route-of-darwin-scottish-adventurer-to-lead-12.html | CRUISE TO RETRACE ROUTE OF DARWIN Scottish Adventurer to Lead 12 Americans on Global Trip in 75Foot Ketch No More Than AntiClimax Former Belgian Pilot Ship | By Robert C Doty Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dealers-studying-saturday-closings-overthecounter-group-here-is.html | DEALERS STUDYING SATURDAY CLOSINGS OvertheCounter Group Here Is Polled by National Group on YearRound Move | Fabian Bachrach | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/delicate-coloring-in-rochas-frocks-styles-for-garden-parties-and-in.html | DELICATE COLORING IN ROCHAS FROCKS Styles for Garden Parties and Informal Summer Dancing Accent Youthful Silhouette | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/deputies-marking-time-informal-talk-takes-place-of-regular-big-4.html | DEPUTIES MARKING TIME Informal Talk Takes Place of Regular Big 4 Session | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/detroit-strike-goes-on-mayor-insists-transit-workers-yield-some.html | DETROIT STRIKE GOES ON Mayor Insists Transit Workers Yield Some Fringe Benefits | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dodgers-lose-to-braves-on-gordons-home-run-in-eighth-after-the-blow.html | Dodgers Lose to Braves on Gordons Home Run in Eighth AFTER THE BLOW THAT SPELLED DEFEAT FOR DODGERS | By Roscoe McGowenthe New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/dr-clinchy-leaving-hartford.html | Dr Clinchy Leaving Hartford | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/drugs-sent-to-hong-kong-customs-men-find-contraband-in-gift-parcels.html | DRUGS SENT TO HONG KONG Customs Men Find Contraband in Gift Parcels to Colony | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/east-berlin-communists-miss-cue-applaud-play.html | East Berlin Communists Miss Cue Applaud Play | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/educator-to-head-npa-appeals-body-professor-boyd-made-chairman-of.html | EDUCATOR TO HEAD NPA APPEALS BODY Professor Boyd Made Chairman of Board That Will Hear Complaints on Materials | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/eisenhower-to-see-italys-maneuvers-general-arrives-in-udine-for.html | EISENHOWER TO SEE ITALYS MANEUVERS General Arrives in Udine for Inspection of Troops That Will Be in Pact Forces Air Talks with Dutch Due | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/elected-to-presidency-of-the-american-can-co.html | Elected to Presidency Of the American Can Co | Pach Bros | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/europeans-for-us-bid-strasbourg-group-would-have-canada-at-council.html | EUROPEANS FOR US BID Strasbourg Group Would Have Canada at Council Session Too | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/expure-food-baby-dies-harvey-w-wiley-jr-succumbs-in-washington-aged.html | EXPURE FOOD BABY DIES Harvey W Wiley Jr Succumbs in Washington Aged 38 MISS EDITH H BROWN KATHERINE KALTENBACK MRS JEREMIAH D BUCKLEY MRS LEWIS G COLE SIR ALBERT COOK | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/federal-power-chairman-will-resign-this-summer.html | Federal Power Chairman Will Resign This Summer | The New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/four-girls-whose-engagements-are-announced-and-two-benefit-aides.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED AND TWO BENEFIT AIDES Miss Katherine Rita Beha | PhyfeBlackstone StudiosJay Te WinburnBradford Bachrach | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/gen-georges-75-french-war-hero-chief-of-staff-in-1940-dies-wounded.html | GEN GEORGES 75 FRENCH WAR HERO Chief of Staff in 1940 Dies Wounded at Assassination of King Alexander in 1934 In Desert Campaigns CAPT LAMO WOODWARD SAMUEL P GIBSON DEZSO LANYI MRS THOMAS WHYTE JR MRS HJ MURRAY JOSEPH M GARGANO THOMAS SHANNON JR | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESThe New York Times 1943 | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/germans-give-way-on-mining-bridges-bamberg-council-votes-to-let-us.html | GERMANS GIVE WAY ON MINING BRIDGES Bamberg Council Votes to Let US Prepare to Demolish Span Over Main in War | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/guadeloupe-reds-push-antius-bias-french-indies-party-agitating-to.html | GUADELOUPE REDS PUSH ANTIUS BIAS French Indies Party Agitating to Get Americans to Leave KoreaSees Colonialism Colonial Issue Is Pushed | By Milton Bracker Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/hofstra-to-change-tuition-fee.html | Hofstra to Change Tuition Fee | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/hw-prentis-jr-honored.html | HW Prentis Jr Honored | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/importers-and-distillers-elect-bellows-executive.html | Importers and Distillers Elect Bellows Executive | Jean Raeburn | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/inquiry-on-hanley-faces-test-today-whether-to-press-or-drop-it-goes.html | INQUIRY ON HANLEY FACES TEST TODAY Whether to Press or Drop It Goes to Vote of Senate Unit Ohio Study Scheduled Speculation Arises Ohio Inquiry Is Voted | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/international-army-reported-in-mukden.html | INTERNATIONAL ARMY REPORTED IN MUKDEN | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/its-a-privilege-to-die-for-freedom-says-head-of-evacuated-korea.html | Its a Privilege to Die for Freedom Says Head of Evacuated Korea College | The New York Times | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/james-c-kennedy-alain-c-white-peter-j-halloran-mrs-charles-miller.html | JAMES C KENNEDY ALAIN C WHITE PETER J HALLORAN MRS CHARLES MILLER ELBERT N LAMB | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESHarris Ewing 1938 | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/jersey-central-asks-stock-financing-only.html | JERSEY CENTRAL ASKS STOCK FINANCING ONLY | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/johnston-orders-6c-rail-wage-rise-approves-findings-of-panel-for-a.html | JOHNSTON ORDERS 6C RAIL WAGE RISE Approves Findings of Panel for a Living Cost Increase That Breaks Pay Ceiling | By Louis Stark Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/letters-to-the-times-city-budget-for-education-section-on-schooling.html | Letters to The Times City Budget for Education Section on Schooling Criticized asFailing to Meet Needs Moluccan Anniversary Toward Collective Enterprise Role of NonProfit Undertakings in a Democracy Defined Tune Played as MacArthur Left KAREL JV NIKIJULUW Chairman of the South Moluccas DelegationNew York April 24 1951 SEBA ELDRIDGE Professor of Sociology the University of Kansas Lawrence Kan April 12 1951 THOMAS F LANCER Colonel USA Office of the Provost Marshal Headquarters Military District of Washington Washington April 20 1951 | FREDERICK C MCLAUGHLIN Director New York April 20 1951 | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/links-award-goes-to-mrs-torgerson-state-champions-80-is-first-by-2.html | LINKS AWARD GOES TO MRS TORGERSON State Champions 80 Is First by 2 StrokesMiss Swift Next at Meadow Brook THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/lois-koch-affianced-will-become-bride-on-june-16-of-harry-e.html | LOIS KOCH AFFIANCED Will Become Bride on June 16 of Harry E Petersen Jr | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/lord-maclay-fought-menace-of-uboats.html | LORD MACLAY FOUGHT MENACE OF UBOATS | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/marthur-hearing-to-be-opened-may-3-by-senate-group-general-is.html | MARTHUR HEARING TO BE OPENED MAY 3 BY SENATE GROUP General Is Scheduled as First WitnessRussell Insists on ClosedDoor Sessions DEBATE SHARP IN SENATE White House Denies Far East Commander Was Not Informed of Reasons for Removal Closed Hearings Backed MARTHUR INQUIRY WILL START MAY 3 Says Attlee Had Red Ties | By William S White Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/marthur-policies-kept-dulles-says-japanese-were-assured-us-aims-to.html | MARTHUR POLICIES KEPT DULLES SAYS Japanese Were Assured US Aims to Resist Communists He Declares on Return | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/merrittchapman-scott-elects-two.html | MERRITTCHAPMAN  SCOTT ELECTS TWO | The New York Times Studio | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/miss-anne-husted-engaged-to-wed-porter-school-exstudent-is-fiancee.html | MISS ANNE HUSTED ENGAGED TO WED Porter School ExStudent Is Fiancee of Anthony N Steel London Stockbroker SullivanHeitz | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/miss-sallie-perlee-oarsmans-fiancee-will-be-wed-to-midshipman-james.html | MISS SALLIE PERLEE OARSMANS FIANCEE Will Be Wed to Midshipman James A Bacon Captain of Annapolis Crew CampbellFoster LinskyRein AeterLazarus DietzSolarz | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/moran-granddaughter-launches-new-tug-30-descendants-of-1860-skipper.html | Moran Granddaughter Launches New Tug 30 Descendants Of 1860 Skipper at Yard | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mrs-bernard-bloom-has-son.html | Mrs Bernard Bloom Has Son | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/mrs-davidow-wins-prize-with-net-78-old-oaks-golfer-posts-an-87-to.html | MRS DAVIDOW WINS PRIZE WITH NET 78 Old Oaks Golfer Posts an 87 to Deadlock Mrs Choate Gross Division Victor 89 FOR MRS UNTERMEYER Mrs March Among Leaders in Womens Opening OneDay Tournament at Fenway | By Maureen Orcutt Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/murrayciochief-in-critical-condition.html | MURRAYCIOCHIEF IN CRITICAL CONDITION | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/nazis-seek-new-hearing-bid-follows-supreme-courts-refusal-to-review.html | NAZIS SEEK NEW HEARING Bid Follows Supreme Courts Refusal to Review Case | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/new-field-representative-of-the-awvs-in-east.html | New Field Representative Of the AWVS in East | Rappoport Studios | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/new-price-order-issued-by-ops-ceiling-regulation-22-covers-75000-us.html | NEW PRICE ORDER ISSUED BY OPS Ceiling Regulation 22 Covers 75000 US Manufacturers 70000000000 Products FOR RELIEF OF SQUEEZE Effect Will Be to Roll Back Cost of Consumer Items but Not for Months Says DiSalle Three New Orders Coming | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/news-of-food-milk-plant-doubles-output-8-hours-a-day-devoted-to.html | News of Food Milk Plant Doubles Output 8 Hours a Day Devoted to Keeping Place in Spotless Condition Pipes of Glass Being Tested Cottage Cheese Taken to Plant Buttermilk in Big Lots | By Jane Nickerson | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/north-carolina-u-will-admit-negro-medical-school-finds-veteran-is.html | NORTH CAROLINA U WILL ADMIT NEGRO Medical School Finds Veteran Is Competitively Qualified to Enter in the Fall OFFICIALS VOTE 6 To 1 University Decision Is in Line With Trustees Proposal Others Act to Enroll Others Seek Admission | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/not-so-split-in-principle-some-truman-and-macarthur-differences-are.html | Not So Split in Principle Some Truman and MacArthur Differences Are Viewed as Being a Matter of Degree A Correction | By Hanson W Baldwin Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/nothirdchance-jamaica-victor-as-favored-long-bow-finishes-third-off.html | Nothirdchance Jamaica Victor as Favored Long Bow Finishes Third OFF FOR THE SOUTH AND THE KENTUCKY DERBY | By Joseph O Nichols | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/odwyer-answers-kefauver-charges-says-it-is-up-to-truman-not-own.html | ODWYER ANSWERS KEFAUVER CHARGES Says It is Up to Truman Not Own Conscience Whether He Stays as Envoy Melancholy Essay Says Kefauver | By William P Carney Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/peiping-hits-churchmen-reds-denounce-3-americans-4-chinese-as.html | PEIPING HITS CHURCHMEN Reds Denounce 3 Americans 4 Chinese as Imperialist Agents | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/phils-win-6-to-4-facing-6-hurlers-ragged-fielding-helps-send-giants.html | PHILS WIN 6 TO 4 FACING 6 HURLERS Ragged Fielding Helps Send Giants to 6th Loss in Row Bowman Routed in 4th Wilber Scores in Second Stoneham at Contest | By John Drebinger Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/poll-in-japan-held-backing-quick-pact-local-election-results-seen.html | POLL IN JAPAN HELD BACKING QUICK PACT Local Election Results Seen as Vote of Confidence in Security Tie With US Results Tied to Dulles Visit | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/port-chester-still-republican.html | Port Chester Still Republican | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/power-projects-cut-94-million-by-house.html | POWER PROJECTS CUT 94 MILLION BY HOUSE | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/publishers-decry-censoring-abroad-attacks-in-us-on-freedom-of-press.html | PUBLISHERS DECRY CENSORING ABROAD Attacks in US on Freedom of Press Also DeploredRising Costs Cited at Session Here PUBLISHERS DECRY CENSORING ABROAD Sees Rising Demand for News TV Competition Noted Current Problems Discussed | By Russell Porter | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/quirino-sees-romulo-reported-snub-denied.html | QUIRINO SEES ROMULO REPORTED SNUB DENIED | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/religion-ban-deplored-cp-taft-says-the-schools-omit-part-of-our.html | RELIGION BAN DEPLORED CP Taft Says the Schools Omit Part of Our Value System | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/role-of-churches-in-point-4-defined-leaders-should-resell-public-on.html | ROLE OF CHURCHES IN POINT 4 DEFINED Leaders Should Resell Public on Humanitarian Objectives Protestant Group Is Told | By George Dugan Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/russell-t-fisher-cotton-authority-formerly-head-for-14-years-of.html | RUSSELL T FISHER COTTON AUTHORITY Formerly Head for 14 Years of National Manufacturers Dies in Quincy Mass at 59 | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/russian-in-un-body-finds-threat-of-war.html | RUSSIAN IN UN BODY FINDS THREAT OF WAR | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/scherman-offers-mozart-idomeneo-conducts-the-little-orchestra.html | SCHERMAN OFFERS MOZART IDOMENEO Conducts the Little Orchestra Society in Concert Version of Opera at Town Hall | By Olin Downes | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/science-academy-adds-32-to-rolls-29-americans-named-bringing.html | SCIENCE ACADEMY ADDS 32 TO ROLLS 29 Americans Named Bringing Membership to 481 With 3 Foreign Associates | By William L Laurence Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/senate-continues-inquiry-on-crime-swearing-in-new-counsel-to-state.html | SENATE CONTINUES INQUIRY ON CRIME SWEARING IN NEW COUNSEL TO STATE CRIME COMMISSION | By Cp Trussell Special To the New York Timesthe New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/service-for-dawes-will-be-held-today-judge-randolph-bryant-col.html | SERVICE FOR DAWES WILL BE HELD TODAY JUDGE RANDOLPH BRYANT COL EDWIN LANDON FRANCIS T MULLIN EDWIN A DALY HE EVANS HORACE W KING SELMO C GLENN | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/shipping-news-and-notes-marine-engineers-demand-substantial-wage.html | Shipping News and Notes Marine Engineers Demand Substantial Wage Rise and FortyHour Week United States Lines Earnings Ship Repair Contracts Santa Ana Gets Pennant | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/shuttle-flights-favored-chicago-company-gets-approval-from.html | SHUTTLE FLIGHTS FAVORED Chicago Company Gets Approval From Aeronautics Board | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/signal-corps-class-testing-equipment.html | SIGNAL CORPS CLASS TESTING EQUIPMENT | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/sinclair-will-assist-unknown-inventors.html | SINCLAIR WILL ASSIST UNKNOWN INVENTORS | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/soviet-set-up-here-in-2lgitlow-says-government-seeking-to-show.html | SOVIET SET UP HERE IN 2lGITLOW SAYS Government Seeking to Show Continuity of Communists in Subversive Hearing Many Agents Here Governments Case | By Paul P Kennedy Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/sports-of-the-times-its-just-as-well-innocent-victim-wide-open.html | Sports of The Times Its Just as Well Innocent Victim Wide Open Calling the Turn | By Arthur Daley | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/state-crime-unit-is-balked-at-start-of-its-inquiry-here-4-witnesses.html | STATE CRIME UNIT IS BALKED AT START OF ITS INQUIRY HERE 4 Witnesses Refuse to Waive Immunity in Staten Island Waterfront Investigation CALLED AGAIN FOR MAY 8 An Anastasio Made Citizen Senate Continues Kefauver Committee Till Sept 1 Kefauver Group Continued Richmond Opens Inquiry STATE CRIME UNIT BALKED AT INQUIRY To Use Every Agency in State Waldman Indicates Court Test | By Alexander Feinberg | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/state-police-system-gets-bill-of-rights.html | STATE POLICE SYSTEM GETS BILL OF RIGHTS | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/state-university-aide-named.html | State University Aide Named | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/taming-of-shrew-to-arrive-tonight-city-center-opens-its-6week.html | TAMING OF SHREW TO ARRIVE TONIGHT City Center Opens Its 6Week Festival of Comedy With Shakespearean Play Play Last Seen With Lunts Fall Bow for Carter Play League and Equity to Huddle Mann to Aid Directing Chore | By Sam Zolotow | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tariff-impasse-cited-deadlock-in-british-us-offers-at-torquay-talks.html | TARIFF IMPASSE CITED Deadlock in British US Offers at Torquay Talks Detailed | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/troth-is-announced-of-miss-helen-chapin.html | TROTH IS ANNOUNCED OF MISS HELEN CHAPIN | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/truman-endorses-anta-stage-plans-at-dedication-of-permanent-home.html | TRUMAN ENDORSES ANTA STAGE PLANS AT DEDICATION OF PERMANENT HOME FOR THE THEATRE | By Louis Caltathe New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/truman-to-uphold-farm-parity-plan-cerebral-palsy-poster-children.html | TRUMAN TO UPHOLD FARM PARITY PLAN CEREBRAL PALSY POSTER CHILDREN MEET MRS TRUMAN | By Anthony Leviero Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/tv-film-showdown-nearing-on-coast-screen-actors-back-writers-on.html | TV FILM SHOWDOWN NEARING ON COAST Screen Actors Back Writers on Video Issue in Contract Talks With Producers Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/two-police-officers-questioned.html | Two Police Officers Questioned | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/un-forces-stem-red-drive-in-center-plugging-gap-and-saving-vital.html | UN FORCES STEM RED DRIVE IN CENTER PLUGGING GAP AND SAVING VITAL ROAD ENEMY PRESSES FLANKS WINS RESERVOIR TOO BUSY TO HEED COMMUNIST INVITATION | By Lindesay Parrott Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/un-lists-travel-study-aid.html | UN Lists Travel Study Aid | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/un-unit-proposed-to-run-korea-war-eighth-army-commander-ready-for.html | UN UNIT PROPOSED TO RUN KOREA WAR EIGHTH ARMY COMMANDER READY FOR ACTION | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/us-bars-exiles-return-to-soviet-under-new-policy-of-maximum-aid.html | US Bars Exiles Return to Soviet Under New Policy of Maximum Aid McCloy Says Refugees Will Get Opportunity to Work and Reach Land They Desire Russians Held to Need Most Help | By Drew Middleton Special To the New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/us-coal-for-europe-passes-million-tons.html | US COAL FOR EUROPE PASSES MILLION TONS | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/us-cost-data-scored-union-says-index-understates-risecalls-for.html | US COST DATA SCORED Union Says Index Understates RiseCalls for Inquiry | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/vandenbergs-estate-is-vagued-at-150000.html | VANDENBERGS ESTATE IS VAGUED AT 150000 | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/vparts-output-implied-berlin-anticommunists-say-east-germans-make.html | VPARTS OUTPUT IMPLIED Berlin AntiCommunists Say East Germans Make Them | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/wheat-in-uptrend-trading-moderate-close-near-top-with-little.html | WHEAT IN UPTREND TRADING MODERATE Close Near Top With Little Selling PressureOther Grains Move Higher | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/wildwood-police-subpoenaed.html | Wildwood Police Subpoenaed | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/women-artists-in-annual-show-awards-in-many-media-will-be-made-at.html | WOMEN ARTISTS IN ANNUAL SHOW Awards in Many Media Will Be Made at Preview Tonight at the National Academy | By Howard Devree | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/wood-field-and-stream-early-pollock-run-expected-off-montauk-point.html | Wood Field and Stream Early Pollock Run Expected Off Montauk Point Soon for Light Tackle Sport | By Raymond R Camp | RE0000031771 | 1979-06-11 | B00000298468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/yankees-set-back-athletics-on-lopats-fourhitter-giants-beaten.html | Yankees Set Back Athletics on Lopats FourHitter Giants Beaten EXECUTING A DOUBLE PLAY AGAINST THE YANKEES | By Joseph M Sheehanthe New York Times | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-25 | https://www.nytimes.com/1951/04/25/archives/zenith-radio-corp-test-of-phonevision-in-chicago-is-held-highly.html | ZENITH RADIO CORP Test of Phonevision in Chicago Is Held Highly Successful | Special to THE NEW YORK TIMES | RE0000031771 | 1979-06-11 | B00000298468 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/1000-at-funeral-for-gen-dawes-president-did-not-lose-common.html | 1000 AT FUNERAL FOR GEN DAWES ExVice President Did Not Lose Common Touch Says Evanston Ill Pastor | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/14-indicted-in-bergen-county.html | 14 Indicted in Bergen County | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/200-west-germans-millionaires.html | 200 West Germans Millionaires | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/20000-draft-call-is-slated-in-june-army-also-plans-to-bring-home.html | 20000 DRAFT CALL IS SLATED IN JUNE Army Also Plans to Bring Home 20000 Troops a Month From Korea Fighting June Cut Not Certain Reserve Call Slated | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/2year-science-degrees-change-from-certificates-is-authorized-by.html | 2YEAR SCIENCE DEGREES Change From Certificates Is Authorized by Regents | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/6468206000-more-voted-for-defense-house-appropriations-group-sends.html | 6468206000 MORE VOTED FOR DEFENSE House Appropriations Group Sends Bill to FloorChamber Cuts Interior Fund Further Decisions Subject to Reversal 70 Billion Total Seen Army Requests Cut by 275000 | By Austin Stevens Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/a-new-connie-mack-on-baseball-horizon.html | A NEW CONNIE MACK ON BASEBALL HORIZON | The New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/acheson-upholds-canada-never-viewed-her-policy-as-an-echopraises.html | ACHESON UPHOLDS CANADA Never Viewed Her Policy as an EchoPraises Pearson | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/acts-on-constitution-connecticut-senate-passes-bill-to-rewrite-1818.html | ACTS ON CONSTITUTION Connecticut Senate Passes Bill to Rewrite 1818 Document | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/alonso-takes-lead-in-maracci-ballet-does-two-solos-in-circo-de.html | ALONSO TAKES LEAD IN MARACCI BALLET Does Two Solos in Circo de Espana at Metropolitan Godkin in Fire Dance | By John Martin | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/article-1-no-title-general-not-selected-for-post-as-university.html | Article 1  No Title General Not Selected for Post as University Chancellor | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/athens-to-sift-ship-incident.html | Athens to Sift Ship Incident | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/austrians-give-data-on-new-power-plants.html | AUSTRIANS GIVE DATA ON NEW POWER PLANTS | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/beef-supply-here-is-growing-scarce-in-control-tangle-situation-to.html | BEEF SUPPLY HERE IS GROWING SCARCE IN CONTROL TANGLE Situation to Worsen Until the Differences in Washington Have Been Resolved OTHER MEATS PLENTIFUL Pork and Poultry in Markets and Veal Is Due in Month Steak Available at a Price Slaughtering Here Off 90 SUPPLIES OF BEEF DWINDLING HERE Losses Would Be Colossal | By Will Lissner | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/bombers-triumph-at-stadium-4-to-0-shea-loads-bases-3-times-in-five.html | BOMBERS TRIUMPH AT STADIUM 4 TO 0 Shea Loads Bases 3 Times in Five Innings but Blanks Athletics With 4 Hits JOHNSON STARS AT PLATE Double and Single Figure in Yank RunsStengel Out of Hospital Due Back Today Mates Root for Shea Johnson Clouts Double Stengel Visits Players | By James P Dawson | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/bonds-and-shares-on-london-market-strong-opening-followed-by.html | BONDS AND SHARES ON LONDON MARKET Strong Opening Followed by General WeakeningBritish Funds Off Point | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/books-of-the-times-what-the-prisoners-can-tell-and-some-confess-too.html | Books of The Times What the Prisoners Can Tell And Some Confess Too Much | By Charles Poore | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/braves-overcome-brooks-6-to-5-on-jethroes-2run-homer-in-9th.html | Braves Overcome Brooks 6 to 5 On Jethroes 2Run Homer in 9th FourBagger Off King Comes With Two Out After Dodgers Rally for Lead in Eighth Barney Asks to Be Retired Abrams Gets Pinch Single Barneys Letter Read | By Joseph M Sheehan | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/britain-puts-guns-ahead-of-butter-morrison-says-nations-living.html | BRITAIN PUTS GUNS AHEAD OF BUTTER Morrison Says Nations Living Standard Not Rearming Will Bear Brunt of Shortages BRITAIN PUTS GUNS AHEAD OF BUTTER Bevan Fails to Win Support Acheson Answers Bevan Canada Acts on Chemicals | By Clifton Daniel Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/british-debate-new-rifle-churchill-questions-shinwell-on-280inch.html | BRITISH DEBATE NEW RIFLE Churchill Questions Shinwell on 280Inch Weapon | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/british-rift-stress-on-asia-worry-european-leaders-continent-fears.html | British Rift Stress on Asia Worry European Leaders Continent Fears MacArthur Imbroglio May Foreshadow US Shif to the Orient Socialists Wary on Arming Europe Fears Sidetracking | By Cl Sulzberger Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/british-worry-us-by-torquay-stand-londons-insistence-to-retain.html | BRITISH WORRY US BY TORQUAY STAND Londons Insistence to Retain Imperial Trade Benefits Held a Blow to Global Pact | By Michael L Hoffman Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/brown-trips-yale-32.html | Brown Trips Yale 32 | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/canton-radio-airs-death-trial-of-23-listeners-in-hong-kong-hear.html | CANTON RADIO AIRS DEATH TRIAL OF 23 Listeners in Hong Kong Crowd Yelling for Doom of CounterRevolutionaries | By Henry R Lieberman Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/cape-may-jury-calls-13.html | Cape May Jury Calls 13 | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/car-shortage-eased-canadian-commons-told-balance-with-us-is-more.html | CAR SHORTAGE EASED Canadian Commons Told Balance With US Is More Favorable | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/chelsea-h-harrington.html | CHELSEA H HARRINGTON | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/chinese-reds-pour-in-reinforcements-as-allies-again-retire-toward.html | CHINESE REDS POUR IN REINFORCEMENTS AS ALLIES AGAIN RETIRE TOWARD SEOUL UN FORCES HIT BACK IN OTHER SECTORS UN ARMOR WITHDRAWING TO NEW POSITIONS CHINESE REINFORCE OFFENSIVE IN KOREA Four Chinese Corps Mauled Establish Level Line | By Lindesay Parrott Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/columbia-dean-elected-equitable-life-director.html | Columbia Dean Elected Equitable Life Director | Pach Bros | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/cool-weather-retards-shad.html | Cool Weather Retards Shad | Special to The New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/cranford-rail-underpass-open.html | Cranford Rail Underpass Open | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/defense-secretary-accepts-gift-from-people-of-sicily.html | DEFENSE SECRETARY ACCEPTS GIFT FROM PEOPLE OF SICILY | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/demand-deposits-gain-665000000-loans-to-business-decrease-by.html | DEMAND DEPOSITS GAIN 665000000 Loans to Business Decrease by 64000000 in Week at Member Banks | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dennis-j-brosnan.html | DENNIS J BROSNAN | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/detroit-is-still-tied-up-city-and-union-break-off-talks-to-end.html | DETROIT IS STILL TIED UP City and Union Break Off Talks to End Transit Strike | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dr-ns-ransohoff-surgeon-55-dead-noted-orthopedist-perfected-polio.html | DR NS RANSOHOFF SURGEON 55 DEAD Noted Orthopedist Perfected Polio TreatmentConsultant to Several Hospitals | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dr-william-e-kistler.html | DR WILLIAM E KISTLER | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/dr-wj-mccullough.html | DR WJ MCCULLOUGH | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/drew-beats-stevens-tech-wagner-on-top-32.html | Drew Beats Stevens Tech Wagner on Top 32 | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/driver-keeps-home-in-fire-truck-death.html | DRIVER KEEPS HOME IN FIRE TRUCK DEATH | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/earnings-higher-in-national-banks-4965-institutions-report-99000000.html | EARNINGS HIGHER IN NATIONAL BANKS 4965 Institutions Report 99000000 Rise in Profits and 363 Dividends | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/edgar-a-goldthorp.html | EDGAR A GOLDTHORP | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/electric-rates-cut-by-public-service-jersey-accepts-offer-to-take.html | ELECTRIC RATES CUT BY PUBLIC SERVICE Jersey Accepts Offer to Take Effect June 1 That Will Save Users 5010200 a Year | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/elizabeth-morell-connecticut-bride-she-is-wed-in-rosemary-hall.html | ELIZABETH MORELL CONNECTICUT BRIDE She is Wed In Rosemary Hall Chapel to Donald Dunwody Georgia Law Graduate | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/eugene-a-lewis.html | EUGENE A LEWIS | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/farm-price-freeze-of-year-is-sought-parity-curb-clause-reported-in.html | FARM PRICE FREEZE OF YEAR IS SOUGHT Parity Curb Clause Reported in Tough Defense Measure Going to Congress Today Confer With President | By Charles E Egan Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/finishes-first-in-the-opener-but-is-disqualified.html | FINISHES FIRST IN THE OPENER BUT IS DISQUALIFIED | The New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/food-news-larger-home-freezers-an-important-trend-in-equipment.html | Food News Larger Home Freezers an Important Trend in Equipment Exempt From Curb on Steel Several Suggestions Offered | By June Owen | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/fred-n-reynolds-74-former-railroad-official-dies-in-balboaworked-on.html | FRED N REYNOLDS 74 Former Railroad Official Dies in BalboaWorked on Canal | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/frederick-w-baumer.html | FREDERICK W BAUMER | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/french-give-plan-for-a-farm-pool-supranational-units-for-each.html | FRENCH GIVE PLAN FOR A FARM POOL SupraNational Units for Each Product Would Fix Export PricesLarger Merger Aim Would Use Schuman Plan Organs | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/french-in-tangier-irk-spanish.html | French in Tangier Irk Spanish | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/french-will-test-new-tongking-rule-effectiveness-of-native-police.html | FRENCH WILL TEST NEW TONGKING RULE Effectiveness of Native Police Force to Be Tried in Former GuerrillaRuled District | By Tillman Durdin Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/fulbright-unit-asks-dawson-to-testify.html | FULBRIGHT UNIT ASKS DAWSON TO TESTIFY | Special to The New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/furniture-shown-by-russel-wright-pieces-for-easier-living-are.html | FURNITURE SHOWN BY RUSSEL WRIGHT Pieces for Easier Living Are Adaptable to Many Uses and Are Simple to Maintain Damp Cloth for Cleaning | By Betty Pepis | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gen-whitney-lawyer-won-place-as-macarthurs-closest-confidant-he-has.html | Gen Whitney Lawyer Won Place As MacArthurs Closest Confidant He Has Fought for His Chief From Leyte to Tokyo Korea and Back Home Again Early Career in Army and Law Closeness to MacArthur | By Richard Jh Johnston | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/george-d-moore.html | GEORGE D MOORE | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/george-l-nealon.html | GEORGE L NEALON | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/george-melroy-a-jersey-lawyer-head-of-the-union-county-bar-last.html | GEORGE MELROY A JERSEY LAWYER Head of the Union County Bar Last Year DiesHad Been Westinghouse Engineer | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/global-aid-called-beneficial-to-us-permanent-point-4-program-urged.html | GLOBAL AID CALLED BENEFICIAL TO US Permanent Point 4 Program Urged by Nelson Rockefeller at Church Conference | By George Dugan Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/grains-sell-off-on-profittaking-wheat-corn-oats-soybeans-and-lard.html | GRAINS SELL OFF ON PROFITTAKING Wheat Corn Oats Soybeans and Lard Decline With War News a Factor CHICAGO | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/greek-un-aide-accuses-sofia.html | Greek UN Aide Accuses Sofia | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/gromykos-insults-halt-big-4-parley-session-is-adjourned-after.html | GROMYKOS INSULTS HALT BIG 4 PARLEY Session Is Adjourned After Soviet Deputy Calls Churchill Criminal Davies Cannibal GROMYKOS INSULTS HALT BIG 4 PARLEY Refuses to Temper Remarks | By Lansing Warren Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/growing-up-takes-rich-jamaica-dash-warbern-filly-with-atkinson-up.html | GROWING UP TAKES RICH JAMAICA DASH Warbern Filly With Atkinson Up Beats Dark Favorite in Correction Handicap MISS DEGREE GAINS SHOW Favored Next Move Vulcania Run Dead Heat for Fourth Victor Pays 830 Climbing on the Turn Boland Leaves for Keeneland Jamaica Entries Jockey Standings JAMAICA RACING CHART | By James Roach | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/guatemala-rail-strike-goes-on.html | Guatemala Rail Strike Goes On | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/hackley-school-trustees-choose-new-headmaster.html | Hackley School Trustees Choose New Headmaster | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/harold-oakley.html | HAROLD OAKLEY | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/harriman-defends-policies-on-korea-us-must-persevere-in-them-to-bar.html | HARRIMAN DEFENDS POLICIES ON KOREA US Must Persevere in Them to Bar Third World War He Tells Women Voters League | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/harry-a-santee.html | HARRY A SANTEE | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/heintzelman-beats-jansen-21-as-doubles-mark-phils-attack-waitkus.html | Heintzelman Beats Jansen 21 As Doubles Mark Phils Attack Waitkus TwoBagger Sets Up Run in First and Hamners Hit in Fourth Drives In TallyGiants Drop Seventh in Row Phils Start Fast Six Games Below 500 | By John Drebinger Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/henry-clay-conger.html | HENRY CLAY CONGER | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/hofsaes-answers-query-on-tv-gift-leibowitz-at-exinspectors-request.html | HOFSAES ANSWERS QUERY ON TV GIFT Leibowitz at ExInspectors Request Restricts Inquiry to Reasonable Limits | By Milton Honig | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/hofstra-wins-eighth-straight.html | Hofstra Wins Eighth Straight | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/howard-da-silva-loses-film-credit-producer-of-slaughter-trail-drops.html | HOWARD DA SILVA LOSES FILM CREDIT Producer of Slaughter Trail Drops Billing for Actor Called on Communist Inquiry OfLocal Origin Paramount Executives Meet | By Thomas F Brady Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/in-the-nation-an-extraordinary-spasm-of-criminality-mr-mccloys.html | In The Nation An Extraordinary Spasm of Criminality Mr McCloys Response Looking the Other Way | By Arthur Krock | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/india-grain-issue-put-before-house-rules-committee-clears-way-for.html | INDIA GRAIN ISSUE PUT BEFORE HOUSE Rules Committee Clears Way for Vote Next Week as Coalition Crumbles | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/inland-steel-sets-two-high-records-production-and-sales-at-new.html | INLAND STEEL SETS TWO HIGH RECORDS Production and Sales at New Peaks in QuarterNet Earnings Up 1500000 | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/intruder-steals-kitchen-sink.html | Intruder Steals Kitchen Sink | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/investment-leeway-sought-in-insurance.html | INVESTMENT LEEWAY SOUGHT IN INSURANCE | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/israel-apologizes-for-syria-bombing-un-council-told-tel-aviv.html | ISRAEL APOLOGIZES FOR SYRIA BOMBING UN Council Told Tel Aviv Regrets Action but Disputes Truce Group Authority Marsh Drainage Continued Hopes Issues Can Be Settled | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/it-t-head-resigns-defense-production-post.html | IT  T Head Resigns Defense Production Post | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/italian-ski-troops-stir-eisenhower-chief-of-north-atlantic-forces.html | ITALIAN SKI TROOPS STIR EISENHOWER Chief of North Atlantic Forces Reviews Exercises in North Alpini Honor General Montgomery Inspects French | By Camille M Cianfarra Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/j-joseph-boyle.html | J JOSEPH BOYLE | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/jersey-advances-law-on-narcotics-assembly-approves-measures-to-make.html | JERSEY ADVANCES LAW ON NARCOTICS Assembly Approves Measures to Make Jail Mandatory for Peddling in State Harlem Problem Discussed | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/jersey-hotel-men-elect.html | Jersey Hotel Men Elect | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/john-holm-comedy-bows-here-tonight-gramercy-ghost-costarring-sarah.html | JOHN HOLM COMEDY BOWS HERE TONIGHT Gramercy Ghost CoStarring Sarah Churchill and Robert Sterling at Morosco Porter Show to Close May 19 Ferrer Wins Extension | By Louis Calta | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/johnston-accepts-rail-wage-finding-in-approving-6c-rise-that-cuts.html | JOHNSTON ACCEPTS RAIL WAGE FINDING In Approving 6c Rise That Cuts Hole in Pay Ceiling He Cites Unique Carrier Bargaining | By Louis Stark Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/karl-naugle.html | KARL NAUGLE | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/leftists-gain-in-israel-strict-cominform-followers-win-control-of.html | LEFTISTS GAIN IN ISRAEL Strict Cominform Followers Win Control of Mapam | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/lehman-appointment-to-policy-group-due.html | LEHMAN APPOINTMENT TO POLICY GROUP DUE | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/letters-to-the-times-greeces-victory-recalled-countrys-valiant.html | Letters to The Times Greeces Victory Recalled Countrys Valiant Fight Against Communism Pointed Out Increase for Library Assistants Food for India Urged Protecting the Bald Eagle Passage of Legislation Advocated to Save Bird From Extinction Trucking of Mail Favored Rounding Up Saboteurs CHARLES ROTH ANNA E DOUGHERTY WILLIAM T PERRY SUMIKO SHIRAFUJIRepresenting the Emergency Committee of Library Assistants of the City Colleges of New YorkBrooklyn April 17 1951 DOROTHY NORMAN Chairman American Emergency Food Committee for India New York April 24 1951 BERNICE MARSHALL Chairman of Conservation New York City Federation of Womens Clubs and President of the National Life Conservation Society New York April 23 1951 HW HART Brooklyn April 18 1951 HENRY WALLACE New York April 19 1951 | AD KALAPOTHAKIS PublisherEditor Embros Newspaper Athens Greece New York April 20 1951 | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/lois-r-best-engaged-to-sj-rowland-jr.html | LOIS R BEST ENGAGED TO SJ ROWLAND JR | Special to THE NEW YORK TIMESDe Kane | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/lord-walkden-77-trade-union-leader.html | LORD WALKDEN 77 TRADE UNION LEADER | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/macarthur-affair-is-found-to-have-positive-effect-too-awakening-of.html | MacArthur Affair Is Found To Have Positive Effect Too Awakening of Public and Review of Korea Strategy Are Put Among Benefits No Change in Direction Reviews in Other Capitals | By James Reston Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/marthur-remains-on-army-active-list.html | MARTHUR REMAINS ON ARMY ACTIVE LIST | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/marthur-willing-to-face-television-aide-says-he-will-abide-by.html | MARTHUR WILLING TO FACE TELEVISION Aide Says He Will Abide by Senators Wishes When He Is Heard at Inquiry GENERAL SET FOR CHICAGO Flies With Family Today for Another Greeting3000000 Expected to Welcome Him Reads Official Communiques Asked to Comment on Short Publishers Visitors at Suite Millions in Midwest Waiting Is Invited by Connecticut Ridgway Is Silent in Tokyo | By Charles Grutznerspecial To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/martinique-beset-by-labor-unrest-powerful-reds-make-capital-with.html | MARTINIQUE BESET BY LABOR UNREST Powerful Reds Make Capital With Economic and Racial Issues Attacks on US Two Reds in Chamber Part of Metropolitan France | By Milton Bracker Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mary-dowd-fiancee-of-george-c-palmer.html | MARY DOWD FIANCEE OF GEORGE C PALMER | Special to THE NEW YORK TIMESTudor | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mass-cortisone-production-seen-in-harvard-chemists-discovery-find.html | Mass Cortisone Production Seen In Harvard Chemists Discovery FIND LIKELY TO AID CORTISONE OUTPUT | By William L Laurence Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mayors-press-school-tv-will-demand-adequate-number-of-channels-for.html | MAYORS PRESS SCHOOL TV Will Demand Adequate Number of Channels for Education | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mcloy-denounces-german-arms-lag-warns-people-in-a-broadcast-they.html | MCLOY DENOUNCES GERMAN ARMS LAG Warns People in a Broadcast They Cannot Rely on Others to Defend Their Nation Warns Against Neutrality Says Nazis Are Active Again | By Drew Middleton Special To the New Tork Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mexico-bars-migrant-rail-travel-toward-north-as-3-cities-ask-aid.html | Mexico Bars Migrant Rail Travel Toward North as 3 Cities Ask Aid 30000 Seeking Farm Jobs in US Pose Major ProblemHiring Offices Now Closed Placement Agents Warned Only 2400 Employed Increase in Cotton Acreage | By William P Carney Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/miss-cecilia-casses-is-engaged-to-marry.html | MISS CECILIA CASSES IS ENGAGED TO MARRY | Special to THE NEW YORK TIMESHarry Day | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/more-gold-seized-in-hong-kong.html | More Gold Seized in Hong Kong | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/more-us-bills-offered.html | More US Bills Offered | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-benjamin-r-field.html | MRS BENJAMIN R FIELD | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-edward-p-dowdall.html | MRS EDWARD P DOWDALL | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/mrs-theodore-sander.html | MRS THEODORE SANDER | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/murray-slightly-better-cio-head-still-critcally-ill-may-undergo.html | MURRAY SLIGHTLY BETTER CIO Head Still Critcally Ill May Undergo Operation | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/nassau-county-opens-its-annual-battle-against-the-mosquito-nassau.html | NASSAU COUNTY OPENS ITS ANNUAL BATTLE AGAINST THE MOSQUITO Nassau Opens War on Mosquito Presses Campaign on a Wide Front Field Cleared for Action Ditches Constantly Patrolled | The New York Times by William C EckenbergSpecial To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/new-clue-is-found-to-forces-in-atom-experiments-determine-spin-of.html | NEW CLUE IS FOUND TO FORCES IN ATOM Experiments Determine Spin of Pi Meson Called Key in Nuclear Action Study UNIQUE STAR REPORTED Twin of Capella Has Spectrum Unlike Any Other Science Academy Session Hears Neutral Mesons Exist Calculation of Mass | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/new-president-inducted-by-new-hampshire-u.html | New President Inducted By New Hampshire U | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/norman-e-cullum.html | NORMAN E CULLUM | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/once-a-communist-dmytryk-reveals-willing-to-talk.html | ONCE A COMMUNIST DMYTRYK REVEALS WILLING TO TALK | By Cp Trussell Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/panama-radio-closing-scored.html | Panama Radio Closing Scored | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/pennsylvania-salt.html | Pennsylvania Salt | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/petersonshanahan.html | PetersonShanahan | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/pipeline-plans-financing-algonquin-gas-commission-seeks-approval-to.html | PIPELINE PLANS FINANCING Algonquin Gas Commission Seeks Approval to Sell Bonds | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/portugal-puts-off-naming-of-president.html | PORTUGAL PUTS OFF NAMING OF PRESIDENT | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/princeton-stops-army-nine-6-to-4-tigers-register-three-runs-in.html | PRINCETON STOPS ARMY NINE 6 TO 4 Tigers Register Three Runs in FirstWeedens Triple and Single Set Pace | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/queuille-is-seen-winning-vote-test-french-premiers-confidence.html | QUEUILLE IS SEEN WINNING VOTE TEST French Premiers Confidence Questions Put in Assembly Key Tally Given as 320200 | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/rent-rises-gauged-in-uncurbed-areas-average-is-17-to-35-per-cent-in.html | RENT RISES GAUGED IN UNCURBED AREAS Average Is 17 to 35 Per Cent in Uncontrolled Vicinities Surveyed by US | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/resort-hotel-is-sold-perth-amboy-man-buys-the-astor-in-atlantic.html | RESORT HOTEL IS SOLD Perth Amboy Man Buys the Astor in Atlantic City | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/right-to-breed-fish-issue-hempstead-man-gets-summons-for-50-tanks.html | RIGHT TO BREED FISH ISSUE Hempstead Man Gets Summons for 50 Tanks in His Home | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/robert-p-quigley.html | ROBERT P QUIGLEY | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/schiaparelli-note-crisp-for-summer-collection-features-casual.html | SCHIAPARELLI NOTE CRISP FOR SUMMER Collection Features Casual Jackets in Delicate Fabric Also Pleated Nylon Frock | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/school-principal-dies-oscar-koch-of-tarrytown-high-succumbs-to-auto.html | SCHOOL PRINCIPAL DIES Oscar Koch of Tarrytown High Succumbs to Auto Injuries | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sean-ocasey-drama-has-bow-in-houston-drama-school-graduation.html | SEAN OCASEY DRAMA HAS BOW IN HOUSTON Drama School Graduation | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/secretary-gets-estate-keeps-all-of-wadell-bequest-except-12500-for.html | SECRETARY GETS ESTATE Keeps All of Wadell Bequest Except 12500 for Sister | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/seminary-buys-estate-baptists-get-41acre-showplace-outside.html | SEMINARY BUYS ESTATE Baptists Get 41Acre Showplace Outside Philadelphia | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/senate-gop-asks-marthur-inquiry-be-held-in-public-wider-panel-with.html | SENATE GOP ASKS MARTHUR INQUIRY BE HELD IN PUBLIC Wider Panel With Hearings to Include Far East Policy Since Yalta Also Urged MOVE FOUGHT BY RUSSELL He Stresses Need of Security to Save LivesGeneral Has No Objection to Television GOP WOULD OPEN MARTHUR HEARING Closed Hearings Preferred | By Williaim S White Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/shaping-new-pension-aid-state-will-issue-application-forms-by-may.html | SHAPING NEW PENSION AID State Will Issue Application Forms by May 15 | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sheaffer-pen-company-years-share-earnings-rise-to-353-from-334.html | SHEAFFER PEN COMPANY Years Share Earnings Rise to 353 From 334 OTHER CORPORATE REPORTS | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/shipping-news-and-notes-san-francisco-dockmen-in-closed-session.html | Shipping News and Notes San Francisco Dockmen in Closed Session Back Stands Taken by Bridges Union Cause of Inland Indifference Welcome for Ocean Monarch 8 More Ships Reactivated | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/son-to-mrs-basil-harris.html | Son to Mrs Basil Harris | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sonja-d-falck-engaged-she-and-fiance-rh-waddell-students-at-u-of.html | SONJA D FALCK ENGAGED She and Fiance RH Waddell Students at U of Miami | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/soviet-sport-plan-is-seen-fulfilled-decision-to-enter-olympics.html | SOVIET SPORT PLAN IS SEEN FULFILLED Decision to Enter Olympics Indicates 2 Year Drive Has Shown Results Prestige Is New Goal Olympians Should Do Well Meshkov Swim Star | By Harry Schwartz | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/sports-of-the-times-welcoming-our-red-brothers-a-pickup-squad-by.html | Sports of The Times Welcoming Our Red Brothers A PickUp Squad By Four Points Their Own Rules | By Arthur Daley | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/stalins-pressure-in-us-recalled-gitlow-testifies-2-emissaries.html | STALINS PRESSURE IN US RECALLED Gitlow Testifies 2 Emissaries Sought to Make Reds Elect Foster Group in 1929 | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/states-are-denied-pipeline-control-governor-of-connecticut-says.html | STATES ARE DENIED PIPELINE CONTROL Governor of Connecticut Says After Parleys With Leaders Authority Rests in US | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tel-aviv-hails-rabbi-silver.html | Tel Aviv Hails Rabbi Silver | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tide-in-macarthur-case-held-turning-to-truman.html | Tide in MacArthur Case Held Turning to Truman | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tiersullivan.html | TierSullivan | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/torquay-talks-seen-as-failure.html | Torquay Talks Seen as Failure | By Felix Belair Jr Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/tufts-vice-president-to-retire.html | Tufts Vice President to Retire | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/two-benefit-aides-and-two-bridestobe.html | TWO BENEFIT AIDES AND TWO BRIDESTOBE | Mollet | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/un-action-on-prensa-urged.html | UN Action on Prensa Urged | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-aid-to-chiang-set-10-weeks-ago-acheson-says-arms-are-for-defense.html | US AID TO CHIANG SET 10 WEEKS AGO Acheson Says Arms Are for Defense of Formosa Only Their Resale Barred Use on Mainland Barred Says US Policy Stands | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-population-at-153490000.html | US Population at 153490000 | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-publishers-get-canadian-warning-newsprint-leader-there-says.html | US PUBLISHERS GET CANADIAN WARNING Newsprint Leader There Says Supplies May Be Cut if We Impose Price Ceilings TRIBUTE TO DR GAINZA PAZ La Prensa Editor Praised for FreePress FightDangers Elsewhere Are Noted Newsprint Outlook for 1951 Canada Will Try to Meet Needs Staff Report on Newsprint Tribute to La Prensa Editor New High in Circulation Report on Possible Seizure Censorship by Two Nations | By Russell Porter | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/us-to-hit-manchuria-bases-if-reds-bomb-troops-heavily-us-might.html | US TO HIT MANCHURIA BASES If Reds Bomb Troops Heavily US MIGHT ATTACK MANCHURIA BASES | By Am Rosenthal Special To the New York Times | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/van-fleet-certain-of-final-victory-message-to-troops-stresses.html | VAN FLEET CERTAIN OF FINAL VICTORY Message to Troops Stresses Superiority of Fire Power Over Reds in Korea Battle TEXT OF THE MESSAGE | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/voice-to-stress-asylum-encouragement-of-defectors-of-soviet-states.html | VOICE TO STRESS ASYLUM Encouragement of Defectors of Soviet States Is Object | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/vote-sustains-ottawa-regime.html | Vote Sustains Ottawa Regime | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/walter-l-hough.html | WALTER L HOUGH | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/warren-crater.html | WARREN CRATER | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/wed-engaged-girl.html | WED ENGAGED GIRL | Dahlheim | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/wilson-says-reds-couldnt-win-in-53-mobilizer-asserts-that-stalin.html | WILSON SAYS REDS COULDNT WIN IN 53 Mobilizer Asserts That Stalin Would Be Dead Duck if He Attacked Then | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/womans-beater-sought-realty-representative-is-found-unconscious-in.html | WOMANS BEATER SOUGHT Realty Representative Is Found Unconscious in Jersey | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/wood-field-and-stream-fishermen-face-month-of-waiting-before-salmon.html | Wood Field and Stream Fishermen Face Month of Waiting Before Salmon Move up Canadian Rivers | By Raymond R Camp | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/yonkers-would-bar-trolleys.html | Yonkers Would Bar Trolleys | Special to THE NEW YORK TIMES | RE0000023966 | 1979-06-11 | B00000298469 |
| 1951-04-26 | https://www.nytimes.com/1951/04/26/archives/young-arthur-visits-joe-dimaggio-before-game-here.html | YOUNG ARTHUR VISITS JOE DIMAGGIO BEFORE GAME HERE | The New York Times | RE0000023966 | 1979-06-11 | B00000298469 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/3week-war-game-set-for-atlantic-100-naval-vessels-50000-men-and.html | 3WEEK WAR GAME SET FOR ATLANTIC 100 Naval Vessels 50000 Men and Several Hundred Planes Are Poised for Maneuver | By Hanson W Baldwin Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/a-brideelect.html | A BRIDEELECT | ChiltonButler | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/albert-h-ullrich.html | ALBERT H ULLRICH | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ann-a-poulson.html | ANN A POULSON | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/attlee-completes-cabinet-reshuffle-stokes-who-succeeds-bevin-as.html | ATTLEE COMPLETES CABINET RESHUFFLE Stokes Who Succeeds Bevin as Lord Privy Seal Will Head New Raw Materials Office | By Raymond Daniell Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/australian-foreign-chief-sworn.html | Australian Foreign Chief Sworn | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bars-sunday-auto-races-attorney-general-rules-they-are-illegal-in.html | BARS SUNDAY AUTO RACES Attorney General Rules They Are Illegal in This State | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/board-of-estimate-increases-then-adopts-record-budget-parking.html | Board of Estimate Increases Then Adopts Record Budget PARKING BUSINESS BOOMING ATOP PORT AUTHORITY BUS TERMINAL | By Paul Crowell | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bonds-and-shares-on-london-market-sulphur-allocation-helps-rise-in.html | BONDS AND SHARES ON LONDON MARKET Sulphur Allocation Helps Rise in Prices but Irregularity Is ShownBritish Funds Dull | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bonn-orders-curb-on-left-and-right-bars-committees-supporting.html | BONN ORDERS CURB ON LEFT AND RIGHT Bars Committees Supporting Communist Arms Plebiscite and Warns ProNazis | By Drew Middleton Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/books-of-the-times-one-content-to-be-a-fisherman.html | Books of The Times One Content to Be a Fisherman | By Orville Prescott | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/bundestag-assails-occupation-costs.html | BUNDESTAG ASSAILS OCCUPATION COSTS | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/carolyn-munson-to-wed-sea-cliff-girl-will-be-bride-of-harold-c-weed.html | CAROLYN MUNSON TO WED Sea Cliff Girl Will Be Bride of Harold C Weed on May 19 | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/carroll-tomb-approved-50000-memorial-will-have-statue-of-beryl.html | CARROLL TOMB APPROVED 50000 Memorial Will Have Statue of Beryl Wallace | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/contest-winners-named-jersey-girl-takes-top-prize-for-essay-on.html | CONTEST WINNERS NAMED Jersey Girl Takes Top Prize for Essay on Hiring Handicapped | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/cuban-trade-minister-quits.html | Cuban Trade Minister Quits | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/daughter-to-mrs-e-k-welles-jr.html | Daughter to Mrs E K Welles Jr | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/dies-hearing-of-brothers-death.html | Dies Hearing of Brothers Death | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/dr-taylor-inducted-as-wage-board-head.html | DR TAYLOR INDUCTED AS WAGE BOARD HEAD | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/draft-boards-get-final-student-say-house-college-plan-accepted-by.html | DRAFT BOARDS GET FINAL STUDENT SAY House College Plan Accepted by ConfereesDeferment of 75000 a Year Rejected | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/drhamilton-holt-educator-78-dies-president-emeritus-of-rollins.html | DRHAMILTON HOLT EDUCATOR 78 DIES President Emeritus of Rollins College Advocated a World Organization for Peace | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/earlier-presidents-had-rifts-with-generals-says-truman-he-suggests.html | Earlier Presidents Had Rifts With Generals Says Truman He Suggests Reporters Read HistorySome Go to Sources and Are Confused | By James Reston Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/edgar-f-taber.html | EDGAR F TABER | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/edwin-j-van-kleeck.html | EDWIN J VAN KLEECK | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/egypt-maps-curb-on-nationalizing-officials-say-growing-move-deters.html | EGYPT MAPS CURB ON NATIONALIZING Officials Say Growing Move Deters Western Capitalists From Aiding Development | By Albion Ross Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/eisenhower-spurs-rome-on-rearming-parting-remarks-after-tour-of.html | EISENHOWER SPURS ROME ON REARMING Parting Remarks After Tour of Inspection Taken to Hit at Delay by Italian Senate | By Camille M Cianfarra Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ellender-pleads-for-migrant-bill-cites-wetback-danger-if-his.html | ELLENDER PLEADS FOR MIGRANT BILL Cites Wetback Danger if His Mexican Labor Measure Is Not Enacted | By Bess Furman Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/far-west-themes-in-new-furniture-designs-by-deering-davis-take.html | FAR WEST THEMES IN NEW FURNITURE Designs by Deering Davis Take Motifs From Past Interpret Them for the Present | By Betty Pepis | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/film-producer-faces-suit.html | Film Producer Faces Suit | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/food-news-weekend-market-outlook-several-meats-go-up-but-attractive.html | Food News WeekEnd Market Outlook Several Meats Go Up but Attractive Buys in Fish Are Offered | By Jane Nickerson | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/fraud-indictments-in-hudson-upheld.html | FRAUD INDICTMENTS IN HUDSON UPHELD | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/french-novelist-wins-amnesty.html | French Novelist Wins Amnesty | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/german-death-held-a-political-murder.html | GERMAN DEATH HELD A POLITICAL MURDER | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/german-vessel-seized-chinese-nationalists-capture-a-ship-bound-for.html | GERMAN VESSEL SEIZED Chinese Nationalists Capture a Ship Bound for Shanghai | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/grain-prices-hold-in-short-session-wheat-sells-off-slightly-in.html | GRAIN PRICES HOLD IN SHORT SESSION Wheat Sells Off Slightly in Response to Hedging Sales Rye and Soybeans Rise | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/hagueeggers-bloc-seeking-more-jobs.html | HAGUEEGGERS BLOC SEEKING MORE JOBS | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/house-quickly-passes-funds-bill-for-military-and-atomic-programs.html | House Quickly Passes Funds Bill For Military and Atomic Programs 6468206000 Voted With Little Debate to Carry Through June 30Expansion Rate Set for Full War Footing in 1953 | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/hugh-g-williams-sr.html | HUGH G WILLIAMS SR | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/im-no-rubber-stamp-moody-tells-truman.html | IM NO RUBBER STAMP MOODY TELLS TRUMAN | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/in-the-nation-what-vandenberg-saw-ahead-in-1945.html | In The Nation What Vandenberg Saw Ahead In 1945 | By Arthur Krock | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/india-house-with-el-torn-down-basks-in-newfound-sun-and-quiet.html | India House With El Torn Down Basks in NewFound Sun and Quiet Square Not Primped Up Now | The New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/industry-profits-at-peak-for-1950-manufacturers-income-put-at-232.html | INDUSTRY PROFITS AT PEAK FOR 1950 Manufacturers Income Put at 232 Billion 61 Over 1949 in SEC and FTC Survey | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/iraqi-jews-face-citizenship-loss-baghdad-tells-in-advertisement-of.html | IRAQI JEWS FACE CITIZENSHIP LOSS Baghdad Tells in Advertisement of Taking Action Unless They Return Within 2 Months | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/israelis-envision-east-africa-trade-israeli-trade-hopes.html | ISRAELIS ENVISION EAST AFRICA TRADE ISRAELI TRADE HOPES | By Sydney Gruson Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/jessup-says-soviet-aids-foes-in-korea-tells-big-4-that-moscow-gives.html | JESSUP SAYS SOVIET AIDS FOES IN KOREA Tells Big 4 That Moscow Gives Political and Material Help Gromyko Blames US Again | By Cl Sulzberger Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/john-carpenter-noted-composer-chicagoborn-artist-75-dies-his.html | JOHN CARPENTER NOTED COMPOSER ChicagoBorn Artist 75 Dies His American Idiom at Peak in the Twenties | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/john-w-wright.html | JOHN W WRIGHT | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/kashmir-choice-monday-un-council-expected-to-pick-graham-as.html | KASHMIR CHOICE MONDAY UN Council Expected to Pick Graham as Mediator | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/king-ranchs-sonic-set-back-on-foul-finishes-nose-ahead-of-ruhe-but.html | KING RANCHS SONIC SET BACK ON FOUL Finishes Nose Ahead of Ruhe but Is Placed 4th After Causing a Big Jam MAMELUKE SCORES EASILY Beats Phil D by 3  Lengths in the First Division of Blue GrassReturns 1360 | By James Roach Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/letters-to-the-times-macarthur-issue-discussed-agreement-criticism.html | Letters to The Times MacArthur Issue Discussed Agreement Criticism of Supreme Commanders Views Voiced | SYDNEY D HUDSON | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/long-blows-down-durocher-men30-homers-by-hartsfield-jethroe-off.html | LONG BLOWS DOWN DUROCHER MEN30 Homers by Hartsfield Jethroe Off Maglie in Eighth Win for Sain of Braves GIANTS STANKY BENCHED Polo Grounders Get Six Hits One Fewer Than Boston 15134 See Night Game | By Louis Effrat | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/louise-sheldon-wed-to-lieut-p-r-betts.html | LOUISE SHELDON WED TO LIEUT P R BETTS | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/lydia-babbott-engaged-vassar-alumna-will-be-married-to-richard.html | LYDIA BABBOTT ENGAGED Vassar Alumna Will Be Married to Richard Paddon | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/macarthur-demands-policy-to-replace-korea-vacuum-chicago-turns-out.html | MacArthur Demands Policy To Replace Korea Vacuum CHICAGO TURNS OUT TO HONOR GENERAL MARTHUR | By William R Conklin Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/march-cash-dividends-28-over-year-ago-first-quarter-total-shows-13.html | March Cash Dividends 28 Over Year Ago First Quarter Total Shows 13 Increase | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/martha-jane-furey-to-be-bride-june-9.html | MARTHA JANE FUREY TO BE BRIDE JUNE 9 | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/marthur-dispute-taken-up-in-jersey.html | MARTHUR DISPUTE TAKEN UP IN JERSEY | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/member-bank-reserves-drop-498000000-money-in-circulation-down.html | Member Bank Reserves Drop 498000000 Money in Circulation Down 35000000 | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mercury-at-74-is-high-for-year-as-skies-threaten-breezes-blow-the.html | Mercury at 74  Is High for Year As Skies Threaten Breezes Blow THE FLOWERS IN BLOOM AT THE CONSERVATORY GARDEN | The New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/middlebury-names-trustees.html | Middlebury Names Trustees | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mildred-macks-troth-u-of-vermont-alumna-will-be-wed-to-donald-c.html | MILDRED MACKS TROTH U of Vermont Alumna Will Be Wed to Donald C Ringwald | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/miss-katharine-leys.html | MISS KATHARINE LEYS | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/miss-truman-bows-as-actress-on-air-appears-with-james-stewart-in.html | MISS TRUMAN BOWS AS ACTRESS ON AIR Appears With James Stewart in Jackpot Over NBC Wins Audience Approval | By Thomas F Brady Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/missions-advised-of-role-in-point-4-limited-grants-are-acceptable.html | MISSIONS ADVISED OF ROLE IN POINT 4 Limited Grants Are Acceptable From US Church Parley Informs Protestants | By George Dugan Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mock-legislature-opens-today.html | Mock Legislature Opens Today | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-c-herbert-covell.html | MRS C HERBERT COVELL | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-campbell-steward.html | MRS CAMPBELL STEWARD | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-tracy-first-on-links-with-80-captures-class-a-low-gross-in.html | MRS TRACY FIRST ON LINKS WITH 80 Captures Class A Low Gross in Opening Jersey Tourney Net to Mrs Lasser | From a Staff Correspondent | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-william-d-lloyd.html | MRS WILLIAM D LLOYD | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/mrs-william-scott.html | MRS WILLIAM SCOTT | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-delhi-now-dubious-of-peace.html | New Delhi Now Dubious of Peace | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-engineering-dean-appointed-of-michigan.html | New Engineering Dean Appointed of Michigan | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-lines-formed-pinned-down-by-communist-mortar-fire.html | NEW LINES FORMED PINNED DOWN BY COMMUNIST MORTAR FIRE | By Lindesay Parrott Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/new-wide-controls-asked-by-president-to-speed-defense-he-urges.html | NEW WIDE CONTROLS ASKED BY PRESIDENT TO SPEED DEFENSE He Urges Congress Reenact Production Act With Stiffer Curbs Added Regulations WOULD ALTER PARITY RULE Price Would Be Fixed at Start of Marketing Season Instead of Changing Each Month | By Clayton Knowles Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/nlrb-rules-tafthartley-act-applies-to-philadelphia-symphony.html | NLRB Rules TaftHartley Act Applies to Philadelphia Symphony SYMPHONY IS RULED IN NLRB DOMAIN | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/norman-p-clement.html | NORMAN P CLEMENT | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/old-moscow-slap-at-worker-told-reprimand-for-1927-deviation-on-us.html | OLD MOSCOW SLAP AT WORKER TOLD Reprimand for 1927 Deviation on US Policies Disclosed by Gitlow at Hearing | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/panama-canal-hails-its-150000th-vessel.html | PANAMA CANAL HAILS ITS 150000TH VESSEL | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/pauling-going-to-hawaii-scientist-linked-to-red-moves-ignores.html | PAULING GOING TO HAWAII Scientist Linked to Red Moves Ignores Withdrawn Invitation | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/pearson-envisages-manchuria-bombing.html | PEARSON ENVISAGES MANCHURIA BOMBING | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/phils-halt-brooks-with-3-blows-20-dodgers-waste-8-solid-hits-off.html | PHILS HALT BROOKS WITH 3 BLOWS 20 Dodgers Waste 8 Solid Hits Off Roberts and Yield Runs in 5th and 8th Innings | By Roscoe McGowen Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/playwrights-unit-spurs-expansion-rl-stevens-elected-to-firm-to-be.html | PLAYWRIGHTS UNIT SPURS EXPANSION RL Stevens Elected to Firm to Be Production Executive of 2 Plays Next Season | By Sam Zolotow | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/police-hold-socialists-youth-group-is-detained-after-street-row-on.html | POLICE HOLD SOCIALISTS Youth Group Is Detained After Street Row on Coast | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/professor-at-princeton-receives-eastman-award.html | Professor at Princeton Receives Eastman Award | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/queuille-defers-election-debate-french-premier-to-try-to-get-311.html | QUEUILLE DEFERS ELECTION DEBATE French Premier to Try to Get 311 Votes Today in Assembly to Assure June Balloting | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rabbi-silver-to-attend-world-zionist-congress.html | Rabbi Silver to Attend World Zionist Congress | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/red-sox-rout-bombers-13-to-7-with-two-big-innings-at-boston-doerr.html | Red Sox Rout Bombers 13 to 7 With Two Big Innings at Boston Doerr Blasts a 3Run Double Off Reynolds in Decisive Sixth Against Yankees Byrne Connects but Fails in Box | By James P Dawson Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rigid-steel-curbs-on-building-seen-licensing-will-be-widened-and.html | RIGID STEEL CURBS ON BUILDING SEEN Licensing Will Be Widened and Many Jobs Put Off a Year Head of NPA Says | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/rosemary-burrowes.html | ROSEMARY BURROWES | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/san-francisco-invites-parties.html | San Francisco Invites Parties | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/senate-group-vote-backs-symington-unit-approves-him-as-r-f-c.html | SENATE GROUP VOTE BACKS SYMINGTON Unit Approves Him as R F C AdministratorBeholden to No One He Testifies | By C P Trussell Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/smith-college-gets-600000.html | Smith College Gets 600000 | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/some-meat-prices-show-sharp-rises-four-five-six-cent-a-pound.html | SOME MEAT PRICES SHOW SHARP RISES Four Five Six Cent a Pound Increases FoundOfficial Sees Black Market Here BUYING RESISTANCE HEAVY Office of Price Stabilization Is Studying the Situation New Order Due Soon | By Will Lissner | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/son-born-to-samuel-d-warrens.html | Son Born to Samuel D Warrens | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/soviet-organ-contends-people-live-longer-under-communism-than-under.html | Soviet Organ Contends People Live Longer Under Communism Than Under Capitalism | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/sports-of-the-times-how-high-is-up.html | Sports of The Times How High Is Up | By Arthur Daley | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/squad-of-7-headed-by-willie-turnesa-members-of-the-united-states.html | SQUAD OF 7 HEADED BY WILLIE TURNESA MEMBERS OF THE UNITED STATES WALKER CUP TEAM | By Lincoln A Werden | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/steel-blue-wins-jamaica-feature-returning-980-he-defeats-american.html | STEEL BLUE WINS JAMAICA FEATURE Returning 980 He Defeats American Glory by Neck Rock Span Is Third | By Joseph C Nichols | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/studio-unaware-cole-wrote-film-warner-spokesman-says-50-chain.html | STUDIO UNAWARE COLE WROTE FILM Warner Spokesman Says 50 Chain Lightning Was Made With Author Unknown | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/styles-of-1876-vie-with-1951-at-show-presentdays-comfort-and.html | STYLES OF 1876 VIE WITH 1951 AT SHOW PresentDays Comfort and Smartness Is Evidenced by Display at Namms | By Virginia Pope | RE0000023968 | 1979-06-11 | B00000299152 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/taft-says-truman-hampers-integrity-of-us-joint-chiefs-senator.html | TAFT SAYS TRUMAN HAMPERS INTEGRITY OF US JOINT CHIEFS Senator Accuses Military Body Of Making Recommendations Asked by Administration BRADLEY SPECIAL TARGET Fulbright Defending President Terms Remarks By Ohioan Very Dangerous Doctrine | By William S White Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/text-of-wilsons-defense-plea-to-the-people-through-the-press-of-the.html | Text of Wilsons Defense Plea to the People Through the Press of the Nation NEW HEAD OF ANPA TAKES OVER | The New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/thomas-e-boyle.html | THOMAS E BOYLE | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/tobin-opposes-manpower-controls-7200000-more-needed-in-defense.html | Tobin Opposes Manpower Controls 7200000 More Needed in Defense Secretary Sees Labor Force Increasing to 68400000 by End of Next Year | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/truman-repeats-limited-war-aim-indicates-recent-events-have-not.html | TRUMAN REPEATS LIMITED WAR AIM Indicates Recent Events Have Not Changed IdeasSays He Will Keep Acheson | By Wh Lawrence Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/un-rights-plan-is-offered-by-us-governments-would-be-asked-to.html | UN RIGHTS PLAN IS OFFERED BY US Governments Would Be Asked to Report Periodically About Progress in the Field | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/us-and-denmark-to-sign-pact.html | US and Denmark to Sign Pact | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/us-british-shelve-cleavage-on-japan-bypass-split-on-peiping-role-in.html | US BRITISH SHELVE CLEAVAGE ON JAPAN ByPass Split on Peiping Role in Treaty and on Formosa to Seek Accord on Pact Terms | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/uscolombia-pact-signed-treaty-of-friendship-replaces-104yearold.html | USCOLOMBIA PACT SIGNED Treaty of Friendship Replaces 104YearOld Accord | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/ushaped-harvard-business-classroom-aims-to-keep-students-minds-on.html | UShaped Harvard Business Classroom Aims to Keep Students Minds on Business | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/vargas-will-drop-dutra-5year-plan-new-president-of-brazil-calls.html | VARGAS WILL DROP DUTRA 5YEAR PLAN New President of Brazil Calls Cost Too Ambitious Under Current Financial Stress | By Frank M Garcia Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/walter-h-flood.html | WALTER H FLOOD | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wellsbetz.html | WellsBetz | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/west-indies-prod-paris-on-benefits-reds-play-on-islands-lack-of.html | WEST INDIES PROD PARIS ON BENEFITS Reds Play on Islands Lack of Full Assimilation in Recent Integration With France | By Milton Bracker Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/whole-grains-preferable-to-processed-as-more-nourishing-expert.html | Whole Grains Preferable to Processed As More Nourishing Expert Declares | The New York Times Studio | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/william-mdermott-sr.html | WILLIAM MDERMOTT SR | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/williams-opera-hailed-in-london-pilgrims-progress-presented-at.html | WILLIAMS OPERA HAILED IN LONDON Pilgrims Progress Presented at Covent GardenCalled Noblest New Work | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wilson-sees-our-production-assuring-peace-of-the-world-tells-press.html | Wilson Sees Our Production Assuring Peace of the World Tells Press Leaders We Can Now Double Miracles of 194246 if All Join Conquest of InflationHe Wont Quit Post | By Russell Porter | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wilson-to-discuss-priorities-abroad-division-of-raw-materials-is.html | WILSON TO DISCUSS PRIORITIES ABROAD Division of Raw Materials Is Point of ContentionRate of Arming Another Problem | By Harold Callender Special To the New York Times | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/wood-field-and-stream-trout-waters-warming-for-fly-fishing-in.html | Wood Field and Stream Trout Waters Warming for Fly Fishing in Catskills and New Jersey | Bv RAYMOND R CAMP | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/yugoslavia-limits-free-trade-trend-economic-planning-in-country.html | YUGOSLAVIA LIMITS FREE TRADE TREND Economic Planning in Country Remains Patterned on Basis of the Soviet System | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-27 | https://www.nytimes.com/1951/04/27/archives/yugoslavia-ratifies-un-pact.html | Yugoslavia Ratifies UN Pact | Special to THE NEW YORK TIMES | RE0000023968 | 1979-06-11 | B00000299152 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/12-railwaymen-escape-from-poland-to-belgium.html | 12 Railwaymen Escape From Poland to Belgium | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/1lung-line-modernized-15mile-rahway-valley-road-buys-diesel-engine.html | 1LUNG LINE MODERNIZED 15Mile Rahway Valley Road Buys Diesel Engine | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/20000-fine-levied-on-evader-of-taxes.html | 20000 FINE LEVIED ON EVADER OF TAXES | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/24hour-strikes-in-italy-250000-transport-men-joined-by-600000-steel.html | 24HOUR STRIKES IN ITALY 250000 Transport Men Joined by 600000 Steel Workers | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/500-for-drunken-driving-exauto-dealer-loses-operators-license-as.html | 500 FOR DRUNKEN DRIVING ExAuto Dealer Loses Operators License as Second Offender | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/59557522-profit-earned-by-du-pont-126-a-share-compares-with.html | 59557522 PROFIT EARNED BY DU PONT 126 a Share Compares With 54510004 Equal to 115 in First Quarter of 1950 | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/60-enemy-divisions-seen.html | 60 Enemy Divisions Seen | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/a-very-terrified-by-pension-plans-montgomery-ward-chairman-fears.html | A VERY TERRIFIED BY PENSION PLANS Montgomery Ward Chairman Fears Economic Effects Stockholders Back Him EARNINGS UP FOR QUARTER April Sales Off After Business Returns to Competitive Basis Following Scare Buying April Sales Off Directors Favor Purposes | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/abroad-the-debate-cannot-change-the-basic-issues.html | Abroad The Debate Cannot Change the Basic Issues | By Anne OHare McCormick | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/adwina-honchar-fiancee-trinity-college-senior-will-be-bride-of-f.html | ADWINA HONCHAR FIANCEE Trinity College Senior Will Be Bride of F Max Arends Jr | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/allies-yield-kapyong-on-key-highway-as-withdrawal-in-korea.html | ALLIES YIELD KAPYONG ON KEY HIGHWAY AS WITHDRAWAL IN KOREA CONTINUES CIVILIANS ARE ORDERED TO QUIT SEOUL UN FORCES MOVING BACK IN DUSTY KOREAN HILLS ALLIES YIELD TOWN ALONG KEY HIGHWAY Fighting on East Coast Fight South of Munsan | By Lindesay Parrott Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ann-warren-engaged-vassar-sophomore-to-be-bride-of-ensign-wl-bryan.html | ANN WARREN ENGAGED Vassar Sophomore to Be Bride of Ensign WL Bryan | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/aprons-designed-for-lighthouse-craftshop.html | APRONS DESIGNED FOR LIGHTHOUSE CRAFTSHOP | The New York Times Studio | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/baby-doctor-lecturing-no-doctor-for-own-baby.html | Baby Doctor Lecturing No Doctor for Own Baby | By the United Press | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bald-eagle-nest-found-it-is-near-navesink-river-out-of-birds-usual.html | BALD EAGLE NEST FOUND It Is Near Navesink River Out of Birds Usual Range | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/berlin-catholic-paper-retorts.html | Berlin Catholic Paper Retorts | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bonds-and-shares-on-london-market-profitsrise-for-imperial-chemical.html | BONDS AND SHARES ON LONDON MARKET ProfitsRise for Imperial Chemical Industries Spurs GainsForeign Bonds Quiet | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/books-of-the-times-a-repository-to-be-remembered-personalities-in.html | Books of The Times A Repository to Be Remembered Personalities in Diarizing | By Charles Poore | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/brazil-wants-120000-tires.html | Brazil Wants 120000 Tires | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/britain-develops-soldier-scientist-3year-course-prepares-pick-of.html | BRITAIN DEVELOPS SOLDIER SCIENTIST 3Year Course Prepares Pick of Sandhurst Officers for PushButton War of Future Return to Staff Duties Much of Work Secret | By Benjamin Welles Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/british-soldiers-in-heroic-escape-few-gloucesters-survive-after.html | BRITISH SOLDIERS IN HEROIC ESCAPE Few Gloucesters Survive After Waving Away Friendly Planes for Fear of Losing Supplies | By Greg MacGregor Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/britons-bid-moscow-lift-burden-of-fear.html | BRITONS BID MOSCOW LIFT BURDEN OF FEAR | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/bus-drivers-end-strike-55-in-jersey-vote-to-accept-pay-rise-of-10.html | BUS DRIVERS END STRIKE 55 in Jersey Vote to Accept Pay Rise of 10 Per Cent | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ceiling-price-on-wives-sought-in-tribal-africa.html | Ceiling Price on Wives Sought in Tribal Africa | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/changes-at-grasselli-works.html | Changes at Grasselli Works | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/chavez-aims-fire-at-migrants-bill-senator-asserts-big-farmers-alone.html | CHAVEZ AIMS FIRE AT MIGRANTS BILL Senator Asserts Big Farmers Alone Would Profit Through Admission of Mexicans FEARS RETURN OF PEONAGE Lehman Offers Amendment to Extend Measures Protection to Puerto Rican Labor Times Stories Cited Humphrey Lauds Bill | By Bess Furman Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/child-museums-held-to-open-view-of-life-during-the-skill-learning.html | Child Museums Held to Open View of Life During the Skill Learning Age of 4 to 14 | By Dorothy Barclay | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/church-called-political-niemoeller-urges-role-in-fight-for.html | CHURCH CALLED POLITICAL Niemoeller Urges Role in Fight for Maintenance of Peace | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/churchill-defers-philadelphia-talk-to-avoid-macarthur-controversy.html | Churchill Defers Philadelphia Talk To Avoid MacArthur Controversy CHURCHILL DEFERS PHILADELPHIA TALK | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/churchill-devises-labor-rebel-test-bases-motion-against-regime-on.html | CHURCHILL DEVISES LABOR REBEL TEST Bases Motion Against Regime on Reason 3 Ministers Quit Strauss Assails Bevan Churchill Praises Labor Rebels Scots Support Bevan | By Raymond Daniell Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/claude-miller-aide-to-t-roosevelt-80.html | CLAUDE MILLER AIDE TO T ROOSEVELT 80 | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/clergy-to-discuss-role-in-community-protestants-to-join-in-parley.html | CLERGY TO DISCUSS ROLE IN COMMUNITY Protestants to Join in Parley on Monday to Determine Churches Responsibility To Explain Missions Work Rural Life Sunday Tomorrow Cardinal to Visit Wheeling Women in Economy Is Topic Prison Sunday Services Will Address Auxiliary Christian Science Topic Temple Sisterhoods Convene Easter Celebration Planned | By Preston King Sheldon | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/clifford-d-cole.html | CLIFFORD D COLE | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/confident-squad-off-for-cup-golf-us-amateurs-hope-to-retain-walker.html | CONFIDENT SQUAD OFF FOR CUP GOLF US Amateurs Hope to Retain Walker TrophyWill Play in Other British Events Britain Has Won Once Officials Accompany Team | By Lincoln A Werden | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/country-antiques-to-be-shown-in-westchester-fair-eastern-states.html | Country Antiques to Be Shown in Westchester Fair Eastern States Display Will Open on Monday at County Center Taken to Canada by Loyalists Room Settings Are Complete Ceramic Lamps on Sale | By Sanka Knox | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/democrats-print-marthur-facts-national-committee-prepares-tabloid.html | DEMOCRATS PRINT MARTHUR FACTS National Committee Prepares Tabloid for Distribution Asked by Party Leaders | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/department-stores-on-wheels-in-soviet.html | DEPARTMENT STORES ON WHEELS IN SOVIET | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dock-crews-urged-to-fight-screening.html | DOCK CREWS URGED TO FIGHT SCREENING | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dominican-mission-in-nicaragua.html | Dominican Mission in Nicaragua | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/dr-william-a-robinson.html | DR WILLIAM A ROBINSON | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/draft-conferees-break-off-parley-hope-for-quick-accord-dies.html | DRAFT CONFEREES BREAK OFF PARLEY Hope for Quick Accord Dies MacArthur Inquiry Brings Delay of 2 Weeks or Longer DRAFT CONFEREES BREAK OFF PARLEY Disagreement Wide 8 Years Combined Duty Navy Sets Reserve Releases | By John D Morris Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/drama-bill-is-passed-connecticut-assembly-approves-shakespeare.html | DRAMA BILL IS PASSED Connecticut Assembly Approves Shakespeare Festival Theatre | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/durocher-men-lose-ninth-in-row-bowing-to-spahn-of-braves-by-73-home.html | Durocher Men Lose Ninth in Row Bowing to Spahn of Braves by 73 Home Runs by Giants Stanky Noble Maguire Offset by Elliott Marshall and Gordon BlowsHearn Routed in Fifth Losers Outhit 10 to 5 NoHitter Wins for Dwight | By Louis Effrat | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/eccles-would-kill-socialistic-rfc-proposes-abolition-of-rfc.html | ECCLES WOULD KILL SOCIALISTIC RFC PROPOSES ABOLITION OF RFC | By Felix Belair Jr Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/edward-p-shepherd.html | EDWARD P SHEPHERD | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/elected-to-presidency-of-hospital-association.html | Elected to Presidency Of Hospital Association | Conway Studios | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/enemies-of-pipeline-to-meet-tomorrow.html | ENEMIES OF PIPELINE TO MEET TOMORROW | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/exchange-holdings-of-brazil-increase.html | EXCHANGE HOLDINGS OF BRAZIL INCREASE | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/exshipping-clerk-named-to-hollander-presidency.html | ExShipping Clerk Named To Hollander Presidency | KaidenKazanjian | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/filing-of-maid-tax-slowed-by-mixup-housewives-can-obtain-forms-only.html | FILING OF MAID TAX SLOWED BY MIXUP Housewives Can Obtain Forms Only From Collector Who Will Forgive Tardiness HOUSEWIVES STUCK FOR MAID TAX FORM | By Alexander Feinberg | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/find-indicates-modern-man-existed-75000-years-ago-finds-old.html | Find Indicates Modern Man Existed 75000 Years Ago FINDS OLD SKELETONS | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/first-marines-in-korea-under-a-new-commander.html | First Marines in Korea Under a New Commander | US Marine Corps | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/french-air-rearming-hamstrung-by-bungling-councilors-charge-french.html | French Air Rearming Hamstrung By Bungling Councilors Charge FRENCH AIR PLANS DECLARED BUNGLED | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/georgetowns-quartet-captures-title-in-the-penn-carnival-cornell.html | Georgetowns Quartet Captures Title in the Penn Carnival CORNELL HURDLERS PACING THE FIELD AT PENN GAMES | By Joseph M Sheehan Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/german-ship-line-censured-by-bonn-owners-of-craft-bearing-goods-for.html | GERMAN SHIP LINE CENSURED BY BONN Owners of Craft Bearing Goods for Red China to Be Deprived of Aid From Government | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gilpatric-estate-valued-authors-is-put-at-122486-his-wifes-at-33607.html | GILPATRIC ESTATE VALUED Authors Is Put at 122486 His Wifes at 33607 | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/governors-who-back-segregation-meet.html | GOVERNORS WHO BACK SEGREGATION MEET | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/greece-acts-in-killing-prosecutor-opens-proceedings-in-alleged.html | GREECE ACTS IN KILLING Prosecutor Opens Proceedings in Alleged Turkish Firing on Ship | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gromyko-says-no-to-new-west-plan-rejects-revised-big-4-agenda-that.html | GROMYKO SAYS NO TO NEW WEST PLAN Rejects Revised Big 4 Agenda That Assents to His Demand for Italian Treaty Airing | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/gromykos-charges-assailed-by-sforza.html | GROMYKOS CHARGES ASSAILED BY SFORZA | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/heads-psychiatrists-cincinnati-professor-is-chosen-by-new-ohio.html | HEADS PSYCHIATRISTS Cincinnati Professor Is Chosen by New Ohio Chapter | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/historians-cite-us-annals-to-back-truman-on-policy-urge-their.html | Historians Cite US Annals To Back Truman on Policy Urge Their Colleagues to Affirm Civil Rule as Acts of Polk and Lincoln Are Recalled Lincolns Actions Recalled Fremont as a Popular Idol The Strategic Aspects Remain | By James Reston Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/hodges-sets-pace-for-115-triumph-brooks-first-baseman-blasts-two.html | HODGES SETS PACE FOR 115 TRIUMPH Brooks First Baseman Blasts Two Homers DoubleCox Robinson Reese Star HATTEN SCORES ON MOUND Credited With Victory Though Routed by Phils in Ninth Erskine Saves Game Twelve Hits for Hodges | By Roscoe McGowen Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/hong-kong-tightens-up-orders-fine-and-jail-term-for-embargoed-goods.html | HONG KONG TIGHTENS UP Orders Fine and Jail Term for Embargoed Goods Shippers | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/howard-garner.html | HOWARD GARNER | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/hr-goshorn-served-transport-concern.html | HR GOSHORN SERVED TRANSPORT CONCERN | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jean-k-thompson-becomes-fiancee-bennington-alumna-to-be-wed-to.html | JEAN K THOMPSON BECOMES FIANCEE Bennington Alumna to Be Wed to Robert Vogelbach Who Served in Air Forces SchneidermanPolevoy | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jersey-must-answer-20-questions-by-wu.html | JERSEY MUST ANSWER 20 QUESTIONS BY WU | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/jersey-state-chamber-elects-5.html | Jersey State Chamber Elects 5 | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/joe-e-northrop.html | JOE E NORTHROP | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/john-cuncannon.html | JOHN CUNCANNON | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/john-e-higgiston.html | JOHN E HIGGISTON | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/johnston-asked-for-rise-afl-packers-remind-him-of-rail-pay-approval.html | JOHNSTON ASKED FOR RISE AFL Packers Remind Him of Rail Pay Approval | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/kilmer-oak-gets-plaque-new-jersey-arborists-mark-tree-on-rutgers.html | KILMER OAK GETS PLAQUE New Jersey Arborists Mark Tree on Rutgers Campus | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/king-ranch-filly-pays-5-mutuel-favorite-winning-the-first-race-at.html | KING RANCH FILLY PAYS 5 MUTUEL FAVORITE WINNING THE FIRST RACE AT JAMAICA YESTERDAY | By Joseph C Nichols | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/kramer-acquires-dr-seuss-fantasy-purchases-the-5000-fingers-of-dr-t.html | KRAMER ACQUIRES DR SEUSS FANTASY Purchases The 5000 Fingers of Dr T for Production at Columbia Studios | By Thomas F Brady Special to the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/letters-to-the-times-for-britishamerican-union-end-to-trade-and.html | Letters to The Times For BritishAmerican Union End to Trade and Currency Barriers Advocated as Mutually Beneficial Medal for Franco Opposed Rent Increase Protested Concern Expressed Over Consequences for Stuyvesant Town Residents Santayana Remark Questioned Against Bus Fare Rise | PAUL DE HEVESYWILLIAM EXTON JrTHOMAS MULLAYJOSEPH S LOUGHRANLOUISE MAUNSELL FIELD EMILY DRISLER | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/louis-m-wicklein-labor-official-59-secretarytreasurer-of-sheet.html | LOUIS M WICKLEIN LABOR OFFICIAL 59 SecretaryTreasurer of Sheet Metal Workers Is Dead Aided Rail Legislation | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/margetts-in-doubt-on-liquor-tax-rise.html | MARGETTS IN DOUBT ON LIQUOR TAX RISE | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/marthur-repeats-ban-on-public-life-marthur-getting-an-honorary.html | MARTHUR REPEATS BAN ON PUBLIC LIFE MARTHUR GETTING AN HONORARY DEGREE IN HOME TOWN | By William R Conklin Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/martinez-ballet-given-first-time-tropical-pas-de-deux-set-to-cuban.html | MARTINEZ BALLET GIVEN FIRST TIME Tropical Pas de Deux Set to Cuban Music Is Danced by Alonso and Youskevitch | By John Martin | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mcracken-decries-conformity-peril-minister-tells-club-women-great.html | MCRACKEN DECRIES CONFORMITY PERIL Minister Tells Club Women Great Leaders Are Ready to Brave Criticism | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/miss-nancy-j-veltre-rw-dickson-engaged.html | MISS NANCY J VELTRE RW DICKSON ENGAGED | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/move-is-pushed-to-restore-ban-on-rfc-influence-peddling-bill-by.html | Move Is Pushed to Restore Ban On RFC Influence Peddling Bill by Fulbright Would Reinstate Penalty Clause Lost From Law in 1949 Revisions Dawson Testimony Up to Truman Penalty Lost Accidentally Bill Would Revive Clause McGrath for Disclosures Dawson to Answer Bid | By Cp Trussell Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-george-m-rogers.html | MRS GEORGE M ROGERS | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-george-w-dunn.html | MRS GEORGE W DUNN | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-jc-patterson.html | MRS JC PATTERSON | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-lemon-scores-on-dunwoodie-links.html | MRS LEMON SCORES ON DUNWOODIE LINKS | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-mudges-net-74-wins-li-golf-prize.html | MRS MUDGES NET 74 WINS LI GOLF PRIZE | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-willard-d-lloyd.html | MRS WILLARD D LLOYD | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/mrs-william-cronell.html | MRS WILLIAM CRONELL | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/musical-revue-and-ball-on-friday-to-mark-thirtieth-anniversary-of.html | Musical Revue and Ball on Friday to Mark Thirtieth anniversary of Irvington House | Mollett | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/named-sales-director-of-plastics-company.html | Named Sales Director Of Plastics Company | Weber | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/nations-give-for-korea-relief.html | Nations Give for Korea Relief | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/new-us-troops-due-in-germany-may-25-arrival-of-fourth-division.html | NEW US TROOPS DUE IN GERMANY MAY 25 Arrival of Fourth Division Expected to Raise Morale of European Peoples Better Firepower Is Noted Shinwell Promises More Troops | By Drew Middleton Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/new-york-lawyer-scheduled-to-succeed-hc-stuart-as-assistant.html | New York Lawyer Scheduled to Succeed HC Stuart as Assistant Secretary for Air | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/opening-spring-cleanup-weeks-in-the-city.html | OPENING SPRING CLEANUP WEEKS IN THE CITY | The New York Times by Meyer Liebowitz | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/parnell-red-sox-tops-bombers-43-hurler-goes-route-against-yanksj.html | PARNELL RED SOX TOPS BOMBERS 43 Hurler Goes Route Against YanksJ DiMaggio Ailing Wallops First Homer Stephens Taken Out Joe Has Stiff Shoulder Berra Robbed by Doerr | By James P Dawson Special to the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/penn-state-victor-21.html | Penn State Victor 21 | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/philip-murray-out-of-danger.html | Philip Murray Out of Danger | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/preacher-to-end-his-tour-with-two-sermons-here.html | Preacher to End His Tour With Two Sermons Here | The New York Times Studio | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/premier-quits-as-iran-speeds-nationalization-of-oil-fields-presents.html | Premier Quits as Iran Speeds Nationalization of Oil Fields PRESENTS RESIGNATION | By Michael Clark Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/price-ceilings-due-on-meat-animals-order-expected-on-weekend-to.html | PRICE CEILINGS DUE ON MEAT ANIMALS Order Expected on WeekEnd to Lower Wholesale Cost and Eventually Retail | By Charles E Egan Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/prints-dominate-in-new-beachwear-colored-and-plain-fabrics-are.html | PRINTS DOMINATE IN NEW BEACHWEAR Colored and Plain Fabrics Are Exhibited in Gay Models by Griffe in Paris | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/protests-cause-spellman-shift-from-macarthur-parade-car-cardinal.html | Protests Cause Spellman Shift From MacArthur Parade Car Cardinal Agrees to Change PROTESTS CAUSE SHIFT IN PARADE Group Sends Protest Message Cardinal Listed Among Patrons 500000 Expected to March | By Richard H Parke | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/rail-fans-to-explore-jersey.html | Rail Fans to Explore Jersey | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/rail-freight-claims-cut-aar-official-tells-shippers-they-showed-219.html | RAIL FREIGHT CLAIMS CUT AAR Official Tells Shippers They Showed 219 1950 Drop | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ralph-r-karmel.html | RALPH R KARMEL | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/required-religion-sought-in-schools-wk-macy-a-regent-suggests.html | REQUIRED RELIGION SOUGHT IN SCHOOLS WK Macy a Regent Suggests Training Be Certified for Graduation in This State OUTSIDE STUDY CONCEDED MacArthur Extolled as Godly Example at Dedication of Stony Brook War Memorial Spur to Released Time Issue Godliness of MacArthur Cited | Special TO THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/robot-pilot-guides-windmill-to-goal-helicopter-makes-a-scheduled.html | ROBOT PILOT GUIDES WINDMILL TO GOAL Helicopter Makes a Scheduled Automatic Flight From Morton Pa to Capital | By Frederich Graham Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ruin-seen-for-tv-dealers-in-heavy-down-payment.html | Ruin Seen for TV Dealers In Heavy Down Payment | By the United Press | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/ruth-connollys-troth-newark-girl-will-be-married-to-thomas-p-burrus.html | RUTH CONNOLLYS TROTH Newark Girl Will Be Married to Thomas P Burrus Jr | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/samuel-d-rowcroft.html | SAMUEL D ROWCROFT | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/scientists-report-curbs-on-tumors-tests-on-animals-with-adrenal.html | SCIENTISTS REPORT CURBS ON TUMORS Tests on Animals With Adrenal Hormone Are Described at Cancer Research Meeting Observations on Human Cases Tumors Reduced or Prevented Other Evidence Submitted | By William L Laurence Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/sec-authotizes-utility-financing-action-covers-30000000-borrowing.html | SEC AUTHOTIZES UTILITY FINANCING Action Covers 30000000 Borrowing From Banks for Construction Work | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/sgt-john-shindelar-to-wed-miss-sanders-clarktaintor-hopkeforenza.html | SGT JOHN SHINDELAR TO WED MISS SANDERS ClarkTaintor HopkeForenza | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESGlogau | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/some-grains-rise-after-early-slip-corn-oats-and-rye-advance-but.html | SOME GRAINS RISE AFTER EARLY SLIP Corn Oats and Rye Advance but Wheat and Soybeans Yield to Pressure | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/soviet-seizures-assailed-us-chief-in-austria-protests-confiscation.html | SOVIET SEIZURES ASSAILED US Chief in Austria Protests Confiscation of Periodicals | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/stikker-heads-europe-aid-unit.html | Stikker Heads Europe Aid Unit | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/strike-progress-seen-detroit-talks-carried-on-with-improved.html | STRIKE PROGRESS SEEN Detroit Talks Carried On With Improved Attitude | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/students-hear-moore-lieutenant-governor-explains-work-of-citizens.html | STUDENTS HEAR MOORE Lieutenant Governor Explains Work of Citizens Groups | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/students-un-against-bombing-manchuria-bunche-president-defends.html | Students UN Against Bombing Manchuria Bunche President Defends Korea Tactics | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/syracuse-wins-in-tenth.html | Syracuse Wins in Tenth | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/t-lewis-thomas.html | T LEWIS THOMAS | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/taft-demands-us-end-fear-of-russia-go-allout-in-korea-possible.html | TAFT DEMANDS US END FEAR OF RUSSIA GO ALLOUT IN KOREA Possible Intervention Did Not Halt Aid to Greece or Stand in Berlin He Asserts MOVE TO APPEASE FEARED Senator Asks Congress to Bar Such AttemptChoice Called Acheson or MacArthur Acheson or MacArthur FULL KOREAN WAR DEMANDED BY TAFT Truman Called Inconsistent Jenner Attacks Dulles | By William S White Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/the-giants-completing-a-double-play-at-polo-grounds.html | THE GIANTS COMPLETING A DOUBLE PLAY AT POLO GROUNDS | The New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/their-betrothals-are-announced.html | THEIR BETROTHALS ARE ANNOUNCED | Jay Te WinburnJay Te Winburn | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/turk-security-council-head.html | Turk Security Council Head | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/union-asks-stability-in-us-savings-bonds.html | UNION ASKS STABILITY IN US SAVINGS BONDS | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/us-britain-draw-fire-on-materials-european-experts-term-both-guilty.html | US BRITAIN DRAW FIRE ON MATERIALS European Experts Term Both Guilty of Losing Perspective in Debate Over Supply 2 Facts Held Ignored Ratio of Output Cited | By Michael L Hoffman Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/us-denmark-sign-pact-on-greenland-new-defense-terms-replacing.html | US DENMARK SIGN PACT ON GREENLAND New Defense Terms Replacing Accord of 1941 Are Tied In With North Atlantic Treaty Dane Hails Treaty | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/venezuela-seizes-mines-expropriates-canadian-concern-because-of-its.html | VENEZUELA SEIZES MINES Expropriates Canadian Concern Because of Its Stoppage | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/venezuelas-role-is-vital-to-west-iron-oil-position-dominating.html | VENEZUELAS ROLE IS VITAL TO WEST Iron Oil Position Dominating Panama Canal Make Country Important to Democracies Elections to Be Held in 1952 Built Up Vast Following To Decide Government Form | By Herbert L Matthews Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/vote-endangers-frances-cabinet-queuille-resignation-refused.html | VOTE ENDANGERS FRANCES CABINET Queuille Resignation Refused Assembly to Ballot Again on Election Reform Bill Many in Coalition Abstain Cites Great Problems | By Lansing Warren Special To the New York Times | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/water-threat-seen-if-steel-mill-comes.html | WATER THREAT SEEN IF STEEL MILL COMES | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/wholesale-prices-resume-upgrade-rise-03-in-week-to-2-above-jan.23.html | WHOLESALE PRICES RESUME UPGRADE Rise 03 in Week to 2 Above Jan 23 Level 192 Above Figures Year Ago | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/wilson-play-bows-at-anta-tomorrow-the-little-blue-light-ninth-in.html | WILSON PLAY BOWS AT ANTA TOMORROW The Little Blue Light Ninth in Playhouse Series Is Work of NovelistBook Critic Author of Banned Book Flahooley Date Is Set Manhattan Glee Club to Sing | By Louis Calta | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/woman-physician-96-dies-dr-cw-cabot-of-weehawken-received-her-md-in.html | WOMAN PHYSICIAN 96 DIES Dr CW Cabot of Weehawken Received Her MD in 1897 | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/wood-field-and-stream-maine-lakes-almost-clear-of-ice-and-three.html | Wood Field and Stream Maine Lakes Almost Clear of Ice and Three Anglers Report Prize Catches | By Raymond R Camp | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/yachtsmen-pick-wooten-he-is-named-s-class-chairman-distance-race.html | YACHTSMEN PICK WOOTEN He Is Named S Class Chairman Distance Race Approved | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-28 | https://www.nytimes.com/1951/04/28/archives/yale-turns-back-dartmouth-5-to-0-elis-breckinridge-allows-one-hit.html | YALE TURNS BACK DARTMOUTH 5 TO 0 Elis Breckinridge Allows One Hit Faces Only 27 Men Fordham Bows 54 EASTERN LEAGUE STANDING | Special to THE NEW YORK TIMES | RE0000023967 | 1979-06-11 | B00000298795 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/100million-issue-due-by-summer-for-new-wvirginia-expressway-project.html | 100Million Issue Due by Summer For New WVirginia Expressway Project Trimmed Down 100MILLION ISSUE DUE FOR TURNPIKE | By Paul Heffernan | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/25-years-of-a-hemingway-classic-25-years-of-a-hemingway-classic.html | 25 Years of a Hemingway Classic 25 Years of a Hemingway Classic | By Carlos Baker | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/40th-big-4-session-produces-no-gains.html | 40TH BIG 4 SESSION PRODUCES NO GAINS | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/8th-army-sizes-up-the-foes-attacks-optimism-in-retreat-evident-at.html | 8TH ARMY SIZES UP THE FOES ATTACKS Optimism in Retreat Evident at Headquarters in Light of G2s General Accuracy | By Murray Schumach Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-boys-question-school-youngster-raises-an-issue-for-video-logic.html | A BOYS QUESTION School Youngster Raises An Issue for Video Logic Steady Diet Obligation | By Jack Gould | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-feel-for-irony.html | A Feel For Irony | By Robert Hayden | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-literary-letter-from-london.html | A Literary Letter From London | By V S Pritchett | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-question-of-power.html | A Question Of Power | By T R Powell | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-saratogian-defends-saratoga-it-is-comparatively-sinlessuntil.html | A Saratogian Defends Saratoga It is comparatively sinlessuntil those August visitors arrive Mr Sullivan says A Saratogian Defends Saratoga | By Frank Sullivan | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/a-touch-the-scarf-and-five-betray-an-old-taint-tumult-oboler-up.html | A TOUCH The Scarf and Five Betray an Old Taint Tumult Oboler Up Reviews in Brief | By Bosley Crowther | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/acid-test-for-our-character-our-role-as-a-great-power-demands.html | Acid Test for Our Character Our role as a great power demands imagination as well as wisdom understanding and realism Acid Test for the American Character | By Henry Steele Commager | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/advertising-men-fired-by-optimism-based-on-views-of-big-4-that.html | ADVERTISING MEN FIRED BY OPTIMISM Based on Views of Big 4 That Business Will Expand Anew TV Radio Beset by Doubts | By John Stuart | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/after-bulbs-flower-foliage-must-be-left-until-it-turns-brown-for.html | AFTER BULBS FLOWER Foliage Must Be Left Until It Turns Brown for Bloom in Future Years Looking Ahead Reduces Cultivation Less Crowded | By Mary L Coleman | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/air-force-expands-old-suffolk-base-1400acre-county-field-at.html | AIR FORCE EXPANDS OLD SUFFOLK BASE 1400Acre County Field at Westhampton Beach to Get 2000000 Improvement | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/airport-broadcasts-a-public-announcer-explains-the-planes-and.html | AIRPORT BROADCASTS A Public Announcer Explains the Planes And Operations of a Great Base Listening In on Pilots Much Interest Attendance Up | By Fred Hiftport of Ny Authority | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/allies-fall-back-closer-to-seoul-hold-foe-on-east-korean-civilians.html | ALLIES FALL BACK CLOSER TO SEOUL HOLD FOE ON EAST KOREAN CIVILIANS MOVING SOUTH AGAIN | By Lindesay Parrott Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/allotment-of-space-amount-is-fixed-by-habit-and-rate-of-growth.html | ALLOTMENT OF SPACE Amount Is Fixed by Habit And Rate of Growth WellDefined Edges | By Mary Deputy Lamson | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/aloeweinberg.html | AloeWeinberg | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/along-the-highways-and-byways-of-finance-better-letters-life.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Better Letters Life Insurance Purchases Safety | By Robert H Fetridgethe New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/andover-set-back-in-10-innings-21-boston-college-freshmen-win-on.html | ANDOVER SET BACK IN 10 INNINGS 21 Boston College Freshmen Win on Furdons ThreeHitter Loomis Beats Taft Five Runs in First Exeter Victor 86 | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/ann-bliss-fiancee-of-robert-taylor-roslyn-girl-a-beaver-alumna-to.html | ANN BLISS FIANCEE OF ROBERT TAYLOR Roslyn Girl a Beaver Alumna to Be Wed to Staff Member of Radio Free Europe | Special to THE NEW YORK TIMESBeidlerViken | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/ann-gulliver-to-be-wed-shipley-school-alumna-engaged-to-robert.html | ANN GULLIVER TO BE WED Shipley School Alumna Engaged To Robert Arnold Farinholt | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/ann-m-brady-is-bride-of-bernard-lynch-3d.html | ANN M BRADY IS BRIDE OF BERNARD LYNCH 3D | Special to THE NEW YORK TIMESJay Te Winburn | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/around-the-garden-staple-vegetables-early-precautions-chickweed.html | AROUND THE GARDEN Staple Vegetables Early Precautions Chickweed Invasion Peony Insurance A Spring Blaze New Books | By Dorothy H JenkinsgottschoSchleisner | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/art-collecting-and-the-name-mania-the-desire-for-bargains-is.html | ART COLLECTING AND THE NAME MANIA The Desire for Bargains Is Important Factor In Fake Problem Degrees of Falseness Why They Buy Legal Protections Art for Sale | By Aline B Louchheim | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/article-1-no-title-miss-trager-fiancee-of-ralph-lee-cohen.html | Article 1  No Title MISS TRAGER FIANCEE OF RALPH LEE COHEN | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/article-4-no-title.html | Article 4  No Title | By Virginia Pope | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/as-the-communists-spring-offensive-gets-under-waythe-strategic.html | AS THE COMMUNISTS SPRING OFFENSIVE GETS UNDER WAYTHE STRATEGIC FACTORS AND TWO SCENES AT THE FRONT | U S Army PhotoU S Army Photo | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/at-martin-beck.html | AT MARTIN BECK | George KargerPix | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/atop-the-empire-state.html | ATOP THE EMPIRE STATE | Vandamm | RE0000023969 | 1979-06-11 | B00000299153 |

| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/australian-abc-representative-explains-operation-budget-submitted.html | AUSTRALIAN ABC Representative Explains Operation Budget Submitted Programs | By Harold C Schonberg | RE0000023969 | 1979-06-11 | B00000299153 |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/authors-query.html | Authors Query | THOMAS L STIX | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/automobiles-tv-sets-question-of-reciprocity-with-other-states.html | AUTOMOBILES TV SETS Question of Reciprocity With Other States Raised by New Yorks Receiver Ban States Position DRIVING SCHOOLS CONSTRUCTION | By Bert Pierce | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/aviation-through-trips-competitive-routes-an-issue-in-airlines.html | AVIATION THROUGH TRIPS Competitive Routes an Issue in Airlines Dispute on LatinAmerican Trade 1200Mile Gap Control by Grace | By Frederick Graham | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/babylon-prepares-for-tulip-show-long-island-community-to-hold-its.html | BABYLON PREPARES FOR TULIP SHOW Long Island Community To Hold Its Annual Festival May 12 Municipal Plantings Mass Plantings | By Fay Martin | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/bannatyneyoung.html | BannatyneYoung | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/barbara-homer-engaged-u-of-p-alumna-will-be-married-to-john-raymond.html | BARBARA HOMER ENGAGED U of P Alumna Will Be Married to John Raymond Pearson | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/behind-the-scenes-at-the-actors-studio-basic-formula-informal.html | BEHIND THE SCENES AT THE ACTORS STUDIO Basic Formula Informal Attire BEHIND SCENES AT ACTORS STUDIO Varied Interpretations | By Arthur GelbfriedmanEngeler | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/better-life-aim-of-study-corning-conference-will-stress-problems-of.html | BETTER LIFE AIM OF STUDY Corning Conference Will Stress Problems of Industrial Age | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/brazil-to-buy-tractors-machines-to-be-sold-to-farmers-at-cost-by.html | BRAZIL TO BUY TRACTORS Machines to Be Sold to Farmers at Cost by Government | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/bridge-the-twoway-finesse-position-taken-through-either-opponent.html | BRIDGE THE TWOWAY FINESSE Position Taken Through Either Opponent Often Hard to Recognize QUESTION ANSWER | By Albert H Morehead | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/britain-allocates-imports-of-sulphur.html | BRITAIN ALLOCATES IMPORTS OF SULPHUR | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/british-labor-faces-a-struggle-for-power-bevan-enlists-a-strong.html | BRITISH LABOR FACES A STRUGGLE FOR POWER Bevan Enlists a Strong Following of The Rank and File of the Party Party Balance Unchanged Fundamental Issue Close to Rank and File | By Raymond Daniell Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/bugs-can-be-nice.html | Bugs Can Be Nice | By Jonathan Norton Leonard | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/by-way-of-report-charlie-chaplin-tests-new-leading-lady-herescore.html | BY WAY OF REPORT Charlie Chaplin Tests New Leading Lady HereScore by Dietz and Schwartz | By Ah Weiler | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cave-relics-raise-agricultures-age-iran-discoveries-said-to-show.html | CAVE RELICS RAISE AGRICULTURES AGE Iran Discoveries Said to Show Primitive Men Farmed 8000 Years Ago Bones of Men and Animals Skull Reconstructed Conclusions Drawn | By William G Weart Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/chinese-in-korea-make-new-bid-for-a-decision-defensive-strategy-of.html | CHINESE IN KOREA MAKE NEW BID FOR A DECISION Defensive Strategy of the U N Forces Is Meeting Severest Test of War The BuildUp Unchallenged on Sea Flanks Exposed The Situation Factors Involved Our Limited Reserves | By Hanson W Baldwin Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/chinese-red-party-pacing-huge-purge-as-many-as-2000000-may-be.html | CHINESE RED PARTY PACING HUGE PURGE As Many as 2000000 May Be ExpelledMain Criterion Is AntiAmericanism Leader of Purge Named | By C L Sulzberger Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/city-opera-resume-success-of-young-company-an-incentive-for-future.html | CITY OPERA RESUME Success of Young Company an Incentive For Future of Lyric Art in America Novelties Manon Extended Tour | By Olin Downes | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/clowns-art-turns-gloom-to-comedy-the-hobo-clown-of-the-circus.html | CLOWNS ART TURNS GLOOM TO COMEDY THE HOBO CLOWN OF THE CIRCUS | By Irving Spiegel | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cochise-captures-grey-lag-handicap-blanket-finish-in-the-grey-lag.html | COCHISE CAPTURES GREY LAG HANDICAP BLANKET FINISH IN THE GREY LAG HANDICAP AT JAMAICA | By Joseph C Nicholsthe New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/committee-aides-of-dinner-fete-childrens-village-dance-on-may-17.html | COMMITTEE AIDES OF DINNER FETE Childrens Village Dance on May 17 Will Mark Institutions 100th Year | DArlene | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/conference-of-big-four-is-rather-dismal-hope-deputies-in-two-months.html | CONFERENCE OF BIG FOUR IS RATHER DISMAL HOPE Deputies in Two Months Wrangle in Paris Unable to Agree on Agenda For Proposed Meeting GROMYKOS ABUSE IS MOUNTING Aimed at Eisenhower Gromyko the Debater Korea Is Discussed On Again and Off Again | By Edwin L James | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/courage-that-tears-at-the-heart-it-is-the-kind-shown-by-wounded-gis.html | Courage That Tears at the Heart It is the kind shown by wounded GIs flying home who think of those more hurt than I am Courage That Tears at the Heart | By Gertrude Samuels | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/crime-examiners-stress-new-york-report-of-senator-pulls-no-punches.html | CRIME EXAMINERS STRESS NEW YORK Report of Senator Pulls No Punches It Is SaidHits ODwyer With the Book | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cs-badenhausen-miss-watson-wed-their-marriage-takes-place-in-church.html | CS BADENHAUSEN MISS WATSON WED Their Marriage Takes Place in Church at West Orange Reception Held in Home | Special to THE NEW YORK TIMESJay Te Winburn | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/cuban-rehabilitation-center-is-a-memorial-to-roosevelt-fitted-with.html | Cuban Rehabilitation Center Is a Memorial to Roosevelt Fitted With Latest Devices It Provides Full Services and Is Running to Capacity | By Howard A Rusk Md | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/daffodils-from-across-the-sea-striking-in-clumps-large-and-small.html | DAFFODILS FROM ACROSS THE SEA Striking in Clumps Large and Small | By Kenneth D Smiththe New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/de-voesmith.html | De VoeSmith | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/decades-aparttogether-on-disks.html | DECADES APARTTOGETHER ON DISKS | Mishkin | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/definition-of-love-definition-of-love.html | Definition Of Love Definition of Love | By Hubert Creekmore | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dimaggio-homer-2-singles-spark-bombers-to-victory-yanks-turn-back.html | DiMaggio Homer 2 Singles Spark Bombers to Victory YANKS TURN BACK SENATORS BY 64 Three Singles in Row No Talk of Trade | By Louis Effrat | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/disalle-lauds-beef-plan-predicts-public-support-once-program-is.html | DISALLE LAUDS BEEF PLAN Predicts Public Support Once Program Is Understood | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/disk-jockeys-in-the-sky.html | Disk Jockeys In the Sky | By R L Plabb | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/distillers-weigh-hint-of-grain-curb-in-capital-for-official-talks.html | DISTILLERS WEIGH HINT OF GRAIN CURB In Capital for Official Talks They See Even Possibility of Indefinite Closing Corn Crop Prospects in Picture War in Korea a Factor Stocks at Record Levels | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/diverse-drawings-by-modigliani-newman-foy-wells.html | DIVERSE Drawings by Modigliani Newman Foy Wells | By Stuart Preston | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dollarsandcents-tables-for-beef-cuts-groups-1-and-2-groups-3-and-4.html | DollarsandCents Tables for Beef Cuts Groups 1 and 2 Groups 3 and 4 | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dont-be-a-plonk.html | Dont Be A Plonk | By B V Winebaum | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dr-faustus-tragic-quest.html | Dr Faustus Tragic Quest | By Thomas Caldecot Chubb | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dr-stanley-king-of-amherst-dead-president-emeritus-67-was-college.html | DR STANLEY KING OF AMHERST DEAD President Emeritus 67 Was College Head from 32 to 46 Defense Aide in 1917 | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/dublin-coalition-held-near-crash-early-dissolution-prospect-is-laid.html | DUBLIN COALITION HELD NEAR CRASH Early Dissolution Prospect Is Laid to Split Arising Out of Free Medicine Plan | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/duquesne-to-expand-university-plans-new-buildings-for-pittsburgh.html | DUQUESNE TO EXPAND University Plans New Buildings for Pittsburgh Campus | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/east-germans-chide-4-groups-on-quotas.html | EAST GERMANS CHIDE 4 GROUPS ON QUOTAS | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/education-in-review-ford-foundation-is-expected-to-play-a-major.html | EDUCATION IN REVIEW Ford Foundation Is Expected to Play a Major Role in Future Research and Inquiry Goal of Adult Program Collegiate Work at 16 Influence of the Program | By Benjamin Fine | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/elis-gain-blackwell-cup-outrowing-penn-by-4-feet-a-neap-dead-heat.html | Elis Gain Blackwell Cup Outrowing Penn by 4 Feet A Neap Dead Heat in the Varsity Race for the Blackwell Cup on the Harlem River Yale Crew Takes Blackwell Cup Penn Is Next and Columbia Last A Trying Afternoon Eli Jayvees Score | By Allison Danzigthe New York Times BY WILLIAM C ECKENBERG | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/elizabeth-will-sell-land-to-port-agency.html | ELIZABETH WILL SELL LAND TO PORT AGENCY | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/envoys-daughter-engaged-to-marry-miss-munthe-de-morgenstierne-will.html | ENVOYS DAUGHTER ENGAGED TO MARRY Miss Munthe de Morgenstierne Will Be Wed on June 23 to John Howard Coleman | Special to THE NEW YORK TIMESGlogau | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/europe-still-doubtful-of-u-s-far-east-policy-views-of-four-capitals.html | EUROPE STILL DOUBTFUL OF U S FAR EAST POLICY Views of Four Capitals on the Renewed Debate OVer MacArthurs Strategy BRITAIN LOOKS TO FUTURE Cause of Irritation FRANCE ALSO DEBATES ITALY WANTS STRONG US Time to Arm GERMANY FEARS AID CUT See Time Lost | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/expands-freight-facilities.html | Expands Freight Facilities | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/fading-manpower-worries-farmers-they-try-to-offset-the-exodus-to.html | FADING MANPOWER WORRIES FARMERS They Try to Offset the Exodus to Defense Jobs but Expect Peak in Crisis by Mid1952 Good Pay in Industry a Factor Even Machines Are Not All | By William M Blair Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/fall-lines-ready-for-group-buying-added-significance-is-attached-to.html | FALL LINES READY FOR GROUP BUYING Added Significance Is Attached to Unsold Inventories Effect on Retail Store Budgets Appliances Less Plentiful | By Herbert Koshetz | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/farm-electrifying-nears-100-level-service-has-grown-fast-since.html | FARM ELECTRIFYING NEARS 100 LEVEL Service Has Grown Fast Since First Experiment Started in Minnesota in 1923 FARM ELECTRIFYING NEARS 100 LEVEL | By Thomas P Swift | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/festival-of-britain-noted-actors-to-appear-in-series-of-plays-as.html | FESTIVAL OF BRITAIN Noted Actors to Appear in Series of Plays As Part of CountryWide Celebration Shaw Work Other Offerings | By John E Booth | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/for-railroad-fans-summer-excursion-program-is-launched-with-listing.html | FOR RAILROAD FANS Summer Excursion Program Is Launched With Listing of Two Trips for May Departure Hours Record Traveler | By Ward Allan Howe | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/for-the-sightseers.html | FOR THE SIGHTSEERS | GottschoSchleisner | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/former-president-of-italy-is-elected-head-of-senate.html | Former President of Italy Is Elected Head of Senate | Special to THE NEW YORK TIMESThe New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/francis-cummiskey-geraldine-shea-wed.html | FRANCIS CUMMISKEY GERALDINE SHEA WED | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/fronds-soon-unfurl.html | FRONDS SOON UNFURL | GottschoSchleisner | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/furniture-demand-is-seen-at-low-ebb-market-of-southern-factories.html | FURNITURE DEMAND IS SEEN AT LOW EBB Market of Southern Factories Opening Tomorrow to Find Retailers Overstocked | By Alfred R Zipser Jr | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gertrude-whitall-is-married-in-home-she-is-escorted-by-her-uncle-at.html | GERTRUDE WHITALL IS MARRIED IN HOME She Is Escorted by Her Uncle at Wedding in Katonah to Pierre Eric Martin | Special to THE NEW YORK TIMESPhilip A Litchfield | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gift-tax-valuation-variable-on-stock-mean-of-market-prices-may-be.html | GIFT TAX VALUATION VARIABLE ON STOCK Mean of Market Prices May Be Used Except When Large Blocks Are Involved TRUST SETUPS FACTOR Availability of Blockage Rule When Several Are Created Subject to Circumstances Many Factors Involved GIFT TAX VALUATION VARIABLE ON STOCK Trusts Taken Separately Scores Valuation Basis | By Godfrey N Nelson | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/glad-to-have-you-aboard.html | Glad to Have You Aboard | By W J Lederer | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gleasoncrane.html | GleasonCrane | Stanley W Gold | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/gliding-ban-in-germany-will-be-lifted-by-allies.html | Gliding Ban in Germany Will Be Lifted by Allies | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/greek-fete-to-st-paul-athens-and-salonika-marking-the-apostles.html | GREEK FETE TO ST PAUL Athens and Salonika Marking the Apostles Visit to Country | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/grinnell-honors-local-student.html | Grinnell Honors Local Student | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/group-will-discuss-holding-salesmen-professional-clubs-advisers.html | GROUP WILL DISCUSS HOLDING SALESMEN Professional Clubs  Advisers Will Explore Ways to Keep Interest in Profession | By James J Nagle | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hampsoncornish.html | HampsonCornish | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/hartford-has-surplus-815557-is-much-larger-than-forecast-in-budget.html | HARTFORD HAS SURPLUS 815557 Is Much Larger Than Forecast in Budget | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/helen-mills-roberts-wed-to-j-c-thomas.html | HELEN MILLS ROBERTS WED TO J C THOMAS | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/how-to-torture-a-writer-who-likes-to-smoke-seemed-easy-trial.html | HOW TO TORTURE A WRITER WHO LIKES TO SMOKE Seemed Easy Trial | By Phyllis McGinley | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-a-wide-range-daumier-delacroixannual-by-women-two-painters-and.html | IN A WIDE RANGE Daumier DelacroixAnnual by Women Two Painters and Two Sculptors Womens Annual New Growth Two Sculptors Fantasy | By Howard Devree | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-and-out-of-books-causerie-impending-crime-report-trade-squalls.html | IN AND OUT OF BOOKS Causerie Impending Crime Report Trade Squalls Cross Section Interim Notes | By David Dempsey | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-beauty-and-the-beast.html | IN BEAUTY AND THE BEAST | Edward Saxe | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-new-folk-opera.html | IN NEW FOLK OPERA | Stanley McDonald | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/in-the-soviet-doghouse-brechts-pacifist-play-causes-him-trouble-in.html | IN THE SOVIET DOGHOUSE Brechts Pacifist Play Causes Him Trouble In East Germany Peace Theme Future Uncertain | By Richard F Hanser Berlin | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/india-reds-demand-soviet-alignment-link-plea-for-commonwealth-break.html | INDIA REDS DEMAND SOVIET ALIGNMENT Link Plea for Commonwealth Break to Notice That Party Will Contest Elections Government View Unchanged | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |

| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/inventories-cut-as-demand-drops-durable-goods-wholesalers-act-to.html | INVENTORIES CUT AS DEMAND DROPS Durable Goods Wholesalers Act to Adjust Their Stocks to Reduced Ordering DELIVERIES ARE IMPROVED Mill Steel Products Still Short Tighter Credit Is Slowing Payment at All Levels Some Deliveries Prompt Typical Area Analyzed | By Hartley W Barclay | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/iran-kept-in-turmoil-by-oil-and-communism-iranits-oil-and-its.html | IRAN KEPT IN TURMOIL BY OIL AND COMMUNISM IRANITS OIL AND ITS STRATEGIC POSITION | By Michael Clark Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/iranian-lower-house-votes-oil-expropriation-at-once-nationalist.html | Iranian Lower House Votes Oil Expropriation at Once Nationalist Slated as Premier IRAN HOUSE VOTES OIL EXPROPRIATION EleventhHour Offer Compromise Considered | By Michael Clark Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/is-red-china-or-red-russia-the-main-issue-greater-debate-has-posed.html | IS RED CHINA OR RED RUSSIA THE MAIN ISSUE Greater Debate Has Posed a Question Which the Nation Must Decide MacArthurs Position Caution Necessary Coalition Held Together Psychological Advantage | By James Reston Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/it-could-only-end-in-death.html | It Could Only End in Death | By James Johnson Sweeney | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/iw-whittle-dead-headed-assessors-expresident-of-board-here-was.html | IW WHITTLE DEAD HEADED ASSESSORS ExPresident of Board Here Was 83Former Surveyor of Customs for Port | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/james-d-zingg-weds-marion-joy-gumpert.html | JAMES D ZINGG WEDS MARION JOY GUMPERT | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/jane-haskins-engaged-to-john-marcham-barbara-krasker-fiancee-of.html | Jane Haskins Engaged to John Marcham Barbara Krasker Fiancee of Columbia Man | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/japanese-ship-grounds-on-west-coast-in-fog.html | Japanese Ship Grounds On West Coast in Fog | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/japanese-still-uneasy-about-the-new-regime-geronimo-attitude-toward.html | JAPANESE STILL UNEASY ABOUT THE NEW REGIME GERONIMO Attitude Toward Britain China Is Natural Market Ridgways Problems | By Lindesay Parrott Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/japanese-unions-drop-may-day-fete-decision-made-after-ridgway-backs.html | JAPANESE UNIONS DROP MAY DAY FETE Decision Made After Ridgway Backs Cabinets Disapproval of Use of Palace Plaza Reason for Cabinets Ban Editorial Criticizes Ban | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/jean-a-brush-fiancee.html | Jean A Brush Fiancee | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/johns-joy-scores-in-louisville-dash-long-shot-defeats-roman-bath-at.html | JOHNS JOY SCORES IN LOUISVILLE DASH Long Shot Defeats Roman Bath at Churchill Downs Opening Big Derby Field Seen JOHNS JOY SCORES IN LOUISVILLE DASH Mr Jones Pessimistic Whirling Dough Sets Mark | By James Roach Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/kent-school-crew-first-over-mile-on-housatonic.html | Kent School Crew First Over Mile on Housatonic | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/laffaire-bayle-at-dutch-opera-intrigue-symptom.html | LAFFAIRE BAYLE AT DUTCH OPERA Intrigue Symptom | By Daniel L Schorr | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/larchmont-yachtsman-buys-roughwater-cruiser-for-offshore-use.html | LARCHMONT YACHTSMAN BUYS ROUGHWATER CRUISER FOR OFFSHORE USE | Rosenfeld | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lawyer-elected-to-head-joint-diseases-hospital.html | Lawyer Elected to Head Joint Diseases Hospital | The New York Times Studio | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lenore-weiser-betrothed.html | Lenore Weiser Betrothed | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/letters-favorite-joke-child-labor-law-catchergovernor-booming.html | Letters FAVORITE JOKE CHILD LABOR LAW CATCHERGOVERNOR BOOMING MIDLAND BOOM WITHOUT BUST MR HOLMES DOUBT | WILLIAM N JAYMEJOHN J MULQUEENGEORGE H DUNCANRICHARD BULLWINKLEBERTRAND WEAVER C P | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/letters-to-the-editor-carnival-talk-on-high-identification.html | Letters To the Editor Carnival Talk On High Identification | DAN MANNIXRICHARD BRETTSMITHDONALD C WILSON | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/letters-to-the-times-to-check-aggression-warning-to-soviet-of.html | Letters to The Times To Check Aggression Warning to Soviet of Policy of Global Retaliation Urged Drafting Students Need for Explicit Directives to Govern Exemptions Seen Chaplains Memorial Our Policy Defined Main Enemy Seen as Aggression Not a Political System | CHARLES A DAVILADAVID L GERMANFL APPERLYNORMAN ANGELL | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lifting-of-controls-on-rubber-foreseen.html | LIFTING OF CONTROLS ON RUBBER FORESEEN | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lillian-howard-engaged-mount-holyoke-alumna-is-the-fiancee-of-mark.html | LILLIAN HOWARD ENGAGED Mount Holyoke Alumna Is the Fiancee of Mark B Lewis | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/lone-pressman-quits-typographers-paper.html | LONE PRESSMAN QUITS TYPOGRAPHERS PAPER | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/loughlin-captures-high-school-twomile-relay-title-at-philadelphia.html | Loughlin Captures High School TwoMile Relay Title at Philadelphia Meet BROOKLYN QUARTET FIRST BY 18 YARDS Loughlin Squad Races Two Miles in 8162 to Take 2d Penn Relay Crown HAYES HIGH MILE VICTOR St Francis St Augustines and De La Salle Also Win Iona Team Triumphs Pelham High Fourth St Francis Is Victor THE SUMMARIES | From a Staff Correspondent | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/man-with-a-milliondollar-moo-vaughn-monroe-brings-a-changed.html | MAN WITH A MILLIONDOLLAR MOO Vaughn Monroe Brings a Changed Personality To His TV Show Opinions No Idle Times | By Val Adams | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/manganese-move-by-russia-fails-reduction-of-shipments-here-offset.html | MANGANESE MOVE BY RUSSIA FAILS Reduction of Shipments Here Offset by Increases From Other Countries New Mines GRACE SPURNS SOVIETS Bethlehem Steel Head Tells of Property in Brazil India Now Chief Source Grace Spurns Soviet Supply Brazil Seen Heading List New Recovery Process | By Thomas E Mullane | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/many-cities-seek-1952-conventions-philadelphia-and-chicago-bid-for.html | MANY CITIES SEEK 1952 CONVENTIONS Philadelphia and Chicago Bid for Major Party MeetingsMiami Invites Democrats | By Anthony Leviero Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/margaret-e-keegin-becomes-affianced.html | MARGARET E KEEGIN BECOMES AFFIANCED | Special to THE NEW YORK TIMESPaul Gach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/margaret-higginson-james-andre-to-wed.html | MARGARET HIGGINSON JAMES ANDRE TO WED | Special to THE NEW YORK TIMESMorse | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/margaret-seustis-prospective-bride-vassar-graduate-is-betrothed-to.html | MARGARET SEUSTIS PROSPECTIVE BRIDE Vassar Graduate Is Betrothed to Dr Edward Richardson Jr Former Officer in Army | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/marriage-at-home-for-mary-kendall.html | MARRIAGE AT HOME FOR MARY KENDALL | Special to THE NEW YORK TIMESC Bennette Moore | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/marthur-reviews-loyalty-columns-in-5th-ave-parade-marthur-honored.html | MARTHUR REVIEWS LOYALTY COLUMNS IN 5TH AVE PARADE MARTHUR HONORED BY THE V F W | By Richard H Parkethe New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/maudheim-party-surveys-interior-tryout-of-weasels-at-edge-of.html | MAUDHEIM PARTY SURVEYS INTERIOR TryOut of Weasels at Edge of Antarcticas Ice Shelf Points Up First Stage Start Under Good Weather Nature of Crevassed Region | By Ef Root North American Newspaper Alliance | RE0000023969 | 1979-06-11 | B00000299153 |

| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/maybe-the-politicians-know-best-politicians-know-best.html | Maybe the Politicians Know Best Politicians Know Best | By Erwin D Canham | RE0000023969 | 1979-06-11 | B00000299153 |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/maytime-woodlands-native-perennial.html | MAYTIME WOODLANDS NATIVE PERENNIAL | By Doris G SchleisnergottschoSchleisner | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/meat-trade-sees-black-mart-unless-farm-price-is-curbed-spokesman.html | Meat Trade Sees Black Mart Unless Farm Price Is Curbed Spokesman Says Door Is Left Wide Open Because Producers Are Allowed to Sell to Highest Bidders MEAT TRADE WARNS OF BLACK MARKET Dr Driscoll Promoted | By Will Lissner | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/meeting-of-film-minds-at-cannes-annual-festival-draws-soviet.html | MEETING OF FILM MINDS AT CANNES Annual Festival Draws Soviet Participation And Usual Protest Admission Discovery Showcase Hollywoods Entries | By Naomi Jolles Barry | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/men-behind-red-china.html | Men Behind Red China | By Vincent Sheean | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/menzies-victor-in-australian-vote-but-majority-in-house-is-reduced.html | Menzies Victor in Australian Vote But Majority in House Is Reduced MENZIES COALITION WINS IN AUSTRALIA | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-anna-kirkman-will-be-june-bride.html | MISS ANNA KIRKMAN WILL BE JUNE BRIDE | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-blakeley-to-be-a-bride-in-california.html | MISS BLAKELEY TO BE A BRIDE IN CALIFORNIA | Weber | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-dorothy-white-bride-in-bronxville.html | MISS DOROTHY WHITE BRIDE IN BRONXVILLE | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-ea-bowman-married-in-south-she-becomes-bride-in-chapel-hill.html | MISS EA BOWMAN MARRIED IN SOUTH She Becomes Bride in Chapel Hill Ceremony of Rodman Townsend ExOfficer | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-edith-barkhorn-wed-in-south-orange.html | MISS EDITH BARKHORN WED IN SOUTH ORANGE | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-ellen-kiernan-gv-hetzel-to-marry.html | MISS ELLEN KIERNAN GV HETZEL TO MARRY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-franck-fiancee-of-tm-armstrong-weisbergrudnick.html | MISS FRANCK FIANCEE OF TM ARMSTRONG WeisbergRudnick | Special to THE NEW YORK TIMESPhyfe | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-hayes-bride-of-robert-d-hill-briarcliff-alumna-and-graduate-of.html | MISS HAYES BRIDE OF ROBERT D HILL Briarcliff Alumna and Graduate of Dartmouth Are Wed in Riverdale Presbyterian | TurlLarkin | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-jean-goubert-is-engaged-to-wed.html | MISS JEAN GOUBERT IS ENGAGED TO WED | Special to THE NEW YORK TIMESCharlesworth | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-joan-e-seide-bride-in-hoboken-daughter-of-jersey-publisher.html | MISS JOAN E SEIDE BRIDE IN HOBOKEN Daughter of Jersey Publisher Married to Robert V Talty in a Church Ceremony | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-joyce-murphy-married-to-ensign-bride-of-arthur-roy-jr-navy-in.html | MISS JOYCE MURPHY MARRIED TO ENSIGN Bride of Arthur Roy Jr Navy in Chapel at College of St Elizabeth Convent Station | Special to THE NEW YORK TIMESBuschke | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-m-e-mlaughlin-south-orange-bride.html | MISS M E MLAUGHLIN SOUTH ORANGE BRIDE | Special to THE NEW YORK TIMESBuschke | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-nancy-holder-to-be-wed-june-16-wilmington-del-girl-engaged-to.html | MISS NANCY HOLDER TO BE WED JUNE 16 Wilmington Del Girl Engaged to Alfred Hall Everson Jr Stevens Tech Alumnus | Special to THE NEW YORK TIMESDavis Studios Inc | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-owings-engaged-to-a-former-captain.html | MISS OWINGS ENGAGED TO A FORMER CAPTAIN | Special to THE NEW YORK TIMESHessler | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-pendergast-jc-bell-3d-marry-jersey-girl-is-wed-to-son-of.html | MISS PENDERGAST JC BELL 3D MARRY Jersey Girl Is Wed to Son of Pennsylvania Justice in Short Hills Home | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-polk-is-bride-of-reserve-officer.html | MISS POLK IS BRIDE OF RESERVE OFFICER | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-ruth-hauser-wed-in-cathedral-becomes-bride-in-garden-city-of.html | MISS RUTH HAUSER WED IN CATHEDRAL Becomes Bride in Garden City of Robert A Potdevin Dean Wood Officiates | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/miss-van-nest-a-bride-married-in-swarthmore-church-to-john-martin.html | MISS VAN NEST A BRIDE Married in Swarthmore Church to John Martin Gale | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mit-shell-leads-rutgers-on-raritan.html | MIT SHELL LEADS RUTGERS ON RARITAN | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mobile-signal-unit-is-hailed-in-korea-jerk-26-developed-at-army.html | MOBILE SIGNAL UNIT IS HAILED IN KOREA Jerk 26 Developed at Army Laboratories Handles Up to 100000 Words Daily | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/more-aid-in-korea-is-asked-by-austin-he-tells-u-n-members-u-s-alone.html | MORE AID IN KOREA IS ASKED BY AUSTIN He Tells U N Members U S Alone Is Not Strong Enough to Defend the World U S Avoids Outright Appeal Cites Assembly Resolution | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/moscow-observes-a-double-holiday-city-is-in-festive-atmosphere-for.html | MOSCOW OBSERVES A DOUBLE HOLIDAY City Is in Festive Atmosphere for Celebration of May Day and Orthodox Easter | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/mrs-cvsmith-wed-in-virginia-daughter-of-late-william-k-vanderbilt.html | MRS CVSMITH WED IN VIRGINIA Daughter of Late William K Vanderbilt Jr Is Married to N Clarkson Earl Jr | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nancy-church-bride-of-robert-hageman.html | NANCY CHURCH BRIDE OF ROBERT HAGEMAN | Special to THE NEW YORK TIMESBuschke | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nancy-hawkins-wed-to-robert-ferguson.html | NANCY HAWKINS WED TO ROBERT FERGUSON | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nancy-l-purtell-army-mans-bride-wears-white-swiss-organdy-at-her.html | NANCY L PURTELL ARMY MANS BRIDE Wears White Swiss Organdy at Her Marriage Here to Pfc Gordon R Edwards | TuriLarkin | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/national-park-jobs-young-students-may-find-summer-work-with-park.html | NATIONAL PARK JOBS Young Students May Find Summer Work With Park Service and Concessionaires Whos Who Where to Write | By Harry W Malmunion Pacific | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-design-for-a-show-pattern-for-summer.html | NEW DESIGN FOR A SHOW PATTERN FOR SUMMER | By Jacob Deschin | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-school-plan-arouses-babylon-north-babylon-and-west-islip-also.html | NEW SCHOOL PLAN AROUSES BABYLON North Babylon and West Islip Also Are Eagerly Awaiting Election Outcome Tuesday CHURCHES PLAN APPEAL Funds Sought to Build Christian University in Japan | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/new-spanish-strikes-protest-penalties.html | NEW SPANISH STRIKES PROTEST PENALTIES | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/news-and-gossip-of-the-rialto-production-this-season-surpasses-the.html | NEWS AND GOSSIP OF THE RIALTO Production This Season Surpasses the Gloomy ForecastsItems | By Lewis Funke | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/news-notes-from-the-field-of-travel-sturbridge-village-children.html | NEWS NOTES FROM THE FIELD OF TRAVEL STURBRIDGE VILLAGE CHILDREN ONLY AROUND THE GASPE SING WEEKS NEW PLANE SERVICE HOTEL OPENINGS TO COUNTRY ORCHARDS SUMMER STUDY MURRAY BAY HERE AND THERE | By Diana Ricesam Falk | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/news-of-the-world-of-stamps-monaco-honors-holy-year-in.html | NEWS OF THE WORLD OF STAMPS Monaco Honors Holy Year In VignettesOther Issues From Abroad NEW ISSUES | By Kent B Stiles | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/news-of-tv-and-radio-jerry-lester-to-leave-open-houseitems.html | NEWS OF TV AND RADIO Jerry Lester to Leave Open HouseItems | By Sidney Lohman | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/now-tightly-coiled-.html | NOW TIGHTLY COILED | Harry G Healy | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/nuptials-in-jersey-for-miss-c-blocker.html | NUPTIALS IN JERSEY FOR MISS C BLOCKER | Special to THE NEW YORK TIMESBuschke | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/olivia-marshall-hc-nields-marry-chapel-at-st-bartholomews-setting.html | OLIVIA MARSHALL HC NIELDS MARRY Chapel at St Bartholomews Setting for Their NuptialsReception at Colony Club | The New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/on-a-summer-job-in-the-national-parks.html | ON A SUMMER JOB IN THE NATIONAL PARKS | Union Pacific | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/one-kind-of-annual-makes-a-garden-large-and-tall-dwarf-but-strong.html | ONE KIND OF ANNUAL MAKES A GARDEN Large and Tall Dwarf but Strong | By Esther C Graysonl O Huggins | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/organized-drive-on-cancer-urged-research-group-head-warns-against.html | ORGANIZED DRIVE ON CANCER URGED Research Group Head Warns Against Delay in Promoting a Sustained Attack Calls Action Urgent New Drug Discussed | By William L Laurence Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/out-of-the-ordinary-tigridia-and-sternbergia-merit-more-popularity.html | OUT OF THE ORDINARY Tigridia and Sternbergia Merit More Popularity Splashes of Color Disappearing Foliage | By Marion C Walker | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/outlook-still-dim-on-sulphur-supply-only-enough-is-seen-on-hand-in.html | OUTLOOK STILL DIM ON SULPHUR SUPPLY Only Enough Is Seen on Hand in Months Ahead to Meet Nations Barest Needs Trouble Seen In Britain OUTLOOK STILL DIM ON SULPHUR SUPPLY | By William M Freeman | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/parent-and-child-help-wanted.html | PARENT AND CHILD Help Wanted | By Dorothy Barclay | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/patricia-rowe-becomes-bride-in-noroton-of-of-carlton-mills-badger48.html | Patricia Rowe Becomes Bride in Noroton Of Carlton Mills Badger48 Yale Alumnus | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/patricia-stevens-glen-ridge-bride-christ-episcopal-church-the-scene.html | PATRICIA STEVENS GLEN RIDGE BRIDE Christ Episcopal Church the Scene of Her Marriage to Frederick Abbott Gage | Special to THE NEW YORK TIMESPhyfe | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/patterns-in-green-the-tracery-of-fern-leaves-lends-interest-to-many.html | PATTERNS IN GREEN The Tracery of Fern Leaves Lends Interest To Many Problem Areas in a Garden A Mulch for Protection Plenty of Leafmold In the Wild Garden Familiar Sight | By Mary C Seckman | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/phyllis-mcormick-will-become-bride.html | PHYLLIS MCORMICK WILL BECOME BRIDE | Special to THE NEW YORK TIMESJohn Haley | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/phyllis-s-pountney-is-bride-of-surgeon.html | PHYLLIS S POUNTNEY IS BRIDE OF SURGEON | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/plan-to-change-parity-is-hot-political-issue-powerful-southern-bloc.html | PLAN TO CHANGE PARITY IS HOT POLITICAL ISSUE Powerful Southern Bloc in Congress Will Fight the Presidents Proposal Discrepancies in Advances Support Parity Freeze | By Charles E Egan Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/planets-on-wires-spin-at-princeton-180yearold-orrery-work-of.html | PLANETS ON WIRES SPIN AT PRINCETON 180YearOld Orrery Work of Philadelphia Clock Maker Found at University | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/plants-need-plenty-of-room-to-grow.html | PLANTS NEED PLENTY OF ROOM TO GROW | Diagrams by Mary Deputy Lamson | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/political-straits.html | Political Straits | By Vaughn Gray | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/power-squadrons-make-1950-awards-chapman-dr-bennett-head-group-each.html | POWER SQUADRONS MAKE 1950 AWARDS Chapman Dr Bennett Head Group Each Getting 35th MarkMurphy Honored NEW YORK SQUADRON BROOKLYN SQUADRON BRONX SQUADRON Committee to Be Elected | By Clarence E Lovejoy | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/preparing-for-annual-three-choir-festival-at-temple-emanuel.html | PREPARING FOR ANNUAL THREE CHOIR FESTIVAL AT TEMPLE EMANUEL | Standard Flashlight Co IncDewey | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/president-rhee-congratulating-ridgway.html | PRESIDENT RHEE CONGRATULATING RIDGWAY | The New York Times US Army | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/price-ceilings-set-on-beef-retail-drop-of-9-to-10-cents-in-two.html | PRICE CEILINGS SET ON BEEF RETAIL DROP OF 9 TO 10 CENTS IN TWO STAGES DUE BY OCT 1 EFFECTIVE IN MAY Saving of 700000000 Is Forecast for Nation Under Regulations ALL LEVELS ARE AFFECTED Orders for Other Meats Being PreparedCuts in Consumer Costs Begin in August Five Orders by Price Office Provisions of Orders CEILINGS ORDERED ON PRICE OF BEEF Based on Grades Wholesale Ceilings The Formal Orders Disclaim Rationing Plans Ready for Enforcement | By Charles E Egan Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-downs-cornell-in-eleventh-inning-brown-turns-back.html | Princeton Downs Cornell in Eleventh Inning Brown Turns Back Columbia SISLER BUNT TOPS BIG RED TEAM 43 Princeton Squeeze Play Ends League Game With CornellScore Tied in SeventhBROWN WHIPS LIONS 41Gets 10 Hits Off ColumbiasTracyNavy VanquishesPenn as Metz Stars Third Straight for Brown Navy Topples Penn 115 | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-elevens-meet-black-team-upsets-orange-on-lastminute-pass.html | PRINCETON ELEVENS MEET Black Team Upsets Orange on LastMinute Pass 127 | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-netmen-rout-cornell.html | Princeton Netmen Rout Cornell | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-society-is-campus-veteran-combined-whigclio-group-has.html | PRINCETON SOCIETY IS CAMPUS VETERAN Combined WhigClio Group Has Made Unusual Record in Nations Public Life | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-trustee-elected.html | Princeton Trustee Elected | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/princeton-victor-in-lacrosse.html | Princeton Victor in Lacrosse | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/programs-of-the-week.html | PROGRAMS OF THE WEEK | Aiello  Patria | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/quartet-of-players-in-drama-opening-tonight.html | QUARTET OF PLAYERS IN DRAMA OPENING TONIGHT | Fred Fehl | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rawmaterials-issue-a-thorny-one-for-allies-europeans-criticize.html | RAWMATERIALS ISSUE A THORNY ONE FOR ALLIES Europeans Criticize Washington for Its Big Stockpiling Purchases Sound Economic Point Stockpiling Rush Plan for Future Point Four Needed European View | By Michael L Hoffman Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rb-kroeger-weds-miss-jane-kennedy-johns-hopkins-student-and-north.html | RB KROEGER WEDS MISS JANE KENNEDY Johns Hopkins Student and North Tarrytown Girl Marry in Dutch Reformed Church | Special to THE NEW YORK TIMESRobert Browning Baker | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rc-simmons-dies-a-writer-orator-columnist-for-chicago-tribune.html | RC SIMMONS DIES A WRITER ORATOR Columnist for Chicago Tribune Seconded Hoover in 1932 BT Washington Protege | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/records-caruso-goldenage-tenors-preelectric-singles-issued-as-tiein.html | RECORDS CARUSO GoldenAge Tenors PreElectric Singles Issued as TieIn With Film Biography Mario Lanza Early Berg | By Carter Harman | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/reformed-rfc-facing-fight-for-its-existence-arguments-for-and.html | REFORMED RFC FACING FIGHT FOR ITS EXISTENCE Arguments For and Against Abolition Of Lending Agency Are Presented Not Fully Recovered Web of Influence Opposition Is TwoSided The Lances Seek a Chink Critic Yet a Supporter | By Cabell Phillips Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/retail-drive-mapped-to-eliminate-costabsorption-margin-squeeze-new.html | Retail Drive Mapped to Eliminate CostAbsorption Margin Squeeze New Squeezes Forecast Rollback is Held Unlikely | By Brendan M Jones | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/rigid-press-control-asked-in-hong-kong.html | RIGID PRESS CONTROL ASKED IN HONG KONG | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/riskwhitbeck.html | RiskWhitbeck | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/roberta-raworth-wed-in-providence-becomes-bride-of-shelby-h-page-in.html | ROBERTA RAWORTH WED IN PROVIDENCE Becomes Bride of Shelby H Page in Grace ChurchBishop WA Lawrence Officiates | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/role-of-joint-chiefs-major-issue-in-debate-top-military-advisers-of.html | ROLE OF JOINT CHIEFS MAJOR ISSUE IN DEBATE Top Military Advisers of the President Find Themselves Involved in Dispute Which Is Military and Political AUTHORITY IS FIXED BY LAW NonMilitary Factors Truman Follows Chiefs Choice Up to Congress Role of the J C S | By Anthony Leviero | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/russians-revamp-east-zone-police-soviet-removes-every-trace-of.html | RUSSIANS REVAMP EAST ZONE POLICE Soviet Removes Every Trace of German Military Ideas From Readiness Units | By Drew Middleton Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sarah-shove-married-to-navy-lieutenant.html | SARAH SHOVE MARRIED TO NAVY LIEUTENANT | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sarah-wisner-loomis-and-ward-campbell-married-in-st-james-episcopal.html | Sarah Wisner Loomis and Ward Campbell Married in St James Episcopal Church | The New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/saratoga-inquiry-opens-tomorrow-difficulty-foreseen-in-choosing.html | SARATOGA INQUIRY OPENS TOMORROW Difficulty Foreseen in Choosing Grand Jury for State Gambling and Politics Investigation Has Political Implications Role as Goat Discerned | By Warren Weaver Jr Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/schubert-evaluated.html | Schubert Evaluated | By Howard Taubman | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/science-in-review-total-synthesis-of-cortisone-from-inexpensive-and.html | SCIENCE IN REVIEW Total Synthesis of Cortisone From Inexpensive And Abundant Source Is Now in Sight Reasons for Haste Diagram Is Essential Space of three Dimensions No Counterpart in Nature | By Waldemar Kaempffert | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/scientific-work-in-israel-praised-weizmann-institute-wins.html | SCIENTIFIC WORK IN ISRAEL PRAISED Weizmann Institute Wins Recognition Far Quicker ThanIts Backers Expected A Molecular Achievement Much Pure Research Done | By Sydney Gruson Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sea-bass-exquisito.html | Sea Bass Exquisito | By Jane Nickerson | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sec-clarifies-legal-rights-of-investors-in-legends-used-in.html | SEC Clarifies Legal Rights of Investors In Legends Used in Securities Prospectuses | By Je McMahon | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/shrunken-head-for-sale.html | SHRUNKEN HEAD FOR SALE | John Swope | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/siren-song-that-failed.html | Siren Song That Failed | By Saunders Redding | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/snyder-reassures-mexican-bankers-tells-them-exportimport-bank-loans.html | SNYDER REASSURES MEXICAN BANKERS Tells Them ExportImport Bank Loans Are Not Conditioned on Sending Troops to Korea | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sonya-minor-wed-to-john-c-healey-st-aedans-church-new-haven-setting.html | SONYA MINOR WED TO JOHN C HEALEY St Aedans Church New Haven Setting for Their MarriageReception at Lawn Club | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/sports-of-the-times-the-discovery-of-tommy-a-trip-to-evansville-a.html | Sports of The Times The Discovery of Tommy A Trip to Evansville A Trip to Detroit A Trip to the Diamond | By Arthur Daley | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/spring-preparation-for-orchard-harvest-first-the-treethen-the-fruit.html | SPRING PREPARATION FOR ORCHARD HARVEST FIRST THE TREETHEN THE FRUIT | By Ernest G Christ Pomologist Rutgers UniversitygottschoSchleisnerphotos By J Horace McFarland | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/stony-brook-keeps-title-wins-invitation-track-with-27-pointstrinity.html | STONY BROOK KEEPS TITLE Wins Invitation Track With 27 PointsTrinity School Next | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/stuart-leaving-post-as-air-force-aide.html | STUART LEAVING POST AS AIR FORCE AIDE | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/student-deferment-dispute-is-one-of-means-not-ends-congress.html | STUDENT DEFERMENT DISPUTE IS ONE OF MEANS NOT ENDS Congress Approves the Plan Which Gives Local Draft Boards the Final Word How Plan Will Work Merely Guides for Local Boards Number of Deferments | By Nona Brown Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/syracuse-varsity-wins-on-onondaga-upsets-cornell-eight-in-race.html | SYRACUSE VARSITY WINS ON ONONDAGA Upsets Cornell Eight in Race Delayed by Rough Water and Rowed in NearDarkness | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/talk-with-kay-boyle.html | Talk With Kay Boyle | By Harvey Breit | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/television-in-mexico-emphasis.html | TELEVISION IN MEXICO Emphasis | By H Evers Jacobs | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/temporary-upturn-in-interest-rates-due-on-mortgages-experts.html | TEMPORARY UPTURN IN INTEREST RATES DUE ON MORTGAGES Experts Forecast More Normal Credit Conditions Before Many Months Elapse BUILDERS UNCERTAIN TOO Defense Housing Gets a Slow Start1952 to Show Full Effect of Credit Curbs Forced to Cash Bonds Fewer Homes Next Year | By Lee E Cooper | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/tenth-loss-in-row-a-double-play-in-the-making-at-ebbets-field.html | TENTH LOSS IN ROW A DOUBLE PLAY IN THE MAKING AT EBBETS FIELD | By Roscoe McGowenthe New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/that-beast-the-audience-theatregoers-fall-into-six-standard-breeds.html | That Beast the Audience Theatregoers fall into six standard breeds all hard to tame FIRSTNIGHT AUDIENCES That Beast the Audience BENEFIT AUDIENCES MATINEE AUDIENCES RUNOFTHEPLAY AUDIENCES SATURDAY AND MONDAY NIGHT AUDIENCES OUTOFTOWN AUDIENCES | By Rebecca Franklin | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/that-brooklyn-tree-george-abbott-and-betty-smith-turn-her-novel.html | THAT BROOKLYN TREE George Abbott and Betty Smith Turn Her Novel Into a Big Musical Show Change in Emphasis Low Comedy Scuffle | By Brooks Atkinson | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/the-critics-and-fitzgerald-the-critics-and-scott-fitzgerald.html | The Critics and Fitzgerald The Critics and Scott Fitzgerald | By Charles Jackson | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-dance-addenda-janet-collins.html | THE DANCE ADDENDA JANET COLLINS | By John Martinpa Dearborn | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-fabric-picture.html | The Fabric Picture | By Betty Pepis | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-financial-week-stock-prices-hold-at-highest-levels-in-twenty.html | THE FINANCIAL WEEK Stock Prices Hold at Highest Levels in Twenty Years New Actions Taken Affecting Economy | By John G Forrest Financial Editor | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-man-who-fought-and-won-a-war-against-himself.html | The Man Who Fought and Won a War Against Himself | By Max Eastman | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-presidential-campaign-in-austria.html | THE PRESIDENTIAL CAMPAIGN IN AUSTRIA | The New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-seas-were-his-roads.html | The Seas Were His Roads | By C Hartley Grattan | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-superintendent-was-the-target-here-is-the-startling-story-of-a.html | THE SUPERINTENDENT WAS THE TARGET Here is the Startling Story of a Crisis Over Public Schools That Rocked a Town School Superintendent | By James B Conant | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-traffic-menace-in-both-peace-and-war-civilian-defense-calls.html | The Traffic Menace in Both Peace and War Civilian defense calls attention to dangers of over overcrowded cities Mr Moses says The Traffic Menace in Both Peace and War | By Robert Moses | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-welcome-mat-is-out-at-a-hundred-foreign-doors-the-welcome-mat-a.html | The Welcome Mat Is Out at a Hundred Foreign Doors The Welcome Mat at Foreign Doors | By Sugden Tilley | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/the-world-of-music-orchestra-is-renamed-philharmonicsymphony-will.html | THE WORLD OF MUSIC ORCHESTRA IS RENAMED PhilharmonicSymphony Will Be Known As Stadium Symphony During Summer HEMIDEMI SEMIQUAVERS | By Ross Parameter | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/their-base-is-peiping.html | THEIR BASE IS PEIPING | Mao TsetungLiu ShaochiPhotographs from Chinas Red Masters and SovfotoChou EnlaiLin Piao | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/three-sides-of-a-melody.html | Three Sides Of a Melody | By V I Seroff | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/thrifty-retaining-us-savings-bonds-after-ten-years-individuals.html | THRIFTY RETAINING US SAVINGS BONDS After Ten Years Individuals Still Had 50000000000 Worth at End of 1950 19 OF U S PUBLIC DEBT They Also Constitute 28 of All Government Issues Owned by NonBank Investors Turnin Not Compulsory THRIFTY RETAINING US SAVINGS BONDS | By George A Mooney | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/tito-bids-italians-confer-on-trieste-envoys-statement-reiterates.html | TITO BIDS ITALIANS CONFER ON TRIESTE Envoys Statement Reiterates Yugoslav Wish for Friendly Relations With Rome | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/to-dedicate-synagogue.html | To Dedicate Synagogue | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/transplanting-tips-moist-spring-days-are-best-for-moving-evergreen.html | TRANSPLANTING TIPS Moist Spring Days Are Best for Moving Evergreen and Other Woody Plants BareRoot Method The Year Before A Neater Job | By Daniel Dowd Instructor Long Island Agricultural and Technical Institute | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/troth-announced-of-miss-brucker-engaged-to-be-wed.html | TROTH ANNOUNCED OF MISS BRUCKER ENGAGED TO BE WED | Special to THE NEW YORK TIMESLloyd | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/troth-made-known-of-miss-m-painter-bryn-mawr-freshman-who-made.html | TROTH MADE KNOWN OF MISS M PAINTER Bryn Mawr Freshman Who Made Debut in December Is Fiancee of John Mathews | Special to THE NEW YORK TIMESPerry Woltz Studios | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/truman-sharpens-loyalty-standard-orders-reasonable-doubt-be-ground.html | TRUMAN SHARPENS LOYALTY STANDARD Orders Reasonable Doubt Be Ground for Denying U S Job or Dismissing Anyone TRUMAN TIGHTENS RULE FOR LOYALTY Recommendation Is Withheld Backlogs Are Cited | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/two-other-fellows-a-roundup-of-the-alibi-situation-as-current-in.html | Two Other Fellows A roundup of the alibi situation as current in various parts today | By Paul Steiner | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/uneasy-hollywood-firings-at-warners-cause-concerntwo-angles-of-the.html | UNEASY HOLLYWOOD Firings at Warners Cause ConcernTwo Angles of the Movies TV Problem TV Problems Added Expense | By Thomas F Brady | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/us-asks-moscow-to-arbitrate-debt-urges-settlement-of-dispute-over.html | US ASKS MOSCOW TO ARBITRATE DEBT Urges Settlement of Dispute Over Civilian LendLease by an International Board US ASKS MOSCOW TO ARBITRATE DEBT Little Progress in Four Years Stand Taken by Soviet | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/us-to-give-dutch-2-warships.html | US to Give Dutch 2 Warships | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/valley-forge-park-dogwood-blossoms-at-the-historic-shrine-to-be.html | VALLEY FORGE PARK Dogwood Blossoms at the Historic Shrine To Be Near Pear in Another Week Roads to the Shrine Restoration Work Picnic Grounds | By James H McCormick | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/van-fleet-mudandfoxhole-general-the-new-un-commander-in-korea-is-a.html | Van Fleet MudandFoxhole General The new UN commander in Korea is a rugged infantrymanwith his ownn ideas of discipline Mud and Foxhole General | By Murray Schumach | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/vandals-destroy-garden-prize-plot-of-white-plains-fireman-for-years.html | VANDALS DESTROY GARDEN Prize Plot of White Plains Fireman for Years Ruined | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/veterans-honor-4-for-service-to-us-members-of-3-faiths-chosen-for.html | VETERANS HONOR 4 FOR SERVICE TO US Members of 3 Faiths Chosen for Awards by Catholic Organization in Jersey | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/violet-larue-married-bride-of-arthur-engel-jr-in-ceremony-at.html | VIOLET LARUE MARRIED Bride of Arthur Engel Jr in Ceremony at Raleigh N C | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/vogeler-free-cites-pressure-to-confess-us-agrees-to-3-of-terms-set.html | Vogeler Free Cites Pressure to Confess US Agrees to 3 of Terms Set by Hungary Hears of Release Only Few Hours BeforeDid Not Know of Korean War VOGELER IS FREED ARRIVES IN VIENNA Did Not Know About Korea Asks for a Break Kept In State of Uncertainty Sends Message to Father | By John MacCormac Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/voyage-to-the-east.html | Voyage to the East | By Walter B Hayward | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/washington-ends-ban-on-2-consulates-and-on-travel-goods-in-germany.html | Washington Ends Ban on 2 Consulates and on Travel Goods in Germany Freed US MEETS TERMS IN VOGELER CASE Radio Interference Cited Chronology of Case Outlined Premature Publicity Blamed | By Walter H Waggoner Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/wedding-in-chapel-for-helen-brengle-she-is-married-to-barrett-f.html | WEDDING IN CHAPEL FOR HELEN BRENGLE She is Married to Barrett F Emmert by Dr Bonnell at Fifth Ave Presbyterian | Bradford Bachrach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/welfare-ceiling-urged-on-britain-gaitskell-would-retain-costs-at.html | WELFARE CEILING URGED ON BRITAIN Gaitskell Would Retain Costs at Present LevelDefends His Budget Chides Bevan WELFARE CEILING URGED ON BRITAIN Constituents Support Bevan Asserts Budget Fairness | By Clifton Daniel Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/west-german-vote-to-test-pool-plan-schuman-merger-is-main-issue-in.html | WEST GERMAN VOTE TO TEST POOL PLAN Schuman Merger Is Main Issue in Parliamentary Election of RhinelandPalatinate | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/when-terror-took-over.html | When Terror Took Over | By Donald Barr | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/whiteheadphillips.html | WhiteheadPhillips | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archives/why-churchill-may-replace-attlee-feeling-against-labors-methods-not.html | Why Churchill May Replace Attlee Feeling against Labors methods not its aims is coupled now with the schism in the party Why Churchill May Replace Attlee | By Barbara Ward | RE0000023969 | 1979-06-11 | B00000299153 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/widdicombetorborg.html | WiddicombeTorborg | Bradford Bachrach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/william-pwhancock-weds-patricia-clay.html | WILLIAM PWHANCOCK WEDS PATRICIA CLAY | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/wilt-runs-second-penn-relays-a-spill-in-college-title-eventa.html | WILT RUNS SECOND PENN RELAYS A SPILL IN COLLEGE TITLE EVENTA VICTORIOUS BRITISHER | By Joseph M Sheehan Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/witherslilly.html | WithersLilly | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/wn-rothschild-jr-to-wed-miss-trott-naumannshallenberger.html | WN ROTHSCHILD JR TO WED MISS TROTT NaumannShallenberger MoskolMalkan DugdaleBaylis | Special to THE NEW YORK TIMESJay Te Winburn | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/wood-field-and-stream-spinning-outfit-gains-in-favor-among-fresh.html | Wood Field and Stream Spinning Outfit Gains in Favor Among Fresh and Salt Water Anglers | By Raymond R Camp | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/wool-dips-alarm-clothing-industry-sharp-drops-in-prices-seen.html | WOOL DIPS ALARM CLOTHING INDUSTRY Sharp Drops in Prices Seen Delaying Buying of Mens Suits by Consumers | By George Auerbach | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/young-women-whose-betrothals-are-announced.html | YOUNG WOMEN WHOSE BETROTHALS ARE ANNOUNCED | AlbertSpecial to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/youths-to-govern-huntington.html | Youths to Govern Huntington | Special to THE NEW YORK TIMES | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-29 | https://www.nytimes.com/1951/04/29/archiv es/yugoslav-upholds-regime-setup-in-41-action-of-simovic-government.html | YUGOSLAV UPHOLDS REGIME SETUP IN 41 Action of Simovic Government Said to Have Forced Hitler to Delay Attack on Soviet Famous Coup of 1941 Played a Historic Role | By M S Handler Special To the New York Times | RE0000023969 | 1979-06-11 | B00000299153 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archiv es/abroad-the-international-issue-of-high-prices-living-standards-vs-a.html | Abroad The International Issue of High Prices Living Standards vs Arms A Decent Life to Defend | By Anne OHare McCormick | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archiv es/adenauer-wins-state-vote-that-backs-schuman-plan-adenauers-party.html | Adenauer Wins State Vote That Backs Schuman Plan ADENAUERS PARTY WINS STATE VOTE | By Jack Raymond Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archiv es/appellborn.html | AppellBorn | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archiv es/armsjob-project-of-dutch-rejected-us-atlantic-defense-officials-bar.html | ARMSJOB PROJECT OF DUTCH REJECTED US Atlantic Defense Officials Bar Extra Dollar Grants but Seek New Procedure The Dutch Arguments Governmental Balance | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archiv es/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000023970 | 1979-06-11 | B00000299154 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bill-on-congress-agenda.html | Bill on Congress Agenda | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bishop-mdonnell-in-final-mass-here-knights-templar-on-way-to-annual.html | BISHOP MDONNELL IN FINAL MASS HERE KNIGHTS TEMPLAR ON WAY TO ANNUAL CHURCH SERVICE | The New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bombay-prince-61-is-dead-in-england-maharajah-of-rajpipla-ruler-of.html | BOMBAY PRINCE 61 IS DEAD IN ENGLAND Maharajah of Rajpipla Ruler of 206000 Owned Windsor Lad 1934 Derby Winner Was Noted Polo Player Visited US in 1926 | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/bonn-favors-a-ban-on-red-china-trade-ready-for-any-joint-action.html | BONN FAVORS A BAN ON RED CHINA TRADE Ready for Any Joint Action With West Adenauer Says Exporters Are Warned BONN FAVORS BAN ON PEIPING TRADE | By Drew Middleton Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/books-of-the-times-interludes-of-robust-comedy-strictly-unofficial.html | Books of The Times Interludes of Robust Comedy Strictly Unofficial Episodes | By Orville Prescott | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/canal-to-lift-transshipment-ban.html | Canal to Lift Transshipment Ban | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/canal-zone-population-declines.html | Canal Zone Population Declines | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/cancer-detection-98-correct-in-test-new-substance-when-mixed-with.html | CANCER DETECTION 98 CORRECT IN TEST New Substance When Mixed With Blood Serum Shows Disease in Early Stage MASS SCREENING PLANNED Synthesis to Make Production in Quantities a Probability Science Meeting Hears A California Project Hypothesis of Discovery | By William L Laurence Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/churches-in-soviet-jammed-at-easter-thousands-visit-old-monastery.html | CHURCHES IN SOVIET JAMMED AT EASTER Thousands Visit Old Monastery at Zagorsk for Orthodox Rite of Resurrection | By Harrison E Salisbury Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/city-gets-a-foretaste-of-summer-with-79-heat-and-thunderstorm.html | City Gets a Foretaste of Summer With 79 Heat and Thunderstorm FLOODS IN THE MIDWESTSUMMER IN NEW YORK | The New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/colombia-rail-labor-laid-off.html | Colombia Rail Labor Laid Off | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/connecticut-groups-press-pipe-line-fight.html | CONNECTICUT GROUPS PRESS PIPE LINE FIGHT | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/constituents-hail-bevan-at-meeting-applaud-reasons-for-quitting.html | CONSTITUENTS HAIL BEVAN AT MEETING Applaud Reasons for Quitting Labor Cabinet and Approve Resolution of Support Gives Reasons for Action Cites Sulphur Allocation Vote Is No Surprise | By Benjamin Welles Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/dutch-equilibrium-called-possible-netherlands-bank-head-says-it-can.html | DUTCH EQUILIBRIUM CALLED POSSIBLE Netherlands Bank Head Says It Can Be Restored by Ending All Inflationary Financing | By Paul Catz Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/dyrgall-captures-metropolitan-run-defeats-white-by-60-yards-in.html | DYRGALL CAPTURES METROPOLITAN RUN Defeats White by 60 Yards in TenMile AAU Event at YonkersMillrose Wins | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/ea-colson-to-wed-miss-dorothy-p-foss.html | EA COLSON TO WED MISS DOROTHY P FOSS | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/east-german-reds-turn-to-sports-as-propaganda.html | East German Reds Turn To Sports as Propaganda | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/economics-and-finance-the-spoils-of-rearmament.html | ECONOMICS AND FINANCE The Spoils of Rearmament | By Edward H Collins | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/elizabeth-howell-ministers-fiancee-troth-made-known.html | ELIZABETH HOWELL MINISTERS FIANCEE TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/endorses-family-week-truman-praises-9th-interfaith-observance-set.html | ENDORSES FAMILY WEEK Truman Praises 9th Interfaith Observance Set for May 613 | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/extremist-backed-as-irans-premier-senate-approval-held-forcing-shah.html | EXTREMIST BACKED AS IRANS PREMIER Senate Approval Held Forcing Shah to Invest Mossadegh National Front Leader | By Michael Clark Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/facts-on-marthur-pledged-to-public-all-nonsecret-data-developed-at.html | FACTS ON MARTHUR PLEDGED TO PUBLIC All NonSecret Data Developed at Senate Inquiry Will Be Released Says Russell HEARINGS OPEN THURSDAY General First Witness Then MarshallTaft Postpones NoAppeasement Move | By Jay Walz Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/french-reds-challenged-excommunist-labor-leader-in-bid-for.html | FRENCH REDS CHALLENGED ExCommunist Labor Leader in Bid for Independent Body | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/frenchman-sought-by-south-pacific-2-paris-opera-commitments-may.html | FRENCHMAN SOUGHT BY SOUTH PACIFIC 2 Paris Opera Commitments May Prevent Roger Rico From Taking Over Lead in Hit Gloria Swanson Signs Today To Appear in Paradise Film Repertory at the President | By Sam Zolotow | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/from-the-classroom-to-the-picnic-grounds.html | FROM THE CLASSROOM TO THE PICNIC GROUNDS | The New York Times by George Alexanderson | RE0000023970 | 1979-06-11 | B00000299154 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/giants-lose-to-dodgers-again-for-eleventh-defeat-in-row-as-28124.html | Giants Lose to Dodgers Again for Eleventh Defeat in Row as 28124 Watch A DODGER SLIDING INTO SECOND FOR A DOUBLE | By Roscoe McGowenthe New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/gis-see-gen-ridgway-as-leo-durocher-double.html | GIs See Gen Ridgway As Leo Durocher Double | By the United Press | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/helicopter-parade-whirls-over-capital.html | HELICOPTER PARADE WHIRLS OVER CAPITAL | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/honor-students-of-princetons-51-class.html | HONOR STUDENTS OF PRINCETONS 51 CLASS | Orren Jack TurnerSpecial to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/idea-of-regional-us-envoy-in-east-mediterranean-aired-step-is.html | Idea of Regional US Envoy In East Mediterranean Aired Step Is Advanced as Means to Coordinate Key Problems in Strategic Area | By Cl Sulzberger Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/israeli-plane-on-way-national-airlines-opens-flight-from-lydda-to.html | ISRAELI PLANE ON WAY National Airlines Opens Flight From Lydda to New York | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/john-cullen-murphy-to-marry-miss-byrne-dameshekreichlin.html | JOHN CULLEN MURPHY TO MARRY MISS BYRNE DameshekReichlin | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMESDavid Berns | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/lard-shows-loss-closing-sales-down-2-cents-but-far-months-rise.html | LARD SHOWS LOSS Closing Sales Down 2 Cents but Far Months Rise | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/lay-group-defends-teaching-methods-pamphlet-by-22-women-tells-of.html | LAY GROUP DEFENDS TEACHING METHODS Pamphlet by 22 Women Tells of New Techniques Being Used in Citys Schools Dinner Set for May 8 | By Dorothy Barclay | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/letters-to-the-times-our-asian-policy-belief-expressed-that.html | Letters to The Times Our Asian Policy Belief Expressed That Compromise Should Be Reached With China Loss of Freedom Triborough Bridge Toll Lowered Charge Advocated for Use of the Bronx Span A Sustaining Faith Morale in the Schools Daylight Time Opposed | FREDERIC R COUDERTFREDERIC W DAVIDJAMES J OCONNELLMILTON S BERGER | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/lie-visit-points-up-problem-in-levant-un-methods-machinery-held.html | LIE VISIT POINTS UP PROBLEM IN LEVANT UN Methods Machinery Held Unable to Cope With Policy of Drift on ArabIsrael Tie Bunche Mentioned Local Fights Prevented | By Sydney Gruson Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/london-papers-lift-price-mass-circulation-press-is-last-to-raise.html | LONDON PAPERS LIFT PRICE Mass Circulation Press Is Last to Raise PreWar Cost | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/london-stocks-hit-by-political-crisis-but-suffer-only-minor-break.html | LONDON STOCKS HIT BY POLITICAL CRISIS But Suffer Only Minor Break and Then Resume Advance at More Moderate Pace Prices of Securities LONDON STOCKS HIT BY POLITICAL CRISIS Good and Bad Features | By Lewis L Nettleton Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/lower-yield-seen-for-winter-wheat-crop-deteriorating-steadily.html | LOWER YIELD SEEN FOR WINTER WHEAT Crop Deteriorating Steadily Chicago HearsCorn Is Resisting Bearish View Corn Prices Maintained | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/martha-de-csepel-wed-in-sands-point-wed-yesterday.html | MARTHA DE CSEPEL WED IN SANDS POINT WED YESTERDAY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/migrant-housing-arouses-arizona-farmers-fight-code-for-camps.html | MIGRANT HOUSING AROUSES ARIZONA Farmers Fight Code for Camps Barring Use of TentsSay It Would Bankrupt Them Conditiions at Camps Caliber of Housing | By Gladwin Hill Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/milan-fair-closes-after-record-run-soviet-has-display-but-nothing.html | MILAN FAIR CLOSES AFTER RECORD RUN Soviet Has Display but Nothing to Sell as ERP Glass Palace Captivates 50000 Daily MILAN FAIR CLOSES AFTER RECORD RUN | By George H Morison Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/mildred-hill-sings-in-debut-recital-soprano-winner-of-a-marian.html | MILDRED HILL SINGS IN DEBUT RECITAL Soprano Winner of a Marian Anderson Scholarship Heard in Classics and Spirituals | By Noel Straus | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/miss-saulpaugh-to-wed-mt-holyoke-alumna-fiancee-of-robert-bradford.html | MISS SAULPAUGH TO WED Mt Holyoke Alumna Fiancee of Robert Bradford Bentien | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/missouri-to-award-journalism-honors.html | MISSOURI TO AWARD JOURNALISM HONORS | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/more-french-art-at-yale-works-by-aujame-manessier-are-added-to.html | MORE FRENCH ART AT YALE Works by Aujame Manessier Are Added to Exhibition | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/nehru-said-to-bar-deal-on-food-aid-prime-minister-refers-to-plan.html | NEHRU SAID TO BAR DEAL ON FOOD AID Prime Minister Refers to Plan for Repayment of US Loan With Key Materials | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/new-zoning-draft-to-aid-city-growth-offered-for-study-how-the.html | NEW ZONING DRAFT TO AID CITY GROWTH OFFERED FOR STUDY HOW THE ZONING PROPOSAL WOULD AFFECT MANHATTAN | By Charles G Bennett | RE0000023970 | 1979-06-11 | B00000299154 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/news-of-food-ladies-and-gentlemen-the-king-of-fishes-its-pacific.html | News of Food Ladies and Gentlemen the King of Fishes Its Pacific Ocean Salmon Experts Say Forgets Hes New Englander 50000 Pounds Due Today BROILED SALMON | By Jane Nickerson | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/nuptials-on-may-19-for-miss-foerderer.html | NUPTIALS ON MAY 19 FOR MISS FOERDERER | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/papers-office-held-up-2-men-who-got-3100-from-newsday-employes.html | PAPERS OFFICE HELD UP 2 Men Who Got 3100 From Newsday Employes Sought | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/patterns-of-the-times-interpretation-by-fabrics-fabrics-combined-in.html | Patterns of The Times Interpretation by Fabrics FABRICS COMBINED IN SUMMER DESIGNS | By Virginia Pope | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/peace-bid-by-soviet-bloc-group-expected-at-session-of-un-unit-on.html | Peace Bid by Soviet Bloc Group Expected At Session of UN Unit on Status of Women | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/peiping-takes-over-a-british-oil-firm-confiscation-held-reprisal.html | PEIPING TAKES OVER A BRITISH OIL FIRM Confiscation Held Reprisal for Requisitioning by Hong Kong of Disputed Chinese Tanker VAN FLEET SAYS FOE LOST FIRST PHASE | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/phoebus-apollo-victor-irish-horse-wins-presidents-cup-race-in.html | PHOEBUS APOLLO VICTOR Irish Horse Wins Presidents Cup Race in Panama | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/prize-winner-at-childrens-art-show-child-8-and-oldsters-in-teens.html | PRIZE WINNER AT CHILDRENS ART SHOW Child 8 and Oldsters in Teens Win Honors in Youth Art Show Most Mediums Used | The New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/program-outlined-to-aid-farm-labor-experts-urge-more-machines-draft.html | PROGRAM OUTLINED TO AID FARM LABOR Experts Urge More Machines Draft Easing and Training of the UnderEmployed | By William M Blair Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/queuille-pushes-vote-reform-bill-french-premier-will-renew-drive.html | QUEUILLE PUSHES VOTE REFORM BILL French Premier Will Renew Drive for Assembly Action to Advance Measure | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/railroad-adds-new-train-forgets-to-assign-a-crew.html | Railroad Adds New Train Forgets to Assign a Crew | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/ralls-pleads-for-unity-at-jersey-city-parade-he-asks-all-americans.html | RALLS PLEADS FOR UNITY At Jersey City Parade He Asks All Americans to Stem Reds | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/raw-material-rise-worrying-french-concern-stems-from-steady-advance.html | RAW MATERIAL RISE WORRYING FRENCH Concern Stems From Steady Advance in Import Index to 255 From 100 in 1949 | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/record-1950-income-forecast-for-cunard.html | RECORD 1950 INCOME FORECAST FOR CUNARD | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/rizzuto-and-lopat-star-in-40-victory-rookie-stealing-second-at.html | RIZZUTO AND LOPAT STAR IN 40 VICTORY ROOKIE STEALING SECOND AT STADIUM | By Louis Effrat | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/rosenblattmagidoff.html | RosenblattMagidoff | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/show-opens-today-on-handling-devices.html | SHOW OPENS TODAY ON HANDLING DEVICES | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/soviet-defectors-aid-war-of-words-suggest-specific-points-of.html | SOVIET DEFECTORS AID WAR OF WORDS Suggest Specific Points of Vulnerability for Making Psychological Attacks | By Harry Schwartz | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/soviet-sows-fear-among-the-germans.html | SOVIET SOWS FEAR AMONG THE GERMANS | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/sports-of-the-times-jubilee-edition-in-search-of-accuracy-skipping.html | Sports of The Times Jubilee Edition In Search of Accuracy Skipping Around Here and There | By Arthur Daley | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/stanford-alumna-to-be-bride-june-9-their-engagements-are-announced.html | STANFORD ALUMNA TO BE BRIDE JUNE 9 THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESJay Te Winburn | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/steel-mills-head-for-record-april-forecast-based-on-operating-rate.html | STEEL MILLS HEAD FOR RECORD APRIL Forecast Based on Operating Rate of Over 100 Capacity Pace Last Week 1035 READY FOR CMP START Once in Use Essential Civilian Needs to Be Screened to Fill Such Requirements Small Plant Status Another Fly in Ointment | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/strike-in-guatemala-by-rail-labor-ended.html | STRIKE IN GUATEMALA BY RAIL LABOR ENDED | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/sugar-quotas-fail-to-increase-price-us-still-below-world-market.html | SUGAR QUOTAS FAIL TO INCREASE PRICE US Still Below World Market Despite Subsidies and Limits on Both Sales and Imports Korean War Revived Hoarding | By Burton Crane | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/suzanne-rodin-to-wed-may-27.html | Suzanne Rodin to Wed May 27 | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/texas-housewives-rebel-at-paying-tax-for-maids.html | Texas Housewives Rebel At Paying Tax for Maids | By the United Press | RE0000023970 | 1979-06-11 | B00000299154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/tobey-forecasts-key-new-york-men-will-be-indicted-declares-senate.html | TOBEY FORECASTS KEY NEW YORK MEN WILL BE INDICTED Declares Senate Report Will Put a Crimp in Style of a Good Many Criminals TONING DOWN IS DENIED Halley Says Data on ODwyer Inaction on Situation Here Have Not Been Softened INDICTMENTS HERE FORECAST BY TOBEY | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/tufts-elects-2-trustees.html | Tufts Elects 2 Trustees | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/us-planes-strike-heavily-at-enemy-heading-for-front-again-the-foot.html | US PLANES STRIKE HEAVILY AT ENEMY HEADING FOR FRONT AGAIN THE FOOT SOLDIERS TREAD THE WITHDRAWAL PATH IN KOREA US PLANES STRIKE HEAVILY AT ENEMY | By Lindesay Parrott Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/van-fleet-says-foe-lost-first-phase-reports-that-communists-have.html | VAN FLEET SAYS FOE LOST FIRST PHASE Reports That Communists Have Suffered 70000 Casualties Already but Still Mass RED CHINA SEIZES BRITISH OIL FIRM | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/vietminh-crushed-on-tongking-coast-de-lattre-advances-cleanup-of-in.html | VIETMINH CRUSHED ON TONGKING COAST De Lattre Advances CleanUp of IndoChina by Taking Red Base Area in the Delta | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/vogeler-appeals-for-fight-on-reds-freed-prisoner-is-too-shaky-to.html | VOGELER APPEALS FOR FIGHT ON REDS Freed Prisoner Is Too Shaky to Complete His Television Message to Americans VOGELER APPEALS FOR FIGHT ON REDS | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/warmonger-epithet-hurled-at-strachey.html | WARMONGER EPITHET HURLED AT STRACHEY | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/william-powell-assigned-to-film-absent-from-screen-for-two-years-he.html | WILLIAM POWELL ASSIGNED TO FILM Absent From Screen for Two Years He Will Star in UIs Treasure of Franchard Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/william-simpson-los-angeles-aide-district-attorney-since-1946-dies.html | WILLIAM SIMPSON LOS ANGELES AIDE District Attorney Since 1946 Dies at 62Served Term in the State Legislature | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/wilson-has-talk-with-eisenhower-will-see-french-finance-chief-and.html | WILSON HAS TALK WITH EISENHOWER Will See French Finance Chief and ECA Officials Today on Supplying Materials | By Harold Callender Special To the New York Times | RE0000023970 | 1979-06-11 | B00000299154 |
| 1951-04-30 | https://www.nytimes.com/1951/04/30/archives/woman-dies-from-burns.html | Woman Dies From Burns | Special to THE NEW YORK TIMES | RE0000023970 | 1979-06-11 | B00000299154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/14-to-start-today-in-the-derby-trial-battle-morn-heads-louisville.html | 14 TO START TODAY IN THE DERBY TRIAL Battle Morn Heads Louisville FieldMameluke Works Mile and Quarter in 204 35 | By James Roach Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/15000-atonement-voted-exprisoner-jersey-assembly-passes-bill-to.html | 15000 ATONEMENT VOTED EXPRISONER Jersey Assembly Passes Bill to Repay Man Wrongfully Convicted of Forgery | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/5star-macarthur-pins-6-stars-on-wife-as-home-town-greets-her.html | 5Star MacArthur Pins 6 Stars On Wife as Home Town Greets Her HONORING HIS BEST AND BRAVEST SOLDIER | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/60-billions-asked-in-defense-budget-to-bar-world-war-truman-tells.html | 60 BILLIONS ASKED IN DEFENSE BUDGET TO BAR WORLD WAR Truman Tells Congress Free Nations Must Be Ready to Strike Back at Soviet 95 AIR WINGS MADE GOAL Plan Calls for Armed Force Averaging 3472000Atom Submarine Fund Included | By Austin Stevens Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/african-defense-studied-2-british-experts-in-capetown-continent.html | AFRICAN DEFENSE STUDIED 2 British Experts in Capetown Continent Seen Wide Open | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/anemia-in-cancer-studied-it-is-no-mere-side-effect-as-believed.html | ANEMIA IN CANCER STUDIED It Is No Mere Side Effect as Believed Boston Doctors Report | By Robert K Plumb Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/angel-de-jesus-60-puer-to-rico-jurist-chief-of-supreme-court-since.html | ANGEL DE JESUS 60 PUER TO RICO JURIST Chief of Supreme Court Since 1948 Is DeadGraduate of Cornell Law School | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/antitrust-ruling-against-paper-will-be-reviewed-by-supreme-court.html | AntiTrust Ruling Against Paper Will Be Reviewed by Supreme Court Lorain Ohio Journal Accused of Illegally Discriminating Against Advertisers Who Patronized Rival Radio Station | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/architects-praise-new-zoning-proposals-as-aid-to-reducing.html | Architects Praise New Zoning Proposals As Aid to Reducing Congestion in the City Dr EF Daily Deputy Director of Greater New York Group | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/article-4-no-title-british-musical-comedy-opera-star-had-played.html | Article 4  No Title British Musical Comedy Opera Star Had Played Lead Here in Rose Marie in 1925 | DESIREE ELLINGER SINGER DIES AT 57 | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/article-6-no-title-maskinelovitch.html | Article 6  No Title MaskinElovitch | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/bay-state-gop-shakeup-weeks-names-4-aides-and-seeks-a-6point.html | BAY STATE GOP SHAKEUP Weeks Names 4 Aides and Seeks a 6Point Program | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/books-of-the-times-its-plot-highly-ingenious.html | Books of The Times Its Plot Highly Ingenious | By Orville Prescott | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/brehm-guilty-of-taking-kickbacks-ohio-congressman-faces-15-years.html | Brehm Guilty of Taking Kickbacks Ohio Congressman Faces 15 Years BREHM CONVICTED IN KICKBACK CASE | By the United Press | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/britain-weighs-measures.html | Britain Weighs Measures | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/british-shut-consulates-six-out-of-nine-offices-will-cease-to.html | BRITISH SHUT CONSULATES Six Out of Nine Offices Will Cease to Function in China | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/british-trade-fair-has-3000-exhibits-marks-nations-top-effort-in.html | BRITISH TRADE FAIR HAS 3000 EXHIBITS Marks Nations Top Effort in Peacetime Says Shawcross Heavy Lines Featured | By Benjamin Welles Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/brosch-cards-68-at-fresh-meadow-he-and-leyser-tie-for-team-prize-at.html | BROSCH CARDS 68 AT FRESH MEADOW He and Leyser Tie for Team Prize at 66 With Velsor and Sheridan116 Pairs Play | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/canadian-mounted-chief-retires.html | Canadian Mounted Chief Retires | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cancer-key-sought-in-growth-studies-discovery-of-chemical-systems.html | CANCER KEY SOUGHT IN GROWTH STUDIES Discovery of Chemical Systems That Regulate Animal Life Reported to Biologists | By William L Laurence Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/chavez-calls-migrant-labor-bill-peonage-law-in-present-form-senate.html | Chavez Calls Migrant Labor Bill Peonage Law in Present Form Senate Again Fails to Reach a Vote After 3Hour DebateEllender Offers New Measure to Curb Wetbacks | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/chiang-talks-to-china.html | Chiang Talks to China | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/childbirth-fears-are-found-to-vary-baltimore-experts-warn-that.html | CHILDBIRTH FEARS ARE FOUND TO VARY Baltimore Experts Warn That Natural Technique May Be Failure in Many Cases | By Dorothy Barclay | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cornell-will-honor-2-engineers.html | Cornell Will Honor 2 Engineers | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/cost-by-categories-in-defense-budget.html | Cost by Categories In Defense Budget | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/court-voids-3-red-listings-backs-loyalty-ouster-power-six-different.html | Court Voids 3 Red Listings Backs Loyalty Ouster Power Six Different Opinions | By Lewis Wood Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |

| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/decorators-mark-gain-in-20-years-american-institute-lists-1265.html | DECORATORS MARK GAIN IN 20 YEARS American Institute Lists 1265 Members in 16 Chapters Burroughs Leads Group | By Betty Pepis Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
|---|---|---|---|---|---|---|
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/draw-poker-parlors-face-california-ban.html | Draw Poker Parlors Face California Ban | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/eca-fund-seizure-upheld-in-belgium-court-rules-valid-attachment-of.html | ECA FUND SEIZURE UPHELD IN BELGIUM Court Rules Valid Attachment of 7000000 of Marshall Aid by Private Company | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/famous-old-horses-pictured-on-a-quilt.html | FAMOUS OLD HORSES PICTURED ON A QUILT | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/fay-willey-engaged-to-student-at-miami.html | FAY WILLEY ENGAGED TO STUDENT AT MIAMI | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/florida-senate-votes-mask-ban.html | Florida Senate Votes Mask Ban | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/food-price-index-holds-averages-of-march-26-down-slightly-as-meats.html | FOOD PRICE INDEX HOLDS Averages of March 26 Down Slightly as Meats Increase | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/french-assembly-backs-the-premier-on-vote-reform-to-cut-red-margin.html | French Assembly Backs the Premier On Vote Reform to Cut Red Margin | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/girl-5-dies-in-collision.html | Girl 5 Dies in Collision | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/goldwyn-to-film-story-by-maugham-producer-revives-his-plan-for.html | GOLDWYN TO FILM STORY BY MAUGHAM Producer Revives His Plan for Mackintosh Movie Listed at Studio Decade Ago | By Thomas F Brady Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/griesinger-victor-over-violets-111-army-hurler-allows-two-hits.html | GRIESINGER VICTOR OVER VIOLETS 111 Army Hurler Allows Two Hits Irace Triples Scores on Fly in NYU Fourth ST JOHNS TRIUMPHS 94 Beats Rutgers With EightRun Rally in SeventhCornell Nine Conquers Navy 85 | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/h-clyde-gregory.html | H CLYDE GREGORY | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/harriman-denies-apeasement-aim-white-house-aide-replies-to-false.html | HARRIMAN DENIES APEASEMENT AIM White House Aide Replies to False Statements About Policy on Red China | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/hartford-editor-retires-today.html | Hartford Editor Retires Today | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/heliowise-shows-way-in-jamaica-sprint-feature-thundering-to-a-dead.html | Heliowise Shows Way in Jamaica Sprint Feature THUNDERING TO A DEAD HEAT IN THE SECOND RACE | By Michael Strauss | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/high-court-will-get-jersey-bridge-case.html | HIGH COURT WILL GET JERSEY BRIDGE CASE | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/hoover-and-jones-would-kill-rfc-former-president-urges-rfc.html | HOOVER AND JONES WOULD KILL RFC FORMER PRESIDENT URGES RFC LIQUIDATION | By Felix Belair Jr Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/in-the-nation-the-oratorical-wing-of-the-pentagon.html | In The Nation The Oratorical Wing of the Pentagon | By Arthur Krock | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/infants-death-laid-to-paint.html | Infants Death Laid to Paint | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/iran-senate-votes-oil-nationalizing-acts-unanimously-after-new.html | IRAN SENATE VOTES OIL NATIONALIZING Acts Unanimously After New Premier Mossadegh Makes Plea for Nations Rights BRITAIN WEIGHS COURSE Possible Measures to Block Expropriation by Teheran Considered by Cabinet | By Michael Clark Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/irregularity-seen-in-school-election-honest-ballot-group-charges-20.html | IRREGULARITY SEEN IN SCHOOL ELECTION Honest Ballot Group Charges 20 Illegal Registration in Westchester District VOTE BOARD HELD REMISS Superintendent in Harrison Denies Accusations Says Officials Are Competent | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/israeli-terms-un-idle-on-korea-peace.html | ISRAELI TERMS UN IDLE ON KOREA PEACE | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/keller-wins-for-st-johns-liu-triumphs-91.html | Keller Wins for St Johns LIU Triumphs 91 | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/labor-ends-2month-boycott-returns-to-defense-boards-aide-to-wilson.html | Labor Ends 2Month Boycott Returns to Defense Boards AIDE TO WILSON | By Louis Stark Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/last-hunt-for-treasure-is-wrecking-old-mansion.html | Last Hunt for Treasure Is Wrecking Old Mansion | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/letters-to-the-times-macarthur-aims-examined-views-on-limited-war.html | Letters To The Times MacArthur Aims Examined Views on Limited War With Communist China Questioned | ELTON ATWATER Associate Professor of Political Science Pennsylvania State College State College Pa April 24 1951 | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archiv es/lodge-says-soviet-leads-us-in-air-proposes-150wing-air-force-with.html | LODGE SAYS SOVIET LEADS US IN AIR Proposes 150Wing Air Force With Increased Cost of 25 Billion a Year | By Clayton Knowles Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/manguin-resort-garb-utilizes-dark-colors.html | MANGUIN RESORT GARB UTILIZES DARK COLORS | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/manual-handling-is-held-wasteful-10-rise-in-output-possible-by.html | MANUAL HANDLING IS HELD WASTEFUL 10 Rise in Output Possible by Substituting Machines Trade Group Asserts | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marian-anderson-in-san-juan.html | Marian Anderson in San Juan | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marine-commander-back-general-smith-first-divisions-chief-returns.html | MARINE COMMANDER BACK General Smith First Divisions Chief Returns From Korea | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marthur-hearings-to-start-in-secret-senators-vote-to-bar-public.html | MARTHUR HEARINGS TO START IN SECRET Senators Vote to Bar Public Thursday When General Talks To Issue Censored Account | By William S White Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marthur-report-pains-frenchmen-recently-revealed-wake-island.html | MARTHUR REPORT PAINS FRENCHMEN Recently Revealed Wake Island Criticism of Troops Resented in IndoChina Quarters | By Tillman Durdin Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/marthur-tribute-loses-gi-leads-florida-house-vote-says-id-be.html | MARTHUR TRIBUTE LOSES GI Leads Florida House Vote Says Id Be CourtMartialed | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/menace-to-peace-cited-by-harrison-make-each-day-count-warns-head-of.html | MENACE TO PEACE CITED BY HARRISON Make Each Day Count Warns Head of Defense Production Returning to IT T Post SEES CONTROLS TIGHTENED OPS to Investigate Rumored Black Market in Cotton 4 Tool Pools Ordered | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/menzies-is-optimistic-of-complete-victory.html | MENZIES IS OPTIMISTIC OF COMPLETE VICTORY | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/miss-al-hawkins-engaged-to-marry-junior-at-smith-college-to-be-wed.html | MISS AL HAWKINS ENGAGED TO MARRY Junior at Smith College to Be Wed to James R Morris 4th Who Is Serving in Navy | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/miss-heigelmann-to-wed-new-haven-girl-will-be-bride-of-john-p.html | MISS HEIGELMANN TO WED New Haven Girl Will Be Bride of John P McGill on May 19 | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/miss-jeanne-epstein-a-prospective-bride.html | MISS JEANNE EPSTEIN A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/montgomery-on-trip-eisenhower-deputy-to-confer-with-italian-leaders.html | MONTGOMERY ON TRIP Eisenhower Deputy to Confer With Italian Leaders | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |

| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/morningtonight-radio-programs-to-be-beamed-to-czechoslovakia-radio.html | MorningtoNight Radio Programs To Be Beamed to Czechoslovakia Radio Free Europes Powerful Transmitter Will Be Dedicated Today in Latest Move to Win Minds Behind Iron Curtain | By Farnsworth Fowle Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/moscowled-purge-strikes-in-estonia-bourgeois-nationalists-are-let.html | MOSCOWLED PURGE STRIKES IN ESTONIA Bourgeois Nationalists Are Let Out of Major Posts in Areas Political and Cultural Life | By Harry Schwartz | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/odd-salvage-case-comes-to-end-here-ruling-involving-a-ship-that.html | ODD SALVAGE CASE COMES TO END HERE Ruling Involving a Ship That Broke in Two Believed Without a Parallel | By George Horne | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/paris-red-dissidents-to-join-italian-rally.html | PARIS RED DISSIDENTS TO JOIN ITALIAN RALLY | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/patrick-j-mcarthy.html | PATRICK J MCARTHY | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/phil-turnesalux-take-golf-honors-win-match-of-cards-after-tie-with.html | PHIL TURNESALUX TAKE GOLF HONORS Win Match of Cards After Tie With CircelliDee at 69 in BestBall at Ardsley | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/pilot-marion-of-cards-hit-by-virus-in-boston.html | Pilot Marion of Cards Hit by Virus in Boston | By the United Press | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/pistols-found-in-mailbox.html | Pistols Found in Mailbox | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/porter-musical-closing-saturday-it-was-ladies-day-at-the-drama-desk.html | PORTER MUSICAL CLOSING SATURDAY IT WAS LADIES DAY AT THE DRAMA DESK LUNCHEON YESTERDAY | By Louis Calta | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/rate-rise-plea-denied-jersey-power-and-lights-bid-on-electricity.html | RATE RISE PLEA DENIED Jersey Power and Lights Bid on Electricity Rejected by State | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/rubber-pay-plea-slated-union-head-bases-proposed-rise-on-wave-of.html | RUBBER PAY PLEA SLATED Union Head Bases Proposed Rise on Wave of Wild Inflation | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/saratoga-inquiry-may-call-costello-minton-hints-jury-will-hear-key.html | SARATOGA INQUIRY MAY CALL COSTELLO Minton Hints Jury Will Hear Key Gamblers6 Selected for Panel at Opening | By Warren Weaver Jr Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/senate-body-backs-90-voice-slash-naval-craft-from-israel-here-on.html | SENATE BODY BACKS 90 VOICE SLASH NAVAL CRAFT FROM ISRAEL HERE ON GOODWILL MISSION | The New York Times by Carl G Gossett | RE0000031508 | 1979-07-02 | B00000299623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/senate-deadline-on-dawson-passes-truman-said-to-be-considering.html | SENATE DEADLINE ON DAWSON PASSES Truman Said to Be Considering Request His Aide Appear Before RFC Inquiry | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/senators-voice-optimism-visit-white-house-and-say-korea-situation.html | SENATORS VOICE OPTIMISM Visit White House and Say Korea Situation Is Not So Black | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sign-near-prensa-building-calls-for-perons-election.html | Sign Near Prensa Building Calls for Perons Election | By the United Press | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/skeleton-is-identified-allen-norton-reporter-missing-since-1945.html | SKELETON IS IDENTIFIED Allen Norton Reporter Missing Since 1945 Found in Jersey | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/somoza-installed-today-nicaraguan-president-to-begin-new-sixyear.html | SOMOZA INSTALLED TODAY Nicaraguan President to Begin New SixYear Term | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/south-africa-bill-gains-parliament-advances-plan-to-curb-franchise.html | SOUTH AFRICA BILL GAINS Parliament Advances Plan to Curb Franchise of Half Castes | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/steel-production-in-britain-to-fall-but-minister-of-supply-says.html | STEEL PRODUCTION IN BRITAIN TO FALL But Minister of Supply Says This Will Not Be Allowed to Affect Rearming | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/suit-faces-costa-rica-paper.html | Suit Faces Costa Rica Paper | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/taft-asks-cutback-in-armament-goal-but-in-debate-with-acheson.html | TAFT ASKS CUTBACK IN ARMAMENT GOAL But in Debate With Acheson Before US Chamber He Urges Bombing Blockading China TAFT ASKS CUTBACK IN ARMAMENT GOAL GIVING THEIR VIEWS ON THE GOVERNMENTS FOREIGN POLICY | By Joseph A Loftus Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/taggartcounihan.html | TaggartCounihan | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/text-of-presidents-letter-to-rayburn-submitting-military-budget-now.html | Text of Presidents Letter to Rayburn Submitting Military Budget Now Meeting Savage Thrust | HARRY S TRUMAN | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/un-guns-hammer-enemy-near-seoul-planes-add-to-destruction-of-red.html | UN GUNS HAMMER ENEMY NEAR SEOUL Planes Add to Destruction of Red Supplies by Attacks on Vehicles Along Roads | By Greg MacGregor Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/un-names-graham-in-kashmir-dispute-former-senator-is-picked-over.html | UN NAMES GRAHAM IN KASHMIR DISPUTE Former Senator is Picked Over Soviet Objection in Conflict Between India Pakistan | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/un-units-tighten-defense-at-seoul-as-enemy-masses-20000-reds-said.html | UN UNITS TIGHTEN DEFENSE AT SEOUL AS ENEMY MASSES 20000 Reds Said to Drive on Old Capital as Spearheads of Attack on Western Front MAY DAY BLOW EXPECTED Big Allied Guns on Ground and From Warships Pound Foes Lines and Truck Columns UN UNITS TIGHTEN DEFENSE AT SEOUL THE ROAD BACK SOUTHUN ARTILLERY BLASTS COMMUNISTS | By Lindesay Parrott Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/un-womens-unit-bars-east-bloc-bid-effort-to-get-condemnation-of.html | UN WOMENS UNIT BARS EAST BLOC BID Effort to Get Condemnation of Warmongering by West on Agenda Defeated 12 to 2 | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/underground-reported-catholic-movement-said-to-be-operating-in.html | UNDERGROUND REPORTED Catholic Movement Said to Be Operating in Czechoslovakia | By Religious News Service | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/union-of-pakistan-and-india-sought-hindu-communal-organization-and.html | UNION OF PAKISTAN AND INDIA SOUGHT Hindu Communal Organization and Extremists in Karachi Set Drives for Rule | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/us-aide-will-tour-east-mediterranean.html | US AIDE WILL TOUR EAST MEDITERRANEAN | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/van-gonsiclatona.html | Van GonsicLatona | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/vogeler-takes-off-on-his-way-to-us-weeps-at-the-vienna-airfield.html | VOGELER TAKES OFF ON HIS WAY TO US Weeps at the Vienna Airfield Plane Is Slated to Reach New York This Morning | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/west-to-finance-belgrade-economy-us-and-britain-near-pact-to-meet.html | WEST TO FINANCE BELGRADE ECONOMY US and Britain Near Pact to Meet Her Deficits and France Will Give Aid | By Ms Handler Special To the New York Times | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/wh-gale-made-mit-secretary.html | WH Gale Made MIT Secretary | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/whitakermeschter.html | WhitakerMeschter | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/wilson-asks-allies-to-reduce-civilian-items-to-speed-arms-chinese.html | Wilson Asks Allies to Reduce Civilian Items to Speed Arms CHINESE COMMUNIST HIDING PLACE IS DEMOLISHED | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/wood-field-and-stream-mackerel-run-starts-with-big-catches-from.html | Wood Field and Stream Mackerel Run Starts With Big Catches From Brielle to Freeport | By Raymond R Camp | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-01 | https://www.nytimes.com/1951/05/01/archives/yale-has-china-red-books-extensive-collection-is-acquired-by.html | YALE HAS CHINA RED BOOKS Extensive Collection Is Acquired by University Library | Special to THE NEW YORK TIMES | RE0000031508 | 1979-07-02 | B00000299623 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/1000-workers-strike-on-atom-city-project.html | 1000 Workers Strike On Atom City Project | By the United Press | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/3-agencies-resettling-dps-told-to-end-contracts-of-leftist-union.html | 3 Agencies Resettling DPs Told To End Contracts of Leftist Union United Service for New Americans Complies With Directive Immediately Two Others Expected to Take Quick Action | By Ah Raskin | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/30000-iranians-hail-soviet-at-may-day-peace-rally-attitude-on.html | 30000 Iranians Hail Soviet At May Day Peace Rally Attitude on Premier | By Michael Clark Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/30000-march-in-tel-aviv-all-towns-and-villages-join-in-celebrating.html | 30000 MARCH IN TEL AVIV All Towns and Villages Join in Celebrating May Day | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/abroad-nato-in-crosscurrents-of-the-mediterranean.html | Abroad NATO in CrossCurrents of the Mediterranean | By Anne OHare McCormick | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/afl-speaker-spurs-czechs-on-new-radio.html | AFL SPEAKER SPURS CZECHS ON NEW RADIO | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/aleman-participates-in-mexicos-may-day.html | ALEMAN PARTICIPATES IN MEXICOS MAY DAY | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/amherst-in-tribute-to-dr-stanley-king.html | AMHERST IN TRIBUTE TO DR STANLEY KING | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/april-production-holds-peak-level-marked-expansion-of-output-of.html | APRIL PRODUCTION HOLDS PEAK LEVEL Marked Expansion of Output of Defense Products Tops Industrial Activity | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/atlantic-refining-co-minority-of-stockholders-fails-again-to-alter.html | ATLANTIC REFINING CO Minority of Stockholders Fails Again to Alter Board | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/auto-price-levels-continued-by-us-4tirecar-practices-set-up-more.html | AUTO PRICE LEVELS CONTINUED BY US 4TireCar Practices Set Up More Rubber Released for Civilian Goods | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bench-rejection-for-stryker-seen-police-department-makes.html | BENCH REJECTION FOR STRYKER SEEN POLICE DEPARTMENT MAKES CONTRIBUTIONS TO CHARITY | The New York Times | RE0000031509 | 1979-07-02 | B00000299624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/bonds-and-shares-on-london-market-business-broadens-as-current.html | BONDS AND SHARES ON LONDON MARKET Business Broadens as Current Bookkeeping Account Ends on a Note of Firmness | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/books-of-the-times-mother-supplied-much-of-data.html | Books of The Times Mother Supplied Much of Data | By Orville Prescott | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/brazil-would-vote-curbs-on-red-china-the-watch-on-the-hantan-in.html | BRAZIL WOULD VOTE CURBS ON RED CHINA THE WATCH ON THE HANTAN IN KOREA | By Thomas J Hamilton Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/british-peiping-bid-pays-no-dividends-yet-recognition-offer-stands.html | BRITISH PEIPING BID PAYS NO DIVIDENDS Yet Recognition Offer Stands in Face of New RebuffsOil Company Seizure Studied | By Clifton Daniel Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/calumets-fanfare-captures-derby-trial-stakes-dodson-triumphs-with.html | Calumets Fanfare Captures Derby Trial Stakes DODSON TRIUMPHS WITH 145 CHANCE Fanfare Lifts Kentucky Derby Stock by Winning Mile Race Bernwood Gains Place BATTLE MORN IS FOURTH King Clover 1171 Finishes Second but Is Set Back to Third at Churchill Downs | By James Roach Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/canada-to-add-to-child-fund-aid.html | Canada to Add to Child Fund Aid | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/carson-pirie-scott-co.html | Carson Pirie Scott  Co | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/chambers-holds-brooks-to-6-hits-as-pittsburgh-triumphs-6-to-2.html | Chambers Holds Brooks to 6 Hits As Pittsburgh Triumphs 6 to 2 DODGERS PICK OFF A RUNNER AT EBBETS FIELD | By Roscoe McGowen | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/changes-on-the-hartford-times.html | Changes on the Hartford Times | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/chinese-pull-back-from-seoul-front-offensive-broken-un-firepower.html | CHINESE PULL BACK FROM SEOUL FRONT OFFENSIVE BROKEN UN Firepower Held Too Much for FoeBut Reds Are Said to Mass in Central Korea CASUALTIES PUT AT 75000 Allied Naval Planes Torpedo Gates of Hwachon Dam to Forestall Use by Enemy | By Lindesay Parrott Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/cincinnati-bank-sale-ratified.html | Cincinnati Bank Sale Ratified | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/city-begins-paying-3-sales-tax-liquor-men-threaten-court-test-city.html | City Begins Paying 3 Sales Tax Liquor Men Threaten Court Test CITY BEGINS PAYING HIGHER SALES TAX | By Charles G Bennett | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/col-c-van-etten-led-ash-removal-firm-76.html | COL C VAN ETTEN LED ASH REMOVAL FIRM 76 | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |

| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/col-edwin-bell-80-a-retired-officer.html | COL EDWIN BELL 80 A RETIRED OFFICER | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
|---|---|---|---|---|---|---|
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/colombian-oil-contract-signed.html | Colombian Oil Contract Signed | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/command-of-the-seasi-british-uproar-over-fechteler-as-head-of.html | Command of the SeasI British Uproar Over Fechteler as Head of Atlantic Navy Creates New Problems | By Hanson W Baldwin | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/commodity-index-rises-increase-from-3727-april-20-to-3734-april-27.html | COMMODITY INDEX RISES Increase From 3727 April 20 to 3734 April 27 Reported | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/contest-time-extended.html | Contest Time Extended | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/council-of-europe-to-fix-bonn-status.html | COUNCIL OF EUROPE TO FIX BONN STATUS | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/crime-here-scored-named-crime-leader.html | CRIME HERE SCORED NAMED CRIME LEADER | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/dawson-to-testify-in-inquiry-on-rfc-presidential-aide-takes-stand.html | DAWSON TO TESTIFY IN INQUIRY ON RFC Presidential Aide Takes Stand May 10NAM Asks Abolition of Agency | By Felix Belair Jr Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/de-gaulle-wants-deal-on-air-sites-french-general-would-impose.html | DE GAULLE WANTS DEAL ON AIR SITES French General Would Impose Conditions on Atlantic Bloc Makes Bid for Power | By Harold Callender Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/defense-command-unified-by-britain-to-head-british-home-defenses.html | DEFENSE COMMAND UNIFIED BY BRITAIN TO HEAD BRITISH HOME DEFENSES | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/democrats-plan-rally-for-1952.html | Democrats Plan Rally for 1952 | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/director-of-marketing-joins-imperial-oil-board.html | Director of Marketing Joins Imperial Oil Board | Ashley  Crippet | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/discharge-sought-for-sick-draftee.html | DISCHARGE SOUGHT FOR SICK DRAFTEE | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/egyptian-minister-adamant-on-suez-foreign-chief-in-parliament.html | EGYPTIAN MINISTER ADAMANT ON SUEZ Foreign Chief in Parliament Promises Nation Will Insist on British Evacuation | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/excerpts-from-senate-committees-report-on-crime-in-new-york.html | Excerpts From Senate Committees Report on Crime in New York Condemning ODwyer Kefauver Counsel Quits Proud of Job on Inquiry | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/expage-boy-to-victoria-moses-brant-entered-service-of-british-queen.html | EXPAGE BOY TO VICTORIA Moses Brant Entered Service of British Queen in 1876 | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/for-the-home-furnishings-cited-for-good-design-acceptance-of-modern.html | For the Home Furnishings Cited for Good Design Acceptance of Modern Influence Indicated in Western Show | By Betty Pepis Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/forces-of-commonwealth-in-korea-to-be-single-unit.html | Forces of Commonwealth In Korea to Be Single Unit | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/fox-movie-studio-suspends-grable-actress-refusal-to-appear-in-girl.html | FOX MOVIE STUDIO SUSPENDS GRABLE Actress Refusal to Appear in Girl Next Door Leads to ActionFilm Starts July 1 | By Thomas F Brady Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/free-berlin-rally-tops-red-may-day-yesterdays-antired-demonstration.html | FREE BERLIN RALLY TOPS RED MAY DAY YESTERDAYS ANTIRED DEMONSTRATION IN WEST BERLIN | By Drew Middleton Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/french-confirm-loss-of-far-east-air-chief.html | FRENCH CONFIRM LOSS OF FAR EAST AIR CHIEF | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/gaming-immunity-now-is-admitted-jersey-prosecutor-agrees-the-senate.html | GAMING IMMUNITY NOW IS ADMITTED Jersey Prosecutor Agrees the Senate Crime Report Was Fair in Its Charges | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/gc-schwindinger.html | GC SCHWINDINGER | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/george-g-wilson-long-at-harvard-international-law-professor-26.html | GEORGE G WILSON LONG AT HARVARD International Law Professor 26 Years DiesEmeritus Since Retirement in 36 | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/giants-topple-cubs-on-darks-4run-homer-dodgers-bow-to-pirates-grand.html | Giants Topple Cubs on Darks 4Run Homer Dodgers Bow to Pirates GRAND SLAM IN 6TH BEATS CHICAGO 53 Dark Clouts Three of Giants Five Blows in Their First Polo Grounds Triumph JONES EXCELS IN RELIEF Replaces Hearn in Eighth Umpire Clears 11 Players From Cub Bench in 4th | By Joseph M Sheehan | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/glen-ridge-leads-in-interclub-golf-beats-baltusrol-as-womens.html | GLEN RIDGE LEADS IN INTERCLUB GOLF Beats Baltusrol as Womens Matches StartCherry Valley Sets Pace | By Maureen Orcutt | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/grains-plummet-on-heavy-selling-break-in-wheat-influences-unloading.html | GRAINS PLUMMET ON HEAVY SELLING Break in Wheat Influences Unloading of Other Contracts Until Close of Session | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/greenatlas.html | GreenAtlas | AltmanPach | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/harvard-widens-law-courses.html | Harvard Widens Law Courses | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/head-of-us-mission-arrives-in-formosa.html | HEAD OF US MISSION ARRIVES IN FORMOSA | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/heads-atlantic-division-for-american-can-co.html | Heads Atlantic Division For American Can Co | Conway Studios | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/house-votes-to-curb-federal-power-lines.html | HOUSE VOTES TO CURB FEDERAL POWER LINES | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/hugo-a-mueller.html | HUGO A MUELLER | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/hungary-stresses-militarism.html | Hungary Stresses Militarism | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/indicted-in-tavern-killing.html | Indicted in Tavern Killing | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/industry-seen-losing-its-scientists-to-us.html | INDUSTRY SEEN LOSING ITS SCIENTISTS TO US | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/italys-socialists-form-new-party-coalition-of-the-rightwing-and.html | ITALYS SOCIALISTS FORM NEW PARTY Coalition of the RightWing and Unitarian Sections Viewed as Aiding AntiRed Front | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/j-henry-zeigler.html | J HENRY ZEIGLER | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/japan-occupation-will-be-modified-ridgway-declares-tokyo-is.html | JAPAN OCCUPATION WILL BE MODIFIED RIDGWAY DECLARES Tokyo Is Authorized to Review Laws Issued to Implement Allied Powers Directives POLITICAL GROWTH CITED End of Most of Purge Barring Former Leaders From Public Life Forecast by Press | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/jersey-city-fire-chief-named.html | Jersey City Fire Chief Named | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/john-m-dunsmore-sr.html | JOHN M DUNSMORE SR | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/king-visits-british-fair-section-for-exports-to-the-us-draws.html | KING VISITS BRITISH FAIR Section for Exports to the US Draws Special Attention | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/laborites-defeat-churchill-motion-majority-on-raw-materials-issue.html | LABORITES DEFEAT CHURCHILL MOTION Majority on Raw Materials Issue Is 13Rebels Support Regime Liberals Abstain | By Benjamin Welles Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/labors-antipathy-to-machines-shifts.html | LABORS ANTIPATHY TO MACHINES SHIFTS | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/laxity-is-charged-inquiries-on-gang-acts-found-impeded-by-former.html | LAXITY IS CHARGED Inquiries on Gang Acts Found Impeded by Former Mayor LINK TO COSTELLO CITED Senate Body Calls for a U S Commission on Criminals and Added Tax Checks Status As Envoy Debated Report Covers 14 Cities STUDYING CRIME INQUIRY REPORT | By Clayton Knowles Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/letters-to-the-times-far-east-course-outlined-steps-to-check-use-of.html | Letters To The Times Far East Course Outlined Steps to Check Use of Satellites as Agents of Aggression Urged | HAROLD RIEGELMAN | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/local-officials-declared-in-on-saratoga-gaming-profit-governor-is.html | Local Officials Declared In On Saratoga Gaming Profit Governor Is Praised | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mantle-leads-yanks-to-victory-over-white-sox-at-chicago-coleman.html | Mantle Leads Yanks to Victory Over White Sox at Chicago COLEMAN STEALING SECOND BASE IN CHICAGO GAME | By James P Dawson Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mao-reported-present-at-peiping-celebration.html | Mao Reported Present At Peiping Celebration | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/marion-kuechle-wed-in-south.html | Marion Kuechle Wed in South | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/marshal-releases-ship-freighter-caribe-held-3-years-under-panama.html | MARSHAL RELEASES SHIP Freighter Caribe Held 3 Years Under Panama Libel | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/marshall-honors-leva-retiring-defense-aide-receives-highest.html | MARSHALL HONORS LEVA Retiring Defense Aide Receives Highest Civilian Award | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/may-day-marchers-booed-and-pelted-the-annual-may-day-parade-here.html | MAY DAY MARCHERS BOOED AND PELTED THE ANNUAL MAY DAY PARADE HERE YESTERDAY | By Robert C Doty | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mayor-attacked-for-favoritism-civil-service-league-direct-says.html | MAYOR ATTACKED FOR FAVORITISM Civil Service League Direct Says Impellitteri Thwarts Management Study | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/medical-grants-listed-1000000-in-awards-to-aid-research-in-33.html | MEDICAL GRANTS LISTED 1000000 in Awards to Aid Research in 33 States | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/miss-betty-diamond-engaged-to-dentist.html | MISS BETTY DIAMOND ENGAGED TO DENTIST | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/miss-marie-o-brown.html | MISS MARIE O BROWN | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mix-in-government-business-men-told.html | MIX IN GOVERNMENT BUSINESS MEN TOLD | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-john-s-mintosh.html | MRS JOHN S MINTOSH | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-l-franklin-peters.html | MRS L FRANKLIN PETERS | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/mrs-william-g-nagle-has-son.html | Mrs William G Nagle Has Son | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/music-fund-asked-from-disk-makers-s-hurok-suggests-cent-extra-on.html | MUSIC FUND ASKED FROM DISK MAKERS S Hurok Suggests Cent Extra on Each Record to Assist Opera and Orchestras LARGE REVENUE EXPECTED GA Sloan and SP Skouras Welcome IdeaIndustry Ready to Study Plan | By Howard Taubman | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/nancyross-jackson-to-be-autumn-bride.html | NANCYROSS JACKSON TO BE AUTUMN BRIDE | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/navy-begins-trial-of-crash-captain-skipper-of-benevolence-pleads-in.html | NAVY BEGINS TRIAL OF CRASH CAPTAIN Skipper of Benevolence Pleads Innocent to Charges in Mishap Fatal to 23 | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/navy-fliers-blast-dam-at-armys-bid-raising-the-turkish-flag-in.html | NAVY FLIERS BLAST DAM AT ARMYS BID RAISING THE TURKISH FLAG IN KOREA | By George Barrett Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/needle-gets-role-of-adrenal-gland-laboratory-chemicals-govern-body.html | Needle Gets Role of Adrenal Gland Laboratory Chemicals Govern Body ManMade Substitutes for Hormones Are Injected Into Eight Boston Patients Who Lost Sources of Secretions Last Year | By Robert K Plumb Special to the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/nehru-bars-food-with-any-strings-says-india-will-not-barter-freedom.html | NEHRU BARS FOOD WITH ANY STRINGS Says India Will Not Barter Freedom of ActionUS Bill Is Causing Resentment | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/new-stock-for-employes-jp-stevens-files-registration-for-100000.html | NEW STOCK FOR EMPLOYES JP Stevens Files Registration for 100000 Shares at 15 Par | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/new-zealand-gets-plea-prime-minister-calls-for-men-to-join-body-to.html | NEW ZEALAND GETS PLEA Prime Minister Calls for Men to Join Body to Keep Order | Dispatch of The Times London | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/news-of-food-nassau-red-gross-opens-food-show-series-giving-tips-on.html | News of Food Nassau Red Gross Opens Food Show Series Giving Tips on Cookery Menus and Thrift | By June Owen | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/nielsenpeck.html | NielsenPeck | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/not-able-americans-in-birley-portraits.html | NOT ABLE AMERICANS IN BIRLEY PORTRAITS | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/odwyer-wont-comment-on-kefauvers-charges.html | ODwyer Wont Comment On Kefauvers Charges | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/paris-ball-to-aid-french-hospital-capitals-2000th-anniversary-to-be.html | PARIS BALL TO AID FRENCH HOSPITAL Capitals 2000th Anniversary to Be Celebrated Monday at the WaldorfAstoria | Mollett | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/partnership-proposed.html | Partnership Proposed | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/patricia-m-bohen-prospective-bride-syracuse-graduate-betrothed-to.html | PATRICIA M BOHEN PROSPECTIVE BRIDE Syracuse Graduate Betrothed to Leonard C Warager Jr an Alumnus of Hofstra | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/peron-gives-la-prensa-to-labor-confederation.html | Peron Gives La Prensa To Labor Confederation | By the United Press | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/piet-gains-length-victory-in-apache-sprint-at-jamaica-racing-into.html | Piet Gains Length Victory in Apache Sprint at Jamaica RACING INTO THE STRETCH IN THE OPENING EVENT YESTERDAY | By Joseph C Nichols | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/princeton-rally-tops-rutgers-43-tigers-register-11-th-victory-with.html | PRINCETON RALLY TOPS RUTGERS 43 Tigers Register 11 th Victory With 3 Runs in 8thLehigh and Wagner Nines Win | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/queen-of-the-may-is-crowned-here-cherry-blossom-week-in-brooklyn.html | QUEEN OF THE MAY IS CROWNED HERE CHERRY BLOSSOM WEEK IN BROOKLYN BOTANIC GARDEN | The New York Times by Patrick Burns | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/racing-terms-set-by-new-york-yc-466mile-newportannapolis-event.html | RACING TERMS SET BY NEW YORK YC 466Mile NewportAnnapolis Event Listed on June 17 Yawl Bolero Entered | By James Robbins | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/ralph-taggart-64-coal-leader-dies-anthracite-field-spokesman-in.html | RALPH TAGGART 64 COAL LEADER DIES Anthracite Field Spokesman in Negotiations With UMW Headed Philadelphia Firm | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/rye-school-wins-gas-pipeline-fight-company-in-face-of-parents.html | RYE SCHOOL WINS GAS PIPELINE FIGHT Company in Face of Parents Protests Drops Plans for Compressor Across Street | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/salt-called-aid-in-atomic-injury-saline-solution-is-valuable-in.html | SALT CALLED AID IN ATOMIC INJURY Saline Solution Is Valuable in Plasma Treatments Biology Body Hears | By William L Laurence Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sea-cooks-assail-security-program-head-of-group-ousted-by-cio-calls.html | SEA COOKS ASSAIL SECURITY PROGRAM Head of Group Ousted by CIO Calls Screening UnionBusting Declares for End of War | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/season-in-the-sun-will-continue-run-comedy-gets-financial-help-from.html | SEASON IN THE SUN WILL CONTINUE RUN Comedy Gets Financial Help From George BrandtQuits Cort for Booth May 14 | By Sam Zolotow | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/ship-freed-from-canal-bank.html | Ship Freed From Canal Bank | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/social-security-started-in-egypt-king-farouk-distributes-first.html | SOCIAL SECURITY STARTED IN EGYPT King Farouk Distributes First Books of SystemExperts Supplied by Point Four | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/somoza-takes-oath-president-of-nicaragua-begins-19511957-term.html | SOMOZA TAKES OATH President of Nicaragua Begins 19511957 Term | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/sports-of-the-times-changing-his-luck.html | Sports of The Times Changing His Luck | By Arthur Daley | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/st-laurents-in-new-residence.html | St Laurents in New Residence | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/strike-hits-philadelphia-area.html | Strike Hits Philadelphia Area | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/text-of-conclusions-and-excerpts-from-recommendations-of-senate.html | Text of Conclusions and Excerpts From Recommendations of Senate Crime Inquiry Report THE SENATE CRIME COMMITTEE MAKING ITS REPORT | The New York Times Washington Bureau | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/to-study-crime-report-state-commission-will-weigh-senators-findings.html | TO STUDY CRIME REPORT State Commission Will Weigh Senators Findings | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/tough-plan-seeks-to-ban-wetbacks-federal-notice-is-sent-to-far-west.html | TOUGH PLAN SEEKS TO BAN WETBACKS Federal Notice Is Sent to Far West Farms to Stop Hiring Mexican BorderRunners | By Lawrence E Davies Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/toughened-troops-march-in-belgrade.html | TOUGHENED TROOPS MARCH IN BELGRADE | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/two-senators-ask-drive-on-inflation-but-byrd-douglas-have-own-ideas.html | TWO SENATORS ASK DRIVE ON INFLATION But Byrd Douglas Have Own Ideas in Telling Chamber of the US How to Do It | By Joseph A Loftus Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/uaw-leader-sues-briggs-for-100000.html | UAW LEADER SUES BRIGGS FOR 100000 | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/un-women-favor-a-treaty-on-rights-unit-votes-110-britain-soviet.html | UN WOMEN FAVOR A TREATY ON RIGHTS Unit Votes 110 Britain Soviet Poland AbstainingUS Attacked on Practices | By Kathleen Teltsch Special To the New York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/united-states-court-of-claims.html | United States Court of Claims | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/us-finds-heroin-big-narcotic-snag-delegate-tells-un-smuggling-is.html | US FINDS HEROIN BIG NARCOTIC SNAG Delegate Tells UN Smuggling Is Chiefly From Italy Greece Turkey and Red China | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/vienna-has-big-parades-stress-is-on-political-themes-as-election.html | VIENNA HAS BIG PARADES Stress Is on Political Themes as Election Grows Near | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/vogeler-back-bids-us-stay-prepared-robert-vogeler-and-his-family.html | VOGELER BACK BIDS US STAY PREPARED ROBERT VOGELER AND HIS FAMILY ARRIVE AT IDLEWILD | By Charles Grutzner | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/voters-aid-schools-new-rochelle-referendum-adds-to-available-funds.html | VOTERS AID SCHOOLS New Rochelle Referendum Adds to Available Funds | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/wedemeyer-in-47-bade-us-arm-korea-to-avert-invasion-generals-advice.html | Wedemeyer in 47 Bade US Arm Korea to Avert Invasion Generals Advice Ignored Report Freed by the President Shows | By William S White Special To the York Times | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/wedemeyer-refuses-comment.html | Wedemeyer Refuses Comment | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/wide-citizens-aid-to-children-urged-much-more-is-known-than-is.html | WIDE CITIZENS AID TO CHILDREN URGED Much More Is Known Than Is Being Used Miss Lenroot Tells State Meeting | By Dorothy Barclay | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/william-feather.html | WILLIAM FEATHER | Special to THE NEW YORK TIMES | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-02 | https://www.nytimes.com/1951/05/02/archives/wood-field-and-stream-allaround-angling-picture-gets-brighter-with.html | Wood Field and Stream AllAround Angling Picture Gets Brighter With Good Reports on Trout Salmon | By Raymond R Camp | RE0000031509 | 1979-07-02 | B00000299624 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/125000-for-music-center.html | 125000 for Music Center | Special to The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/2-police-precincts-will-be-abolished-an-old-landmark-being-closed.html | 2 POLICE PRECINCTS WILL BE ABOLISHED AN OLD LANDMARK BEING CLOSED | The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/3-exonerate-captain-officers-say-he-acted-properly-in-crash-of.html | 3 EXONERATE CAPTAIN Officers Say He Acted Properly in Crash of Benevolence | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/4000-items-listed-for-control-plan-manufacturers-needing-steel.html | 4000 ITEMS LISTED FOR CONTROL PLAN Manufacturers Needing Steel Copper and Aluminum Told How to Get It After July 1 DEFENSE LIST RESTRICTED NPA Also Eases Restrictions on Window Frame Makers to Encourage Builders Instructions for Applicants Aluminum Limitation Eased | Special to The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/40000-have-received-mine-fund-pensions.html | 40000 HAVE RECEIVED MINE FUND PENSIONS | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/acheson-says-us-heeded-47-report-actions-in-korea-paralleled-all.html | ACHESON SAYS US HEEDED 47 REPORT Actions in Korea Paralleled All but One of Wedemeyer Proposals He Relates ACHESON SAYS US HEEDED 47 REPORT Creation of Republic Recalled | By Walter H Waggoner Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/admiral-beamish-of-britain-dies-76-commanded-ships-in-falkland-and.html | ADMIRAL BEAMISH OF BRITAIN DIES 76 Commanded Ships in Falkland and Jutland BattlesHe Served Twice as MP | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/aggression-charged-at-un.html | Aggression Charged at UN | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/alfred-heintzen.html | ALFRED HEINTZEN | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/altrud-l-betz-to-be-bride.html | Altrud L Betz to Be Bride | Special to The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/american-chain-elects-long-islander-president.html | American Chain Elects Long Islander President | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/artist-5-years-dies-at-85-elijah-c-ridenour-exbarber-in-cleveland.html | ARTIST 5 YEARS DIES AT 85 Elijah C Ridenour ExBarber in Cleveland Turned to Painting | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/atkinson-to-ride-hall-of-fame-in-derby-saturday-jockey-mlean-visits.html | Atkinson to Ride Hall of Fame in Derby Saturday JOCKEY MLEAN VISITS HIS DERBY MOUNT | By James Roach Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/australian-signs-tariff-paper.html | Australian Signs Tariff Paper | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/austria-to-get-more-aid-eca-decides-on-10000000-in-indirect.html | AUSTRIA TO GET MORE AID ECA Decides on 10000000 in Indirect Assistance | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bars-holding-of-patients-parsons-rules-out-proposal-by-jersey.html | BARS HOLDING OF PATIENTS Parsons Rules Out Proposal by Jersey Private Hospitals | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/becomes-vice-president-of-kenyon-eckhardt.html | Becomes Vice President Of Kenyon Eckhardt | Harris  Ewing | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bergen-county-inquiry.html | Bergen County Inquiry | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/big-3-seek-arbiter-on-nazi-loot-claim.html | BIG 3 SEEK ARBITER ON NAZI LOOT CLAIM | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/big-thruway-span-approved-by-army-action-clears-the-last-legal.html | BIG THRUWAY SPAN APPROVED BY ARMY Action Clears the Last Legal Obstacle to Construction of Bridge Over Hudson CAUSEWAY PLANS ALTERED Opinion Over Rockland County Mixed Interior Favoring the Project Others Opposed | By Warren Weaver Jr Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/blue-case-paying-4980-wins-rosedale-stakes-a-close-finish-in.html | Blue Case Paying 4980 Wins Rosedale Stakes A CLOSE FINISH IN OPENING RACE AT JAMAICA YESTERDAY Yonkers Raceway Results | By Joseph C Nichols | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bonds-and-shares-on-london-market-further-gains-by-industrials-are.html | BONDS AND SHARES ON LONDON MARKET Further Gains by Industrials Are Led by Textile Stocks Japanese Issues Rise | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/bonn-surplus-increases-improved-payments-position-will-also-aid.html | BONN SURPLUS INCREASES Improved Payments Position Will Also Aid Dutch Trade | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/books-of-the-times-he-makes-books-seem-important-his-interests-are.html | Books of The Times He Makes Books Seem Important His Interests Are Varied | By Charles Poore | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/british-mps-vote-fee-on-dentures-spectacles.html | British MPs Vote Fee On Dentures Spectacles | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/brown-tops-harvard-51.html | Brown Tops Harvard 51 | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/capetown-to-send-aides-to-korea.html | Capetown to Send Aides to Korea | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/chamber-assails-payprice-curbs-heads-us-chamber.html | CHAMBER ASSAILS PAYPRICE CURBS HEADS US CHAMBER | By Joseph A Loftus Special To the New York Timesthe New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/charles-r-mundy.html | CHARLES R MUNDY | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/charles-van-brunt.html | CHARLES VAN BRUNT | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/chevaliers-pact-off-at-paramount-studio-drops-plan-for-filming-new.html | CHEVALIERS PACT OFF AT PARAMOUNT Studio Drops Plan for Filming New Kind of Love Because Star Cannot Get a Visa | By Thomas F Brady Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/chinese-reds-curb-foes-near-vietnam.html | CHINESE REDS CURB FOES NEAR VIETNAM | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/church-holds-its-annual-flower-sale.html | CHURCH HOLDS ITS ANNUAL FLOWER SALE | The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/clement-f-ruemler.html | CLEMENT F RUEMLER | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/coast-ship-group-elects-head.html | Coast Ship Group Elects Head | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/coast-university-to-give-course-in-red-tactics.html | Coast University to Give Course in Red Tactics | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/columbia-alumni-honor-paul.html | Columbia Alumni Honor Paul | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/command-of-the-seasii-complexities-of-defense-in-mediterranean.html | Command of the SeasII Complexities of Defense in Mediterranean Prove Vexing to Atlantic Pact Organization Other Factors Considered Other Innterested Powers Noted | By Hanson W Baldwin | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/convicted-in-meat-fraud-exarmy-captain-found-guilty-in-1000000.html | CONVICTED IN MEAT FRAUD ExArmy Captain Found Guilty in 1000000 Conspiracy | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/council-of-europe-raises-bonn-to-the-status-of-a-full-member-bonn.html | Council of Europe Raises Bonn To the Status of a Full Member BONN IS ADMITTED TO EUROPE COUNCIL | By Lansing Warren Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/crewman-on-carrier-princeton-at-sea-on-army-desertion-charge-world.html | Crewman on Carrier Princeton At Sea on Army Desertion Charge World War II Veteran Left National Guard to Serve in Korea With His First Love the Navy and Complications Set In | By George Barrett Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/democrats-filibuster-to-bar-open-macarthur-hearing-they-seek.html | Democrats Filibuster to Bar Open MacArthur Hearing They Seek Compromise That Would Let Any Senator Attend Inquiry That Starts Today Investigators May Consider Change DEMOCRATS FIGHT AN OPEN INQUIRY Transcripts to Be Released Sharper Stipulation Offered Damaging Blow to Democrats | By William S White Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/dr-henry-hazen-dermatologist-71-exprofessor-at-georgetown-and.html | DR HENRY HAZEN DERMATOLOGIST 71 ExProfessor at Georgetown and Howard DiesAdviser to Public Health Service | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/driscolls-pressure-puts-toll-bill-over.html | DRISCOLLS PRESSURE PUTS TOLL BILL OVER | Special to The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/east-german-arming-is-detailed-by-bonn.html | EAST GERMAN ARMING IS DETAILED BY BONN | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/eastman-school-opens-music-fete-21st-annual-series-of-concerts-of.html | EASTMAN SCHOOL OPENS MUSIC FETE 21st Annual Series of Concerts of American Works Begins Under Dr Howard Hanson | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/eca-ending-help-to-irish-republic-dublin-no-longer-needs-us-dollar.html | ECA ENDING HELP TO IRISH REPUBLIC Dublin No Longer Needs US Dollar AidBelgium and Greece Settle Dispute | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/edward-a-hirschman.html | EDWARD A HIRSCHMAN | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/edwin-l-marin.html | EDWIN L MARIN | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ernest-j-karlen.html | ERNEST J KARLEN | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/farm-trade-loans-drop-71000000-demand-deposits-adjusted-increase.html | FARM TRADE LOANS DROP 71000000 Demand Deposits Adjusted Increase 344000000 Borrowings Rise | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/fashions-selections-for-the-summer-wardrobe-beach-costumes-are.html | Fashions Selections for the Summer Wardrobe Beach Costumes Are Shown in Wide Variety of Styles and Fabrics Pleated Navy Nylon Used Linens With Flaring Skirts | By Virginia Pope | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/french-reds-delay-electoral-change-communist-maneuvers-force-vote.html | FRENCH REDS DELAY ELECTORAL CHANGE Communist Maneuvers Force Vote Delay and Compel a New Ballot of Confidence | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/george-f-mertes.html | GEORGE F MERTES | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/giants-overlwhelm-cubs-with-sixrun-seventh-dodgers-defeated-by.html | Giants Overlwhelm Cubs With SixRun Seventh Dodgers Defeated by Pirates SPENCER IS VICTOR IN FIRST START 81 RightHander Yields Six Hits as Giants Rout Schmitz for Third Straight Triumph MAGUIRE SMASHES TRIPLE Blow Comes in 6Run Assault Against CubsWestrum Out 10 Days With Injury Spencer Won 1950 Finale Cub Passes Help Giants | By John Drebinger | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/greek-elections-set-premier-indicates-september-balloting-for.html | GREEK ELECTIONS SET Premier Indicates September Balloting for Deputies | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/gustav-a-hunziker-educator-lawyer-79.html | GUSTAV A HUNZIKER EDUCATOR LAWYER 79 | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/heads-animal-hospital-group.html | Heads Animal Hospital Group | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/henry-oliver-evans.html | HENRY OLIVER EVANS | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/ignores-woman-cop-yonkers-motorist-gets-summons-as-a-result.html | IGNORES WOMAN COP Yonkers Motorist Gets Summons as a Result | Special to The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/in-the-nation-effects-of-burton-decision-are-doubtful.html | In The Nation Effects of Burton Decision Are Doubtful | By Arthur Krock | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/indifferent-public-aids-crime-kefauver-says.html | Indifferent Public Aids Crime Kefauver Says | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/inflation-held-bigger-peril-for-west-than-shortages-us-and-european.html | Inflation Held Bigger Peril For West Than Shortages US and European Experts Think Defense Damage Outranks Raw Materials Lag | By Michael L Hoffman Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/injuryriddled-yankees-rally-to-beat-white-sox-in-ninth-triple-by.html | InjuryRiddled Yankees Rally to Beat White Sox in Ninth TRIPLE BY COLLINS BRINGS 64 TRIUMPH He Drives In McDougald and Scores on Fly by Jensen in Ninth at Chicago YANKS CUT 4RUN DEFICIT Get 5 Markers on White Sox ErrorsOstrowski Wins in ReliefDorish Loser Berra on Casualty List DiMaggios Neck Painful | By James P Dawson Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/insignia-design-sought-eisenhowers-staff-offers-a-bottle-of-cognac.html | INSIGNIA DESIGN SOUGHT Eisenhowers Staff Offers a Bottle of Cognac as Prize | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/irans-shah-makes-oil-law-operative-signs-oil-bill.html | IRANS SHAH MAKES OIL LAW OPERATIVE SIGNS OIL BILL | Special to THE NEW YORK TIMESThe New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/irish-budget-asks-for-rise-in-taxes.html | IRISH BUDGET ASKS FOR RISE IN TAXES | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/israel-reports-an-invasion-says-syrians-are-repelled-tel-aviv.html | Israel Reports an Invasion Says Syrians Are Repelled Tel Aviv Declares Force Briefly Occupied Two of Its Villages Israelis Report Syrian Invasion Repelled After AllDay Fighting | By Sydney Gruson Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/james-h-grove.html | JAMES H GROVE | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/letters-to-the-times-regional-planning-favored-creation-of-state.html | Letters to The Times Regional Planning Favored Creation of State Commission Urged to Ameliorate Citys Problems Deferment Called Undemocratic Investigating Aid to Russia Witness Repeats Charges Concerning Shipment of Critical Materials Work of Sculptor at Tuskegee Santayana Views Endorsed | GOODHUE LIVINGSTON JrGEORGE DETMOLDGEORGE RACEY JORDANFRANK P CHISHOLMWL McFADDEN | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/lindsay-crouse-to-sponsor-play-sign-contracts-for-production-of-one.html | LINDSAY CROUSE TO SPONSOR PLAY Sign Contracts for Production of One Bright Day Millers Story of Drug Tycoon Dispute by Labor Groups Wilson Discusses Script | By Louis Calta | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/lords-accuse-laborites.html | Lords Accuse Laborites | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/marsh-heads-harvard-law-group.html | Marsh Heads Harvard Law Group | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/marthur-case-stirs-a-harvard-squabble.html | MARTHUR CASE STIRS A HARVARD SQUABBLE | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/miss-bartletts-troth-de-pauw-alumna-will-be-wed-to-david-l-baker-on.html | MISS BARTLETTS TROTH De Pauw Alumna Will Be Wed to David L Baker on June 23 | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/miss-cr-welles-engaged-to-wed-smith-alumna-to-become-the-bride-of.html | MISS CR WELLES ENGAGED TO WED Smith Alumna to Become the Bride of Frederic W Locke on June 23 in New Canaan | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/montgomery-cites-italys-defense-role.html | MONTGOMERY CITES ITALYS DEFENSE ROLE | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/more-us-bills-offered.html | More US Bills Offered | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mrs-emanuel-schwalb.html | MRS EMANUEL SCHWALB | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/mrs-tb-simpson-jr-has-son.html | Mrs TB Simpson Jr Has Son | Special to The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/new-matawan-trestle-planned.html | New Matawan Trestle Planned | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/newcombe-routed-in-eighth-inning-as-pittsburgh-checks-brooks-43.html | Newcombe Routed in Eighth Inning As Pittsburgh Checks Brooks 43 JACKIE ROBINSON OUT IN ATTEMPT TO STEAL HOME | By Joseph M Sheehan | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/news-of-food-chef-cooking-for-his-french-compeers-serves-american.html | News of Food Chef Cooking for His French Compeers Serves American Dishes Without Jitters | By Jane Nickerson | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/odwyer-condemns-fantastic-charge-in-report-on-crime-says-in-denying.html | ODWYER CONDEMNS FANTASTIC CHARGE IN REPORT ON CRIME Says in Denying Accusations Inquiry Blew Up Minor Incidents in Career SENATORS URGE RECALL But Acheson Sees No Evidence Criticism of Envoy Hurt Relations With Mexico Sees Fantastic Conclusion Acheson Queried on Effect ODWYER CONDEMNS FANTASTIC CHARGE | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/orpheus-in-newark-sunday.html | Orpheus in Newark Sunday | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/oscar-c-freas-sr.html | OSCAR C FREAS SR | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/penn-trips-villanova-85.html | Penn Trips Villanova 85 | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/phyllis-a-meili-fiancee-bennington-student-is-engaged-to-be-wed-to.html | PHYLLIS A MEILI FIANCEE Bennington Student Is Engaged to Be Wed to Don Y Pendas | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/plans-of-miss-peters-maplewood-girl-to-be-wed-on-june-2-to-cc.html | PLANS OF MISS PETERS Maplewood Girl to Be Wed on June 2 to CC Rowley 3d | Special to The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/plant-life-study-yields-new-data-science-team-reports-cyclic.html | PLANT LIFE STUDY YIELDS NEW DATA Science Team Reports Cyclic Process in Use of Sunlight New Substance Held Key A Cyclic Process Cycle Kept Going Conforms to Laws of Light | By William L Laurence Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/professor-indicted-in-coast-spy-case.html | PROFESSOR INDICTED IN COAST SPY CASE | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/radioactive-eggs-upset-iron-theory-tests-after-breakfast-show.html | RADIOACTIVE EGGS UPSET IRON THEORY Tests After Breakfast Show Dietary intake of Mineral May Not Be Adequate 10 Absorption by All Recommended Daily Intake | By Robert K Plumb Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rca-starts-tests-of-color-video-receivable-also-in-black-and-white.html | RCA Starts Tests of Color Video Receivable Also in Black and White RCA STARTS TESTS OF VIDEO IN COLOR | By Jack Gould | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/real-economy-urged-in-footing-us-bills.html | REAL ECONOMY URGED IN FOOTING US BILLS | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/red-chinan-embargo-before-un-today-us-to-urge-ban-on-all-arms-for.html | RED CHINAN EMBARGO BEFORE UN TODAY US to Urge Ban on All Arms for RegionBritish Hotly Debate Far East Policies | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/red-koreas-order-for-invasion-cited-documents-reported-issued.html | RED KOREAS ORDER FOR INVASION CITED Documents Reported Issued Before Attack Submitted to UN by Ridgway Reconnaissance Order | By Thomas J Hamilton Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rev-elliot-barber-a-minister-65-years.html | REV ELLIOT BARBER A MINISTER 65 YEARS | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rfc-group-to-air-congress-letters-report-is-expected-to-indicate.html | RFC GROUP TO AIR CONGRESS LETTERS Report Is Expected to Indicate Degree of Influence for Prospective Borrowers Conversations With Truman Thorough Inquiry Asked Matter of Dawson | By Cp Trussell Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rockland-opinion-mixed.html | Rockland Opinion Mixed | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/rye-soybbans-up-in-uneven-market-wheat-corn-and-oats-spotty-in.html | RYE SOYBBANS UP IN UNEVEN MARKET Wheat Corn and Oats Spotty in ChicagoRains in West Stimulate Buying | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/salaries-go-up-by-33-13-newark-city-commissioners-vote-rise-for.html | SALARIES GO UP BY 33 13 Newark City Commissioners Vote Rise for Themselves | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/school-body-split-in-tarry-town-vote-election-of-four-in-citizens.html | SCHOOL BODY SPLIT IN TARRY TOWN VOTE Election of Four in Citizens Group May Block Plan for 3500000 Building | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/scrap-survey-started-state-agencies-to-direct-search-at-request-of.html | SCRAP SURVEY STARTED State Agencies to Direct Search at Request of N P A | Special to The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/senate-body-urges-beef-order-repeal-sees-danger-of-a-meat-famine-as.html | SENATE BODY URGES BEEF ORDER REPEAL Sees Danger of a Meat Famine as DiSalle Defends Ruling Cattle Shipping Gains SENATE GROUP ASKS BEEF ORDER REPEAL | By Charles E Egan Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/senate-crime-report-scored-by-sheriffs.html | SENATE CRIME REPORT SCORED BY SHERIFFS | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sharp-debate-in-britain.html | Sharp Debate in Britain | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/son-to-mrs-f-l-newburger-jr.html | Son to Mrs F L Newburger Jr | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/son-to-the-edwin-masbacks-jr.html | Son to the Edwin Masbacks Jr | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sovietchina-rift-seen-by-yugoslavs-belgrade-organ-finds-conflict-in.html | SOVIETCHINA RIFT SEEN BY YUGOSLAVS Belgrade Organ Finds Conflict in Varying May Day Slogans Invoked by Communists | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/sports-of-the-times-on-the-dawn-patrol-in-the-family-the-same-tune.html | Sports of The Times On the Dawn Patrol In the Family The Same Tune Spelling Lesson | By Arthur Daley | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/text-of-odwyers-statement.html | Text of ODwyers Statement | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/the-pal-boy-and-girl-of-the-year.html | THE PAL BOY AND GIRL OF THE YEAR | The New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/to-make-jet-engines-ford-signs-defense-contract-for-lincolnmercury.html | TO MAKE JET ENGINES Ford Signs Defense Contract for LincolnMercury Unit | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/tokyo-parliament-to-scan-law-shift-special-session-to-be-called-in.html | TOKYO PARLIAMENT TO SCAN LAW SHIFT Special Session to Be Called in Line With Authorization Granted by Ridgway | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/un-korea-pledge-is-now-225000000-relief-promise-is-25000000-short.html | UN KOREA PLEDGE IS NOW 225000000 Relief Promise Is 25000000 Short of GoalUS Already Has Given 85000000 | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/un-units-advance-van-fleet-claims-a-grand-victory-8th-army-chief.html | UN UNITS ADVANCE VAN FLEET CLAIMS A GRAND VICTORY 8th Army Chief Says Foe Was Halted Far Short of Goal but Warns of New Drive CALLS QUICK DECISION AIM Tanks Probing North of Seoul Meet Only Small Enemy GroupsAction in East Heavy Toll of Foo Taken General Inspects Front UN UNITS ADVANCE VICTORY IS CLAIMED | By Lindesay Parrott Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/union-gentlemen-ship-cooks-target-green-and-murray-are-accused-of.html | UNION GENTLEMEN SHIP COOKS TARGET Green and Murray Are Accused of Sellout in Return to Wage Stabilization Board Price Control Full of Holes For Rise in Minimum Wage | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/us-notes-status-of-russian-women-asks-in-un-group-why-they-form.html | US NOTES STATUS OF RUSSIAN WOMEN Asks in UN Group Why They Form Only 20 of Red Party Indelicate Soviet Replies Russian CounterAttacks | Special to THE NEW YORK TIMESLAKE SUCCESS May 2A United States delegate today challenged the Soviet Union to explain why women composed only about onefifth of the Communist party membership | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/utility-stock-issues-are-filed-with-sec.html | UTILITY STOCK ISSUES ARE FILED WITH SEC | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/west-asks-soviet-for-definite-stand-on-big-four-parley-deputies-in.html | WEST ASKS SOVIET FOR DEFINITE STAND ON BIG FOUR PARLEY Deputies in Paris Offer Three More Agenda as Maximum Effort to Arrange Talks GROMYKO DEFERS DECISION Russian Attacks Proposals but Reserves Right to Say More on Them Tomorrow WEST ASKS SOVIET FOR DEFINITE VIEW Talks Expected to Continue Jessup Explains Proposals | By Cl Sulzberger Special To the New York Times | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/whitekomar-sussweinlish.html | WhiteKomar SussweinLish | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/wilson-reassures-britain-on-needs-pledges-equitable-sharing-in-raw.html | WILSON REASSURES BRITAIN ON NEEDS Pledges Equitable Sharing in Raw Materials and Machine Tools for Defense Uses | Special to THE NEW YORK TIMES | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-03 | https://www.nytimes.com/1951/05/03/archives/wood-field-and-stream-anglers-may-choose-fresh-or-salt-water-sport.html | Wood Field and Stream Anglers May Choose Fresh or Salt Water Sport as First Good WeekEnd Looms | By Raymond R Camp | RE0000031510 | 1979-07-02 | B00000300078 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/3d-us-air-force-created-to-serve-allies-in-europe.html | 3d US Air Force Created To Serve Allies in Europe | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/advanced-to-presidency-of-columbia-gas-system.html | Advanced to Presidency Of Columbia Gas System | Bachrach | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/alfred-mazzarelli.html | ALFRED MAZZARELLI | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/baldwinlimahamilton.html | BaldwinLimaHamilton | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/barlow-quintet-heard-its-premiere-features-fete-at-the-eastman.html | BARLOW QUINTET HEARD Its Premiere Features Fete at the Eastman School | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bengurion-voices-gratitude-to-us-israeli-prime-minister-arriving-in.html | BENGURION VOICES GRATITUDE TO US ISRAELI PRIME MINISTER ARRIVING IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bennett-levin.html | Bennett Levin | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/blandina-babcock-engaged-to-marry-kentucky-girl-edgewood-park.html | BLANDINA BABCOCK ENGAGED TO MARRY Kentucky Girl Edgewood Park Senior Will Be Wed in June to James F Burns 3d | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bogota-defers-elections-voting-set-for-june-3-is-put-off-until-poll.html | BOGOTA DEFERS ELECTIONS Voting Set for June 3 Is Put Off Until Poll Lists Are Drawn | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/bonds-and-shares-on-london-market-prices-continue-to-rise-with.html | BONDS AND SHARES ON LONDON MARKET Prices Continue to Rise With Gains in Textile Brewery Oil and Copper Groups | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/books-of-the-times-a-vermonter-carved-in-granite-evanescent-atomic.html | Books of The Times A Vermonter Carved in Granite Evanescent Atomic Satire | By Orville Prescott | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/british-embrrgo-on-china-in-force-attlee-tells-commons-drastic-cuts.html | BRITISH EMBRRGO ON CHINA IN FORCE Attlee Tells Commons Drastic Cuts Were Made Before US Proposed UN Measure Rubber Shipments Reduced | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/british-goods-said-to-go-into-atom-plant-in-china.html | British Goods Said to Go Into Atom Plant in China | By the United Press | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/brooks-11-hits-down-reds-80-roe-registering-third-victory-dodgers.html | Brooks 11 Hits Down Reds 80 Roe Registering Third Victory Dodgers Batter Three Cincinnati Pitchers Under Ebbets Field Lights Furillo Cox Cap Drive With Home Runs Three Tally in First Poor Start for 1951 | By Louis Effrat | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/celebrating-charter-day-at-city-college.html | CELEBRATING CHARTER DAY AT CITY COLLEGE | The New York Times | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/chosen-to-be-president-of-credit-group-here.html | Chosen to Be President Of Credit Group Here | Blank  Stoller | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/codes-endangered-bradley-declares-published-testimony-may-lead-to.html | CODES ENDANGERED BRADLEY DECLARES Published Testimony May Lead to Solution by an Enemy He Says MacArthur Denies It CODES IMPERILED BRADLEY DECLARES Says General Backed Truman Denies Acheson Is Target | By the United Press | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/college-buildings-begun-in-purchase-ceremonies-at-groundbreaking.html | COLLEGE BUILDINGS BEGUN IN PURCHASE CEREMONIES AT GROUNDBREAKING FOR MANHATTANVILLE | Special to THE NEW YORK TIMESThe New York Times by Ernest Sisto | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/columbia-network-reported-seeking-abc-at-28000000-former-is-known.html | COLUMBIA NETWORK REPORTED SEEKING ABC AT 28000000 Former Is Known to Desire to Improve Its Competitive Position in Television NBC TO CUT RADIO RATES Afternoon Evening Reductions July 1 Follow C B S Pattern as Video Gains Morning Rates Unchanged Conversations Are Admitted C B S IS REPORTED IN DEAL FOR A B C Freeze on New Outlets | By Jack Gould | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/control-of-meat-prices-packed-by-truman-he-asserts-he-saw-order-and.html | Control of Meat Prices Packed by Truman He Asserts He Saw Order and Approved It | By Charles E Egan Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/coolness-marks-summer-cottons-white-pique-trimmings-popular-for-day.html | COOLNESS MARKS SUMMER COTTONS WHITE PIQUE TRIMMINGS POPULAR FOR DAY OR EVENING | By Dorothy ONeill | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/council-of-europe-bars-defense-talk-ministers-however-agree-that.html | COUNCIL OF EUROPE BARS DEFENSE TALK Ministers However Agree That Assembly Should Discuss Questions of Security | Special to The New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cuba-gets-new-minister-of-state.html | Cuba Gets New Minister of State | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cuban-exchange-opens-woman-attorney-heads-mercado-libre-de-valores.html | CUBAN EXCHANGE OPENS Woman Attorney Heads Mercado Libre de Valores in Havana | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/cv-whitney-pair-early-choice-for-the-kentucky-derby-big-field.html | CV Whitney Pair Early Choice for the Kentucky Derby BIG FIELD ASSURED IN WIDEOPEN RAGE Mameluke Counterpoint Entry Put at 41 by Pricemaker at Churchill Downs BATTLE MORN NEXT AT 51 Fanfare Calumet Hope at 61 Wistful Beats Shy Guy in Clark Handicap LongPrice Favorite Likely Field Grouped at 10 to 1 | BY James Roach Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/drhstrasburger-polish-exenvoy-63-ambassador-to-london-1944-to-1946.html | DRHSTRASBURGER POLISH EXENVOY 63 Ambassador to London 1944 to 1946 Dies There in Exile  Warned of Hitler Menace | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/dulles-tells-truman-japan-feels-assured.html | DULLES TELLS TRUMAN JAPAN FEELS ASSURED | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/edward-s-runnells.html | EDWARD S RUNNELLS | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/em-morris-dead-financier-was-68-south-bend-business-leader-founded.html | EM MORRIS DEAD FINANCIER WAS 68 South Bend Business Leader Founded Board of Associates Investment Company | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/enemy-hit-in-korea-allies-jab-at-the-foe-with-armor-planes-and.html | ENEMY HIT IN KOREA Allies Jab at the Foe With Armor Planes and Artillery TANKS IN UIJONGBU Reds Believed Forming a Line Out of Range of Big UN Guns ENEMY HIT BY UN ON KOREAN FRONTS Two Shooting Stars Crash | By Lindesay Parrott Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/ernest-h-dunker.html | ERNEST H DUNKER | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/everett-h-brown-jr.html | EVERETT H BROWN JR | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/fanfare-lacking-for-macarthur-pickets-and-newsmen-greet-him-general.html | Fanfare Lacking for MacArthur Pickets and Newsmen Greet Him General Arrives Quietly for Hearing Open to All Senators record of Testimony Is Carefully Censored on the Spot | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/food-news-leftovers-can-be-delectable-tempting-disheseasy-to-fix.html | Food News LeftOvers Can Be Delectable Tempting DishesEasy to Fix Are Possible by Using Ingenuity SUNDAY DINNER FOR FOUR Centered in Smoked Callis and Cabbage It Costs 247 | By Ruth P CasaEmellosthe New York Times Studio | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/frederick-demarest.html | FREDERICK DEMAREST | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/freight-loadings-rise-19-in-week-gain-over-year-ago-is-106-all.html | FREIGHT LOADINGS RISE 19 IN WEEK Gain Over Year Ago Is 106  All Commodities Are Up Except Grain and Coal | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/gaiety-returns-to-london-as-the-king-opens-festival-george-calls.html | Gaiety Returns to London As the King Opens Festival George Calls Fair a Symbol of Abiding Courage and Vitality Joy of Public Is Said to Rival That of VEDay LONDON GAY AGAIN AS FESTIVAL OPENS Trumpeters Proclaim Arrival | By Martin S Ochs Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/general-calls-unification-almost-perfect-in-korea.html | General Calls Unification Almost Perfect in Korea | By the United Press | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/genocide-by-reds-in-korea-charged-republic-asks-un-unit-to-act.html | GENOCIDE BY REDS IN KOREA CHARGED Republic Asks UN Unit to Act Naming Chinese Communist and Soviet Leaders Reports Two Million Killed Seeks to Put Spotlight on Crime | By Am Rosenthal Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/girl-6-will-play-halfsize-violin-as-philadelphia-orchestra-soloist.html | Girl 6 Will Play HalfSize Violin As Philadelphia Orchestra Soloist One of Youngest Ever Selected for Childrens Concerts Pupil Is Among Seven Picked in Competition for Performers | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/go-to-korea-for-the-facts-macarthur-tells-inquiry.html | Go to Korea for the Facts MacArthur Tells Inquiry | By the United Press | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/guatemala-rail-issue-settled.html | Guatemala Rail Issue Settled | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/harvest-in-soviet-promising-for-51-governmental-pressure-being.html | HARVEST IN SOVIET PROMISING FOR 51 Governmental Pressure Being Exerted for Farmers to Improve in All Areas | By Harry Schwartz | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/health-talk-bid-sent-76-nations.html | Health Talk Bid Sent 76 Nations | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/house-told-gen-ridgway-deserves-another-star.html | House Told Gen Ridgway Deserves Another Star | By the United Press | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/in-the-nation-one-needless-facet-of-the-controversy-the-unqualified.html | In The Nation One Needless Facet of the Controversy The Unqualified Statements The Differing Approaches The Presidents Advice | By Arthur Krock | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/increase-is-shown-in-psychoanalysts-more-than-700-in-training.html | INCREASE IS SHOWN IN PSYCHOANALYSTS More Than 700 in Training Exceeding Those Practicing in U S Group Is Told | By Lucy Freeman Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/israel-has-memorial-for-victims-of-nazis.html | ISRAEL HAS MEMORIAL FOR VICTIMS OF NAZIS | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/israeli-charges-sent-to-un.html | Israeli Charges Sent to UN | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/italy-honors-harvard-professor.html | Italy Honors Harvard Professor | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/j-l-sessler-55-expert-in-prints-philadelphia-bibliophile-dies.html | J L SESSLER 55 EXPERT IN PRINTS Philadelphia Bibliophile Dies Purchased and Sold Many Rare Books Manuscripts | Special to The New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/jane-deerson-engaged-principia-college-alumna-to-be-bride-of.html | JANE DEERSON ENGAGED Principia College Alumna to Be Bride of Charles C Allen | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/john-j-reynolds.html | JOHN J REYNOLDS | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/joint-use-studied-of-acth-cortisone-biologists-hear-onetwo-blow-by.html | JOINT USE STUDIED OF ACTH CORTISONE Biologists Hear OneTwo Blow by Hormones May Alleviate Chronic Ailments The OneTwo Punch Fever Agent Concentrated | By William Laurence Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/kracht-quits-ward-soft-goods-vice-president-gives-way-to-riegelman.html | KRACHT QUITS WARD Soft Goods Vice President Gives Way to Riegelman | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/l-i-lighting-issue-cleared.html | L I Lighting Issue Cleared | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/legislators-back-parkway-pipeline-fairfield-republicans-act-on.html | LEGISLATORS BACK PARKWAY PIPELINE Fairfield Republicans Act on Protests Lodge Doubtful State Can Fix Routes New Rye Site Optioned | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/letters-to-the-times-standards-for-television-sponsor-of-house-bill.html | Letters to The Times Standards for Television Sponsor of House Bill Explains Plan for Educational Programs Plight of Chinese Students Traveling in England Longevity Among the Soviets Claims to Great Age Doubted in Absence of Authenticated Records Lack of Trust in Officials | EMANUEL CELLER Member of CongressETTA C GARCIAFRANCES WHIGHAMAMRAM SCHEINFELDSgt VINCENT J ANDERSON CPl JOSEPH A GOTTLIEB Pfc SEYMOUR LESH | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/li-urged-to-plan-for-even-growth-orderly-expansion-to-avoid-archaic.html | LI URGED TO PLAN FOR EVEN GROWTH Orderly Expansion to Avoid Archaic Development Advised by Paul Windels | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/macarthur-offers-congress-policy-based-on-hard-facts-members-now.html | MacArthur Offers Congress Policy Based on Hard Facts Members Now Have the Chance to Declare Whether They Back His Program Red China Ultimatum Urged Profound Impression Made General Would Keep to Far East | By James Reston Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/machine-tool-lag-laid-to-us-curbs-restrictions-will-limit-output.html | MACHINE TOOL LAG LAID TO US CURBS Restrictions Will Limit Output This Year to Third of 1941 Total Meeting Hears DELAY IN REARMING SEEN Manpower Shortage Pricing and Priorities Held Factors Curtailing Expansion | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/manufacturer-is-elected-to-head-new-york-rotary.html | Manufacturer Is Elected To Head New York Rotary | DArlene Studios | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/marine-cooks-ask-sea-unions-unity-delegates-to-coast-convention-say.html | MARINE COOKS ASK SEA UNIONS UNITY Delegates to Coast Convention Say Curran and Lundeberg Help Owners by Raids Cannibalism Is Assailed Some Favor a Unity Committee | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/martha-m-johnston-a-prospective-bride.html | MARTHA M JOHNSTON A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mccormack-wedding-postponed.html | McCormack Wedding Postponed | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mcguffin-powell.html | McGuffin Powell | Special tO THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mdougald-is-star-in-17to3-triumph-scooting-into-third-to-get-out-of.html | MDOUGALD IS STAR IN 17TO3 TRIUMPH SCOOTING INTO THIRD TO GET OUT OF A TRAP IN ST LOUIS GAME | By James P Dawson Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/menottis-consul-begins-run-in-paris.html | MENOTTIS CONSUL BEGINS RUN IN PARIS | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/metro-completes-cast-of-lone-star-broderick-crawford-gardner-and.html | METRO COMPLETES CAST OF LONE STAR Broderick Crawford Gardner and Gable Will Play Leads in Picture About Texas | By Thomas F Brady Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/miss-decozen-wins-by-stroke-with-77-takes-gross-award-in-first-new.html | MISS DECOZEN WINS BY STROKE WITH 77 Takes Gross Award in First New Jersey Tournament Mrs Cudone Is Next | From a Staff Correspondent | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/money-in-circulation-is-up-133000000-stock-of-gold-decreases-by.html | Money in Circulation Is Up 133000000 Stock of Gold Decreases by 52000000 | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/moran-is-accused-at-trial-of-lying-to-kefauver-to-hide-link-to.html | Moran Is Accused at Trial of Lying To Kefauver to Hide Link to Weber JURY HEARS MORAN LIED TO BAR EXPOSE Defense Asks Adjournment | By Richard H Parke | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/more-stringent-curbs-hoped-for.html | More Stringent Curbs Hoped For | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/motorola-sets-46659847-sales-record-but-tax-rise-cuts-share.html | Motorola Sets 46659847 Sales Record But Tax Rise Cuts Share Earnings to 293 | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-daniel-w-woolley.html | MRS DANIEL W WOOLLEY | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-desider-dsincsics.html | MRS DESIDER DSINCSICS | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-john-mnamara.html | MRS JOHN MNAMARA | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/mrs-milton-o-hager.html | MRS MILTON O HAGER | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/narcotics-bill-signed.html | Narcotics Bill Signed | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/nearly-150000-koreans-and-chinese-held-by-un.html | Nearly 150000 Koreans And Chinese Held by UN | By the United Press | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/new-wage-board-filled-by-truman-18member-unit-starts-work.html | NEW WAGE BOARD FILLED BY TRUMAN 18Member Unit Starts Work TuesdayAgency to Decide Salaries Also Planned | Special to The New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/newly-elected-officers-of-new-york-state-masons.html | NEWLY ELECTED OFFICERS OF NEW YORK STATE MASONS | The New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/no-jersey-fire-permits-state-warden-issues-ban-25-new-woods-blazes.html | NO JERSEY FIRE PERMITS State Warden Issues Ban 25 New Woods Blazes Reported Using Direct Action to Cleanse City Agency McCarthy Calls 10 of 90 Suspected Aides NO IMMUNITY PERMITTED Commissioner Says Answers Must Be Made to Questions on Communist Affiliation More Drastic Policy Explained Legal Basis for Procedure | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/official-to-refuse-rise-one-newark-commissioner-possibly-two-not-to.html | OFFICIAL TO REFUSE RISE One Newark Commissioner Possibly Two Not to Take Pay | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/oscar-serlin-quits-as-stage-producer-sponsor-of-life-with-father.html | OSCAR SERLIN QUITS AS STAGE PRODUCER Sponsor of Life With Father Decides to Take It Easy Feels Like Bird Flying | By Sam Zolotow | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/party-to-help-orphanage-st-josephs-in-englewood-cliffs-will-be.html | PARTY TO HELP ORPHANAGE St Josephs in Englewood Cliffs Will Be Aided on Monday | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/pittsburgh-business-off-dip-laid-to-lessthanseasonal-increase-in.html | PITTSBURGH BUSINESS OFF Dip Laid to LessThanSeasonal Increase in Trade | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/pittsburghs-four-runs-in-tenth-turn-rack-polo-grounders-by-74-jones.html | Pittsburghs Four Runs in Tenth Turn Rack Polo Grounders by 74 Jones Bowman Fail in Relief for Giants Despite Help of Homers by Stanky and Jorgensen That Erase 2Run Deficit Grounder Gets by Irvin Meyer Ill With Grippe | By Joseph M Sheehan | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/plans-to-release-reserves-offered-congress-informed-of-schedule.html | PLANS To RELEASE RESERVES OFFERED Congress Informed of Schedule Marines to Free 63900 by June of 1952 ARMY NAVY AIR FORCE MARINE CORPS | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/poland-scores-u-s-visa-ban.html | Poland Scores U S Visa Ban | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/premier-pledges-reforms-in-iran-mossadegh-informs-the-majlis-that.html | PREMIER PLEDGES REFORMS IN IRAN Mossadegh Informs the Majlis That He Will Nationalize Oil Industry at Once | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/president-in-plea-wants-public-to-keep-open-mind-until-all-facts.html | PRESIDENT IN PLEA Wants Public to Keep Open Mind Until All Facts Are In OUSTER IS DEFENDED Truman Asserts General Admitted Agents After Red China Attacked MARTHUR BARRED AID TRUMAN SAYS Bars Discussion on Wake | By Wh Lawrence Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/price-ceiling-set-for-import-goods-effective-may-9-rule-excludes.html | PRICE CEILING SET FOR IMPORT GOODS Effective May 9 Rule Excludes Strategic Products Order for Which is in Process MANY ITEMS EXEMPTED Action Taken on Machinery  2 Announcements Establish Pattern for C M P Plan for Wholesalers Ceiling Machinery Issued | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/prof-maurice-segal.html | PROF MAURICE SEGAL | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/rail-safety-study-urged-in-jersey-parsons-asks-consideration-of-new.html | RAIL SAFETY STUDY URGED IN JERSEY Parsons Asks Consideration of New ControlsReport Attacked by P R R Suggests 17Mile Limit Road Calls Report Partisan | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/rallies-by-c-c-n-y-top-brooklyn-109-hofstra-routs-mariners-21-4.html | RALLIES BY C C N Y TOP BROOKLYN 109 Hofstra Routs Mariners 21 4 | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/regional-history-shown-in-exhibit-at-new-exhibit-hall-to-be-opened.html | REGIONAL HISTORY SHOWN IN EXHIBIT AT NEW EXHIBIT HALL TO BE OPENED AT MUSEUM HERE | The New York Times by Arthur Brower | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/river-yields-body-of-youth-18.html | River Yields Body of Youth 18 | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/russell-calls-macarthur-one-of-great-captains.html | Russell Calls MacArthur One of Great Captains | By the United Press | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/scrap-metal-deal-ended-briggs-closes-contract-scored-in-senate.html | SCRAP METAL DEAL ENDED Briggs Closes Contract Scored in Senate Crime Report | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/senate-democrats-again-bar-vote-on-open-macarthur-investigation-the.html | Senate Democrats Again Bar Vote On Open MacArthur Investigation They Force Recess for the 2d Time Without Permitting Showdown on Republican Demand Inquiry Be Made Public Wherry Charles Filibuster Threat to Troops Seen | By C P Trussell Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/senate-inquiry-on-on-the-witness-stand-marthur-urges-china.html | SENATE INQUIRY ON ON THE WITNESS STAND MARTHUR URGES CHINA ULTIMATUM Charges Truman With Softness General Testifies for Six Hours Sees His Policy Vindicated Cites Limiting Conditions Never Read Truman Transcript McMahon Presses Questioning | By William S White Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/services-ordered-to-avoid-hoarding-truman-directs-defense-chiefs-to.html | SERVICES ORDERED TO AVOID HOARDING Truman Directs Defense Chiefs to Program Spending and Bar Economic Jolts SERVICES ORDERED TO AVOID HOARDING Spending Program Asked | By Austin Stevens Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/sports-of-the-times-the-big-enigma-someone-named-whitney-quick.html | Sports of The Times The Big Enigma Someone Named Whitney Quick Switch Slightly Confusing | By Arthur Daley | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/steel-group-warned-unfair-criticism-held-hastening-nationalization.html | STEEL GROUP WARNED Unfair Criticism Held Hastening Nationalization of Industry | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/store-sales-show-3-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3 RISE IN NATION Increase Reported for Week Compares With Year Ago  Specialty Trade Up 4 Specialty Sales Up 4 Here | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/ted-m-triumphs-over-favored-quick-fire-at-jamaica-just-after-the.html | Ted M Triumphs Over Favored Quick Fire at Jamaica JUST AFTER THE START OF THE THIRD RACE YESTERDAY | By Joseph C Nicholsthe New York Times | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/their-engagements-are-announced-miss-thiele-fiancee-of-william.html | THEIR ENGAGEMENTS ARE ANNOUNCED MISS THIELE FIANCEE OF WILLIAM KELSO 3D | PhyfeAdpix | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/thomas-f-ryan.html | THOMAS F RYAN | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/transcript-of-general-macarthurs-senate-testimony-on-his-concept-of.html | Transcript of General MacArthurs Senate Testimony on His Concept of the War in Korea WAITING FOR THE NEWS AND THE GENERAL General Finds His Position and That of Joint Chiefs of Staff Were Practically Identical Says Decision Never Came General Orders On Economic Blockade Recites Limits Of His Mission Possible Disposition Of China Troops Never Received Reply to Request Training of Troops In Four Months Does Not Question Presidents Authority Declares He Knows Of No Precedent Former Commander Says No More Subordinate Soldier Has Worn an American Uniform Wake Island Reports Were Not Checked Finds No Policy Change Since Entry of China Never Asked His Views On Far Eastern Matters Reds and Nationalists Wouldnt Mix Afternoon Session Long Examination Is Seen by Morse Definition of Issues Sought by Wiley His Several Commands Are Outlined Had No Jurisdiction Over Korea Area Backs Dulles Program On Japanese Peace Sees Opportunity To Hit Foes BuildUp No Change in Views On Formosa Policy General Declares He Was Misquoted on Use of Chinese Nationalist Troops on Mainland Hopes U N Would Back American | The New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington Bureau | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/truman-backs-odwyer-and-will-not-recall-him.html | Truman Backs ODwyer And Will Not Recall Him | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/un-fails-to-halt-palestine-battle-israelsyria-clash-threatens-to.html | UN FAILS TO HALT PALESTINE BATTLE IsraelSyria Clash Threatens to Engulf Entire Frontier as CeaseFire Is Ignored UN FAILS TO HALT PALESTINE BATTLE | By Sydney Gruson Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/us-urges-un-ban-on-arms-to-peiping-move-in-committee-gets-chilly.html | US URGES UN BAN ON ARMS TO PEIPING Move in Committee Gets Chilly Reception Though Some Nations Back Plan US URGES UN BAN ON ARMS TO PEIPING Others Opposed or Reserved | By Thomas J Hamilton Special To the New York Times | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/valentine-keller.html | VALENTINE KELLER | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/vincent-clark.html | VINCENT CLARK | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/w-h-berry-comic-on-british-stage.html | W H BERRY COMIC ON BRITISH STAGE | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/west-pact-sets-up-a-supreme-council-defense-finance-and-foreign.html | WEST PACT SETS UP A SUPREME COUNCIL Defense Finance and Foreign Ministers Units Are Merged  Heads of State May Sit | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/wheat-corn-rise-as-market-firms-bullish-crop-report-expected-today.html | WHEAT CORN RISE AS MARKET FIRMS Bullish Crop Report Expected Today Soybeans Off and Rye Is Uneven CHICAGO MINNEAPOLIS WINNIPEG KANSAS CITY | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/wider-curbs-ready-on-luxury-housing.html | WIDER CURBS READY ON LUXURY HOUSING | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/william-k-norris.html | WILLIAM K NORRIS | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/women-hit-aggression-connecticut-clubs-federation-backs-u-n-charter.html | WOMEN HIT AGGRESSION Connecticut Clubs Federation Backs U N Charter | Special to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/women-keep-up-blockade-continue-to-halt-hoboken-trucks-where-2.html | WOMEN KEEP UP BLOCKADE Continue to Halt Hoboken Trucks Where 2 Children Died | SPecial to THE NEW YORK TIMES | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-04 | https://www.nytimes.com/1951/05/04/archives/wood-field-and-stream-new-jersey-showing-concern-over-trout-anglers.html | Wood Field and Stream New Jersey Showing Concern Over Trout Anglers Who Follow Hatchery Trucks | By Raymond R Camp | RE0000031511 | 1979-07-02 | B00000300079 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/185-new-buses-for-jersey.html | 185 New Buses for Jersey | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/4th-anta-album-set-for-tomorrow-stars-of-entertainment-world-to-do.html | 4TH ANTA ALBUM SET FOR TOMORROW Stars of Entertainment World to Do Bits at Annual Benefit at the Ziegfeld Theatre Lloyd Nolan Ill Leaves Show DuFor to Present Musical | By Louis Calta | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/7-works-in-premieres-hanson-conducts-new-music-at-eastman-school.html | 7 WORKS IN PREMIERES Hanson Conducts New Music at Eastman School Festival | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/abigail-a-oleson-engaged-to-wed-two-engaged-girls-and-a-bride.html | ABIGAIL A OLESON ENGAGED TO WED TWO ENGAGED GIRLS AND A BRIDE | Special to THE NEW YORK TIMESNewburger | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/abroad-the-common-denominator-in-festival-and-debate-the-pot-and.html | Abroad The Common Denominator in Festival and Debate The Pot and the Kettle Merrie England Again The West Remembers No Easy Choices | By Anne OHare McCormick | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/agency-funds-cut-23-millions-more-house-economy-drive-hits-atomic.html | AGENCY FUNDS CUT 23 MILLIONS MORE House Economy Drive Hits Atomic Board Emergency Outlay and Housing Agriculture Budget Cut DP Fund Cut Deplored | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/arthur-knox-haynes.html | ARTHUR KNOX HAYNES | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/article-1-no-title-action-is-taken-to-set-up-war-information.html | Article 1 No Title Action Is Taken to Set Up War Information Ministry | SWEDEN IN DEFENSE STEPSpecial to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/article-2-no-title-14th-annual-series-of-concerts-at-temple-emanuel.html | Article 2 No Title 14th Annual Series of Concerts at Temple EmanuEl Opens Fourth Program Added EmanuEl Choir Heard Friday Evening Service | By Noel Straus | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/australian-wool-prices-40-below-march-peak.html | Australian Wool Prices 40 Below March Peak | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bar-against-china-upsets-singapore-rubber-export-rules-applied-but.html | BAR AGAINST CHINA UPSETS SINGAPORE Rubber Export Rules Applied but Reds Trade Situation Tends to Counteract Curb | Dispatch of The Times London | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bengurion-honored-at-truman-luncheon.html | BENGURION HONORED AT TRUMAN LUNCHEON | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bonds-and-shares-on-london-market-industrials-continue-advance.html | BONDS AND SHARES ON LONDON MARKET Industrials Continue Advance Despite Profit Taking British Funds Dull | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bonn-claims-lands-lost-through-war-german-document-lists-saar-east.html | BONN CLAIMS LANDS LOST THROUGH WAR German Document Lists Saar East Prussia OderNeisse Area and Soviet Zone | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/books-of-the-times-achieving-the-melting-point-an-orthographic.html | Books of The Times Achieving the Melting Point An Orthographic Idiosyncrasy | By Charles Poore | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/brown-wins-fifth-in-row.html | Brown Wins Fifth in Row | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/bullish-crop-data-fail-to-aid-grains-market-goes-off-despite-dark.html | BULLISH CROP DATA FAIL TO AID GRAINS Market Goes Off Despite Dark Outlook for Winter Wheat After HalfHearted Rally | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/canada-to-recruit-another-brigade.html | CANADA TO RECRUIT ANOTHER BRIGADE | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/carolina-scientists-to-accept-negroes.html | CAROLINA SCIENTISTS TO ACCEPT NEGROES | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/charles-m-metzler.html | CHARLES M METZLER | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/charles-w-birely.html | CHARLES W BIRELY | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/chinese-push-drive-for-soviet-amity.html | CHINESE PUSH DRIVE FOR SOVIET AMITY | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/cincinnati-trips-brooks-by-54-in-26hit-battle-at-ebbets-field-a.html | Cincinnati Trips Brooks by 54 in 26Hit Battle at Ebbets Field A MOMENT OF APPREHENSION IN EBBETS FIELD | By Louis Effratthe New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/colombia-gets-us-credit.html | Colombia Gets US Credit | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/cordelia-seeley-fiancee-wynnewood-pa-girl-will-be-bride-of-edward-o.html | CORDELIA SEELEY FIANCEE Wynnewood Pa Girl Will Be Bride of Edward O Nobbe | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/council-of-europe-renounces-aim-of-federation-as-british-oppose-it.html | Council of Europe Renounces Aim Of Federation as British Oppose It The Council of Europe Renounces Its Hope for Federated Continent | By Lansing Warren Special To the New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/delaware-pilots-elect.html | Delaware Pilots Elect | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/detroit-club-honors-mcgohey.html | Detroit Club Honors McGohey | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/dr-samuel-devan-defense-aide-dies-analyst-with-the-library-of.html | DR SAMUEL DEVAN DEFENSE AIDE DIES Analyst With the Library of Congress Directed General Commission on Chaplains | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/educators-stress-tasks-for-defense-activity-of-american-council-in.html | EDUCATORS STRESS TASKS FOR DEFENSE Activity of American Council in Manpower and Research Outlined at 34th Session NEW PRESIDENT INSTALLED Arthur S Adams Takes Office Urges Schooling Program for Military Trainees Cooperation Next Step Piped Over the Side | By Bess Furman Special To the New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/election-called-in-ireland-may-30-after-split-in-costellos.html | Election Called in Ireland May 30 After Split in Costellos Coalition ELECTION IS CALLED IN IRELAND MAY 30 | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/family-week-aims-at-stronger-bonds-interfaith-observance-begins.html | FAMILY WEEK AIMS AT STRONGER BONDS Interfaith Observance Begins TomorrowTruman Hails Project in World Crisis Missions Conference Closing Bazaar to Aid Education Masonic Services Nurses Service Tomorrow Convention to Hear Donegan Christian Science Topic transgressions so iniquity shall not be your ruin Ez 1830 Called to Pastorate Masses for Marys Day | By Preston King Sheldon | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/fashions-summer-hats-are-both-high-in-style-and-low-in-price-velvet.html | Fashions Summer Hats Are Both High in Style and Low in Price Velvet Stands Out as Most Popular Fabric With Veilings Next Little Hat Is Tops | By Dorothy ONeill | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/fights-new-york-sales-tax.html | Fights New York Sales Tax | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/first-woman-to-receive-a-princeton-fellowship.html | First Woman to Receive A Princeton Fellowship | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ford-grant-t0-aid-radio-education-300000-award-set-up-for-public.html | FORD GRANT T0 AID RADIO EDUCATION 300000 Award Set Up for Public Series in 5 Fields on Bicycle Network Cover 5 Broad Fields Network Widely Hailed Dollar Asks Voiding of Curb | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/forrestal-memorial-set-princeton-gets-28296-check-to-set-up-a.html | FORRESTAL MEMORIAL SET Princeton Gets 28296 Check to Set Up a Living Honor | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/frederick-j-morhart.html | FREDERICK J MORHART | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/galletta-gains-semifinals-in-richardson-golf-concluding-a-round-in.html | Galletta Gains SemiFinals in Richardson Golf CONCLUDING A ROUND IN GOLF TOURNAMENT | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/general-board-is-dead-historic-naval-body-has-died-quietly-but-in.html | General Board Is Dead Historic Naval Body Has Died Quietly But in Its Time Has Served Large Ends Another Significant Change Prestige in World War II | By Hanson W Baldwin | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/george-m-shultis.html | GEORGE M SHULTIS | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/german-reds-defy-ban-on-arms-vote-communists-go-underground-in.html | GERMAN REDS DEFY BAN ON ARMS VOTE Communists Go Underground in Drive to Obtain Support for a Plebiscite in West Propaganda Use Planned Travel Corbs Possible | By Drew Middleton Special To the New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/gi-dies-in-hong-kong-crash.html | GI Dies in Hong Kong Crash | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/gop-loses-senate-fight-for-open-macarthur-inquiry-gop-loses-fight.html | GOP Loses Senate Fight For Open MacArthur Inquiry GOP LOSES FIGHT FOR OPEN HEARING Lattimore Mentioned | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/henry-c-wellman.html | HENRY C WELLMAN | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/herbert-holton-long-at-ccny-faculty-member-for-40-years-before.html | HERBERT HOLTON LONG AT CCNY Faculty Member for 40 Years Before Retiring DiesLeader in Promotion of Athletics | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/james-s-watson.html | JAMES S WATSON | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/jersey-bus-strike-ends.html | Jersey Bus Strike Ends | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/jersey-manufactures-elect.html | Jersey Manufactures Elect | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/john-a-napp.html | JOHN A NAPP | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/john-r-fearnow.html | JOHN R FEARNOW | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/julia-townsend-wed-in-princeton-chapel.html | JULIA TOWNSEND WED IN PRINCETON CHAPEL | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/kaiser-lays-off-6500-tooling-for-c119-planes-brings-willow-run.html | KAISER LAYS OFF 6500 Tooling for C119 Planes Brings Willow Run Shutdown | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lawyer-penalized-in-ballot-frauds.html | LAWYER PENALIZED IN BALLOT FRAUDS | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/legislature-ends-session-in-jersey-defense-health-and-education.html | LEGISLATURE ENDS SESSION IN JERSEY Defense Health and Education Bills Passed but Jobless Aid Rise Is Defeated Sly Appointment Confirmed Administration Bill Passed Proposals That Lost Out | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/leroy-f-olofson.html | LEROY F OLOFSON | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/letters-to-the-times-future-of-the-schuman-plan-success-of-pool.html | Letters to The Times Future of the Schuman Plan Success of Pool Questioned in View of Developments in West Germany Political Opposition Recent Legislation General Dawes Interest in Mayas Conditions in Midtown More Concern Asked of City Officials in Clearing Area Stamps for Sales and Excise Taxes | CHARLES UPSON CLARKTJ McINERNEY | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lie-sees-mideast-world-peace-key-un-chief-back-from-trip-says-world.html | LIE SEES MIDEAST WORLD PEACE KEY UN Chief Back From Trip Says World Cannot Be Secure as Long as Area Is in Turmoil | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lights-up-scores-in-jamaica-race-paying-1870-colt-defeats-mucho-mas.html | LIGHTS UP SCORES IN JAMAICA RACE Paying 1870 Colt Defeats Mucho Mas by 1 Lengths 13 in Firenze Today Two In Row for Hettinger Lithe to Carry 117 Pounds | By Joseph C Nichols | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/london-fog-and-rain-mar-opening-of-festivals-centerpiece-by-king.html | London Fog and Rain Mar Opening Of Festivals Centerpiece by King Grear Exhibition on South Bank of Thames Draws Only 20820 on First DayDome of Discovery Proves Big Attraction | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/lopat-of-bombers-trips-browns-81-gains-4th-straight-as-yanks-win.html | LOPAT OF BOMBERS TRIPS BROWNS 81 Gains 4th Straight as Yanks Win 6th in Row and Take LeadMantle Homers Lopat Yields Eight Hits Rizzuto Gets Single | By James P Dawson Special To the New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ludwig-wielich.html | LUDWIG WIELICH | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/maglies-onehitter-for-giants-downs-pirates-dodgers-lose-yanks-win.html | Maglies OneHitter for Giants Downs Pirates Dodgers Lose Yanks Win FOUR HOME RUNS MARK 51 VICTORY Thomson Irvin Thompson and Jorgensen Connect as the Giants Defeat Pirates CASTIGLIONE GETS TRIPLE His LeadOff Blow Is Only Hit Off MaglieDurocher Sends Bamberger to Ottawa Retires Eighteen in Row Pettit Makes Debut | By Joseph M Sheehan | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/marthur-story-gets-front-page-in-paris.html | MARTHUR STORY GETS FRONT PAGE IN PARIS | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/marthur-testifies-marshall-overruled-joint-chiefs-on-limiting-china.html | MARTHUR TESTIFIES MARSHALL OVERRULED JOINT CHIEFS ON LIMITING CHINA PEACE TALKS SAYS MAIN ENEMY IS COMMUNISM NOT RUSSIA 2 POINTS AT ISSUE Chiefs Opposed Talk of UN Seat Formosa General Says TRUMAN IS ATTACKED MacArthur Denies Ban on Intelligence Aid Calls Charge Tommyrot THE GENERAL FACES THE FLASHBULB BRIGADE MARSHALLS VETO TOLD BY MARTHUR Refuses to Accept Gag Communism Held Main Foe General Defends Giving Views Would Give Public the Facts Bombing Russians Opposed Amazed How Wise I Was | By William S White Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/members-of-the-two-senate-committees-holding-inquiry-on-macarthur.html | Members of the Two Senate Committees Holding Inquiry on MacArthur Removal | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/miss-helen-denny-married-in-jersey-has-4-attendants-at-wedding-to.html | MISS HELEN DENNY MARRIED IN JERSEY Has 4 Attendants at Wedding to Wesley G Woodman in South Orange Church McGowanLyle HillDohms | Special to THE NEW YORK TIMESBuschke | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/miss-mm-fletcher-to-be-bride-june-16-betrothed-to-kennith-f-hite.html | MISS MM FLETCHER TO BE BRIDE JUNE 16 Betrothed to Kennith F Hite Who Will Be Graduated From West Point Next Month | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/moran-jury-hears-of-96-weber-visits-witnesses-in-perjury-trial-call.html | MORAN JURY HEARS OF 96 WEBER VISITS Witnesses in Perjury Trial Call Him Familiar Figure in ExOfficials Office MORAN JURY HEARS OF 96 WEBER VISITS Told to Send Him In | By Richard H Parke | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-eh-thompson.html | MRS EH THOMPSON | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-frederic-p-kelley.html | MRS FREDERIC P KELLEY | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-p-madeirajr-active-in-welfare-wife-of-philadelphia-banker-aided.html | MRS P MADEIRAJR ACTIVE IN WELFARE Wife of Philadelphia Banker Aided Mentally Ill Wrote Wage BillsDies at 61 | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-wa-manchee-a-leader-in-newark.html | MRS WA MANCHEE A LEADER IN NEWARK | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/mrs-zr-higgs.html | MRS ZR HIGGS | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/nassau-to-fight-plan.html | Nassau to Fight Plan | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/national-dairy-files-on-30000000-issue.html | NATIONAL DAIRY FILES ON 30000000 ISSUE | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/new-high-in-imports-from-latinamerica.html | NEW HIGH IN IMPORTS FROM LATINAMERICA | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/new-hospital-unit-ready-at-greenwich.html | NEW HOSPITAL UNIT READY AT GREENWICH | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/new-israelisyrian-fighting-breaks-out-after-ceasefire-each-side.html | New IsraeliSyrian Fighting Breaks Out After CeaseFire Each Side Accuses Other of Having Violated Brief Truce Arranged Earlier in Day in UN Supervisory Commission ISRAEL SYRIA FIGHT A NEW AFTER TRUCE Syrians Accuse Israel | By Sydney Gruson Special To the New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/news-of-food-schraffts-helps-mutual-life-insurance-celebrate-first.html | News of Food Schraffts Helps Mutual Life Insurance Celebrate First Year of Morning Coffee Fills Need Peculiar to City On an Aromatic Tour Home Bread Popular | By Jane Nickerson | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/nicaragua-grants-fishing-righ.html | Nicaragua Grants Fishing Righ | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/no-network-loss-due-inc-bs-plan-prospective-buyer-of-abc-would.html | NO NETWORK LOSS DUE INC BS PLAN Prospective Buyer of ABC Would Resell the American Radio Chain as Package NEGOTIATIONS UNDER WAY Columbia Would Need Only 3 of 5 TV Stations Involved in 28000000 Purchase Limits on Ownership Irony in Deal Is Seen | By Jack Gould | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/official-says-bombs-cant-halt-railroads.html | OFFICIAL SAYS BOMBS CANT HALT RAILROADS | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/older-folk-exhibit-creative-skills-in-hobbies-as-artists-and.html | Older Folk Exhibit Creative Skills In Hobbies as Artists and Artisans A PREVIEW OF HOBBY SHOW FOR OLDER PEOPLE | The New York Times by Ernest Sisto | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/overskirts-added-to-summer-frocks-scarfpanels-also-introduce-a.html | OVERSKIRTS ADDED TO SUMMER FROCKS ScarfPanels Also Introduce a Fullness to the Collection Shown by Maggy Rouff | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/paul-f-cranston-46-philadelphia-editor.html | PAUL F CRANSTON 46 PHILADELPHIA EDITOR | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/plans-to-reactivate-fort-hancock-acclaimed-by-lonely-guardsmen-a.html | Plans to Reactivate Fort Hancock Acclaimed by Lonely Guardsmen A PAIR OF LONELY COAST GUARDSMEN | The New York Times | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/princeton-checks-dartmouth-10-to-6-sisler-takes-league-test-as.html | PRINCETON CHECKS DARTMOUTH 10 TO 6 Sisler Takes League Test as Reydel and Prior Excel Brown Trips Army Nine | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/publisher-says-some-newspapers-stir-up-macarthur-emotionalism-john.html | Publisher Says Some Newspapers Stir Up MacArthur Emotionalism John Cowles of Minneapolis Declares Them Irresponsible and Says They Face Hard Times Unless They Change Formula | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/pullycorcoran.html | | PullyCorcoran | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/ridgway-tells-foe-to-end-futile-war-warns-enemy-soldiers-they-face.html | RIDGWAY TELLS FOE TO END FUTILE WAR Warns Enemy Soldiers They Face Further Mass Slaughter and Ruination of Korea RIDGWAY TELLS FOE TO END FUTILE WAR Sees Only One Uncertainty | By Murray Schumach Special To the New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/rugg-whose-texts-drew-wide-criticism-to-retire-from-teachers.html | Rugg Whose Texts Drew Wide Criticism To Retire From Teachers College Faculty | Blackstone Studios | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/salvage-attempt-delayed.html | Salvage Attempt Delayed | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sea-cooks-to-back-progressive-party-expelled-cio-union-votes-to.html | SEA COOKS TO BACK PROGRESSIVE PARTY Expelled CIO Union Votes to Help Independent Group an Peace Objective Little Mans Party Urged CIO Expelled the Union | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/senate-vote-unanimous-to-double-marine-corps.html | Senate Vote Unanimous To Double Marine Corps | By the United Press | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sharkey-to-urge-nonresident-tax-council-resolution-will-ask-1on.html | SHARKEY TO URGE NONRESIDENT TAX Council Resolution Will Ask 1 on Wages to Repeal Sales Levy Raise City Pay SHARKEY TO URGE NONRESIDENT TAX Sharkeys Candidacy Noted | By Paul Crowell | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sol-lesser-joins-warner-bidders-producerfinancier-expected-to.html | SOL LESSER JOINS WARNER BIDDERS ProducerFinancier Expected to Contribute 1000000 to Group Headed by Lurie | By Thomas F Brady Special To the New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/strike-vote-10-to-1-in-western-union-wage-rise-of-25-cents-an-hour.html | STRIKE VOTE 10 TO 1 IN WESTERN UNION Wage Rise of 25 Cents an Hour Demanded by Division of Commercial Telegraphers | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/swedish-mills-plan-rise-cartel-anounces-newsprint-will-go-up-in.html | SWEDISH MILLS PLAN RISE Cartel Anounces Newsprint Will Go Up in Second Half Year | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/sworn-as-us-attorney-grover-c-richman-jr-takes-oath-as-prosecutor.html | SWORN AS US ATTORNEY Grover C Richman Jr Takes Oath as Prosecutor for Jersey | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/televised-mass-planned-archbishop-cushing-of-boston-announces-the.html | TELEVISED MASS PLANNED Archbishop Cushing of Boston Announces the Innovation | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/threat-of-inflation-is-seen-continuing.html | THREAT OF INFLATION IS SEEN CONTINUING | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/trenton-alumni-to-cite-engineer.html | Trenton Alumni to Cite Engineer | Special to THE WALL YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/un-population-unit-adjourns.html | UN Population Unit Adjourns | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/un-statistical-unit-to-meet.html | UN Statistical Unit to Meet | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/us-british-talks-on-japan-advance-definite-progress-is-reported.html | US BRITISH TALKS ON JAPAN ADVANCE Definite Progress Is Reported After a TenDay Session on Treaty Differences USBRITISH TALKS ON JAPAN ADVANCE | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/us-sees-approval-of-red-china-curbs.html | US SEES APPROVAL OF RED CHINA CURBS | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/us-urged-to-start-new-sprint-inquiry-celler-group-asks-attorney.html | US URGED TO START NEW SPRINT INQUIRY Celler Group Asks Attorney General to Seek Evidence of Price Fixing Allocations TAKES IN CANADIAN MILLS Use of Sovereignty to Refuse Giving Data on Commerce in the Product Scored World Shortage Cited Canadian Sovereignty Invoked | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/us-widens-curbs-on-building-autos-to-conserve-steel-big-apartments.html | US WIDENS CURBS ON BUILDING AUTOS TO CONSERVE STEEL Big Apartments Homes Over 35000 and Projects Taking Above 25 Tons Affected AUTHORITY NOW REQUIRED Production Officials Impose a New 5 Cut on Metals Use for CarsAnother Slash Due Signs Over 5000 Banned Over Practically All Types US WIDENS CURBS ON BUILDING CARS Light Trucks Also Cut WilcoxGay Leases Plant Changes Sales SetUp | By Charles E Egan Special To the New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/vincent-e-flynn.html | VINCENT E FLYNN | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/waldensian-moderator-dies.html | Waldensian Moderator Dies | Religious News Service | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/west-distrusts-new-grormyko-bid-soviet-offers-to-accept-us-agenda.html | WEST DISTRUSTS NEW GRORMYKO BID Soviet Offers to Accept US Agenda if Russian Wording on Arms Cut Is Employed Gromykos Aim Clarified | By Cl Sulzberger Special To the New York Times | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/wholesale-index-off-01-in-week-fractional-decrease-is-scored-as.html | WHOLESALE INDEX OFF 01 IN WEEK Fractional Decrease Is Scored as Meats Rise 08 to 2791 of 26 Average | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/wintersenglund.html | WintersEnglund | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/womens-city-club-group-protests-manner-of-macarthur-dismissal.html | Womens City Club Group Protests Manner of MacArthur Dismissal Stormy Session Is Held Over Wording of the Resolution Attacking Truman Move Dispute Over Wording Durante Ends Quarrel | Guida | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/wood-field-and-stream-warm-and-dry-weather-expected-to-lure-fly.html | Wood Field and Stream Warm and Dry Weather Expected to Lure Fly Fishermen to Catskill Streams | By Raymond R Camp | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/worry-over-peril-to-codes-quieted-russell-gives-reassurance-denying.html | WORRY OVER PERIL TO CODES QUIETED Russell Gives Reassurance Denying Bradley Objected to Published Message Clarification on Bradley | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-05 | https://www.nytimes.com/1951/05/05/archives/yonkers-wagering-sets-harness-mark.html | YONKERS WAGERING SETS HARNESS MARK | Special to THE NEW YORK TIMES | RE0000031512 | 1979-07-02 | B00000300080 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/174000-words-recorded-in-the-3day-hearings.html | 174000 Words Recorded In the 3Day Hearings | By the United Press | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/21-yankee-blows-whip-browns-176-bombers-count-ten-times-in.html | 21 YANKEE BLOWS WHIP BROWNS 176 Bombers Count Ten Times in ThirdBrown MDougald Jensen Drive Homers 21 YANKEE BLOWS WHIP BROWNS176 Collins Runs for Mize Shea on Mound Today | By James P Dawson Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/2500-in-greenwich-dedicate-hospital-4750000-structure-long-in-the.html | 2500 IN GREENWICH DEDICATE HOSPITAL 4750000 Structure Long in the Planning Stage is Now Ready for Occupancy | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/365-ways-to-enjoy-a-new-york-year.html | 365 Ways to Enjoy a New York Year | By Joseph Wood Krutch | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/4th-annual-fete-for-cancer-center-matrons-active-in-forthcoming.html | 4TH ANNUAL FETE FOR CANCER CENTER MATRONS ACTIVE IN FORTHCOMING CHARITY EVENTS | Hal Phyfe | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/a-guide-to-vacation-planning-choice-up-to-tourist-northeast-maine.html | A GUIDE TO VACATION PLANNING Choice Up to Tourist NORTHEAST MAINE NEW HAMPSHIRE VERMONT MASSACHUSETTS RHODE ISLAND CONNECTICUT NEWYORK NEW JERSEY PENNSYLVANIA MIDSOUTH SOUTH GREAT LAKES CENTRAL STATES ROCKY MOUNTAINS A GUIDE TO VACATION PLANNING PACIFIC COAST THE SOUTHWEST | By Paul Showersgreat Northern Railwayjaskulswi From Monkmeyergreat Northern Railway | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/a-house-by-the-side-of-the-highway-the-motel-is-fast-becoming-a.html | A HOUSE BY THE SIDE OF THE HIGHWAY The Motel Is Fast Becoming a Thing of Chromium Furniture Fancy Plumbing Swimming Poolsand Breakfast in Bed All Kinds of Service Luxury Style Owners Worries Management Problems | By Gardner Soule | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/a-korean-war-hero-decorated.html | A KOREAN WAR HERO DECORATED | The New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/abstraction-camera-versus-brush-two-sculptures-thirtyfive-years.html | ABSTRACTION CAMERA VERSUS BRUSH TWO SCULPTURES THIRTYFIVE YEARS APART | By Aline B Louchheim | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/accident-cost-hits-27-billions-yearly-insurance-industry-reports.html | ACCIDENT COST HITS 27 BILLIONS YEARLY Insurance Industry Reports 40000000 ManDays Lost or Years Work for 134000 Individual Big Concern | By Thomas P Swift | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/according-to-the-communist-pattern.html | According to the Communist Pattern | By Dana Adams Schmidt | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/acute-shortage-of-nurses-likely-to-become-critical-deficit-of-49000.html | Acute Shortage of Nurses Likely to Become Critical Deficit of 49000 by 54 Seen as Demand for Services Rises Steadily in US Rise In Demands Cited Mobilization Also a Factor | By Howard A Rusk Md | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/adelphi-trackmen-first-win-greater-new-york-college-meetkings-point.html | ADELPHI TRACKMEN FIRST Win Greater New York College MeetKings Point Second | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/adirondack-peaks-the-twisting-bed-of-the-ausable-river.html | ADIRONDACK PEAKS THE TWISTING BED OF THE AUSABLE RIVER | By Lucille Dee Rubinphilip Gendreau | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/again-its-home-sweet-home-home-sweet-home.html | Again Its Home Sweet Home Home Sweet Home | By Agnes Rogers | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/albert-wilkes.html | ALBERT WILKES | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/all-business-men-are-spies-in-eyes-of-the-satellites-few-foreigners.html | ALL BUSINESS MEN ARE SPIES IN EYES OF THE SATELLITES Few Foreigners Are Now Venturing Behind Iron Curtain in Looking for Trade Swiss and Swedes Trade Statistics Are a Weapon | By John MacCormac Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/all-egyptians-await-kings-wedding-today.html | ALL EGYPTIANS AWAIT KINGS WEDDING TODAY | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/along-the-highways-and-byways-of-finance-profit-14290-big-blocks.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Profit 14290 Big Blocks Wall Street Chatter | By Robert H Fetridge | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/amusement-park-to-open-in-queens-relics-of-old-new-york.html | AMUSEMENT PARK TO OPEN IN QUEENS RELICS OF OLD NEW YORK | The New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/an-orchard-for-research-and-experiment-scene-from-an-eightyacre.html | AN ORCHARD FOR RESEARCH AND EXPERIMENT SCENE FROM AN EIGHTYACRE FRUIT PLANTING | GottschoSchleisner | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/and-multiply-and-replenish-the-earth.html | And Multiply and Replenish the Earth | By Wendell Johnson | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/andover-conquers-lynn-classical-51-wins-behind-duffys-onehit.html | ANDOVER CONQUERS LYNN CLASSICAL 51 Wins Behind Duffys OneHit PitchingLawrenceville Halts Blair Nine 90 | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/anne-bobis-to-be-bride-fiancee-of-w-raymond-mann-jr-both-attend.html | ANNE BOBIS TO BE BRIDE Fiancee of W Raymond Mann Jr Both Attend Catholic U | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/annexes-14-events-the-summaries.html | Annexes 14 Events THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/antisoviet-units-plan-joint-fight-organization-of-separatists-from.html | ANTISOVIET UNITS PLAN JOINT FIGHT Organization of Separatists From NonRussian Minorities Demand Autonomy Attitude to Emigres Not Clear | By Harry Schwartz | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/army-beats-n-y-u-and-columbia-by-wide-margin-in-track-meet-cadets.html | Army Beats N Y U and Columbia By Wide Margin in Track Meet Cadets Get 110 16 Points to 37 13 for Violet and 25 for LionsWin Also in Lacrosse and Tennis Matches Summaries of the Meet | By William J Briordy Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/army-pay-center-to-cost-20-million-work-will-start-in-2-months-on.html | ARMY PAY CENTER TO COST 20 MILLION Work Will Start in 2 Months on Building at Indianapolis for All Finance Services | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/around-lancaster-fine-food-is-a-specialty-in-the-amish-country.html | AROUND LANCASTER Fine Food Is a Specialty In the Amish Country Farmer Markets | By Harold L Roth | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/around-the-garden-on-the-increase-planting-for-fragrance-blossoms.html | AROUND THE GARDEN On the Increase Planting for Fragrance Blossoms to Fruit An Early Succession Top Size Repairs and Rejuvenation | By Dorothy H JenkinsgottschoSchleisner | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/article-3-no-title.html | Article 3  No Title | By Virginia Popephotographed By John Engstead Hats Courtesy of Mary Kay Kerwin Shoes Stylemaster Joyce and Cobblers | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/article-7-no-title.html | Article 7  No Title | Josef Muench Pinney from Monkmeyer Canadian National Railways | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/artists-evolution-the-development-of-jacques-lipchitz-newcomers.html | ARTISTS EVOLUTION The Development of Jacques Lipchitz Newcomers From Beyond the Hudson Stages of Growth Translated Experience Newcomers Second Show | By Howard Devree | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/assault-on-the-soil-insects-must-be-checked-before-damage-is-done.html | ASSAULT ON THE SOIL Insects Must Be Checked Before Damage Is Done Control Measures LongRange Program Where They Thrive | By Louis Pyenson | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/atlantic-convoy.html | Atlantic Convoy | JAMES KELLY | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/augustus-flagg-doty.html | AUGUSTUS FLAGG DOTY | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/aunt-cissy-from-williamsburg-basis-for-selection-past-performances.html | AUNT CISSY FROM WILLIAMSBURG Basis for Selection Past Performances AUNT CISSY FROM WILLIAMSBURG TELLS ALL Some Confessions Hard Worker | By Harry Gilroy | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/austria-to-elect-president-today-new-executive-will-be-chosen-by.html | AUSTRIA TO ELECT PRESIDENT TODAY New Executive Will Be Chosen by Direct Vote for First Time in Life of Republic No Neutrality Seen for Iraq | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/automobiles-plans-a-family-council-is-a-good-preliminary-to-the.html | AUTOMOBILES PLANS A Family Council Is a Good Preliminary To the Summer Vacation Trip Division of Labor A Days Drive | By Bert Pierce | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/aviation-capacity-domestic-airlines-prepared-for-increase-in-travel.html | AVIATION CAPACITY Domestic Airlines Prepared for Increase In Travel Loads This Summer More Flights More Coaches FELLOWSHIPS | By Frederick Graham | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/baltimore-to-go-to-polls-tuesday-in-lack-of-issues-electorate-is.html | BALTIMORE TO GO TO POLLS TUESDAY In Lack of Issues Electorate Is Asked to Choose Between Truman and MacArthur Independents a Factor Democratic Defection | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/barbara-oneil-engaged-westport-music-supervisor-to-be-bride-of-john.html | BARBARA ONEIL ENGAGED Westport Music Supervisor to Be Bride of John F De Groot Jr | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/beastly-impressions-a-ready-compendium-of-smalltalk-for-a.html | Beastly Impressions A ready compendium of smalltalk for a springtime trip to the Zoo | Compiled by Frances Rodman | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/beckgrano.html | BeckGrano | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bella-heineman-dies-in-air-crash-plane-of-aviation-instructor-hits.html | BELLA HEINEMAN DIES IN AIR CRASH Plane of Aviation Instructor Hits High Tension Wire on Flight With a Pupil | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/benefit-on-may-17-helps-youth-flahooley-performance-aids.html | BENEFIT ON MAY 17 HELPS YOUTH UNIT Flahooley Performance Aids Riverdale Associations Work Among Neglected Youth | Llewellyn Ransom | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/benefit-rise-seen-in-lieu-of-more-pay-many-big-companies-reported.html | BENEFIT RISE SEEN IN LIEU OF MORE PAY Many Big Companies Reported Studying Expansion of Their Welfare and Pension Plans | By Alfred R Zipser Jr | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bengurion-man-on-a-mountain-top-the-israeli-premier-is-a-man-few.html | BenGurion Man on a Mountain Top The Israeli Premier is a man few people know yet he his the unrivaled leader of his country Man on the Mountain Top | By Flora Lewis | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/berlin-steel-man-jailed-court-finds-he-aided-transfer-of-goods-to.html | BERLIN STEEL MAN JAILED Court Finds He Aided Transfer of Goods to East Illegally | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/best-end-report-among-the-stars-in-the-anta-album.html | BEST END REPORT AMONG THE STARS IN THE ANTA ALBUM | By Wa Darlingtonvandamm | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/beverly-krock-engaged-worcester-mass-girl-will-be-married-to.html | BEVERLY KROCK ENGAGED Worcester Mass Girl Will Be Married to Herbert S Gold | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/big-doings-out-west-a-secluded-chalet-in-the-mountains-of-montana.html | BIG DOINGS OUT WEST A SECLUDED CHALET IN THE MOUNTAINS OF MONTANA | By Marshall Spraguejosef Munench | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/birthdays-with-cardinal-spellman-shares-his-62d-with-mayborn-boys.html | BIRTHDAYS WITH CARDINAL Spellman Shares His 62d With MayBorn Boys at Lincoln Hall | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bolandbourg.html | BolandBourg | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bonn-to-eye-vote-of-pronazis-today-ballot-in-lower-saxony-seen-as-a.html | BONN TO EYE VOTE OF PRONAZIS TODAY Ballot in Lower Saxony Seen as a Gauge of Sentiment in Germany at Present | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/boxer-bang-away-best-at-doylestown-variety-group-awards.html | BOXER BANG AWAY BEST AT DOYLESTOWN VARIETY GROUP AWARDS | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/brazil-seeks-sulphur-government-plans-for-survey-of-native-supplies.html | BRAZIL SEEKS SULPHUR Government Plans for Survey of Native Supplies | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bridge-ingenious-bids-players-in-suburbs-are-experts-as-two-lively.html | BRIDGE INGENIOUS BIDS Players in Suburbs Are Experts as Two Lively Hands Amply Demonstrate Chance for South QUESTION ANSWER | By Albert H Morehead | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/bridges-to-daytona-on-the-edge-of-the-atlantic.html | BRIDGES TO DAYTONA ON THE EDGE OF THE ATLANTIC | By Ce Wrightharry Burstein | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/britains-festival-lifts-all-spirits-people-long-depressed-show.html | BRITAINS FESTIVAL LIFTS ALL SPIRITS People Long Depressed Show Change of Temper Surprising Even to Themselves Sinking in the Streets | By Martin S Ochs Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/brooklyn-college-to-mark-21st-year-king-and-queen-of-brooklyn.html | BROOKLYN COLLEGE TO MARK 21ST YEAR KING AND QUEEN OF BROOKLYN COLLEGE | Schatz | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/brooks-trip-reds-by-128-blasting-five-home-runs-dodger-catcher.html | Brooks Trip Reds by 128 Blasting Five Home Runs DODGER CATCHER HAILED BY TEAMMATES AFTER HIS HOMER | By Louis Effratthe New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/burdens-of-rearmament-weigh-heavily-on-europe-wilsons-visit.html | BURDENS OF REARMAMENT WEIGH HEAVILY ON EUROPE Wilsons Visit Highlights the Differences Between Her Economic Problems and Ours Financial Comparisons Tighter Pinch in Europe Effect of US Debate | By Harold Callender Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/by-way-of-report-mayhem-and-romance.html | BY WAY OF REPORT MAYHEM AND ROMANCE | By Ah Weiler | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/c-barber-73-dies-insurance-officer-general-agent-for-equitable-life.html | C BARBER 73 DIES INSURANCE OFFICER General Agent for Equitable Life Since 1901 Was Active in Chicago Episcopal Groups | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/call-to-hotrod-youth-westchester-rally-will-show-what-unsafe.html | CALL TO HOTROD YOUTH Westchester Rally Will Show What Unsafe Driving Does | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |

| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/calls-radio-instructors-signal-corps-seeks-civilians-for-center-in.html | CALLS RADIO INSTRUCTORS Signal Corps Seeks Civilians for Center in New Jersey | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/camille-compton-to-become-bride-three-girls-whose-engagements-are.html | CAMILLE COMPTON TO BECOME BRIDE THREE GIRLS WHOSE ENGAGEMENTS ARE MADE KNOWN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/carolyn-alexander-to-be-bride-in-july.html | CAROLYN ALEXANDER TO BE BRIDE IN JULY | Special to THE NEW YORK TIMESPhotoCrafters | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/child-to-mrs-harry-b-mathews.html | Child to Mrs Harry B Mathews | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/chinese-are-repulsed-but-battle-isnt-over-spring-offensive.html | CHINESE ARE REPULSED BUT BATTLE ISNT OVER SPRING OFFENSIVE | By Hanson W Baldwin | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/chinese-outside-china.html | Chinese Outside China | By Foster Hailey | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/city-doctors-dream-is-life-in-the-ozarks.html | CITY DOCTORS DREAM IS LIFE IN THE OZARKS | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/cleveland.html | Cleveland | Special to The New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/coast-districting-stirs-house-group-subcommittee-decides-to-go-to.html | COAST DISTRICTING STIRS HOUSE GROUP Subcommittee Decides to Go to California to Investigate Alleged Gerrymanders Federal Veto Is Sought PopulationRange Set | By Cp Trussell Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/colemanhouseman.html | ColemanHouseman | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/college-brought-to-gis-in-europe-higher-education-is-provided-by.html | COLLEGE BROUGHT TO GIS IN EUROPE Higher Education Is Provided by University of Maryland 4000 in Classes | By Farnsworth Fowle Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/columbia-downs-holy-cross7-to-4-4-runs-in-second-help-lions.html | COLUMBIA DOWNS HOLY CROSS7 TO 4 4 Runs in Second Help Lions Celebrate Coakley Day Powers Batting Star | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/commitments-for-fall-and-winter-shoes-are-retarded-by-price-order.html | Commitments for Fall and Winter Shoes Are Retarded by Price Order Uncertainty | By William M Freeman | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/complacency-held-brake-on-defense-mobilization-assistant-urges.html | COMPLACENCY HELD BRAKE ON DEFENSE Mobilization Assistant Urges Cooperation of Education Council in Many Fields High Production Rate Cited For Research Plan Changes To Head YWCA Fund Drive | By Bess Furmal Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/conservation-western-trees-fight-to-save-the-sugar-pines-is.html | CONSERVATION WESTERN TREES Fight to Save the Sugar Pines Is Approaching A Heated Climax Congressmans Report UNNECESSARY GHOSTS GRAZING PROBLEM FROM THE MAIL BAG | By John Bertramrognan Studios | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/country-in-the-city.html | Country in the City | NEW YORK TIMES photographs by Sam Falk | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/court-ruling-here-strikes-new-blow-at-double-parking-holds-violator.html | COURT RULING HERE STRIKES NEW BLOW AT DOUBLE PARKING Holds Violator Is Liable for Damage to a Car Moving From Space at Curb MAY AFFECT CITY POLICY Insurers Are Likely to Appeal and Prod Mayor to Act on Traffic Relief Program Affirmed Without Opinion Car Door Damaged NEW LIABILITY PUT ON DOUBLE PARKING | By Joseph C Ingraham | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/crime-and-punishment.html | Crime and Punishment | By John N Hazard | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/daniel-bergen.html | DANIEL BERGEN | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/darks-hit-decides-a-pirate-dives-into-field-box-for-spectacular.html | DARKS HIT DECIDES A PIRATE DIVES INTO FIELD BOX FOR SPECTACULAR CATCH | By John Drebingerthe New York Times BY MEYER LIEHOWITZ | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dawson-c-heron-miss-talcott-wed-student-at-yale-law-takes-vassar.html | DAWSON C HERON MISS TALCOTT WED Student at Yale Law Takes Vassar Alumna as Bride in Brookfield Conn Church | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/de-grootball.html | De GrootBall | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/defense-department-file-provided-for-macarthur.html | Defense Department File Provided for MacArthur | By the United Press | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/detroit-planning-speed-boat-tests-inboard-regatta-and-marine-parade.html | DETROIT PLANNING SPEED BOAT TESTS Inboard Regatta and Marine Parade Listed for Citys 250th Birthday Fete | By Clarence E Lovejoy | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dinnersteinfriehling.html | DinnersteinFriehling | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/distillers-to-fight-output-suspension-expected-to-appear-in-force.html | DISTILLERS TO FIGHT OUTPUT SUSPENSION Expected to Appear in Force in Washington Tomorrow in Opposition to Proposal Grain Returned for Feed | By John Stuart | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dividend-tax-bill-takes-a-new-slant-deduction-at-source-of-20.html | DIVIDEND TAX BILL TAKES A NEW SLANT Deduction at Source of 20 Proposed in Manner to Ease Burden on the Payer HEAVY YIELD IS INDICATED But Such a Levy on Royalties and Interest Is Held Likely to Breed Litigation New Bill in Making DIVIDEND TAX BILL TAKES A NEW SLANT | By Godfrey N Nelson | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dont-hang-billy-some-of-the-moral-problems-raised-in-the-play-about.html | DONT HANG BILLY Some of the Moral Problems Raised in The Play About Seamen Criminal Circumstances Need for Interpretation Things That Happen | By Brooks Atkinson | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dont-look-now-but-two-great-big-menaces-are-here-in-new-films.html | DONT LOOK NOW BUT Two Great Big Menaces Are Here in New Films Inflammation FBI Rutabaga | By Bosley Crowther | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/doris-falk-to-be-bride-vassar-graduate-is-betrothed-to-victor-david.html | DORIS FALK TO BE BRIDE Vassar Graduate Is Betrothed to Victor David Rosen | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dorothe-stillwell-wed-to-fd-porcher.html | DOROTHE STILLWELL WED TO FD PORCHER | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dover-holds-open-house-homes-and-gardens-of-delaware-capital-on.html | DOVER HOLDS OPEN HOUSE Homes and Gardens of Delaware Capital on Display | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/dr-r-cameron-may.html | DR R CAMERON MAY | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/drinking-is-related-to-manpower-supply-kirk-returns-to-moscow-forum.html | DRINKING IS RELATED TO MANPOWER SUPPLY Kirk Returns to Moscow Forum tO Discuss Value of Italian | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/du-pont-research-gets-vast-plant-vast-research-plant-to-be.html | DU PONT RESEARCH GETS VAST PLANT VAST RESEARCH PLANT TO BE DEDICATED ON THURSDAY 30000000 Center for Research Is Ready For Dedication by du Pont on Thursday | By William G Weart Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/eagles-nest-park-opens.html | Eagles Nest Park Opens | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/education-in-review-inadequacies-of-new-york-city-public-schools.html | EDUCATION IN REVIEW Inadequacies of New York City Public Schools Are Pointed Out by P E A Committee PartTime Schedules Inadequate Health Service | By Benjamin Fine | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/edward-j-moriarty.html | EDWARD J MORIARTY | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/effie-tells-it-all.html | Effie Tells It All | By Richard Maney | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/einhornbrach.html | EinhornBrach | Pat Liveright | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/eisenhower-trip-perturbing-dutch-general-to-return-for-new.html | EISENHOWER TRIP PERTURBING DUTCH General to Return for New Inspection in Wake of Press Criticism of Maneuvers To Inspect Belgian Forces Too Eisenhower Lauds Italians | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/elizabeth-e-pease-wed-in-pittsfield-attended-by-4-at-her-marriage.html | ELIZABETH E PEASE WED IN PITTSFIELD Attended by 4 at Her Marriage to Robert O Butcher Who Is With General Electric Co | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/elizabeth-winter-becomes-engaged-exmusic-critic-in-washington-will.html | ELIZABETH WINTER BECOMES ENGAGED ExMusic Critic in Washington Will Be Married on Sept 1 to Edward R Padgett | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/employers-group-held-lawbreaker-nlrb-orders-11-california-stores-to.html | EMPLOYERS GROUP HELD LAWBREAKER NLRB Orders 11 California Stores to Pay Workers for LayOff in Strike at 12th Income Averages 54 in India | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/engaged-to-veteran.html | ENGAGED TO VETERAN | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/english-films-face-money-crisis-government-agency-will-run-out-of.html | ENGLISH FILMS FACE MONEY CRISIS Government Agency Will Run Out of Capital by SummerOther Items Seed of an Idea Waiting Of The Miracle Jottings | By Stephen Watts | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/es-watson-dead-news-educator-59-journalism-chairman-at-u-of-denver.html | ES WATSON DEAD NEWS EDUCATOR 59 Journalism Chairman at U of Denver Was an Authority on History of the West | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/europe-as-the-tourist-sill-find-it-on-italys-fabulous-amalfi-coast.html | EUROPE AS THE TOURIST SILL FIND IT ON ITALYS FABULOUS AMALFI COAST | By Robert Meyer Jrhamilton Wright | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/europe-assembly-to-discuss-defense-rejects-request-of-foreign.html | EUROPE ASSEMBLY TO DISCUSS DEFENSE Rejects Request of Foreign Ministers to Avoid Issue While Stressing Unity Dutch Proposal Deferred | By Lansing Warren Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/evergreens-in-use-a-wall-for-protection-and-background.html | EVERGREENS IN USE A WALL FOR PROTECTION AND BACKGROUND | By Mary Deputy LamsongottschoSchlelsner | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/few-cabinet-shifts-in-nicaragua.html | Few Cabinet Shifts in Nicaragua | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fish-train-opens-montauks-season-210-city-anglers-including-some.html | FISH TRAIN OPENS MONTAUKS SEASON 210 City Anglers Including Some Women and 2 Boys Report Good Catches Veterans Open Season | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fixitshops-are-frequent.html | FixitShops Are Frequent | By Drew Middleton | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fob-toledo-mike-disalle-the-price-stabilizer-has-hit-washington.html | FOB Toledo Mike DiSalle the price stabilizer has hit Washington with an unusual assortment of gags | By Mb Schnapper | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/food-manifold-maple-treats.html | FOOD manifold maple treats | By Jane Nickerson | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/for-movie-makers-some-basic-preparation-will-save-time-and-trouble.html | FOR MOVIE MAKERS Some Basic Preparation Will Save Time And Trouble on Filming Expeditions Survey of Prospects Care of Equipment | By Joseph J Harley President Amateur Cinema League | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/formosa-raises-its-hopes-for-return-to-mainland-us-mission-to-aid.html | FORMOSA RAISES ITS HOPES FOR RETURN TO MAINLAND US Mission to Aid the Islands Defense Welcomed as a Sign of Things to Come Guerrillas on Mainland Factors in Success Good Training Methods Rural Reconstruction Program | By Michael James Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/fred-seaman.html | FRED SEAMAN | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/from-the-mail-pouch-concertgoer-out-of-town-makes-appeal-for-higher.html | FROM THE MAIL POUCH Concertgoer Out of Town Makes Appeal For Higher Standards in Programs Plea New Work in Syracuse | EMMANUEL WINTERSMEG HALE | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/future-is-clouded-for-coffee-market-bumper-crop-big-inventories-and.html | FUTURE IS CLOUDED FOR COFFEE MARKET Bumper Crop Big Inventories and Prices in Luxury Class Pose Threat to Growers FUTURE IS CLOUDED FOR COFFEE MARKET | By Burton Crane | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/galletta-defeats-nicholson-3-and-1-golfers-who-met-in-richardson.html | GALLETTA DEFEATS NICHOLSON 3 AND 1 GOLFERS WHO MET IN RICHARDSON FINAL | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/gelbnason.html | GelbNason | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/general-finds-slanting-in-a-times-editorial.html | General Finds Slanting In a Times Editorial | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/gets-northfield-post-fs-beveridge-made-permanent-trustee-in-school.html | GETS NORTHFIELD POST FS Beveridge Made Permanent Trustee in School Elections | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/glass-museum-to-open-for-tourists-in-corning.html | GLASS MUSEUM TO OPEN FOR TOURISTS IN CORNING | By Robert L Lyon | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/grace-reilly-engaged-to-james-conway-jr-miss-brady-is-fiancee-of-je.html | Grace Reilly Engaged to James Conway Jr Miss Brady is Fiancee of JE Cavanagh Jr | Special to THE NEW YORK TIMESDavid Berns | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/graham-sees-means-to-meet-labor-need.html | GRAHAM SEES MEANS TO MEET LABOR NEED | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/great-debate-is-marked-by-many-paradoxes-the-great-debateround-two.html | GREAT DEBATE IS MARKED BY MANY PARADOXES THE GREAT DEBATEROUND TWO | By James Reston Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/greek-election-prospect-venizelos-seen-moving-to-end-present.html | GREEK ELECTION PROSPECT Venizelos Seen Moving to End Present Parliament Soon | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hamlet-enters-ring-tragedy-to-be-offered-in-coral-gables-as-part-of.html | HAMLET ENTERS RING Tragedy to Be Offered in Coral Gables As Part of Shakespeare Festival The Founder Experience Pays | By Marjorie Dent Candee | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hampshire-houses-portsmouth-opens-homes-of-clipper-captains-brick.html | HAMPSHIRE HOUSES Portsmouth Opens Homes Of Clipper Captains Brick Mansion Langdon Residence | By Richard J Connolly | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/harvard-scores-in-track-crimson-defeats-dartmouth-by-8951-as-wilson.html | HARVARD SCORES IN TRACK Crimson Defeats Dartmouth by 8951 as Wilson Sets Pace | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/healeybrown.html | HealeyBrown | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/health-unit-lists-aid-world-body-accorded-help-to-100-lands-during.html | HEALTH UNIT LISTS AID World Body Accorded Help to 100 Lands During 1950 | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hedingischel.html | HedinGischel | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hemenwaylamotte.html | HemenwayLaMotte | Special to THE NEW YORK TIMESWells Studio | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hillman-hospital-to-open-tomorrow-unionmanagement-institution.html | HILLMAN HOSPITAL TO OPEN TOMORROW UnionManagement Institution Dedicated in Philadelphia for Clothing Workers | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/history-in-jersey-fishing-boats-in-cape-may-harbor.html | HISTORY IN JERSEY FISHING BOATS IN CAPE MAY HARBOR | By William M Myerscape May County Bridge Commission | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hofstra-tops-queens.html | Hofstra Tops Queens | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/holidaying-around-the-great-lakes-food-price-increase-expected.html | HOLIDAYING AROUND THE GREAT LAKES Food Price Increase Expected Scheduled Events Wisconsin Prospects Indiana and Illinois | By Louther S Horne | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/hollywood-upset-the-great-caruso-sings-again.html | HOLLYWOOD UPSET THE GREAT CARUSO SINGS AGAIN | By Thomas F Brady | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/holy-cross-eleven-in-front.html | Holy Cross Eleven in Front | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/how-healthy-is-americas-youth-it-isnt-as-deficient-as-draft-figures.html | How Healthy Is Americas Youth It isnt as deficient as draft figures hint but measures are needed to raise the standard How Healthy Is American Youth | By Howard Rusk | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/in-and-out-of-books-prepulitzer-more-gentle-reminders-london-notes.html | IN AND OUT OF BOOKS PrePulitzer More Gentle Reminders London Notes Publishers Row Low and Inside | By David Dempsey | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/in-the-southwest-water-in-the-desert-of-arizona.html | IN THE SOUTHWEST WATER IN THE DESERT OF ARIZONA | By Gladwin Hill | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/in-western-canada-vacationist-here-can-live-easy-or-really-rough-it.html | IN WESTERN CANADA Vacationist Here Can Live Easy or Really Rough It Package Tours From 9 to 65 Daily | By Charles J Lazarus | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/institute-of-credit-elects-new-president-and-staff.html | Institute of Credit Elects New President and Staff | Pach Bros | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/irene-doris-selmer-of-cornell-to-wed.html | IRENE DORIS SELMER OF CORNELL TO WED | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/israel-and-syria-continue-fighting-along-the-border-arab-attack-on.html | ISRAEL AND SYRIA CONTINUE FIGHTING ALONG THE BORDER Arab Attack on Strategic Hill Reported RepelledFiring Halts Swamp Drainage TEL AVIV BITTER ON WEST Puzzled by Powers Silence in View of What It Regards as Inexcusable Aggression ISRAEL AND SYRIA CONTINUE FIGHTING 27 Israelis Reported Killed Israeli Finance Head to Speak | By Sydney Gruson Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/it-must-be-both-guns-and-butter-europe-seeks-a-way-of-building-its.html | It Must Be Both Guns and Butter Europe seeks a way of building its defenses without destroying its hopes of better living Both Guns and Butter | By Michael L Hoffman | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/italy-asks-softer-peace-will-request-treaty-revision-de-gasperi.html | ITALY ASKS SOFTER PEACE Will Request Treaty Revision De Gasperi Upheld in Test | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jacobsmoss.html | JacobsMoss | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jacqueline-reid-wed-to-herbert-allee-jr.html | JACQUELINE REID WED TO HERBERT ALLEE JR | Special to THE NEW YORK TIMESBuschke | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/james-white-marries-jane-nicholson-hall.html | JAMES WHITE MARRIES JANE NICHOLSON HALL | Special to THE NEW YORK TIMESHal Phyfo | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jane-kennedy-wed-to-alan-martin-jr-couple-married-here-and-2.html | JANE KENNEDY WED TO ALAN MARTIN JR COUPLE MARRIED HERE AND 2 ENGAGED GIRLS | TuriLarkin | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/jersey-nupitals-for-miss-strauss-she-is-bride-of-arthur-clyde.html | JERSEY NUPITALS FOR MISS STRAUSS She Is Bride of Arthur Clyde Peters Jr in Montclair Reception Held in Club | Special to THE NEW YORK TIMESBuschke | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/john-r-crawford-59-providence-official.html | JOHN R CRAWFORD 59 PROVIDENCE OFFICIAL | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/journalism-classes-increase-in-moscow-argentine-students-protest.html | JOURNALISM CLASSES INCREASE IN MOSCOW Argentine Students Protest | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/june-andrus-bride-in-old-greenwich-wed-and-betrothed.html | JUNE ANDRUS BRIDE IN OLD GREENWICH WED AND BETROTHED | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/kathleen-mgrath-is-bride-in-capital-young-women-who-were-married.html | KATHLEEN MGRATH IS BRIDE IN CAPITAL YOUNG WOMEN WHO WERE MARRIED YESTERDAY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/korea-gis-love-their-movies-just-the-same-fairy-tale-with-puppets.html | KOREA GIS LOVE THEIR MOVIES JUST THE SAME FAIRY TALE WITH PUPPETS | By Murray Schumach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/korean-war-binds-peiping-still-closer-to-kremlin-may-day-passes.html | KOREAN WAR BINDS PEIPING STILL CLOSER TO KREMLIN May Day Passes With No Sign That Mao Is Ready to Change Any of His Aims Playing a Dual Role Crux of the Struggle Dependence on Russia | By Henry R Lieberman Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/labor-now-power-in-defense-setup-spokesmen-will-have-a-voice-at-the.html | LABOR NOW POWER IN DEFENSE SETUP Spokesmen Will Have a Voice at the PolicyMaking Level in All Important Agencies Top Board Set Up Limited Powers Labor Sees Victory | By Louis Stark Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/lanza-the-bonanza-comedy-and-melodrama.html | LANZA THE BONANZA COMEDY AND MELODRAMA | By Howard Thompson | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/larchmont-nuptials-for-dorothy-landes.html | LARCHMONT NUPTIALS FOR DOROTHY LANDES | Special to THE NEW YORK TIMESDavid Berns | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/latin-chiefs-may-return-2-venezuelan-expresidents-in-exile-get-bid.html | LATIN CHIEFS MAY RETURN 2 Venezuelan ExPresidents in Exile Get Bid to Come Back Soviet Replaces Power Chief | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/leckdanco.html | LeckDanco | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/letters-korea-nurses-army-rations-dizclaimer-four-points-of-view.html | Letters KOREA NURSES ARMY RATIONS DIZCLAIMER FOUR POINTS OF VIEW ISOLATIONISTS CHARACTER STUDY A PROMISE COMMANDER IN CHIEF SIXTH SPOT LIGHT REPLY JOHN MR MARGESON DIRECTORS AT WORK REMINDER | MARY G PHILLIPSMYRON K BARRETTHERBERT ABELCARLTON F WELLSJAMES J HERNONJAMES R PEKAREK JrHOWARD B SMITHJEANETTE F PLUTNICKIMORTON GOWDYMATILDA PERRY | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/letters-to-the-times-to-unify-pact-policy-time-held-at-hand-for.html | Letters to The Times To Unify Pact Policy Time Held at Hand for Meeting of Atlantic Treaty Nations Dealing With Expansionism Political and Economic Problems Ban on Importing Labor Defining the Enemy Picture of the Four Chaplains Russia on Arbitration Soviet Record on Interstate Disputes Examined MentallyIll Veterans | KENNETH LINDSAYRALPH MOORE JrNIKITA D ROODKOWSKYALLYN P ROBINSONMANLEY O HUDSONJOSEPH B GABLE | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/liberty-society-and-mr-santayana-a-patrician-among-philosophers.html | LIBERTY SOCIETY AND MR SANTAYANA A Patrician Among Philosophers Speaks Of Modern Affairs and Human Values Liberty and Mr Santayana | By Sidney Hook | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/life-of-a-roving-spirit-romantic-trelawny.html | Life of a Roving Spirit ROMANTIC TRELAWNY | By Leslie A Marchand | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/london-fair-draws-nearcapacity-crowd.html | LONDON FAIR DRAWS NEARCAPACITY CROWD | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/long-bitter-battle-is-ahead-on-meat-control-farm-bloc-opens-the.html | LONG BITTER BATTLE IS AHEAD ON MEAT CONTROL Farm Bloc Opens the Fight This Week With an Attack on OPS Order Sensitive to Controls Slight Profit Margin Keystone of Structure Lobbyists Timing | By Charles E Egan Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/louise-bloch-betrothed-graduate-of-smith-will-become-bride-of.html | LOUISE BLOCH BETROTHED Graduate of Smith Will Become Bride of Melvin Stern | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/lucette-stumberg-becomes-affianced.html | LUCETTE STUMBERG BECOMES AFFIANCED | ChristiansonLeberman | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/lucille-v-miller-wh-turner-wed-glen-ridge-couple-married-in.html | LUCILLE V MILLER WH TURNER WED Glen Ridge Couple Married in Westminster Presbyterian Church Bloomfield | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/margaret-f-collins-is-married-upstate.html | MARGARET F COLLINS IS MARRIED UPSTATE | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/margot-c-mmillan-fiancee-of-engineer.html | MARGOT C MMILLAN FIANCEE OF ENGINEER | William F Deluca | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/martha-gummere-new-haven-bride-wed-to-guerdon-nelson-in-st-johns.html | MARTHA GUMMERE NEW HAVEN BRIDE Wed to Guerdon Nelson in St Johns ChurchHer Father and Bishop Officiate | Special to THE NEW YORK TIMESA Burton Street | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/marthurs-testimony-a-series-of-challenges-they-are-aimed-at-truman.html | MARTHURS TESTIMONY A SERIES OF CHALLENGES They Are Aimed at Truman Personally And at Many Important Features Of Administration Policy BASIC DIFFERENCES DEFINED The Dubious Prize of Hong kong Cant Say Let War Go On | By Arthur Krock | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/martin-denounces-three-appeasers-accuses-marshall-of-opening-china.html | MARTIN DENOUNCES THREE APPEASERS Accuses Marshall of Opening China to Reds and Scores Truman and Acheson MARTIN DENOUNCES THREE APPEASERS | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mary-anne-dresser-engaged-to-student.html | MARY ANNE DRESSER ENGAGED TO STUDENT | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mary-louchheim-engaged-to-wed-george-washington-u-student-plans.html | MARY LOUCHHEIM ENGAGED TO WED George Washington U Student Plans Summer Marriage to Robert Coulson | Special to THE NEW YORK TIMESHarris  Ewing | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mary-mfarlands-troth-middlebury-alumna-to-be-wed-to-raold-walker.html | MARY MFARLANDS TROTH Middlebury Alumna to Be Wed to Raold Walker Bowers | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/masonbudd.html | MasonBudd | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mathematics-honors-set-experts-at-hamilton-plan-prize-for-canadian.html | MATHEMATICS HONORS SET Experts at Hamilton Plan Prize for Canadian Upstate Pupils | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/maxine-becker-is-betrothed.html | Maxine Becker Is Betrothed | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mediterranean-raises-big-problems-for-west-gusher-out-of-control.html | MEDITERRANEAN RAISES BIG PROBLEMS FOR WEST GUSHER OUT OF CONTROL | By Cl Sulzberger Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/metz-hurls-sixhitter.html | Metz Hurls SixHitter | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mexico-remodeled-rebuilding-of-capitals-streets-makes-the.html | MEXICO REMODELED Rebuilding of Capitals Streets Makes The Pedestrians Life Calmer Advance Reservations Rise in Costs Resort Prospects | By Roland Goodman | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-at-mgrath-long-island-bride-wed-in-freeport-church-to-austin.html | MISS AT MGRATH LONG ISLAND BRIDE Wed in Freeport Church to Austin Kilbourn Jr of the Army a Yale Alumnus | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-elaine-barnes-engaged-to-soldier.html | MISS ELAINE BARNES ENGAGED TO SOLDIER | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-folke-a-fiancee-middlebury-senior-engaged-to-to-paul-revere.html | MISS FOLKE A FIANCEE Middlebury Senior Engaged to to Paul Revere Lincoln 3d | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-jane-holland-bronxville-bride-their-weddings-took-place.html | MISS JANE HOLLAND BRONXVILLE BRIDE THEIR WEDDINGS TOOK PLACE YESTERDAY HERE AND IN THE SUBURBS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-jean-ellers-long-island-bride-principals-in-weddings-and-three.html | MISS JEAN ELLERS LONG ISLAND BRIDE PRINCIPALS IN WEDDINGS AND THREE FIANCEES | Special to THE NEW YORK TIMESBeldlerViken | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-marjory-cohn-kr-blum-engaged.html | MISS MARJORY COHN KR BLUM ENGAGED | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-mary-j-wood.html | MISS MARY J WOOD | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-mary-walker-prospective-bride-connecticut-and-new-jersey-bride.html | MISS MARY WALKER PROSPECTIVE BRIDE CONNECTICUT AND NEW JERSEY BRIDES AND FIVE BETROTHED GIRLS | Special to THE NEW YORK TIMESDavid Berns | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-morningstar-to-wed-in-august-pine-manor-graduate-fiancee-of.html | MISS MORNINGSTAR TO WED IN AUGUST Pine Manor Graduate Fiancee of Harry G Huberth Jr Who Is Realty Firm Partner | Special to THE NEW YORK TIMESAlbert | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-rita-murray-becomes-engaged-fiancee-of-officer.html | MISS RITA MURRAY BECOMES ENGAGED FIANCEE OF OFFICER | Special to THE NEW YORK TIMESWells Studio | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-shirley-lenci-is-wed-in-summit-brides-in-local-suburban-and.html | MISS SHIRLEY LENCI IS WED IN SUMMIT BRIDES IN LOCAL SUBURBAN AND OHIO CEREMONIES | Special to THE NEW YORK TIMESDrew B Peters | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-slosson-wed-to-barton-emmet-wheaton-graduate-and-son-of-rear.html | MISS SLOSSON WED TO BARTON EMMET Wheaton Graduate and Son of Rear Admiral Are Married in Mt Kisco Presbyterian | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/miss-warden-married-to-eb-keirstead-jr.html | MISS WARDEN MARRIED TO EB KEIRSTEAD JR | Bradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mississippi-arrests-41-at-capitol-as-willie-mcgee-plea-is-studied.html | Mississippi Arrests 41 at Capitol As Willie McGee Plea Is Studied MISSISSIPPI SEIZES 41 IN MGEE APPEAL Affirmed on Merits Wine Flowing to French Soldiers | By John N Popham Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/moscow-courting-swedish-antireds-latters-papers-print-reports-of.html | MOSCOW COURTING SWEDISH ANTIREDS Latters Papers Print Reports of Soviet Achievements After News Men Get Invitations | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/moscows-olympians-soviet-competitors-in-the-1952-olympics-are.html | Moscows Olympians Soviet competitors in the 1952 Olympics are likely to be tough and competent | By Harry Schwartz | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-ee-abell-married-she-is-wed-in-charlotte-nc-to-dr-william-t.html | MRS EE ABELL MARRIED She Is Wed in Charlotte NC to Dr William T Raby | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-fw-christensen.html | MRS FW CHRISTENSEN | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-jt-hallock-to-wed-former-juliet-townshend-will-be-bride-of.html | MRS JT HALLOCK TO WED Former Juliet Townshend Will Be Bride of Howard Newton | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-julius-reibel.html | MRS JULIUS REIBEL | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-kennett-love-has-son.html | Mrs Kennett Love Has Son | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-mp-alexander-is-married-in-home.html | MRS MP ALEXANDER IS MARRIED IN HOME | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/mrs-sheldon-is-bride-of-william-h-feeter-wed-yesterday.html | MRS SHELDON IS BRIDE OF WILLIAM H FEETER WED YESTERDAY | Special to THE NEW YORK TIMESDorothy Wilding | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/municipal-mishaps.html | Municipal Mishaps | TJ McINERNEY | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/nancy-comstock-becomes-fiancee-former-smith-student-to-be-bride-of.html | NANCY COMSTOCK BECOMES FIANCEE Former Smith Student to Be Bride of John W Pidgeon Who Attends Yale Music School | Bradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/nathalie-h-french-is-married-in-st-james-to-arnold-t-olena-a-lawyer.html | Nathalie H French Is Married in St James To Arnold T Olena a Lawyer in Buffalo | The New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/navy-crews-annex-3-races-on-severn-sturdy-offshore-cruiser-with-an.html | NAVY CREWS ANNEX 3 RACES ON SEVERN STURDY OFFSHORE CRUISER WITH AN UNUSUAL TURN OF SPEED | By Allison Danzig Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-approach-to-the-old-sights-pseudosophistication-can-deprive.html | NEW APPROACH TO THE OLD SIGHTS PseudoSophistication Can Deprive Travelers of the Honest Thrills To Be Found at Americas TriedandTrue Tourist Attractions See America First The Other Tourists NEW APPROACH TO TRAVEL Hoover Dam Indian Museum | By Virginia L Grimes | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-designs-sent-from-scandinavia.html | new Designs Sent From Scandinavia | By Betty Pepis | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-england-in-a-package-in-the-verdant-farmlands-of-new-england.html | NEW ENGLAND IN A PACKAGE IN THE VERDANT FARMLANDS OF NEW ENGLAND | By John H Fentonphilip Gendreau | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-motor-bypass-around-the-hub-route-128-superhighway-open-to.html | NEW MOTOR BYPASS AROUND THE HUB Route 128 Superhighway Open to MaineBound Traffic on July 1 New Through Highway Highway Relocation | BY Margery Douglas | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-opera-on-bunyan-vaughan-williams-setting-of-pilgrims-progress.html | NEW OPERA ON BUNYAN Vaughan Williams Setting Of Pilgrims Progress Personification Progress | By Stephen Williams | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/new-york-ac-crew-wins.html | New York AC Crew Wins | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/news-and-gossip-gathered-on-the-rialto-nazi-guard-off-guard-in.html | NEWS AND GOSSIP GATHERED ON THE RIALTO NAZI GUARD OFF GUARD IN STALAG 17 | By Lewis Funkejoseph Heppner | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/news-and-notes-from-the-studios-household-handy-man.html | NEWS AND NOTES FROM THE STUDIOS HOUSEHOLD HANDY MAN | By Sidney Lohman | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/news-of-the-world-of-stamps-philatelic-club-members-are-polled-on.html | NEWS OF THE WORLD OF STAMPS Philatelic Club Members Are Polled on United Nations Series Poll of Collectors NEW ISSUES | By Kent B Stiles | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/no-fatty-overhang.html | No Fatty Overhang | By Meyer Berger | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/no-funk-no-frivolity-no-fanaticism-this-is-a-philosophers-maxim-for.html | No Funk No Frivolity No Fanaticism This is a philosophers maxim for the West in an era when all its hopes are in danger No Frivolity No Fanaticism | By Bertrand Russell | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/no-rain-for-the-catskills-this-year-slight-price-rise-middletown.html | NO RAIN FOR THE CATSKILLS THIS YEAR Slight Price Rise Middletown ByPass Impact of TV | By Bernard Kalb | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/northwests-plans-sheltered-by-the-northwests-sawtooth-mountains.html | NORTHWESTS PLANS SHELTERED BY THE NORTHWESTS SAWTOOTH MOUNTAINS | By Richard L Neubergerjosef Muench | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/now-crime-committee-asks-congress-to-act-hot-tamale.html | NOW CRIME COMMITTEE ASKS CONGRESS TO ACT HOT TAMALE | By Clayton Knowles Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/of-this-our-day-some-areas-of-search-matta-againkingman.html | OF THIS OUR DAY Some Areas of Search Matta AgainKingman | By Stuart Preston | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/old-fort-becomes-chaplains-school-130-in-first-class-at-slocum-on.html | OLD FORT BECOMES CHAPLAINS SCHOOL 130 in First Class at Slocum on Island Off New Rochelle Just Out of Moth Balls | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/on-a-bicycle-built-for-two.html | On a Bicycle Built for Two | By Samuel T Williamson | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/on-the-edge-of-a-desert.html | On the Edge Of a Desert | By Hal Borland | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/once-upon-a-tune-dumont-musical-program-demonstrates-the-problems.html | ONCE UPON A TUNE DuMont Musical Program Demonstrates The Problems of Experimentation Concept Heavy Risk | By Jack Gould | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/opera-and-concert-programs-of-the-week-opera-salmaggi-opera.html | OPERA AND CONCERT PROGRAMS OF THE WEEK OPERA SALMAGGI OPERA Carnegie Hall CONCERTS RECITALS TODAY | Blackstone StudiosJames AbreschStanley McDonald | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/ouster-of-desapio-pressed-by-mayor-impellitteri-names-a-friend-to-a.html | OUSTER OF DESAPIO PRESSED BY MAYOR Impellitteri Names a Friend to Ask County Leaders for Aid Back From Vacation OUSTER OF DESAPIO PRESSED BY MAYOR | By James A Hagerty | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/out-of-an-old-inheritance.html | Out of an Old Inheritance | By Mary M Colum | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/out-of-fear-and-anguish.html | Out of Fear And Anguish | By Gregory Zilboorg | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/pakistani-warns-of-kashmir-strife-foreign-chief-accuses-india-of.html | PAKISTANI WARNS OF KASHMIR STRIFE Foreign Chief Accuses India of Sponsoring State Vote Bids UN Act in New Crisis Sponsored by US Britain | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/parent-and-child-juniors-interest-in-fathers-job.html | PARENT AND CHILD Juniors Interest in Fathers Job | By Dorothy Barclay | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/paris-bonn-closer-to-army-unit-pact-accord-on-national-groups-size.html | PARIS BONN CLOSER TO ARMY UNIT PACT Accord on National Groups Size in European Force Held Possible After French Poll Germans Urge 150000 Force | By Harold Callender Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/park-board-calls-nature-meeting.html | Park Board Calls Nature Meeting | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/peak-pace-to-hold-in-durable-goods-record-output-all-summer-is-seen.html | PEAK PACE TO HOLD IN DURABLE GOODS Record Output All Summer Is Seen Based on Combined Defense Civilian Orders MATERIALS CHIEF WORRY Cast Iron Steel Magnesium Aluminum and Brass Parts Expected to Stay Scarce Scarce Items Listed Profit Margins Narrowing | By Hartley W Barclay | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/peiping-executions-a-mass-procedure-missionary-paper-lists-sad.html | PEIPING EXECUTIONS A MASS PROCEDURE Missionary Paper Lists Sad ProcessionsPuts Toll at a Few Hundred Thousand | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/penalty-for-hiring-wetbacks-hailed-employers-and-employes-give.html | PENALTY FOR HIRING WETBACKS HAILED Employers and Employes Give Qualified BackingPolicy Would Revoke Contracts Campaign of Enforcement Processing of Application | By Gladwin Hill Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/phoebe-mitchell-is-married.html | Phoebe Mitchell Is Married | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/picturewindow-sight-seeing-at-jackson-hole-wildlife-park-stopping.html | PICTUREWINDOW SIGHT SEEING AT JACKSON HOLE WILDLIFE PARK Stopping Point Animals at Close Range Scientists at Work Visitors Welcome | By Jack Goodman | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pied-piper-draws-2000-to-barnard-the-pied-piper-on-the-barnard.html | PIED PIPER DRAWS 2000 TO BARNARD THE PIED PIPER ON THE BARNARD COLLEGE CAMPUS | The New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pipeline-control-is-asked-by-lodge-he-backs-a-connecticut-bill-for.html | PIPELINE CONTROL IS ASKED BY LODGE He Backs a Connecticut Bill for State Regulation of Natural Gas Projects Would Amend Gas Law | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pius-bans-politics-by-catholic-action-in-face-of-anticlerical-drive.html | PIUS BANS POLITICS BY CATHOLIC ACTION In Face of AntiClerical Drive Pope Issues Reminder of Rule in Organizations Charter Regime Linked to Vatican | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/pocono-playland-keystone-state-panorama.html | POCONO PLAYLAND KEYSTONE STATE PANORAMA | By Frank Elkins | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/porterbecker.html | PorterBecker | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/princeton-ten-triumphs-stays-undefeated-by-beating-navy-lacrosse.html | PRINCETON TEN TRIUMPHS Stays Undefeated by Beating Navy Lacrosse Team 167 | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/princeton-victor-31.html | Princeton Victor 31 | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/princetons-eight-wins-compton-cup-scores-upset-in-ending-string-of.html | PRINCETONS EIGHT WINS COMPTON CUP Scores Upset in Ending String of Nine Straight in Event for HarvardMIT3d PRINCETONS EIGHT WINS COMPTON CUP THE BOATINGS VARSITY | By Michael Strauss Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/priscilla-m-pryor-married-in-jersey-long-branch-church-setting-for.html | PRISCILLA M PRYOR MARRIED IN JERSEY Long Branch Church Setting for Her Wedding to John Tyler Britton Jr of Army | Special to THE NEW YORK TIMESHal Phyfe | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/prized-perennial-for-late-spring-tall-plants-for-immediate-bloom.html | PRIZED PERENNIAL FOR LATE SPRING Tall Plants For Immediate Bloom | By Martha Pratt Haislipj Horace McFarland | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/problems-of-style-new-york-philharmonic-under-mitro-poulos-in.html | PROBLEMS OF STYLE NEW YORK PHILHARMONIC UNDER MITRO POULOS IN RETURN ENGAGEMENT AT THE ROXY | By Olin Downes | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/progress-is-noted-in-school-training-business-education-advisers.html | PROGRESS IS NOTED IN SCHOOL TRAINING Business Education Advisers Are Told Demand Continues for Commercial Courses | By James J Nagle | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/prospects-for-summer-holidays-advance-bookings-indicate-another-big.html | PROSPECTS FOR SUMMER HOLIDAYS Advance Bookings Indicate Another Big Season Although Vacations Will Cost More This Year Here and Abroad Because of Inflation Absorbing the Increase Draft Deferments 70000000 Vacationists | By Paul Jc Friedlander | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/radio-instruction-in-braille-services-tricks.html | RADIO INSTRUCTION IN BRAILLE Services Tricks | By Tr Kennedy Jr | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rail-notes-fares-few-excursions-offered-tourists-this-season.html | RAIL NOTES FARES Few Excursions Offered Tourists This Season THREEDAY TRIP IN NORWAY ON THE JOB TRAINING ANNIVERSARY HEAVY TRAFFIC RAIL ITEMS | By Ward Allan Howe | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/real-gains-ahead-retailers-assert-confident-despite-continuance-of.html | REAL GAINS AHEAD RETAILERS ASSERT Confident Despite Continuance of Heaviness in Inventories Sales Decline Shortages Rise Expected in September MarkDowns Reduce Stocks | By Brendan M Jones | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/realty-undergoes-sweeping-cnanges-along-the-harlem-housing.html | REALTY UNDERGOES SWEEPING CNANGES ALONG THE HARLEM Housing Spearheads the Rebuilding of Large Harlem District SWEEPING CHANGES ALONG THE HARLEM | By Lee E Cooperthomas Alrviews | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/records-pianists-brazilian-pianist.html | RECORDS PIANISTS BRAZILIAN PIANIST | By Howard Taubmanbruno of Hollywood | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/renew-61-takes-firenze-by-nose-at-jamaica-track-holding-on-to-win.html | Renew 61 Takes Firenze By Nose at Jamaica Track HOLDING ON TO WIN BY A NOSE IN FIRENZE HANDICAP | By Joseph C Nichols | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/revaluing-pound-held-british-need-upgrading-is-seen-imperative-to.html | REVALUING POUND HELD BRITISH NEED Upgrading Is Seen Imperative to Maintain Status as Banker for Trade in Sterling Area ANOMALY IN FINANCE SEEN Pound Not Convertible at Par but Action Is Called Only Way to Restrain Rival Systems Caught in Price Spiral REVALUING POUND HELD BRITISH NEED | By Paul Heffernan | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rj-hartman-jr-weds-joan-yauch-south-orange-church-is-scene-of-their.html | RJ HARTMAN JR WEDS JOAN YAUCH South Orange Church Is Scene of Their MarriageBride Escorted by Her Father | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/rodeo-fiestas-and-indian-dances-indian-dances.html | RODEO FIESTAS AND INDIAN DANCES Indian Dances | By W Thetford Leviness | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ruhe-3d-at-downs-a-long-shot-winning-run-for-the-roses-at-the.html | RUHE 3D AT DOWNS A Long Shot Winning Run for the Roses at the Churchill Downs Track Yesterday COUNT TURF WINS KENTUCKY DERBY Repetoire Away Fast Just a Longshot Chance | By James Roach Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/russians-still-attack-gen-eisenhowers-army-insist-at-paris-that.html | RUSSIANS STILL ATTACK GEN EISENHOWERS ARMY Insist at Paris That Primary Item on Agenda for Big Four Should Be Armament Reduction THE DIFFERENCE IS BASIC Where the Difference Lies Other Side of Picture The United States Position A Propaganda Play | By Edwin L James | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sally-muzzy-fiancee-of-pell-w-foster-3d.html | SALLY MUZZY FIANCEE OF PELL W FOSTER 3D | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sarah-jane-farrell-army-mans-fiancee.html | SARAH JANE FARRELL ARMY MANS FIANCEE | Special to THE NEW YORK TIMESDeKane | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/schwartzpinke.html | SchwartzPinke | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/science-in-review-still-another-test-for-early-hidden-cancer-is.html | SCIENCE IN REVIEW Still Another Test for Early Hidden Cancer Is Offered by a Group of Researchers The New Test False Clues | By Waldemar Kaempffert | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/scrap-trade-sure-crisis-can-be-weathered-but-optimism-is-not-shared.html | Scrap Trade Sure Crisis Can Be Weathered But Optimism Is Not Shared by Steel Mills | By Thomas E Mullaney | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/seattle-welcomes-first-korea-gis-seattle-hails-veterans-returning.html | SEATTLE WELCOMES FIRST KOREA GIS SEATTLE HAILS VETERANS RETURNING FROM KOREA | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/setting-out-roses-potted-plants-give-better-results-in-late-spring.html | SETTING OUT ROSES Potted Plants Give Better Results in Late Spring A Good Selection | By Fw Webb | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/seven-issues-as-the-marthur-hearings-beginthe-principal-witness-and.html | Seven Issues AS THE MARTHUR HEARINGS BEGINTHE PRINCIPAL WITNESS AND THE SETTING | The New York TimesHarris EwingThe New York TimesThe New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sheila-walsh-betrothed-newport-girl-prospective-bride-of-pfc.html | SHEILA WALSH BETROTHED Newport Girl Prospective Bride of Pfc William Durgin USA | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shinwell-defends-alliance-with-us-britains-minister-of-defense-is.html | SHINWELL DEFENDS ALLIANCE WITH US Britains Minister of Defense is Supported by Younger in Resenting Recent Attacks | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shirley-a-bigney-to-be-wed.html | Shirley A Bigney to Be Wed | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/short-hills-housing-to-use-9acre-site-new-homes-for-100acre-project.html | SHORT HILLS HOUSING TO USE 9ACRE SITE NEW HOMES FOR 100ACRE PROJECT | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/shrubs-and-trees-solve-a-planting-problem-the-month-of-may-is-a.html | SHRUBS AND TREES SOLVE A PLANTING PROBLEM THE MONTH OF MAY IS A HIGH POINT IN THE PARADE OF FLOWERING TREES AND SHRUBS | By Barbara M CapengottschoSchlelsner | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/softness-scored-the-windup-handshake-marthur-fears-lunge-by-soviet.html | SOFTNESS SCORED THE WINDUP HANDSHAKE MARTHUR FEARS LUNGE BY SOVIET The Greatest Mistake To Prevent World War Minimizes Chinese Reds China Vs Russia Will Not Talk Politics Korea the Issue KOREA NOW VITAL MARTHUR ASSERTS The Only Solution MacArthur Back Here | By William S White Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/some-prefer-amygdalines-some-amygdaline.html | Some Prefer Amygdalines Some Amygdaline | By Carlos Baker | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/son-to-the-thomas-shepards-jr.html | Son to the Thomas Shepards Jr | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/soviet-quintet-captures-third-straight-58-to-34.html | Soviet Quintet Captures Third Straight 58 to 34 | By the United Press | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/sports-of-the-times-derby-day-made-to-order-in-the-jockey-room.html | Sports of The Times Derby Day Made to Order In the Jockey Room | By Arthur Daley | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/steady-level-seen-in-diamond-prices-resumption-of-retail-trading-to.html | STEADY LEVEL SEEN IN DIAMOND PRICES Resumption of Retail Trading to Develop by Fall Says Head of Baumgold Bros World Demand Continues Consumer Sales Seen Holding | By Herbert Koshetz | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/students-read-and-act-for-children-in-hospitals.html | Students Read and Act For Children in Hospitals | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/study-of-emotions-urged-in-medicine-more-psychiatry-is-needed-in.html | STUDY OF EMOTIONS URGED IN MEDICINE More Psychiatry Is Needed in Physicians Education Harvard Doctor Says | By Lucy Freeman Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/suzanne-h-fidler-married-in-ohio-becomes-the-bride-of-andrew-kohler.html | SUZANNE H FIDLER MARRIED IN OHIO Becomes the Bride of Andrew Kohler Wood in Christ Church Shaker Heights | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/talk-with-anita-loos.html | Talk With Anita Loos | By Harvey Breit | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-dance-policy-jack-moore.html | THE DANCE POLICY JACK MOORE | By John Martinlouis Melancon | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-financial-week-financial-markets-continue-upward-trendnew.html | THE FINANCIAL WEEK Financial Markets Continue Upward TrendNew Defense Budget Will Speed Inflationary Spiral | By John G Forrest Financial Editor | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-girl-next-door.html | The Girl Next Door | By William du Bois | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-lazy-mans-vacation-vehicle-barn-dance-on-a-ship.html | THE LAZY MANS VACATION VEHICLE BARN DANCE ON A SHIP | By Max H Seigel | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-making-of-a-poet.html | The Making of a Poet | By Herbert F West | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-pak-saga-story-of-a-korean-family-fleeing-their-farm-in-fear-of.html | The Pak Saga Story of a Korean Family Fleeing their farm in fear of the Communists they have known tragedy face a dark future The Saga of the Paks | By George Barrett | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-two-picassos-politician-and-painter-his-positions-as-an-artist.html | The Two Picassos Politician and Painter His positions as an artist stands unchallenged but his political beliefs present a puzzle The Two Picassos | By Joseph A Barry | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-underminers-the-underminers-among-us.html | The Underminers The Underminers Among Us | By Arthur Schlesinger Jr | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-weeks-events-city-backyard.html | THE WEEKS EVENTS CITY BACKYARD | Raetz | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-world-in-capsule.html | The World In Capsule | By Thomas Caldecot Chubb | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/the-world-of-music-la-boheme-at-carnegie-hall.html | THE WORLD OF MUSIC LA BOHEME AT CARNEGIE HALL | By Ross Parmenter | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/threeday-combat-slated-at-pine-camp.html | THREEDAY COMBAT SLATED AT PINE CAMP | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/time-for-pictures-photographic-supplies-appear-adequate-for-the.html | TIME FOR PICTURES Photographic Supplies Appear Adequate For the Vacationist This Summer Movie Accessories Army Demand | By Jacob Deschin | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/to-break-hospital-ground.html | To Break Hospital Ground | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/transcript-of-testimony-by-macarthur-a-wave-to-the-onlookers.html | TRANSCRIPT OF TESTIMONY BY MacARTHUR A WAVE TO THE ONLOOKERS General Emphasizes Need of Integration in Nations Deployment of Ground Air Sea Forces Opposes Isolation Of Ground Forces Congress Called The Last Word Marshall Quoted To MacArthur The Maverick Running Loose MacArthurs Estimate Of Total Casualties The Size and Scope Of the Korean Front General Repeats His Korea Stand Abolition of War Is Stressed A gain Senator Praises Moving Statement Recalls Suggestion For Peace Crusade Former Commander Agrees Nation Fights in Korea as if War Had Been Legally Declared Explains His Reasons For Asking Questions Question of Declaring War Against Enemy Asks About Choice Of Thirtyeighth Parallel Calls Soviet Contribution Against Japan Negligible Mercenaries Enlisted Supplied by Soviets Security of Japan Made Basic Policy Agreement Is Reached To Limit Cameramen Afternoon Session Readiness of Troops On Occupation Duty The Only Troops That Were Available Most of His Troops Had Had Adequate Training at Start of Korean War General Recalls Recalls Radio | The New York Times Washington Bureau | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/treasuryxcalls-prove-successful-in-consequence-observers-see.html | TREASURYXCALLS PROVE SUCCESSFUL In Consequence Observers See Resumption of Program Next Tax Payment Period Old System Caused Drain TREASURY X CALLS PROVE SUCCESSFUL | By George A Mooney | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/troth-of-frances-f-lown.html | Troth of Frances F Lown | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/troth-of-jeanne-levine-1950-smith-alumna-to-become-bride-of-robert.html | TROTH OF JEANNE LEVINE 1950 Smith Alumna to Become Bride of Robert P Kranzler | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/truman-unit-gets-antibias-award-presidential-committee-on-e-qual.html | TRUMAN UNIT GETS ANTIBIAS AWARD Presidential Committee on E qual Treatment in Armed Services Is Honored | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/two-brides-in-jersey-ceremonies-and-two-bridestobe-wedding-in-home.html | TWO BRIDES IN JERSEY CEREMONIES AND TWO BRIDESTOBE WEDDING IN HOME FOR MISS NOONAN South Orange Girl Is Bride of Niles A NilsonThey Will Go to Sea Island Ga | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/un-assailed-on-korea-israeli-delegate-again-asks-for-diplomatic.html | UN ASSAILED ON KOREA Israeli Delegate Again Asks for Diplomatic Action France Expels Iranian | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/un-tanks-pursue-reds-falling-back-toward-parallel-weary-us-troops.html | UN TANKS PURSUE REDS FALLING BACK TOWARD PARALLEL WEARY US TROOPS GET A RESPITE ON KOREAN FRONT | By Lindesay Parrott Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/unacceptable-india-says-britain-and-un-attacked-japan-starts.html | Unacceptable India Says Britain and UN Attacked Japan Starts Daylight Time | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/unusual-vegetables-make-a-hobby-soybeans-and-limas-celeriac-and.html | UNUSUAL VEGETABLES MAKE A HOBBY Soybeans and Limas Celeriac and Celery | By Francis C Coulterj Horace McFarland | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/us-defers-decision-on-shooting-in-vienna.html | US DEFERS DECISION ON SHOOTING IN VIENNA | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/vacationing-in-the-national-parks-demand-for-lodgings-rising-costs.html | VACATIONING IN THE NATIONAL PARKS Demand for Lodgings Rising Costs Getting Acquainted Enthusiastic Visitor | By Austin Stevens | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/vacationing-north-of-the-border-canadas-rugged-mountains-and-her.html | VACATIONING NORTH OF THE BORDER CANADAS RUGGED MOUNTAINS AND HER OLDWORLD CITIES | By James Montagnes | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archiv es/very-little-censored-knowland-says-of-text.html | Very Little Censored Knowland Says of Text | By the United Press | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/video-birthday-kraft-theatre-observes-fourth-anniversary-sources.html | VIDEO BIRTHDAY Kraft Theatre Observes Fourth Anniversary Sources Two Crews | By Val Adams | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/vineyardsmith.html | VineyardSmith | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/walter-j-lavelle.html | WALTER J LAVELLE | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/ward-triumphs-for-crimson.html | Ward Triumphs for Crimson | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/waste-land-of-harlem.html | Waste Land Of Harlem | By Babette Deutsch | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/westchester-set-for-airport-fight-proposal-to-pour-2000000-more.html | WESTCHESTER SET FOR AIRPORT FIGHT Proposal to Pour 2000000 More Into Losing Project Stirs the County Oil Subsidiary Is Operator | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/western-new-york-motel-building-boom-expected-to-attract-more.html | WESTERN NEW YORK Motel Building Boom Expected to Attract More Motorists to Finger Lakes Area Cabins and Cottages Blossom Shows Outdoor Life | By Bill Cartwright | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/westonpotts.html | WestonPotts | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/what-makes-us-tick-out-of-fear-and-anguish.html | What Makes us Tick Out of Fear And Anguish | By Thomas Ac Rennie | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/white-pass-highway-opens-new-route-to-pacific-short-cut.html | WHITE PASS HIGHWAY OPENS NEW ROUTE TO PACIFIC Short Cut | By Sonya Loftness | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/whitezenner.html | WhiteZenner | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/whole-loyalty-issue-is-left-in-uncertainty-trend-of-military.html | WHOLE LOYALTY ISSUE IS LEFT IN UNCERTAINTY TREND OF MILITARY SPENDINGAND THE BUILDUP SINCE KOREA | By Jay Walz Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/wildlife-shelters-national-bird-and-game-refuges-abound-in-the-vast.html | WILDLIFE SHELTERS National Bird and Game Refuges Abound In the Vast Marshlands of Oregon Lake for the Swans Many Species PassersBy Development Program | By Howard Mck Corning | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/wood-field-and-stream-dryfly-anglers-time-for-battle-with-bait.html | Wood Field and Stream DryFly Anglers Time for Battle With Bait Fishermen Near at Hand | By Raymond R Camp | RE0000031513 | 1979-07-02 | B00000300334 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yale-blanks-penn-in-league-game-navy-tops-dartmouth-beresford.html | Yale Blanks Penn in League Game Navy Tops Dartmouth BERESFORD VICTOR FOR ELI NINE 6 TO 0 Yale Pitcher Sets Back Penn With Eight HitsWinners Score Three in Eighth NAVY NIPS DARTMOUTH 21 Indians Errors Help Middies Harvard Routs Army 165 Princeton in Front | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yale-conquers-princeton-for-twentyeighth-dual-track-triumph-in-row.html | Yale Conquers Princeton for TwentyEighth dual Track Triumph in Row ELI SQUAD VICTOR OVER TIGERS 8159 Four Meet Records Are Set as Yale Trackmen Win Ten Events at Princeton LEWIS REGISTERS DOUBLE Scores Twice in Dashes and Places Third in Broad Jump Maxwell Takes Mile THE SUMMARIES | By Joseph M Sheehan Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yonkers-sets-bet-mark-26231-wager-1115662-for-harness-racing.html | YONKERS SETS BET MARK 26231 Wager 1115662 for Harness Racing Record | Special to THE NEW YORK TIMES | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-06 | https://www.nytimes.com/1951/05/06/archives/yugoslavia-woos-peasants-on-crops-directive-ends-the-compulsory.html | YUGOSLAVIA WOOS PEASANTS ON CROPS Directive Ends the Compulsory Delivery of Meats Milk and Potatoes to the State YUGOSLAVIA WOOS PEASANTS ON CROPS | By Ms Handler Special To the New York Times | RE0000031513 | 1979-07-02 | B00000300334 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/3-youths-missing-as-rowboat-burns-2-others-saved-from-hudson-when.html | 3 YOUTHS MISSING AS ROWBOAT BURNS 2 Others Saved From Hudson When Engine Catches Fire Near Yonkers Dock | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/4th-mgee-appeal-to-high-court-due-new-move-to-stay-execution.html | 4TH MGEE APPEAL TO HIGH COURT DUE New Move to Stay Execution Tomorrow Would Cite Ruling on Unfair Local Press | By John N Popham Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/50041-see-us-fives-play-in-rios-stadium.html | 50041 See US Fives Play in Rios Stadium | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/9-billions-needed-for-water-purity-nationwide-survey-indicates-a.html | 9 BILLIONS NEEDED FOR WATER PURITY Nationwide Survey Indicates a Lack of 10000 Plants to Conserve Health of US DEFENSE SPURT A FACTOR Task for Cities and Industry Will Be Outlined to States Sanitary Experts Today National Health Held at Stake Large Outlays Predicted Some Urban Plants Inadequate | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/a-brideelect.html | A BRIDEELECT | Bradford Bachrach | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/abroad-this-is-no-time-for-border-clashes-the-united-nations-baby.html | Abroad This Is No Time for Border Clashes The United Nations Baby The Cause of the Trouble All Survive or All Fall | By Anne OHare McCormick | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/amsterdam-bonds-yield-to-pressure-losses-up-to-5-registered-with.html | AMSTERDAM BONDS YIELD TO PRESSURE Losses Up to 5 Registered With Decline Traced to End of Cheap Money Policy | By Paul Catz Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/at-cornerstone-laying-ceremony-in-bronxville.html | AT CORNERSTONE LAYING CEREMONY IN BRONXVILLE | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/attlee-may-talk-on-chinese-trade-indirect-reply-to-macarthur.html | ATTLEE MAY TALK ON CHINESE TRADE Indirect Reply to MacArthur Allegation of Aid to Reds in Korea Seen This Week Apologizes for Mistake May Renew Assurances | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/austrian-election-brings-a-deadlock-runoff-needed-as-naziaided.html | AUSTRIAN ELECTION BRINGS A DEADLOCK RunOff Needed as NaziAided Group GainsHitlerite Party Rises in German State AUSTRIAN ELECTION BRINGS A DEADLOCK | By John MacCormac Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/b-henry-redgate.html | B HENRY REDGATE | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/basic-issues-obscured-sweeping-statements-by-macarthur-kept.html | Basic Issues Obscured Sweeping Statements by MacArthur Kept Senators From Resolving Policy Dispute An Emotional Argument Notes Tocsin for Victory | By Hanson W Baldwin | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bermudans-cheer-ss-ocean-monarch-new-10000000-passenger-ship-of-the.html | BERMUDANS CHEER SS OCEAN MONARCH New 10000000 Passenger Ship of the Furness Line Completes Maiden Trip | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/bombers-annex-eighth-straight-with-12-hits-at-detroit-11-to-6-yanks.html | Bombers Annex Eighth Straight With 12 Hits at Detroit 11 to 6 Yanks Maul Five Tiger Pitchers in Three Big Innings Before 37078Tom Morgan Relieves Shea Gains Second Victory Released After Fourth Go Ahead on Homer | By James P Dawson Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/books-of-the-times-a-rejected-world-and-an-ideal-one-shafts-at-men.html | Books of The Times A Rejected World and an Ideal One Shafts at Men and How They Live | By Orville Prescott | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/canned-meat-output-up-institute-reports-sharp-rise-in-demand-last.html | CANNED MEAT OUTPUT UP Institute Reports Sharp Rise in Demand Last Month Fight Planned for Beef Decontrol OUTPUT CUT SEEN ON CATTLE CEILING | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/cards-trip-dodders-with-late-rally-chambers-hurls-nohitter-for.html | Cards Trip Dodders With Late Rally Chambers Hurls NoHitter for Pirates SIX RUNS IN EIGHTH UPSET BROOKS 117 Error by Robinson Opens Door to Decisive Cardinal Drive as 32200 Fans Watch REESE HITS 4RUN HOMER Blow Sends Dodgers Into Lead in 7thNewcombe Branca Haugstad Fail in Box Passes Lead to Trouble Robinson Boots One | By Louis Effrat | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/caudillweiss.html | CaudillWeiss | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/cerebral-palsy-unit-under-way-in-nassau.html | CEREBRAL PALSY UNIT UNDER WAY IN NASSAU | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ch-giraldas-kings-kole-named-best-in-trenton-kennel-club-show.html | Ch Giraldas Kings Kole Named Best in Trenton Kennel Club Show BLOODHOUND VICTOR IN LIST OF 753 DOGS Giralda Farms Entry Captures First Best Beating Boxer Bang Away in Final BLACK COCKER TRIUMPHS Miss Lovekins Spaniel Wins Second Group in 2 Days in Jersey Outdoor Opener Boxer Top Contender Two Group Repeaters THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/childrens-center-opens-special-israeli-village-work-fostered-by.html | CHILDRENS CENTER OPENS Special Israeli Village Work Fostered by Women of US | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/church-for-all-faiths-holds-rite.html | Church for All Faiths Holds Rite | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ciba-net-profits-record-for-1950-swiss-chemical-concern-also-pays.html | CIBA NET PROFITS RECORD FOR 1950 Swiss Chemical Concern Also Pays 16 Dividend Against 14 in 3 Prior Years | By George H Morison Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/citys-apartments-and-offices-face-elevator-strike-new-threat-is.html | CITYS APARTMENTS AND OFFICES FACE ELEVATOR STRIKE New Threat Is Directed at 150 Commercial Buildings That Have Not Signed Pact EARLY WALKOUTS ARE SET But It Is Not Believed Likely Order for Residential TieUp Will Come This Week Apartment Mediation Today OFFICE BUILDINGS FACE LIFT STRIKE | By Ah Raskin | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/clarence-warden-banker-attorney-civic-leader-in-philadelphia-tube.html | CLARENCE WARDEN BANKER ATTORNEY Civic Leader in Philadelphia Tube Firm Chairman Dies Active in Welfare | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/commoner-queen-of-egypt-farouk-marries-a-girl-of-17-king-farouk.html | Commoner Queen of Egypt Farouk Marries a Girl of 17 KING FAROUK WEDS A COMMONER OF 17 | By Albion Ross Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/courtin-time-set-for-broadway-bow-comedy-will-open-at-national-may.html | COURTIN TIME SET FOR BROADWAY BOW Comedy Will Open at National May 16 With Lloyd Nolan in the Starring Role Clear Road for Casey Jones League Rules on Openings | By Sam Zolotow | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/darby-davis-gains-horse-show-title-takes-working-hunter-laurels-in.html | DARBY DAVIS GAINS HORSE SHOW TITLE Takes Working Hunter Laurels in Rice Farms EventPegs Pride First in Jumping 680 Entries in Event Miss Sihler Triumphs | By Michael Strauss Special to the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/de-gaulle-opposes-a-stateless-army-he-and-other-party-leaders-make.html | DE GAULLE OPPOSES A STATELESS ARMY He and Other Party Leaders Make Pronouncements on Eve of Move for June Elections Defense Bungled Aide Says | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/delinquency-plan-of-illinois-hailed-civic-tribute-is-paid-to-state.html | DELINQUENCY PLAN OF ILLINOIS HAILED Civic Tribute Is Paid to State School for Boys to Mark Opening of New Chapel Special Civic Observance Dignity of Man Stressed | By George Eckel Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/dietzhorner.html | DietzHorner | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/doing-their-bit-for-anta-gala-anta-album-is-a-onenight-hit-elite-of.html | DOING THEIR BIT FOR ANTA GALA ANTA ALBUM IS A ONENIGHT HIT Elite of Show Business Recall Memorable Stage Moments at 4th Annual Benefit | By Jp Shanley | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/early-letters-by-freud-disclosed-trace-key-ideas-and-selfanalysis.html | Early Letters by Freud Disclosed Trace Key Ideas and SelfAnalysis Defines His Oedipus Complex | By Lucy Freeman Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/eileen-b-pierce-a-bride-married-to-robert-a-goldwater-in-white.html | EILEEN B PIERCE A BRIDE Married to Robert A Goldwater in White Plains Ceremony | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/eintracht-opens-soccer-tour-by-beating-allstar-team-at-randalls.html | Eintracht Opens Soccer Tour by Beating AllStar Team at Randalls Island GERMANS WIN 52 AS SCHEITH EXCELS Speedy Eintracht Player Gets 2 Tallies as Mates Start Tour of Eight Games 19416 FANS SEE CONTEST Schuler of All Stars Deflects Ball Into Own GoalLosers Ed Souza Counts Twice Pfaff First to Tally An Elaborate Program | By William J Briordy | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/end-of-panic-buying-credited-to-freeze-but-dealers-differ-on-likely.html | END OF PANIC BUYING CREDITED TO FREEZE But Dealers Differ on Likely Effect of Newer Controls Long Regulation Is Seen Original Freeze Provisions PANICBUYINGS END IS LAID TO CONTROLS Credit Control a Factor Beef Regulations Differ Some Enforcement Activity | By Leo Egan | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/erie-to-mark-its-centennial-by-reenacting-1851-inaugural-run-in.html | Erie to Mark Its Centennial by Reenacting 1851 Inaugural Run in Southern New York | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/fast-growth-held-fault-at-sampson-report-to-senate-finds-food-is.html | FAST GROWTH HELD FAULT AT SAMPSON Report to Senate Finds Food Is Good8 Points Outlined to Improve Upstate Base Opened Earlier Than Planned An Accolade for Newport | By Clayton Knowles Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/financial-times-indices.html | Financial Times Indices | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/foreign-investments-in-brazil-up-sharply.html | FOREIGN INVESTMENTS IN BRAZIL UP SHARPLY | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/four-girls-whose-engagements-are-announced-sally-woodbury-engaged.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED SALLY WOODBURY ENGAGED TO WED Colby Junior College Graduate Will Be Bride of Parker D Handy Brown U Alumnus | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/france-studying-taxation-systems-like-other-europeans-she-is-awake.html | FRANCE STUDYING TAXATION SYSTEMS Like Other Europeans She Is Awake to Criticism Hurting Her Defense Position French Study Made in US Petsche Added to Tax Base | By Michael L Hoffman Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/gale-victim-found-in-sound.html | Gale Victim Found in Sound | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/germany-france-plan-trade-pact-negotiations-now-under-way-to.html | GERMANY FRANCE PLAN TRADE PACT Negotiations Now Under Way to Replace Agreement That Concluded Dec 7 1950 | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/giants-divide-with-reds-at-the-polo-grounds-yankees-rout-tigers.html | Giants Divide With Reds at the Polo Grounds Yankees Rout Tigers STALLCUPS HOMER IN TENTH WINS 43 Red Shortstops Blow Takes Opener but Giants Annex Second Battle by 85 27766 SEE DOUBLE BILL Jones Relief for Kennedy Is First Game LoserSpencer Saves Victory for Koslo Koslo Finds Trouble Gets by One Batter | By John Drebinger | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/ground-is-broken-for-new-hospital-2000-at-ceremonies-marking-start.html | GROUND IS BROKEN FOR NEW HOSPITAL 2000 at Ceremonies Marking Start of 3000000 Project at Manhasset LI | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/hervey-coke-parke-retired-clergyman.html | HERVEY COKE PARKE RETIRED CLERGYMAN | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/home-show-draws-crowds-in-boston-kitchens-with-model-devices-among.html | HOME SHOW DRAWS CROWDS IN BOSTON Kitchens With Model Devices Among ExhibitsSummer Fashions on Display | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/how-members-from-this-area-voted-in-congress-during-the-week.html | How Members From This Area Voted in Congress During the Week | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/independents-sign-with-film-writers-producers-agreement-with-the.html | INDEPENDENTS SIGN WITH FILM WRITERS Producers Agreement With the Guild Promises Compensation for Movies Shown on TV Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/inflation-sparks-advance-in-london-dividend-increases-bonuses.html | INFLATION SPARKS ADVANCE IN LONDON Dividend Increases Bonuses Easing of Raw Materials Add Fuel to Fire BEARISH FACTORS IGNORED Include Labor Party Threat Iranian Oil Korean and Malayan Situation Bearish Factors Swept Aside Rubber Could Drop Further INFLATION SPARKS ADVANCE IN LONDON | By Lewis L Nettleton Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/israel-bars-truce-with-arabs-in-zone-says-it-must-wait-for-clearing.html | ISRAEL BARS TRUCE WITH ARABS IN ZONE Says It Must Wait for Clearing of Demilitarized AreaAid of US Britain Is Sought Sharett Explains Position ISRAEL BARS TRUCE WITH ARABS IN ZONE Israel Bombing Charged | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/jersey-standard-oil-to-aid-hunt-in-brazil.html | JERSEY STANDARD OIL TO AID HUNT IN BRAZIL | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |

| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/jewish-fund-leader-honored.html | Jewish Fund Leader Honored | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
|---|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/john-c-burne.html | JOHN C BURNE | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/joint-chiefs-identical-ideas-only-apparently-macarthurs-military.html | Joint Chiefs Identical Ideas Only Apparently MacArthurs Military Situation in January Was Different and the Diplomatic Picture Larger The Two Acheson Principles The MacArthur Formula | By James Reston Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/joint-west-pledge-to-aid-tito-urged-briton-asks-council-of-europe.html | JOINT WEST PLEDGE TO AID TITO URGED Briton Asks Council of Europe to View Attack by Russians as Aggression Against All | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/law-is-clarified-for-hunts-racing-groups-must-incorporate-to.html | LAW IS CLARIFIED FOR HUNTS RACING Groups Must Incorporate to Conduct Such Meetings Attorney General Says | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/letters-to-the-times-reforming-local-government-plan-for-closer.html | Letters to The Times Reforming Local Government Plan for Closer voter Participation in Public Affairs Proposed Expression of Voter Recall of Officials Budget Figures for Education Communist Suppression Comparative Freedom Under the Czars Contrasted With Conditions Now Appeasement Defined COLOR OF REALITY | ISADORE ILLMANWILLIAM H ALLENBEINESH EPSTEINWILLIAM ESSLINGERJESSIE M HEINER | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/lewis-cup-to-nationals-philadelphians-defeat-hakoah-in-overtime.html | LEWIS CUP TO NATIONALS Philadelphians Defeat Hakoah in Overtime Soccer Battle | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/marjorie-stradella-a-prospective-bride.html | MARJORIE STRADELLA A PROSPECTIVE BRIDE | Jay Te Winburn | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/marshall-replies-to-marthur-today-in-senates-inquiry-administration.html | MARSHALL REPLIES TO MARTHUR TODAY IN SENATES INQUIRY Administration Witnesses Are Expected to Cite Risks of Chiang War on Mainland GAMBLE ON FORMOSA SEEN ExCommanders Proposal Will Be Called Even Costlier Than Korea Campaign The Administrations Line To Conversions Seen MARSHALL REPLIES TO MARTHUR TODAY | By Wh Lawrence Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/mcclurepitcher.html | McClurePitcher | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/medical-examiner-retires.html | Medical Examiner Retires | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/michael-chach.html | MICHAEL CHACH | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/minoguewalsh.html | MinogueWalsh | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/miss-varnay-scores-in-florence-festival.html | MISS VARNAY SCORES IN FLORENCE FESTIVAL | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/morrison-calls-for-a-halt-to-concessions-in-big-4.html | Morrison Calls for a Halt To Concessions in Big 4 | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/navy-adds-punch-to-new-pt-boats-only-steering-wheel-is-same-on.html | NAVY ADDS PUNCH TO NEW PT BOATS Only Steering Wheel Is Same on Larger Faster Craft They Face Dual War Roles More Powerful Engines Office For Captain | By John D Morris Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/nazi-group-gains-in-german-voting-reichs-party-makes-a-strong.html | NAZI GROUP GAINS IN GERMAN VOTING Reichs Party Makes a Strong Showing in Lower Saxony as Socialists Hold Lead COALITION RUNS SECOND Adenauer Christian Democrats Are Joined in the Election With Deutsche Group Homeless Get Big Vote Free Democrats Gain | By Jack Raymond Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/nehrus-party-split-some-leaders-resign.html | NEHRUS PARTY SPLIT SOME LEADERS RESIGN | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/net-working-capital-up-57-billion-in-1950-far-biggest-gain-since.html | Net Working Capital Up 57 Billion In 1950 far Biggest Gain Since 1947 75800000000 Total Reported by SEC With Current Assets and Liabilities Records at 150500000000 and 74700000000 | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/new-company-formed-newey-conway-to-continue-financial-public.html | NEW COMPANY FORMED Newey Conway to Continue Financial Public Relations | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/nuptials-on-june-12-for-phoebe-wildman.html | NUPTIALS ON JUNE 12 FOR PHOEBE WILDMAN | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archiv es/old-globe-stage-copied-at-hofstra-colleges-shakespeare-festival-to.html | OLD GLOBE STAGE COPIED AT HOFSTRA Colleges Shakespeare Festival to Take Place in Authentic Elizabethan Setting | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/output-cut-seen-on-cattle-ceiling-market-break-reduces-value-of.html | OUTPUT CUT SEEN ON CATTLE CEILING Market Break Reduces Value of Farm Stocks Over Billion Trade Leaders Estimate SEVERE PRICE LOSS CITED Held One of Worst in PostWar Period Signaling End of Long HurdExpansion Program Drop in Price Cited Operation of Ceiling | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/pacific-veteran-to-train-hofstra-reserve-corps.html | Pacific Veteran to Train Hofstra Reserve Corps | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/panama-detains-20-following-bank-run.html | PANAMA DETAINS 20 FOLLOWING BANK RUN | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/parents-at-annual-kp-day-get-girl-scout-camp-ready-for-summer-work.html | PARENTS AT ANNUAL KP DAY GET GIRL SCOUT CAMP READY FOR SUMMER Work Done Free by Girls Parents Helps Scout Camp to Pay Its Bills | By Leonard Buder Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/patricia-risk-wed-at-her-home.html | Patricia Risk Wed at Her Home | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/patterns-of-the-times-american-designer-series-brigance-modes-for.html | Patterns of The Times American Designer Series Brigance Modes for Play Clothes Offer Choices in Fabrics Foundations For a Career Designs That Are Adaptable | By Virginia Pope | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/phyllis-jacobs-attended-by-7-at-marriage-to-ernest-rubenstein-yale.html | Phyllis Jacobs Attended by 7 at Marriage To Ernest Rubenstein Yale Law Student SeemanMisch ClineSlonim | Jay Te Winburn | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/polish-freedom-asked-100000-in-chicago-celebrate-nations.html | POLISH FREEDOM ASKED 100000 in Chicago Celebrate Nations Constitution Day | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/premier-of-iran-new-iran-premier-foe-of-foreigners-mossadegh.html | PREMIER OF IRAN NEW IRAN PREMIER FOE OF FOREIGNERS Mossadegh Embodies Popular ResentmentOpposition to Everything Was Keynote Cries at Own Speeches Aristocratic Lineage Banished From Capital | By Michael Clark Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/prosperity-spurs-mexican-progress-nation-under-oneparty-rule-may-be.html | PROSPERITY SPURS MEXICAN PROGRESS Nation Under OneParty Rule May Be on Verge of Passage Into Political Maturity To Vote in July 1952 Political Maturity Seen Hated US a Long Time | By Herbert L Matthews Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/rail-fans-ride-old-lines-454-spend-day-on-a-special-train-in-new.html | RAIL FANS RIDE OLD LINES 454 Spend Day on a Special Train in New Jersey | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/red-china-extending-collective-farming.html | RED CHINA EXTENDING COLLECTIVE FARMING | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/refreshed-mayor-faces-many-tasks-choice-of-6-new-magistrates-is-a.html | REFRESHED MAYOR FACES MANY TASKS Choice of 6 New Magistrates Is a Main ProblemCrime Report Closely Studied Appointments Stir Speculation Mayor Studying Crime Report | By Paul Crowell | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/reports-confirm-damage-to-wheat-winter-crop-likely-to-be-the.html | REPORTS CONFIRM DAMAGE TO WHEAT Winter Crop Likely to Be the Smallest Since 43 Experts Say but Prices Decline Smaller Carryover Envisaged Spring Wheat to Be Watched REPORTS CONFIRM DAMAGE TO WHEAT Corn Arrivals Drop | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/robert-f-mathews.html | ROBERT F MATHEWS | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/rumored-revolts-in-soviet-doubted-wishful-thinking-is-held-to-be.html | RUMORED REVOLTS IN SOVIET DOUBTED Wishful Thinking Is Held to Be Father of Reported Resistance in Satellite States Also Danger of Wishful Thinking | By Drew Middleton Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/salvation-band-at-sing-sing.html | Salvation Band at Sing Sing | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/sarah-lawrence-junior-heads-student-council.html | Sarah Lawrence Junior Heads Student Council | Special to THE NEW YORK TIMESBaker | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/ship-group-scores-slash-in-subsidies-house-cut-is-contrasted-to-eca.html | SHIP GROUP SCORES SLASH IN SUBSIDIES House Cut Is Contrasted to ECA Grant for Foreign Port Development Propeller Official Protests Subsidy Assurance Asked | By George Horne | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/soviet-press-reports-expansion-in-tv-near.html | SOVIET PRESS REPORTS EXPANSION IN TV NEAR | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/soviet-tie-urged-on-guatemala.html | Soviet Tie Urged on Guatemala | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/sports-of-the-times-just-one-of-those-things-among-the-little-men.html | Sports of The Times Just One of Those Things Among the Little Men The Disconsolate Trainer Equine Cinderella Tale | By Arthur Daley | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/state-employment-up-factory-payrolls-for-march-165000-above-1950.html | STATE EMPLOYMENT UP Factory Payrolls for March 165000 Above 1950 Level | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/steel-producers-puzzle-over-code-still-do-not-know-percentage-of.html | STEEL PRODUCERS PUZZLE OVER CODE Still Do Not Know Percentage of Production That Will Be Left for NonEssential Uses OPERATING RATE NEW HIGH 104 of Capacity for Week Marks Increase of  Point for New Industry Milestone Attitude on Limitations Operations of Industry | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/to-teach-city-planning-u-of-pennsylvania-announces-3way-program-for.html | TO TEACH CITY PLANNING U of Pennsylvania Announces 3Way Program for Fall | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/two-events-for-chicago-restaurant-men-and-petroleum-gas-group-to.html | TWO EVENTS FOR CHICAGO Restaurant Men and Petroleum Gas Group to Meet Today | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/un-tank-patrol-crosses-parallel-in-eastern-korea-move-over-border.html | UN TANK PATROL CROSSES PARALLEL IN EASTERN KOREA Move Over Border Is the First of Kind Since Communists Began Recent Offensive SPEARHEADS SEEK ENEMY Allied Planes Artillery and Ground Fire Disperse Reds in Area Above Chunchon Deep Patrolling in Center UN TANKS CROSS PARALLEL IN KOREA Resistance Seems to Dwindle | By Lindesay Parrott Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/us-acts-to-curb-major-borrowing-by-states-cities-wilson-asks-them.html | US ACTS TO CURB MAJOR BORROWING BY STATES CITIES Wilson Asks Them to Submit 1000000 or More Projects for Bank Groups Approval WOULD DELAY GI BONUSES Defense Mobilizer Urges All Nonessential Outlay Cited as Inflation Spur Be Put Off Inflationary Effect Stressed Called Major Contribution US ACTS TO CURB PUBLIC BORROWING | By Charles E Egan Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/us-air-force-in-britain-nearing-state-of-readiness-for-emergency-us.html | US Air Force in Britain Nearing State of Readiness for Emergency US Air Force in Britain Nearing State of Readiness for Emergency | By Benjamin Welles Special To the New York Times | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/va-hospital-dedicated-1500-attend-albany-ceremony-for-18000000.html | VA HOSPITAL DEDICATED 1500 Attend Albany Ceremony for 18000000 Structure | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/west-threatened-by-rift-in-jordan-palestinian-arabs-lead-drive.html | WEST THREATENED BY RIFT IN JORDAN Palestinian Arabs Lead Drive Against Britain and US as Parliament Is Dissolved | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/westchester-takes-trophy.html | Westchester Takes Trophy | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/william-o-selover.html | WILLIAM O SELOVER | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-07 | https://www.nytimes.com/1951/05/07/archives/young-gop-assail-acheson.html | Young GOP Assail Acheson | Special to THE NEW YORK TIMES | RE0000031514 | 1979-07-02 | B00000300335 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/160-italian-sailors-get-training-here-us-destroyers-that-soon-will.html | 160 ITALIAN SAILORS GET TRAINING HERE US DESTROYERS THAT SOON WILL JOIN ITALIAN NAVY | The New York Times by William C Eckenberg | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/3-producers-buy-new-film-stories-stanley-kramer-takes-option-on-the.html | 3 PRODUCERS BUY NEW FILM STORIES Stanley Kramer Takes Option on The LibraryLela Cade and Lost in Space Acquired | By Thomas F Brady Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/65-policemen-face-indictment-today-leibowitz-set-to-arraign-men.html | 65 POLICEMEN FACE INDICTMENT TODAY Leibowitz Set to Arraign Men Named in 8Month Inquiry on Protected Gambling | By Miilton Honig | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/99604-for-91day-bills-average-price-for-1100004000-equal-to-1566.html | 99604 FOR 91DAY BILLS Average Price for 1100004000 Equal to 1566 Rate | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/a-long-shot-scoring-in-a-photo-finish.html | A LONG SHOT SCORING IN A PHOTO FINISH | The New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/allied-guarantee-to-turrkey-is-urged-free-trade-union-unit-report.html | ALLIED GUARANTEE TO TURRKEY IS URGED Free Trade Union Unit Report Calls for Treaties to Pledge Defense of Country | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/application-dated-april-25.html | Application Dated April 25 | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bar-to-war-noted-in-civil-defense-effective-organization-could.html | BAR TO WAR NOTED IN CIVIL DEFENSE Effective Organization Could Deter Attack Conference Told by Marshall Aide | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/betrothed.html | BETROTHED | Special to THE NEN YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bodies-of-2-youths-found.html | Bodies of 2 Youths Found | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bombers-streak-ends-at-8-games-as-tigers-rally-for-106-victory.html | Bombers Streak Ends at 8 Games As Tigers Rally for 106 Victory Bearden Excels in Relief Role for Detroit He Homers in Eighth Along With Evers and KryhoskiSanford Is Loser | By James P Dawson Special to the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bonds-and-shares-on-london-market-long-advance-in-prices-begins-to.html | BONDS AND SHARES ON LONDON MARKET Long Advance in Prices Begins to SlackenDown Drift in British Funds Continues | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/books-of-the-times-flat-story-of-distinguished-man.html | Books Of The Times Flat Story of Distinguished Man | By Orville Prescott | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/boorsteinoswald.html | BoorsteinOswald | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/bootlegging-held-deporptation-basis-supreme-court-widens-moral.html | BOOTLEGGING HELD DEPORPTATION BASIS Supreme Court Widens Moral Turpitude to Include Two Liquor Law Convictions | By Lewis Wood Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/british-ship-sent-to-dominica.html | British Ship Sent to Dominica | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/briton-to-push-materials-plea.html | Briton to Push Materials Plea | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/capital-gains-tax-is-kept-unchanged-house-group-votes-down-year-to.html | CAPITAL GAINS TAX IS KEPT UNCHANGED House Group Votes Down Year to Set LongTerm Profit and Refuses to Raise Rates | Special to THE NEW YORK TIMES By Clayton Knowles | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/charter-for-new-york-school-of-social-work.html | CHARTER FOR NEW YORK SCHOOL OF SOCIAL WORK | The New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/civil-employes-plan-strike-today-in-italy.html | CIVIL EMPLOYES PLAN STRIKE TODAY IN ITALY | Speial to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/communists-get-a-warning-at-foreign-policy-hearings-moscow-and.html | Communists Get a Warning At Foreign Policy Hearings Moscow and Peiping Assured New Moves Would Bring Prompt US Retaliation | By James Reston Special To the New York Timess | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/diamond-group-elects-scranton-man-named-president-in-atlantic-city.html | DIAMOND GROUP ELECTS Scranton Man Named President in Atlantic City Convention | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/dispribution-move-defeated-by-ugi-proposal-to-use-80000000-of.html | DISPRIBUTION MOVE DEFEATED BY UGI Proposal to Use 80000000 of Treasury Securities Is Voted Down at Meeting | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/earle-burrows-68-cornell-professor.html | EARLE BURROWS 68 CORNELL PROFESSOR | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/elevator-strike-in-offices-today-workers-in-fifty-downtown.html | ELEVATOR STRIKE IN OFFICES TODAY Workers in Fifty Downtown Buildings Are Ordered Out With Others to Follow APARTMENT CALL MONDAY City and State Officials Make Plans to Protect Public Health in Emergency | By Ah Raskin | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ellen-ellison-engaged-she-will-be-wed-to-frank-wade-ballard-jr-of.html | ELLEN ELLISON ENGAGED She Will Be Wed to Frank Wade Ballard Jr of Forest Hills | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/fechteler-to-have-charge.html | Fechteler to Have Charge | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |

| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/fight-in-un-fades-on-china-arms-ban-critics-of-us-proposal-change.html | FIGHT IN UN FADES ON CHINA ARMS BAN Critics of US Proposal Change Stand and Its Passage by Committee Is Expected | By Thomas J Hamilton Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/for-the-home-fresh-designs-in-vases-for-spring-flowers-wide-variety.html | For the Home Fresh Designs in Vases for Spring Flowers Wide Variety of Glass and Ceramic Items Offered in Stores | The New York Times Studio | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/friend-of-truman-accused-in-senate-williams-also-says-2-federal.html | FRIEND OF TRUMAN ACCUSED IN SENATE Williams Also Says 2 Federal Agencies Held Up Evidence From Inquiry on Finnegan | By Cp Trussell Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/general-is-blamed-testifies-for-the-administration.html | GENERAL IS BLAMED TESTIFIES FOR THE ADMINISTRATION | By William Swhite Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/georgia-power-files-20000000-in-bonds.html | GEORGIA POWER FILES 20000000 IN BONDS | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/german-reds-to-push-peace-drive-in-west.html | GERMAN REDS TO PUSH PEACE DRIVE IN WEST | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/grains-hit-early-by-free-selling-drop-in-chicago-laid-to-report.html | GRAINS HIT EARLY BY FREE SELLING Drop in Chicago Laid to Report Washington Will Seek Lower Farm Product Ceilings | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/harvard-fosters-soviet-research-scholars-unearth-data-from-russian.html | HARVARD FOSTERS SOVIET RESEARCH Scholars Unearth Data From Russian Publications and Interviews of Exiles | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/hong-kong-trade-with-peiping-rose-reply-in-commons-to-charge-by.html | HONG KONG TRADE WITH PEIPING ROSE Reply in Commons to Charge by MacArthur However Points to Ban on Strategic Goods | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/house-unbends-to-learn-history-of-the-pretzel.html | House Unbends to Learn History of the Pretzel | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/i-l-w-loses-appeal-750000-verdict-in-alaska-mill-stoppage-is-upheld.html | I L W LOSES APPEAL 750000 Verdict in Alaska Mill Stoppage is Upheld | Special to THE NEK YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/in-the-nation-the-comrade-gets-a-warning-in-russian.html | In The Nation The Comrade Gets a Warning in Russian | By Arthur Krock | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/japan-set-to-alter-occupations-laws-mother-greets-hero-of-korean.html | JAPAN SET TO ALTER OCCUPATIONS LAWS MOTHER GREETS HERO OF KOREAN WAR | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/joan-kessler-wed-in-newark.html | Joan Kessler Wed in Newark | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/justice-gallagher-in-hospital.html | Justice Gallagher in Hospital | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |

| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/kan-river-in-china-floods-farm-areas.html | KAN RIVER IN CHINA FLOODS FARM AREAS | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
|---|---|---|---|---|---|---|
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/koreaallies-drive-spring-housecleaning-and-an-openair-laundry-in.html | KOREAALLIES DRIVE SPRING HOUSECLEANING AND AN OPENAIR LAUNDRY IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/letters-to-the-times-reorganizing-city-education-recommendation-to.html | Letters to The Times Reorganizing City Education Recommendation to Appoint Deputies to Superintendent Supported | FRANK E KARELSON Jr | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/lois-scallet-fiancee-of-a-missouri-senior.html | LOIS SCALLET FIANCEE OF A MISSOURI SENIOR | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/markey-sprinter-triumphs-on-foul-teamaker-finishes-ahead-of-piet.html | MARKEY SPRINTER TRIUMPHS ON FOUL TeaMaker Finishes Ahead of Piet but is Disqualified in Jamaica Feature VICTOR PAYS 940 FOR 2 Sheilas Reward Placed Second and Magic Words Bumped in the Stretch Third | By Joseph C Nichols | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/martinpopp-duo-scores-on-links-they-post-a-64-for-low-net-in-li.html | MARTINPOPP DUO SCORES ON LINKS They Post a 64 for Low Net in LI AmateurPro Play at Huntington Course | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mayor-reappoints-timone-to-board-city-head-to-swear-education.html | MAYOR REAPPOINTS TIMONE TO BOARD City Head to Swear Education Member at City Hall Today Denies DeSapio Reports | By Charles G Bennett | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mcgaw-cites-joint-obligations.html | McGaw Cites Joint Obligations | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mcgee-dies-in-mississippi-chair-final-plea-to-justice-vinson-vain.html | McGee Dies in Mississippi Chair Final Plea to Justice Vinson Vain WILLIE MGEE GOES TO ELECTRIC CHAIR | By John N Popham Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/merchants-groan-over-ops-orders-obtaining-ceiling-price-forms.html | MERCHANTS GROAN OVER OPS ORDERS OBTAINING CEILING PRICE FORMS | By Leo Egan | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/miss-el-anderson-to-be-wed-in-june-brideselect.html | MISS EL ANDERSON TO BE WED IN JUNE BRIDESELECT | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/moran-rests-case-does-not-testify-no-defense-witnesses-called-jury.html | MORAN RESTS CASE DOES NOT TESTIFY No Defense Witnesses Called Jury Sees Film of Defendant Before Senate Committee | By Richard H Parke | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/mrs-nevil-takes-low-gross-with-79-wins-by-4-strokes-in-opening.html | MRS NEVIL TAKES LOW GROSS WITH 79 Wins by 4 Strokes in Opening WestchesterFairfield Test Mrs Given Net Victor | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/nationalist-china-wins-moves-to-oust-representatives-in-2-un-groups.html | NATIONALIST CHINA WINS Moves to Oust Representatives in 2 UN Groups Defeated | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-ceiling-order-to-aid-exporters-price-curbs-eased-by-ops.html | NEW CEILING ORDER TO AID EXPORTERS Price Curbs Eased by OPS Releasing Foreign Traders From Freeze of Jan 26 RULES ON OIL AND NICKEL Agency Says Action is Taken to Preserve US Reputation for Business Integrity | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-egyptian-queen-pays-honor-at-tomb.html | NEW EGYPTIAN QUEEN PAYS HONOR AT TOMB | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-hangar-set-for-westchester-airport-board-assails-bid-to-tax.html | New Hangar Set for Westchester Airport Board Assails Bid to Tax Commuters Pay | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/new-yorkers-win-drama-prizes.html | New Yorkers Win Drama Prizes | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/news-of-food-restaurant-offers-relaxed-atmosphere-a-la-capri-but.html | News of Food Restaurant Offers Relaxed Atmosphere A la Capri but With North Italy Cooking | By June Owen | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/nohitter-for-white-plains-boy.html | NoHitter for White Plains Boy | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/nurses-cite-mrsbolton-select-ohio-congresswoman-for-adelaide.html | NURSES CITE MRSBOLTON Select Ohio Congresswoman for Adelaide Nutting Medal | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/nursing-of-baby-put-up-to-mother-breast-feeding-is-held-best-but.html | NURSING OF BABY PUT UP TO MOTHER Breast Feeding Is Held Best but She Should Have Free Choice Pediatrician Holds | By Dorothy Barclay | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/old-fort-occupied-again-antiaircraft-unit-takes-over-hancock.html | OLD FORT OCCUPIED AGAIN AntiAircraft Unit Takes Over Hancock Abandoned Last June | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/ormandy-lists-schedule-philadelphia-orchestra-to-give-100-concerts.html | ORMANDY LISTS SCHEDULE Philadelphia Orchestra to Give 100 Concerts Next Season | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/panamas-charter-revoked-by-arias-1941-constitution-voted-under-yes.html | PANAMAS CHARTER REVOKED BY ARIAS 1941 Constitution Voted Under Yes Plebiscite Restored After Bank Run Clashes | By Ch Calhoun Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/paris-celebration-stops-traffic-here-a-salute-to-the-french-capital.html | PARIS CELEBRATION STOPS TRAFFIC HERE A SALUTE TO THE FRENCH CAPITAL | The New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/pat-circelli-tops-field-at-leewood-the-leading-scores.html | PAT CIRCELLI TOPS FIELD AT LEEWOOD THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/pearson-of-canada-asks-frank-talk-foreign-secretary-says-allies.html | PEARSON OF CANADA ASKS FRANK TALK Foreign Secretary Says Allies Should Not Fear Honest Discussion of Goals | Special to THR NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/phone-hearings-resume-psc-is-told-company-failed-to-cover-at-ts.html | PHONE HEARINGS RESUME PSC Is Told Company Failed to Cover AT Ts Costs | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/plan-to-control-commercial-rents-put-on-shelf-by-senate-committee.html | Plan to Control Commercial Rents Put on Shelf by Senate Committee Wilson Calls for Food Subsidies to Aid DefenseRollback of Beef Prices Attacked | The New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/police-nightstick-is-given-to-hogan-policeman-retires-after-40.html | POLICE NIGHTSTICK IS GIVEN TO HOGAN POLICEMAN RETIRES AFTER 40 YEARS SERVICE | The New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/president-warns-the-president-at-civil-defense-conference-dinner.html | PRESIDENT WARNS THE PRESIDENT AT CIVIL DEFENSE CONFERENCE DINNER | By Wh Lawrence Special To the New York Timls | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/priscilla-a-ford-becomes-engaged-north-carolina-girl-to-be-wed-to.html | PRISCILLA A FORD BECOMES ENGAGED North Carolina Girl to Be Wed to John Hooper Tennent Jr Who Is senior at Yale | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/psychiatric-study-cites-recovries-it-tells-what-has-happened-in-30.html | PSYCHIATRIC STUDY CITES RECOVRIES It Tells What Has Happened in 30 Years After 141 Were Admitted to Mental Hospital | By Lucy Freeman Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/queuille-is-upheld-on-early-election-french-assembly-due-today-to.html | QUEUILLE IS UPHELD ON EARLY ELECTION French Assembly Due Today to Vote for Its Legislative Tenure to End Soon | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/regents-propose-state-tv-network-to-aid-education-board-will-seek.html | REGENTS PROPOSE STATE TV NETWORK TO AID EDUCATION Board Will Seek 3500000 From Legislature to Build Stations in Ten Areas CHANNELS ASKED OF FCC Head of Special Unit Studying Plan Says Airways Are as Valuable as Schoolhouses | By Jack Gould | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/reparations-plea-pushed-israel-reports-west-sympathy-in-claims-on.html | REPARATIONS PLEA PUSHED Israel Reports West Sympathy in Claims on Germany | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/richter-is-pulitzer-novelist-no-prize-given-for-drama-richter-book.html | Richter Is Pulitzer Novelist No Prize Given for Drama RICHTER BOOK WINS PULITZER AWARD | By Charles Grutzner | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archiv es/roe-tops-redbirds-in-night-game43-double-error-by-lowrey-of-cards.html | ROE TOPS REDBIRDS IN NIGHT GAME43 Double Error by Lowrey of Cards in Tenth Leads to Triumph for Dodgers RICE HOMER TIES IN 9TH St Louis Goes Ahead in Extra Inning but Misplay Brings Downfall of Staley | By Louis Effrat | RE0000031515 | 1979-07-02 | B00000300702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/russian-maneuver-on-tokyo-pact-seen-proposal-for-parley-is-viewed.html | RUSSIAN MANEUVER ON TOKYO PACT SEEN Proposal for Parley Is Viewed in London as Effort to Split Western Countries | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/soviet-asks-parley-on-japanese-pact-assailing-us-draft-moscow-calls.html | SOVIET ASKS PARLEY ON JAPANESE PACT Assailing US Draft Moscow Calls for Meeting of States Involved in Peace Treaty | By Harrison E Salisbury Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/soviet-is-accepted-for-the-olympics-no-dissent-cast-in-world-unit.html | SOVIET IS ACCEPTED FOR THE OLYMPICS No Dissent Cast in World Unit Russians Promise Full Sporting Cooperation | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/sports-of-the-times-a-slice-of-immortality.html | Sports of The Times A Slice of Immortality | By Arthur Daley | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/stalag-17-opens-today-at-48th-st-comedymelodrama-about-life-in-a.html | STALAG 17 OPENS TODAY AT 48TH ST ComedyMelodrama About Life in a Nazi POW Camp Will Have Matinee Premiere | By Louis Calta | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/stikker-foresees-wider-west-union-tells-strasbourg-assembly-he.html | STIKKER FORESEES WIDER WEST UNION Tells Strasbourg Assembly He Looks to Merger of Atlantic and European Bodies | By Lansing Warren Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/strike-in-south-africa-thousands-stay-home-protesting-vote-bill-for.html | STRIKE IN SOUTH AFRICA Thousands Stay Home Protesting Vote Bill for Colored | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/texture-contrast-used-by-balmain-advance-fall-showing-in-paris.html | TEXTURE CONTRAST USED BY BALMAIN Advance Fall Showing in Paris Combines Velvet Wool and Satin in Same Ensemble | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/transcript-of-first-day-of-senate-testimony-by-marshall-in-reply-to.html | Transcript of First Day of Senate Testimony by Marshall in Reply to MacArthur Thesis THE DEFENSE SECRETARY ARRIVING FOR THE HEARING | The New York Times Washington Bureau | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/un-move-on-syria-urged-by-sharett-israeli-foreign-minister-asks-top.html | UN MOVE ON SYRIA URGED BY SHARETT Israeli Foreign Minister Asks Top Priority to His Charge of Armed Aggression | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-consul-denies-report.html | US Consul Denies Report | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-medical-official-gets-world-health-post.html | US Medical Official Gets World Health Post | The New York Times Studio | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-policies-held-spur-to-inflation-if-continued-economist-tells.html | US POLICIES HELD SPUR TO INFLATION If Continued Economist Tells Savings Bank Parley Effect Will Be Disastrous | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-steel-votes-incentive-stock-the-us-steel-stockholders-have-their.html | US STEEL VOTES INCENTIVE STOCK THE US STEEL STOCKHOLDERS HAVE THEIR DAY | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/us-to-pay-3c-more-for-chile-copper-state-department-negotiates.html | US TO PAY 3C MORE FOR CHILE COPPER State Department Negotiates Agreement Denying Metal to Unfriendly Nations | Special to THE NEW YORK TIEMS | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/venezuelan-parties-criticize-voting-law.html | VENEZUELAN PARTIES CRITICIZE VOTING LAW | Special to THE NEW YORK TIMES | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wedemeyer-seeks-army-retirement-an-exhausted-marine-in-korea.html | WEDEMEYER SEEKS ARMY RETIREMENT AN EXHAUSTED MARINE IN KOREA | By Lawreece E Davies Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wests-arms-cost-is-laid-to-soviet-u-n-commission-on-women-hears.html | WESTS ARMS COST IS LAID TO SOVIET U N Commission on Women Hears Conflict Over Sums Spent on Education | Special to THE NEW YORK Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wetback-control-adopted-in-senate-bill-easing-entry-of-laborers.html | WETBACK CONTROL ADOPTED IN SENATE Bill Easing Entry of Laborers Needed Fixes Stiff Penalties for Illegal Hiring | By Bess Furman Special To the New York Times | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/winners-of-the-1951-pulitzer-prizes-and-citations-in-journalism.html | Winners of the 1951 Pulitzer Prizes and Citations in Journalism Letters and Music Conrad Richter | The New York Times Studio | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-08 | https://www.nytimes.com/1951/05/08/archives/wood-field-and-stream-trout-scarce-for-weekend-anglers-despite.html | Wood Field and Stream Trout Scarce for WeekEnd Anglers Despite Bright Skies Clear Water | By Raymond R Camp | RE0000031515 | 1979-07-02 | B00000300702 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/15-to-patrol-turnpike-sector.html | 15 to Patrol Turnpike Sector | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/2-museums-open-art-exhibitions-16th-international-watercolor.html | 2 MUSEUMS OPEN ART EXHIBITIONS 16th International WaterColor Display at the Brooklyn Whitney Shows Accessions | By Howard Devree | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/4-army-groupings-noted-bradleycollins-team-now-dominant-marshall.html | 4 Army Groupings Noted BradleyCollins Team Now Dominant Marshall and MacArthur Differ Again | By Hanson W Baldwin Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/abroad-a-couple-of-straws-in-the-wind-british-trade-with-china-a.html | Abroad A Couple of Straws in the Wind British Trade With China A Coordination of Policy | By Anne OHare McCormick | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/after-the-blow-that-won-for-chicago-team-yesterday-sauers-tworun.html | AFTER THE BLOW THAT WON FOR CHICAGO TEAM YESTERDAY Sauers TwoRun Homer in First Topples Dodgers for Cubs 2 to 1 Brooks Get Nine Hits Off Schultz but Miss Scoring ChancesErskine Gives 4 Blows in 7 Innings Branca None in Two Brooks Outhit Cubs Third Victory for Schultz | By Joseph M Sheehanthe New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/aib-new-york-chapter-chooses-new-president.html | AIB New York Chapter Chooses New President | Mctar Studio | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/air-parley-in-bermuda-forty-lines-represented-at-the-transport.html | AIR PARLEY IN BERMUDA Forty Lines Represented at the Transport Conference | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/arbitration-asked-by-angloiranian-company-names-its-deputy-under.html | ARBITRATION ASKED BY ANGLOIRANIAN Company Names Its Deputy Under Terms of Concession Red Party Makes Demands | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/architects-warn-of-building-delay-us-urged-to-specify-now-amount-of.html | ARCHITECTS WARN OF BUILDING DELAY US Urged to Specify Now Amount of Construction for NonDefense in 1952 | By Lee E Cooper Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/atomic-research-chief-to-return-to-university.html | Atomic Research Chief To Return to University | The New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bank-investment-in-equities-urged-professor-of-finance-at-nyu-says.html | BANK INVESTMENT IN EQUITIES URGED Professor of Finance at NYU Says Mutual Savings Group Should Diversify Portfolios For Lower Income Groups BANK INVESTMENT IN EQUITIES URGED | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/becomes-vice-president-of-johnsmanville-unit.html | Becomes Vice President Of JohnsManville Unit | The New York Times Studio | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/belgium-sees-risk-in-payments-union-heavy-flight-of-capital-called.html | BELGIUM SEES RISK IN PAYMENTS UNION Heavy Flight of Capital Called a Peril to the Functioning of Europes Credit Devices | By Michael L Hoffman Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bengurion-avows-support-of-peace-israeli-prime-minister-calls-on.html | BENGURION AVOWS SUPPORT OF PEACE ISRAELI PRIME MINISTER CALLS ON THE PRESIDENT | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bond-call-passed-by-us-treasury-2-issue-of-43-due-sept15-53-will.html | BOND CALL PASSED BY US TREASURY 2 Issue of 43 Due Sept15 53 Will Not Be Prepaid This Year as Permitted 7986262500 IS TOTAL Present Higher Interest Cost Seen Behind First Such Action Since 1933 Market Goes Below Par | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bonds-and-shares-on-london-market-prices-fall-as-profittaking.html | BONDS AND SHARES ON LONDON MARKET Prices Fall as ProfitTaking IncreasesBritish Funds Steady Industrials Weak | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bonn-is-permitted-to-widen-atom-work.html | BONN IS PERMITTED TO WIDEN ATOM WORK | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/bonn-plans-ruling-on-neonazi-group-will-request-federal-court-to.html | BONN PLANS RULING ON NEONAZI GROUP Will Request Federal Court to Decide if the Socialist Reich Party Is Legal | By Drew Middleton Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/books-of-the-times-style-involved-sometimes-muddy-sweethearts-story.html | Books of The Times Style Involved Sometimes Muddy Sweethearts Story Dull | By Orville Prescott | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/boston-area-schools-to-run-fm-station.html | BOSTON AREA SCHOOLS TO RUN FM STATION | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/brannan-opens-drive-for-peace-policy-unity.html | Brannan Opens Drive For Peace Policy Unity | By the United Press | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/british-give-spur-to-rearming-plan-create-european-board-to-buy.html | BRITISH GIVE SPUR TO REARMING PLAN Create European Board to Buy From AlliesWill Divert 3d of Civilian Machine Tools | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/british-rejection-indicated.html | British Rejection Indicated | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/british-trade-fair-interests-women-exhibit-in-london-has-textiles.html | BRITISH TRADE FAIR INTERESTS WOMEN Exhibit in London Has Textiles Furnishings and inventions Drawing Feminine Eyes Classic English Chintzes Tea on the Road | By Tania Long Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/campus-editors-ousted-humor-issue-of-paper-at-utah-agricultural.html | CAMPUS EDITORS OUSTED Humor Issue of Paper at Utah Agricultural Stirs Action | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/century-defeats-hudson-river-in-womens-interclub-golf-matches.html | Century Defeats Hudson River in Womens Interclub Golf Matches WESTCHESTER PLAY PACED BY CHAMPION Century Downs Hudson River Golfers 11 3 Quaker Ridge Set Back 96 INWOOD TRIUMPHS 13 TO 2 Checks Cherry Valley in Long IslandBaltusrol and Glen Ridge Score in Jersey THE SUMMARIES | By Maureen Orcutt | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/constable-painting-acquired.html | Constable Painting Acquired | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/cornelia-register-engaged-to-marry-member-of-the-dalton-schools.html | CORNELIA REGISTER ENGAGED TO MARRY Member of the Dalton Schools Faculty Is Prospective Bride of Porter Hoagland Jr NewmanFeldman ZiglerLandy | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/cornell-conquers-penn-nine-by-145-dozen-walks-and-six-errors-aid.html | CORNELL CONQUERS PENN NINE BY 145 Dozen Walks and Six Errors Aid Ithacans in Registering Third League Victory EASTERN LEAGUE STANDING | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/costa-rica-releases-plotters.html | Costa Rica Releases Plotters | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/costa-rica-to-get-back-planes.html | Costa Rica to Get Back Planes | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/curb-is-put-on-boating-fishing-and-other-craft-restricted-off-sandy.html | CURB IS PUT ON BOATING Fishing and Other Craft Restricted Off Sandy Hook Waters | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/danish-king-and-queen-in-britain-for-festival.html | Danish King and Queen In Britain for Festival | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/delaying-action-seen-in-tokyo.html | Delaying Action Seen in Tokyo | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/democrats-raised-on-2-senate-units-they-increase-hold-on-banking.html | DEMOCRATS RAISED ON 2 SENATE UNITS They Increase Hold on Banking and Appropriations Groups McCarthy Bumping Due | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/east-and-west-germans-told-to-unite-in-olympics.html | East and West Germans Told to Unite in Olympics | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/east-zone-hails-only-soviet-army.html | East Zone Hails Only Soviet Army | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/eisenhower-on-job-on-sixth-ve-day-general-marks-anniversary-by.html | EISENHOWER ON JOB ON SIXTH VE DAY General Marks Anniversary by Viewing Belgian Air Force Bars Return to Testify | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/elevator-strikes-in-100-offices-win-fast-settlements-only-5.html | ELEVATOR STRIKES IN 100 OFFICES WIN FAST SETTLEMENTS Only 5 Downtown Buildings Are Still Affected50 More Walkouts Slated Today APARTMENT PROPOSAL DUE State Mediation Boards Head Hopes to Have It Ready to Forestall Shortage Apartment Settlement Proposal ELEVATOR STRIKES SETTLED QUICKLY | By Ah Raskin | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/employer-aid-urged-on-guards-training.html | EMPLOYER AID URGED ON GUARDS TRAINING | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/execution-of-mgee-protested-in-paris-official-french-group-observes.html | EXECUTION OF MGEE PROTESTED IN PARIS Official French Group Observes Moment of SilenceUnits Here Also Denounce It | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/fashion-color-adds-gaiety-to-summer-costume-jewelry-beads-most.html | Fashion Color Adds Gaiety to Summer Costume Jewelry Beads Most Prevalent Are in Innumerable Shapes and Hues Suit Any Costume Seashell Motif in Necklace | The New York Times Studio | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/four-girls-whose-engagements-are-announced-ilsa-krebs-engaged-to.html | FOUR GIRLS WHOSE ENGAGEMENTS ARE ANNOUNCED ILSA KREBS ENGAGED TO RUTGERS ALUMNUS LaurenceUngar | Special to THE NEW YORK TIMESEngels | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/four-houses-burned-in-island-brush-fire.html | FOUR HOUSES BURNED IN ISLAND BRUSH FIRE | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/franklin-churchill-exhibits-at-u-of-p.html | FRANKLIN CHURCHILL EXHIBITS AT U OF P | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/french-canadians-enlist-minister-says-quebec-provided-30-per-cent.html | FRENCH CANADIANS ENLIST Minister Says Quebec Provided 30 Per Cent of Korea Unit | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/get-facts-women-told-jersey-federation-meeting-is-advised-on.html | GET FACTS WOMEN TOLD Jersey Federation Meeting Is Advised on Foreign Policy | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/giants-set-back-cardinals-behind-jansens-fourhitter-dodgers-bow-to.html | Giants Set Back Cardinals Behind Jansens FourHitter Dodgers Bow to Cubs RIGHTHANDER WINS FROM REDBIRDS62 Giants Rise From Last Place as Jansen Triumphs Over Cards at Polo Grounds MUSIAL CLOUTS HOME RUN Stankys Stop of Garagiolas Liner in Seventh Checks Rally by St Louis Lowrey Beats Out Hit Musials Blow Clears Roof Durocher Lockman Fined | By Louis Effrat | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/gj-schoen-head-of-danbury-police-chief-since-1923-member-of-state.html | GJ SCHOEN HEAD OF DANBURY POLICE Chief Since 1923 Member of State Guard 47 Years Dies Officer in Recent War | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/guatemala-increases-budget.html | Guatemala Increases Budget | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hamilton-librarian-resigns.html | Hamilton Librarian Resigns | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hawaii-swears-in-long-as-governor-he-pledges-statehood-fight-and-to.html | HAWAII SWEARS IN LONG AS GOVERNOR He Pledges Statehood Fight and to Do All in His Power to Stamp Out Communism TAKES OFFICE | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hong-kong-reports-red-trade-halved-official-records-show-50-cut-in.html | HONG KONG REPORTS RED TRADE HALVED Official Records Show 50 Cut in Tonnage Exports to Peiping Since December Malayan Rubber to Russia | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/horse-meat-seller-fined.html | Horse Meat Seller Fined | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/hospital-command-changed.html | Hospital Command Changed | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/integrated-supply-urged-upon-allies-council-of-europe-gets-two.html | INTEGRATED SUPPLY URGED UPON ALLIES Council of Europe Gets Two Plans to End Shortages of Strategic Materials | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/iran-replies-to-london.html | Iran Replies to London | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/israel-rejects-a-formula.html | Israel Rejects a Formula | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/italian-is-named-to-lead-armies-of-south-europe.html | Italian Is Named to Lead Armies of South Europe | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/italian-unions-term-strike-successful.html | ITALIAN UNIONS TERM STRIKE SUCCESSFUL | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/japanese-ship-still-fast.html | Japanese Ship Still Fast | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jersey-retaliation-seen.html | Jersey Retaliation Seen | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jersey-to-sell-armories.html | Jersey to Sell Armories | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jessica-church-engaged-george-washington-alumna-the-fiancee-of.html | JESSICA CHURCH ENGAGED George Washington Alumna the Fiancee of William Dahlmann | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jet-fleet-and-definitely-show-the-way-in-sprints-hooper-speedster.html | Jet Fleet and Definitely Show the Way in Sprints HOOPER SPEEDSTER DEFEATS THE REEF Paying 940 Jet Fleet Wins First Section of Clearview Under James at Jamaica DEFINITELY ALSO SCORES Beats Favored Fanelis Alley in Closing StrideArcaro Victor With 3 Mounts Eleven in Youthful Today Mehrtens Held Blameless EDDIE ARCARO BRINGING IN A WINNER AT JAMAICA | By Joseph C Nicholsthe New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/johnston-predicts-more-credit-curbs-economic-stabilizer-declares-he.html | JOHNSTON PREDICTS MORE CREDIT CURBS Economic Stabilizer Declares He Will Be Tough to Help Prevent Inflation National Income to Rise Notes Russian Boasts | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/jones-beach-busy-as-season-nears-new-improvements-at-jones-beach.html | JONES BEACH BUSY AS SEASON NEARS NEW IMPROVEMENTS AT JONES BEACH | By Ira Henry Freeman Special To the New York Timesthe New York Times BY GEORGE ALEXANDERSON | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/kee-dies-in-capitol-congress-veteran-west-virginian-76-collapses-in.html | KEE DIES IN CAPITOL CONGRESS VETERAN West Virginian 76 Collapses in Room of Foreign Affairs Committee He Headed Wanted to Go In Harness Followed Sol Bloom in Post | Special to THE NEW YORK TIMESThe New York Times 1949 | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/letters-to-the-times-television-as-teaching-aid-stand-of.html | Letters to The Times Television as Teaching Aid Stand of Educational Broadcasters on Space Allotment Is Explained Association Support Defects of Bill Lessons of Korean War Reducing Highway Accidents Adequate Vision Requisite to Driving Proficiency Is Stressed Voting on War Advocated HILL BROOK | EDWARD L BERNAYSHANS KOHNWILLIAM ROTH ODHARRY GAMBICHLEROLIVER ST JOHN GOGARTY | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mailbox-check-thefts-here-soar-addicts-steal-to-buy-narcotics-check.html | Mailbox Check Thefts Here Soar Addicts Steal to Buy Narcotics CHECKS ARE STOLEN TO BUY NARCOTICS | By Alexander Feinberg | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/marriage-on-aug-24-for-judith-thomson.html | MARRIAGE ON AUG 24 FOR JUDITH THOMSON | Gabor Eder | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/marshall-says-macarthur-should-have-visited-us.html | Marshall Says MacArthur Should Have Visited US | By the United Press | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mayor-luis-de-hoyos-of-monticello-ny-58.html | MAYOR LUIS DE HOYOS OF MONTICELLO NY 58 | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/medical-group-elects.html | Medical Group Elects | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mental-peril-seen-in-acth-cortisone-they-can-bring-on-emotional.html | MENTAL PERIL SEEN IN ACTH CORTISONE They Can Bring On Emotional Stress 2 Mayo Researchers Tell Psychiatric Group Dr Ewen Cameron Elected | By Lucy Freeman Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/metro-completes-casts-of-2-films-elizabeth-taylor-gets-role-in.html | METRO COMPLETES CASTS OF 2 FILMS Elizabeth Taylor Gets Role in IvanhoeStewart Granger in Scaramouche Lead | By Thomas F Brady Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/michael-mkinley-of-chicago-bench-cook-county-superior-court-judge.html | MICHAEL MKINLEY OF CHICAGO BENCH Cook County Superior Court Judge for 40 Years Dies Served as Chief Justice | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/milwaukee-railroad-stockholders-approve-board-profit-is-reported.html | MILWAUKEE RAILROAD Stockholders Approve Board Profit Is Reported Larger | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/miss-bauers-work-makes-up-concert-composers-songs-sonatas-offered.html | MISS BAUERS WORK MAKES UP CONCERT Composers Songs Sonatas Offered by Phi Beta Group on Town Hall Program | By Olin Downes | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/miss-laura-brown-to-be-bride-may-17-prospective-bride.html | MISS LAURA BROWN TO BE BRIDE MAY 17 PROSPECTIVE BRIDE | Montant | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/miss-susan-driscoll-becomes-betrothed.html | MISS SUSAN DRISCOLL BECOMES BETROTHED | Special to THE NEW YORK TIMESGass | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/moran-convicted-in-perjury-case-faces-5year-term-federal-jury.html | MORAN CONVICTED IN PERJURY CASE FACES 5YEAR TERM Federal Jury Decides He Lied to Senate Crime Inquiry Unit on Weber Visits SENTENCING IS DUE FRIDAY ExWater Commissioner Might Be Fined 2000Did Not Testify in Own Behalf Jury Out Hour and 40 Minutes Blinks at Verdict Moran Is Convicted of Perjury Faces 5Year Term 2000 Fine Judge Deweys Charge Was Obscure Court Aide | By Richard H Parke | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/moriches-bay-controls-due.html | Moriches Bay Controls Due | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-hb-gengler-has-child.html | Mrs HB Gengler Has Child | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/mrs-salembier-to-wed-former-barbara-woodworth-is-fiancee-of-robert.html | MRS SALEMBIER TO WED Former Barbara Woodworth Is Fiancee of Robert Grinnell | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/named-operating-head-of-westvaco-chemical.html | Named Operating Head Of Westvaco Chemical | WN Williams | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/nepal-strife-brings-talks-in-new-delhi.html | NEPAL STRIFE BRINGS TALKS IN NEW DELHI | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/new-furness-liner-pays-call-to-nassau.html | NEW FURNESS LINER PAYS CALL TO NASSAU | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/news-of-food-most-meat-must-have-federal-grading-after-friday-under.html | News of Food Most Meat Must Have Federal Grading After Friday Under New Pricing Rules Eggs on a Conveyor A Film About Cheese | By Jane Nickerson | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/peace-bid-macarthur-upset-held-foredoomed-anyway-offer-us-was.html | Peace Bid MacArthur Upset Held Foredoomed Anyway Offer US Was Shaping in March Was Less Than One Red China Had Spurned Abandonment of Effort Cited General Criticized for Action Not in Rusk Memorandum | By James Reston Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/penn-state-routs-navy-223.html | Penn State Routs Navy 223 | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/pennsy-to-order-132-more-diesels-45000000-purchase-to-send-roads.html | PENNSY TO ORDER 132 MORE DIESELS 45000000 Purchase to Send Roads PostWar Program to Total of 586000000 PENNSY TO ORDER 132 MORE DIESELS | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/policies-defended-secretary-denies-that-military-chiefs-gave-way-to.html | POLICIES DEFENDED Secretary Denies That Military Chiefs Gave Way to Acheson CRITICIZES GENERAL Implies ExCommander Should Have Resigned Cites Precedents Soviet Bases Named High Morale Is Cited MARSHALL DECRIES STAND BY MARTHUR MacArthur Called Insubordinate Problems Called Different He Minimizes Our Losses He Replies to Wedemeyer | By William S White Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/pork-prices-drop-relief-here-is-seen-pork-prices-drop-relief-here.html | Pork Prices Drop Relief Here Is Seen PORK PRICES DROP RELIEF HERE SEEN Local Markets Hopeful | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/president-and-director-of-urbana-wine-company.html | President and Director Of Urbana Wine Company | Bath Studio | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/president-marks-his-67th-birthday-truman-celebrates-his.html | PRESIDENT MARKS HIS 67TH BIRTHDAY TRUMAN CELEBRATES HIS SIXTYSEVENTH BIRTHDAY | By Wh Lawrence Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/presidents-citation-given-to-british-unit-in-korea-25th-division.html | Presidents Citation Given To British Unit in Korea 25th Division Gets New Chief | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/price-ceilings-set-on-tungsten-items-new-schedule-represents-rise.html | PRICE CEILINGS SET ON TUNGSTEN ITEMS New Schedule Represents Rise Over Freeze LevelsMove Is Aimed at Avoiding Scarcity PRICE CEILINGS SET ON TUNGSTEN ITEMS | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/protests-swaying-panama-president-arias-promises-plebiscite-on.html | PROTESTS SWAYING PANAMA PRESIDENT Arias Promises Plebiscite on Returning to Constitution He Rescinded Monday | By Ca Calhoun Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/quakers-condemn-us-foreign-policy-report-decrying-arms-race-calls.html | QUAKERS CONDEMN US FOREIGN POLICY Report Decrying Arms Race Calls for Stronger UN More Reliance on Negotiation True Goals Held Obscured | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/queuille-asks-backing-french-premier-requests-vote-in-maneuver-on.html | QUEUILLE ASKS BACKING French Premier Requests Vote in Maneuver on Election Bill | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/realism-is-urged-for-redeveloping-more-practical-planning-in-cities.html | REALISM IS URGED FOR REDEVELOPING More Practical Planning in Cities Advised at Meeting of Producers Council | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/refugee-settlement-hit.html | Refugee Settlement Hit | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/rentonsmith.html | RentonSmith | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/representative-to-head-foreign-affairs-group.html | Representative to Head Foreign Affairs Group | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/revival-tonight-for-dream-girl-elmer-rice-play-costarring-judy.html | REVIVAL TONIGHT FOR DREAM GIRL Elmer Rice Play CoStarring Judy Holliday Don DeFore to Open at City Center Meredith Turns Writer Other Items of the Stage | By Sam Zolotow | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/ribner-golfer-is-divorced.html | Ribner Golfer Is Divorced | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/salaries-are-put-under-new-board-johnston-sets-up-3man-panel-to.html | SALARIES ARE PUT UNDER NEW BOARD Johnston Sets Up 3Man Panel to Function Along Lines of Wage Stabilization Unit Problems Increase Rapidly UMW Aide Refuses to Serve | By Louis Stark Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/seton-hall-downs-rutgers.html | Seton Hall Downs Rutgers | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/ship-price-ceiling-backed-by-warren-controller-general-approves.html | SHIP PRICE CEILING BACKED BY WARREN Controller General Approves Limit on Cost of Vessels Rebought by Government Tabulation Also Presented Appeal to Senators | By George Horne Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/shopping-center-put-off-company-withdraws-its-plans-for-westchester.html | SHOPPING CENTER PUT OFF Company Withdraws Its Plans for Westchester Project | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/somoza-inspects-highway.html | Somoza Inspects Highway | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/south-africa-has-census-tally-will-be-used-as-basis-for-malan.html | SOUTH AFRICA HAS CENSUS Tally Will Be Used as Basis for Malan Apartheid Policy | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/soviet-has-atom-bomb-marshall-is-convinced.html | Soviet Has Atom Bomb Marshall Is Convinced | By the Aasociated Press | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/sports-of-the-times-mr-frisch-goes-to-work-more-patching-into-the.html | Sports of The Times Mr Frisch Goes to Work More Patching Into the Rock Pile The Big Deal | By Arthur Daley | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/students-run-radio-stations.html | Students Run Radio Stations | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/successor-to-dr-meiling-in-defense-post-is-named.html | Successor to Dr Meiling In Defense Post Is Named | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/tax-increase-rejected-house-group-refuses-to-slash-savings-for.html | TAX INCREASE REJECTED House Group Refuses to Slash Savings for Married Couples | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/three-heroic-boys-cited-at-city-hall-distinguished-service.html | THREE HEROIC BOYS CITED AT CITY HALL DISTINGUISHED SERVICE MEDALS FOR SAFETY PATROLS | The New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/tigers-halt-yanks-on-freakish-single-in-eleventh-inning-blow-with.html | Tigers Halt Yanks on Freakish Single in Eleventh Inning BLOW WITH TWO OUT TOPS REYNOLDS 65 Rat Hits Ball as Wertz Pulls Back From Pitch and Priddy Races In From Third BAUER WASTES 2 HOMERS Jensen Also Belts 4Bagger for YanksHerbert Gains Fourth Tiger Triumph Rizzuto Gets Triple Kell Scores Kryhoski No News of Deal | By James P Dawson Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/tobin-supports-bill-to-tighten-controls.html | TOBIN SUPPORTS BILL TO TIGHTEN CONTROLS | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/un-child-fund-aide-named.html | UN Child Fund Aide Named | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/un-council-urges-israelsyria-peace-security-unit-move-for-cease.html | UN COUNCIL URGES ISRAELSYRIA PEACE Security Unit Move for Cease Fire Cites TruceBoth Sides Say They Will Agree UN COUNCIL URGES PALESTINE PEACE THE RESOLUTION APPROVED | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/un-gains-in-korea-a-change-in-marine-command-in-korea.html | UN GAINS IN KOREA A CHANGE IN MARINE COMMAND IN KOREA | By Lindesay Parrott Special To the New York Timesus Navy | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/un-unit-for-equal-pay-commission-on-womens-status-supports-the.html | UN UNIT FOR EQUAL PAY Commission on Womens Status Supports the Principle | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/united-gas-corp-files-plea.html | United Gas Corp Files Plea | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/us-at-big-4-parley-queries-soviet-anew-pact-army-signal-chief-named.html | US AT BIG 4 PARLEY QUERIES SOVIET ANEW Pact Army Signal Chief Named | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/us-bars-proposal-by-soviet-on-japan-calls-bid-for-4power-parley-on.html | US BARS PROPOSAL BY SOVIET ON JAPAN Calls Bid for 4Power Parley on Peace Pact a Mockery and Stalling Maneuver US BARS PROPOSAL BY SOVIET ON JAPAN | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/us-pares-tariffs-on-16-of-imports-reciprocal-cuts-with-17-lands-cap.html | US PARES TARIFFS ON 16 OF IMPORTS Reciprocal Cuts With 17 Lands Cap Torquay Agreements to Foster World Trade US PARES TARIFFS ON 16 OF IMPORTS 1949 Basis Not Normal One | By Felix Belair Jr Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/vatican-warns-clergy-says-those-who-aid-the-reds-face-severe.html | VATICAN WARNS CLERGY Says Those Who Aid the Reds Face Severe Penalty | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/venezuela-promises-easing-of-censorship.html | VENEZUELA PROMISES EASING OF CENSORSHIP | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wac-and-waf-open-drive-for-recruits-ask-for-women-recruits-in-armed.html | WAC AND WAF OPEN DRIVE FOR RECRUITS ASK FOR WOMEN RECRUITS IN ARMED FORCES | US Armed Forces | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wagners-rally-beats-upsala.html | Wagners Rally Beats Upsala | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/warren-says-us-facing-peril-lags-warns-day-nears-when-soviet-may.html | WARREN SAYS US FACING PERIL LAGS Warns Day Nears When Soviet May Strike and Calls Civil Defense Dangerously Weak | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wetbacks-users-facing-big-losses-california-inspection-reveals.html | WETBACKS USERS FACING BIG LOSSES California Inspection Reveals Mexicans Illegally at Work With Those Admitted Penalty Set by Agreement | By Lawrence E Davies Special To the New York Times | RE0000031516 | 1979-07-02 | B00000300703 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wheat-irregular-on-chicago-board-traders-hold-off-pending-may.html | WHEAT IRREGULAR ON CHICAGO BOARD Traders Hold Off Pending May Report TodayCorn Rye and Soybeans Higher | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/white-house-mail-totals-85000general-leads.html | White House Mail Totals 85000General Leads | By the United Press | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/wood-field-and-stream-plenty-of-pollock-reported-off-montauk-big.html | Wood Field and Stream Plenty of Pollock Reported Off Montauk Big Weakfish Landed at Peconic | By Raymond R Camp | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-09 | https://www.nytimes.com/1951/05/09/archives/yugoslavia-asks-us-give-up-artukovich.html | YUGOSLAVIA ASKS US GIVE UP ARTUKOVICH | Special to THE NEW YORK TIMES | RE0000031516 | 1979-07-02 | B00000300703 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/10-ships-reactivated-craft-are-assigned-to-private-companies-for.html | 10 SHIPS REACTIVATED Craft Are Assigned to Private Companies for Operation | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/150-more-dutch-will-go-to-korea.html | 150 More Dutch Will Go to Korea | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/19-indicted-in-bergen-accused-of-part-in-ericksons-operations-at.html | 19 INDICTED IN BERGEN Accused of Part in Ericksons Operations at Cliffside Park | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/2class-air-pares-over-ocean-asked-cab-for-225-tourist-rate-to.html | 2CLASS AIR PARES OVER OCEAN ASKED CAB for 225 Tourist Rate to London and 20 in the Regular Tariff OneWay Fare 225 Rise in Regular Rates | By Frederick Graham | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/77-policemen-cited-by-jury-in-betracket-held-in-inquiry-77.html | 77 POLICEMEN CITED BY JURY IN BETRACKET HELD IN INQUIRY 77 POLICEMEN CITED IN GAMBLING PLOT ExCapt Workman Accused | By Milton Honigthe New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/91day-bill-tenders-invited.html | 91Day Bill Tenders Invited | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/a-spectacular-catch-at-ebbets-field-dodgers-score-three-runs-in-6th.html | A SPECTACULAR CATCH AT EBBETS FIELD Dodgers Score Three Runs in 6th To Beat Cubs 54 and Tie Series Abrams Drives In 2 Runs With Double and Gets Winning Tally on Reese Single  King Triumphs in Relief Role Schmitz Loses Lead The Box Score Fine Catches by Snider | By Louis Effratthe New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/acheson-bars-halt-in-arming-of-west-secretary-says-soviet-demand.html | ACHESON BARS HALT IN ARMING OF WEST Secretary Says Soviet Demand for Suspension Is Too High a Price for Big 4 Talk ACHESON BARS HALT IN ARMING OF WEST 3 Alternatives Recalled Meeting Lasts Two Minutes | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/acheson-pays-tribute.html | Acheson Pays Tribute | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/allies-push-north-the-new-exodus-of-civilians-from-seoul.html | ALLIES PUSH NORTH THE NEW EXODUS OF CIVILIANS FROM SEOUL | By Lindesay Parrott Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/an-easymake-dish-for-sunday-supper-news-of-food-nestles-adds.html | AN EASYMAKE DISH FOR SUNDAY SUPPER News of Food Nestles Adds Instant Chicken Bouillon to List of QuickDissolving Concentrates | By Jane Nickerson | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/army-posts-3-wac-grandmothers-boast-total-of-13-grandchildren-not.html | Army Posts 3 Wac Grandmothers Boast Total of 13 Grandchildren Not Just a Mans Job | Special to THE NEW YORK TIMESThe New York Times by Patrick Burns | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/article-3-no-title-empire-builder-changing-history-a-challenge.html | Article 3  No Title Empire Builder Changing History A Challenge Declined Uncovering the Guilty | By Arthur Daley | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/atomic-peril-cited-before-architects-pleas-for-decentralization-of.html | ATOMIC PERIL CITED BEFORE ARCHITECTS Pleas for Decentralization of Factories and Homes Voiced at Chicago Convention | By Lee E Cooper Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/avery-quits-gypsum-post-executive-of-company-since-1901-to-remain.html | AVERY QUITS GYPSUM POST Executive of Company Since 1901 to Remain as Bard Member | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/baker-levin.html | Baker Levin | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bank-group-officers-loans-not-taxes-urged-for-defense-mutual-bank.html | BANK GROUP OFFICERS LOANS NOT TAXES URGED FOR DEFENSE Mutual Bank Group Is Warned Excessive Levy Will Destroy Incentive to Work and Save Points to Tax Advantage New Source of Capital Freese Elected President | Special to THE NEW YORK TIMESFabian Bachrach | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bank-of-america-buys-seven-films-company-acquires-productions-of.html | BANK OF AMERICA BUYS SEVEN FILMS Company Acquires Productions of Enterprise Pictures Arch of Triumph One of Them | By Thomas F Brady Special to the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/berard-art-going-on-exhibition-here-memorial-display-of-work-by.html | BERARD ART GOING ON EXHIBITION HERE Memorial Display of Work by Frenchman at Knoedlers  Anta Benefit Party Today Reaches Toward Heart and Soul | By Aline B Louchheim | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/berlins-mayor-veers-to-the-schuman-plan.html | BERLINS MAYOR VEERS TO THE SCHUMAN PLAN | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/big-black-market-is-looming-in-beef-ceiling-goes-on-at-wholesale.html | BIG BLACK MARKET IS LOOMING IN BEEF Ceiling Goes on at Wholesale  Cattle Receipts Decline Sharply at Chicago Institute Repeats Warning Scare Selling Ends | By Louther S Horne Special to the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/bonds-and-shares-on-london-market-weak-opening-followed-by-rally.html | BONDS AND SHARES ON LONDON MARKET Weak Opening Followed by Rally and General Recovery  British Funds Off | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/books-of-the-times-many-are-old-friends-how-to-steer-a-rowboat.html | Books of The Times Many Are Old Friends How to Steer a Rowboat Quotation Marks | By Charles Poore | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/britain-increases-oldage-pensions.html | BRITAIN INCREASES OLDAGE PENSIONS | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/casual-separates-and-frocks-shown-pique-sheers-and-linen-are-summer.html | CASUAL SEPARATES AND FROCKS SHOWN Pique Sheers and Linen Are Summer Features Offered by Saks Fifth Avenue | By Dorothy ONeill | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/catron-fearing.html | Catron Fearing | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/chairmen-of-committee-aiding-benefit-paris-boutique-show-at-sherrys.html | CHAIRMEN OF COMMITTEE AIDING BENEFIT Paris Boutique Show at Sherrys May 22 To Aid New York Infirmary Building Fund | TuriLarkin | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/city-acclaims-bengurion-he-foresees-peace-in-israel-david-bengurion.html | City Acclaims BenGurion He Foresees Peace in Israel David BenGurions Reception in New York City Yesterday | By Irving Spiegelthe New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/cofinder-of-plutonium-wins-50-science-award.html | CoFinder of Plutonium Wins 50 Science Award | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/college-freedoms-being-stifled-by-students-fear-of-red-label.html | College Freedoms Being Stifled By Students Fear of Red Label College Freedoms Stifled by Fear of Red Label Survey Reveals Controversies Skirted Other Factors Noted Stresses Importance of Inquiry It Can Only Be Felt Obscurantism Noted Vassar Situation Similar Leaders See Reticence Article Is Withdrawn McCarthyism Prevalent Catholic Schools Different | By Kalman Seigel | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/comments-on-macarthur-policy-of-fear-charged-limitation-of-war.html | Comments on MacArthur Policy of Fear Charged Limitation of War Supported Qualifications to Judge Risks Press Blamed for Emotionalism Steps to End War Urged Speech in Retrospect | Louis B LEDUCRev Dr ARTHUR J BROWNPJ YOUNGLEO WOHLWF TWOMBLYRUTH S TUKEY | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/commercial-tv-stations-oppose-holding-channels-for-education-one.html | Commercial TV Stations Oppose Holding Channels for Education One Industry Head Approves | By Jack Gould | RE0000031517 | 1979-07-02 | B00000300704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/conference-spurs-economics-study-joint-council-is-told-schools.html | CONFERENCE SPURS ECONOMICS STUDY Joint Council Is Told Schools Require Assistance From Community Groups | By Bess Furman Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/court-backs-ban-on-the-miracle-appellate-division-unanimous-in.html | COURT BACKS BAN ON THE MIRACLE Appellate Division Unanimous in Affirming Decision of Regents on the Film SACRILEGE LAW IS UPHELD Impingement Upon Freedom of Press by Ruling Denied  Appeal Is Planned Muzzle Is Denied Appeal Is Planned | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/curb-on-war-goods-to-reds-demanded-senate-urged-to-bar-marshall-aid.html | CURB ON WAR GOODS TO REDS DEMANDED Senate Urged to Bar Marshall Aid to Shipping Nations House Action Asked | By Cp Trussell Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/danish-ruler-honored-king-george-of-britain-makes-him-knight-of-the.html | DANISH RULER HONORED King George of Britain Makes Him Knight of the Garter | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/defense-board-official-named-penn-state-dean.html | Defense Board Official Named Penn State Dean | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/early-strength-is-lost-by-wheat-chicago-dealers-marking-time.html | EARLY STRENGTH IS LOST BY WHEAT Chicago Dealers Marking Time Awaiting Trade War News Oats Turn Weak CHICAGO RYE SOYBEAN OIL MINNEAPOLIS WINNIPEG KANSAS CITY | Special to THE NEW YORK CITY | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/east-german-says-arming-means-war.html | EAST GERMAN SAYS ARMING MEANS WAR | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/elevator-strikes-hit-4-apartments-union-gives-preview-of-its-plan.html | ELEVATOR STRIKES HIT 4 APARTMENTS Union Gives Preview of Its Plan for Monday62 More Office Building Walkouts ELEVATOR STRIKES HIT 4 APARTMENTS | By Ah Raskin | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/europe-body-bars-bid-to-eisenhower-procedural-snag-in-assembly.html | EUROPE BODY BARS BID TO EISENHOWER Procedural Snag in Assembly Blamed Briton Gets Ovation in Plea for Preferential Trade | By Lansing Warren Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/families-to-test-keep-well-plan-starting-new-chapter-in-medical.html | FAMILIES TO TEST KEEP WELL PLAN STARTING NEW CHAPTER IN MEDICAL HISTORY | The New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/first-night-at-the-theatre-judy-holliday-acts-in-rices-dream-girl.html | FIRST NIGHT AT THE THEATRE Judy Holliday Acts in Rices Dream Girl Put On at the City Center The Cast | By Brooks Atkinson | RE0000031517 | 1979-07-02 | B00000300704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/fishmans-in-court-and-miceman-cometh.html | FISHMANS IN COURT AND MICEMAN COMETH | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/france-cites-us-aid-in-gain-in-indochina.html | FRANCE CITES US AID IN GAIN IN INDOCHINA | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/french-reds-force-further-test-vote-tactics-oblige-queuille-to-go.html | FRENCH REDS FORCE FURTHER TEST VOTE Tactics Oblige Queuille to Go to Assembly Again After He Gets 410187 Victory | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/full-longer-skirt-fashioned-by-fath-cool-cottons-for-hot-days.html | FULL LONGER SKIRT FASHIONED BY FATH COOL COTTONS FOR HOT DAYS | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/further-aid-urged-to-revive-europe-funds-advocated-by-committee-for.html | FURTHER AID URGED TO REVIVE EUROPE Funds Advocated by Committee for Economic Development and State Department | By Felix Belair Jr Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/greek-crisis-held-averted.html | Greek Crisis Held Averted | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/head-of-sterns-elected-to-bank-advisory-board.html | Head of Sterns Elected To Bank Advisory Board | O Fabian Bachrach | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/hershey-blames-stork-for-manpower-shortage.html | Hershey Blames Stork For Manpower Shortage | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/higher-wages-raise-us-personal-income-to-record-annual-rate-of.html | Higher Wages Raise US Personal Income To Record Annual Rate of 242500000000 | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/house-group-cool-on-sea-rules-bill-it-appears-to-balk-at-giving.html | HOUSE GROUP COOL ON SEA RULES BILL It Appears to Balk at Giving President Authority to Write New Maritime Regulations | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/house-group-votes-2950000000-rise-in-taxes-on-income-committee-13.html | HOUSE GROUP VOTES 2950000000 RISE IN TAXES ON INCOME Committee 13 to 12 Approves Increase of 3 Percentage Points in All Brackets TRUMAN HAD ASKED FOUR Oct 1 Called Likely Effective DateAction Due on Excise and Corporation Levies No Effective Date Set HOUSE GROUP VOTES INCOME TAX RISE | By John D Morris Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/in-the-nation-the-problem-of-rebutting-macarthur-one-senators.html | In The Nation The Problem of Rebutting MacArthur One Senators Experience The Manner of Dismissal | By Arthur Krock | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/iowa-state-torch-lit-at-un.html | Iowa State Torch Lit at UN | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/iran-stands-firm-on-oil-case-rights-premier-says-nationalization.html | IRAN STANDS FIRM ON OIL CASE RIGHTS Premier Says Nationalization Cannot Be Negotiated Since It Was a Sovereign Act Promise to Supply Oil British Attitude Stiffening | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/israel-and-syria-obey-truce-order-no-fighting-reported-since-news.html | ISRAEL AND SYRIA OBEY TRUCE ORDER No Fighting Reported Since News of UN Decision  Arab League May Meet Riley Returning to Israel Arab League Meeting Urged Syria to Maintain Strength | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/israelis-begin-celebrating-states-third-anniversary.html | Israelis Begin Celebrating States Third Anniversary | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/junior-leagues-meet-dean-johnson-tells-conference-of-social-work.html | JUNIOR LEAGUES MEET Dean Johnson Tells Conference of Social Work Needs | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/keyserling-urges-rise-in-production-he-links-output-and-increase-in.html | KEYSERLING URGES RISE IN PRODUCTION He Links Output and Increase in Taxes as Inflation Curbs Needed by Larger Incomes ThreePoint Program Proposed Production Aide Under Fire | By Clayton Knowles Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/kings-point-loses-11-5.html | Kings Point Loses 11 5 | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/l3hit-army-drive-conquers-yale-61-griesinger-and-doerr-connect-in.html | l3HIT ARMY DRIVE CONQUERS YALE 61 Griesinger and Doerr Connect in Sixth Dartmouth Rally Checks Brown Nine 74 EASTERN LEAGUE STANDING | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lie-aide-to-visit-korea-cordier-will-hold-parleys-with-ridgway-and.html | LIE AIDE TO VISIT KOREA Cordier Will Hold Parleys With Ridgway and Others | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lobenthal-simmons.html | Lobenthal Simmons | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/lopat-stars-on-mound-and-at-bat-as-bombers-overcome-indians-92.html | Lopat Stars on Mound and at Bat As Bombers Overcome Indians 92 Yankee Southpaw Annexes Fifth Straight on SixHitter Drives In Five Runs With Single and Homer Before 36900 Lemon Routed in Sixth Jensens Catch Robs Boone The Box Score Berras Streak at Ten | By James P Dawson Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/macarthur-finds-morale-unhurt-by-stress-on-gi-toll-in-korea.html | MacArthur Finds Morale Unhurt By Stress on GI Toll in Korea Emphasis on Casualties Is Aimed at Getting Measures to Protect Troops and Has Good Effect Is Retort to Marshall Sought to Fill Vacuum Letter to Martin Defended | The New York Times Washington Bureau | RE0000031517 | 1979-07-02 | B00000300704 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/macarthur-issue-baffles-harvard-faculty-secrecy-shrouds.html | MacArthur Issue Baffles Harvard Faculty Secrecy Shrouds WellAdvertised Debate | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/maglie-sets-back-marions-men-173-giant-pitcher-easy-victor-as-mates.html | MAGLIE SETS BACK MARIONS MEN 173 Giant Pitcher Easy Victor as Mates Put on Top Power Display of the Season NOBLE GETS TWO HOMERS Dark Lockman Blast 4 Blows Apiece Against Cardinals Losers Hit by Flu Thomson Belt in Eighth Honor Stanky Tonight | By John Drebinger | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-anne-stick-baltimore-bride-wed-in-church-of-redeemer-to-john.html | MISS ANNE STICK BALTIMORE BRIDE Wed in Church of Redeemer to John Clemson Reception Is Held at Elkridge Club | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-beverly-putnam-becomes-affianced.html | MISS BEVERLY PUTNAM BECOMES AFFIANCED | Special to THE NEW YORK TIMESLincoln | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-ea-mulligan-married-in-jersey-she-becomes-bride-of-francis.html | MISS EA MULLIGAN MARRIED IN JERSEY She Becomes Bride of Francis Reilly in Church Ceremony in South Orange | Special to THE NEW YORK TIMESBuschke | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-emma-hirth-ywca-official-general-secretary-of-national-board.html | MISS EMMA HIRTH YWCA OFFICIAL General Secretary of National Board 193843 Is Dead  Charter Director of USO | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/miss-jane-c-bray-fiancee.html | Miss Jane C Bray Fiancee | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/naval-prep-school-moved.html | Naval Prep School Moved | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-chancellor-named-jay-b-tomlinson-heads-the-jersey-episcopal.html | NEW CHANCELLOR NAMED Jay B Tomlinson Heads the Jersey Episcopal Diocese | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-president-put-in-office-in-panama-storm-center.html | NEW PRESIDENT PUT IN OFFICE IN PANAMA STORM CENTER | By Ch Calhoun Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/new-works-at-eastman-music-fete-offers-in-rochester-4-first.html | NEW WORKS AT EASTMAN Music Fete Offers in Rochester 4 First Performances There | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/newspapers-told-to-slash-waste-to-assure-adequate-paper-supply-npa.html | Newspapers Told to Slash Waste To Assure Adequate Paper Supply NPA Puts 1951 Output at 50000 Tons Above Use but Cautions Publishers That Situation May Change NEWSPAPERS TOLD TO REDUCE WASTE To Supply Friendly Nations | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/oklahoma-here-in-revival-may-29-national-company-will-offer.html | OKLAHOMA HERE IN REVIVAL MAY 29 National Company Will Offer FiveWeek Engagement at the Broadway Theatre | By Louis Calta | RE0000031517 | 1979-07-02 | B00000300704 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/paris-halts-beef-import-levy.html | Paris Halts Beef Import Levy | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/patous-midseason-show-though-simple-and-wearable-models-give.html | PATOUS MIDSEASON SHOW Though Simple and Wearable Models Give Interesting Detail | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/peipings-executions-total-719-in-2-days-peiping-executes-719-in-two.html | Peipings Executions Total 719 in 2 Days PEIPING EXECUTES 719 IN TWO DAYS | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/pipeline-dangers-stir-wide-concern-regulation-of-growing-natural.html | PIPELINE DANGERS STIR WIDE CONCERN Regulation of Growing Natural Gas Net Is Inadequate and Haphazard Study Shows SAFETY CODES CALLED FOR Citizens in Many Areas Seek State and Local Action as US Power Is Limited Control Deemed Inadequate Some of the Big Projects | By Hartley W Barclay | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/plans-of-jane-p-evans-she-will-be-married-on-june-16-to-edwin-s.html | PLANS OF JANE P EVANS She Will Be Married on June 16 to Edwin S Murphy Jr | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/prague-to-free-a-spy-dutch-business-man-jailed-for-economic.html | PRAGUE TO FREE A SPY Dutch Business Man Jailed for Economic Espionage | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/primate-defeats-prize-ring-in-youthful-stakes-coming-around-a-turn.html | Primate Defeats Prize Ring in Youthful Stakes COMING AROUND A TURN AT JAMAICA YESTERDAY | By James Roachthe New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/psychiatry-doubts-histamines-value-associations-therapy-group-in.html | PSYCHIATRY DOUBTS HISTAMINES VALUE Associations Therapy Group in Pilot Study Finds Results in Mental Ills Fall Short | By Lucy Freeman Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/reserve-balances-drop-307000000-loans-to-business-are-down-by.html | RESERVE BALANCES DROP 307000000 Loans to Business Are Down by 59000000 in Week at All Member Banks | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/ridgway-nominated-to-be-a-full-general-no-opposition-is-expected-in.html | Ridgway Nominated to Be a Full General No Opposition Is Expected in the Senate | Special to THE NEW YORK TIMESThe New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/salesman-marks-55-years-of-commuting-monthly-ticket-660-in-1896-now.html | Salesman Marks 55 Years of Commuting Monthly Ticket 660 in 1896 Now Is 1822 | The New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/sees-retail-price-rise-ilo-chief-predicts-advances-in-line-with.html | SEES RETAIL PRICE RISE ILO Chief Predicts Advances in Line With Materials | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/seven-records-fall-as-manhattan-beats-army-in-dual-track-meet.html | Seven Records Fall as Manhattan Beats Army in Dual Track Meet SCHATZLE AND OGLE STARS FOR JASPERS Win Twice Each as Manhattan Defeats Army 77 to 62 Shea Runs 4141 Mile Seven Records Fail Schatzle Sprint Star THE VARSITY SUMMARIES | By Joseph M Sheehan Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/ships-collide-in-the-delaware-river.html | SHIPS COLLIDE IN THE DELAWARE RIVER | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/slavery-held-persisting-un-unit-says-practice-is-even-growing-in.html | SLAVERY HELD PERSISTING UN Unit Says Practice Is Even Growing in Some Areas | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/special-aide-to-wilson-reported-due-to-resign.html | Special Aide to Wilson Reported Due to Resign | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/strange-haul-in-mailbox-entire-contents-of-looted-safe-except-for.html | STRANGE HAUL IN MAILBOX Entire Contents of Looted Safe Except for 1600 Found | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/study-fund-set-up-as-tribute-to-hull-tells-of-foundation.html | STUDY FUND SET UP AS TRIBUTE TO HULL TELLS OF FOUNDATION | The New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/taylor-gives-louvre-lecture.html | Taylor Gives Louvre Lecture | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/three-win-degrees-in-toledo-ceremony.html | THREE WIN DEGREES IN TOLEDO CEREMONY | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/told-by-marshall-letter-read-at-hearing-shows-possibility-of.html | TOLD BY MARSHALL Letter Read at Hearing Shows Possibility of Evacuation Weighed WARS TURN THEN GRAVE Generals Criticism of US Policy Has Risked Alienating Allies Secretary Asserts Marshall on Stand Again Today Secretary Tells of Letter MARTHUR WARNED IN TRUMAN LETTER Text of Passage Allies Role Brought Up Formosa Issue Discussed Difference in Policies Noted Mundt Urges Four Questions | By William S White Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/troth-announced-of-martha-baker-bryn-mawr-exstudent-will-be-bride.html | TROTH ANNOUNCED OF MARTHA BAKER Bryn Mawr ExStudent Will Be Bride of John Semmel Jr Columbia Graduate | Bradford Bachrach | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/truman-plays-a-gift-un-piano-decries-boogiewoogie-and-opera-truman.html | Truman Plays a Gift UN Piano Decries BoogieWoogie and Opera TRUMAN PERFORMS ON HIS UN PIANO | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/two-bishops-rule-area-in-tongking-catholics-administer-districts-in.html | TWO BISHOPS RULE AREA IN TONGKING Catholics Administer Districts Independently of the French Bao Dai or Insurgents Land of Churches Portuguese Missionaries | By Tillman Durdin Special To the New York Times | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/un-unit-backs-equal-pay-commission-on-womens-status-bids-member.html | UN UNIT BACKS EQUAL PAY Commission on Womens Status Bids Member States Act | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/unesco-staff-held-lax-in-backing-un-librarian-of-congress-charges.html | UNESCO STAFF HELD LAX IN BACKING UN Librarian of Congress Charges Aides Do Not Press Parent Bodys Views on Korea Art Programs Defended Proposed Program Offered | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/wctu-to-meet-in-boston.html | WCTU to Meet in Boston | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/westinghouse-expansion-two-electronic-defense-plants-in-canada-to.html | WESTINGHOUSE EXPANSION Two Electronic Defense Plants in Canada to Cost 10000000 | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/wood-field-and-stream-a-fishermans-paradise-is-discovered-on-east.html | Wood Field and Stream A Fishermans Paradise Is Discovered on East Grand Lake in Maine | By Raymond R Camp | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-10 | https://www.nytimes.com/1951/05/10/archives/young-fisherman-drowns.html | Young Fisherman Drowns | Special to THE NEW YORK TIMES | RE0000031517 | 1979-07-02 | B00000300704 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/13man-board-to-aid-southern-education.html | 13MAN BOARD TO AID SOUTHERN EDUCATION | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/1950-hospital-births-declined-ama-says.html | 1950 HOSPITAL BIRTHS DECLINED AMA SAYS | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/2-drugs-expected-to-aid-mind-study-chemicals-induce-mental-ills-in.html | 2 DRUGS EXPECTED TO AID MIND STUDY Chemicals Induce Mental Ills in Volunteers During Tests Psychiatrists Hear | By Lucy Freeman Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/a-card-for-the-mothers-of-the-world.html | A CARD FOR THE MOTHERS OF THE WORLD | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/adoption-agencies-easing-rigid-rules-now-seek-homes-for-children.html | ADOPTION AGENCIES EASING RIGID RULES Now Seek Homes for Children Regardless of Handicaps Conference Here Told | By Dorothy Barclay | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/albert-e-hansen.html | ALBERT E HANSEN | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/alliedbonn-ties-enter-new-phase-western-powers-start-talks-to-end.html | ALLIEDBONN TIES ENTER NEW PHASE Western Powers Start Talks to End 6Year Occupation and Widen German Rights | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/an-aspca-portable-water-trough-aspca-reverses-old-cliche-and-leads.html | AN ASPCA PORTABLE WATER TROUGH ASPCA Reverses Old Cliche And Leads the Water to the Horse | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/apartment-strike-may-be-averted-negotiators-agree-on-formula-for.html | APARTMENT STRIKE MAY BE AVERTED Negotiators Agree on Formula for Peace in the Elevator DisputeDecision Today | By A H Raskin | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/arias-surrenders-in-panama-rising-after-fierce-fight-at-least-3.html | ARIAS SURRENDERS IN PANAMA RISING AFTER FIERCE FIGHT At Least 3 Killed 40 Wounded When Police Storm Mansion to Capture President AROSEMENA IS SUCCESSOR Supreme Court Validates the OusterPolitical Captives Freed by New Regime | By Ch Calhoun Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/arms-embargo-set-for-un-assembly-committee-is-virtually-agreed-on.html | ARMS EMBARGO SET FOR UN ASSEMBLY Committee Is Virtually Agreed on US MovePolitical Unit Due to Meet Wednesday | By Thomas J Hamilton Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/arteries-mapped-for-white-plains-state-charts-three-routes-to-ease.html | ARTERIES MAPPED FOR WHITE PLAINS State Charts Three Routes to Ease TrafficCity Would Pay 613000 of 11873000 | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/automatic-fryers-to-aid-home-cooks-new-equipment-for-deepfat-frying.html | AUTOMATIC FRYERS TO AID HOME COOKS NEW EQUIPMENT FOR DEEPFAT FRYING | By Ruth P CasaEmellos | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/award-honors-professor-retired-harvard-teacher-wins-norris-prize-in.html | AWARD HONORS PROFESSOR Retired Harvard Teacher Wins Norris Prize in Chemistry | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bebler-doubts-new-war-yugoslav-says-refugees-from-satellites-are.html | BEBLER DOUBTS NEW WAR Yugoslav Says Refugees From Satellites Are Increasing | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/benefits-for-korea-veterans-voted-after-hospital-bars-an-exmarine.html | Benefits for Korea Veterans Voted After Hospital Bars an ExMarine KOREA VETERANS TO GET BENEFITS | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/benelux-breaking-3nation-barriers-economic-union-has-erased-tariffs.html | BENELUX BREAKING 3NATION BARRIERS Economic Union Has Erased Tariffs and Cut Quantitative Limits Among Members | By Michael L Hoffman Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/big-4-deputies-get-new-russian-offer-gromyko-conditionally-agrees.html | BIG 4 DEPUTIES GET NEW RUSSIAN OFFER Gromyko Conditionally Agrees to Modified US Proposal West Defers Its Reply | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/bogota-import-figure-high.html | Bogota Import Figure High | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/books-of-the-times-politicos-crossing-borders.html | Books of Times Politicos Crossing Borders | By Orville Prescott | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/british-vote-indecisive-main-parties-balance-gains-and-losses-in.html | BRITISH VOTE INDECISIVE Main Parties Balance Gains and Losses in City Elections | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/brooks-newcombe-pitches-route-in-conquering-frisch-men-61-a-cub-out.html | Brooks Newcombe Pitches Route In Conquering Frisch Men 61 A CUB OUT AT FIRST IN CLOSE PLAY AT EBBETS FIELD | By Roscoe McGowen | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/building-controls-called-a-failure-architects-score-restrictions-as.html | BUILDING CONTROLS CALLED A FAILURE Architects Score Restrictions as Ineffective in Fight Against Inflation | By Lee E Cooper Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/c-marshall-65-dramatic-tenor-notable-for-decade-on-us-operatic.html | C MARSHALL 65 DRAMATIC TENOR Notable for Decade on US Operatic Stage Stricken in His Lake George Home | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/city-college-dean-heads-university-women-here.html | City College Dean Heads University Women Here | Tarr | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/colleges-fighting-repressive-forces-free-inquiry-is-striving-beside.html | COLLEGES FIGHTING REPRESSIVE FORCES Free Inquiry Is Striving Beside Fears Created by Charges of McCarthy Type RESISTANCE CORE GROWS Pattern of Inhibition Revealed by Survey but Restrictions Breed Own Enemies | By Kalman Seigel | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/comic-strips-put-on-display-here-metropolitan-museum-shows-variety.html | COMIC STRIPS PUT ON DISPLAY HERE Metropolitan Museum Shows Variety of Cartoons Created for American Press | By Aline B Louchheim | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/conant-sees-decay-of-soviet-science-tells-du-pont-dedication-crowd.html | CONANT SEES DECAY OF SOVIET SCIENCE Tells du Pont Dedication Crowd Borrowed Impetus Will Die and Technology Halt | By William L Laurence Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/conflicting-views-of-war-hearings-show-picture-macarthur-drew-and.html | Conflicting Views of War Hearings Show Picture MacArthur Drew and What the Pentagon Saw Vary Widely | By Hanson W Baldwin Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dawes-left-million-former-vice-president-willed-most-to-his.html | DAWES LEFT MILLION Former Vice President Willed Most to His Children | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dawson-admits-hotel-favor-denies-influence-over-rfc-comforts-of.html | Dawson Admits Hotel Favor Denies Influence Over RFC COMFORTS OF HOME FOR SENATOR FROM ILLINOIS | The New York Times by Bruce Hoertel | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dewey-gives-plan-on-red-aggression-would-bar-chinese-communists.html | DEWEY GIVES PLAN ON RED AGGRESSION Would Bar Chinese Communists From U N Adopt Training Bill Create US of Europe | By James A Hagerty | RE0000031518 | 1979-07-02 | B00000301279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/dutch-prisoner-freed-served-14-months-in-prague-on-espionage-charge.html | DUTCH PRISONER FREED Served 14 Months in Prague on Espionage Charge | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/eastman-festival-ends-new-choral-works-presented-on-founders-day.html | EASTMAN FESTIVAL ENDS New Choral Works Presented on Founders Day Program | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/eisenhower-cites-task-will-stay-on-job-he-replies-to-query-as-to.html | EISENHOWER CITES TASK Will Stay on Job He Replies to Query as to Candidacy | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/embargo-ends-1951-sales-to-peipingstep-laid-to-churchill-prodding.html | Embargo Ends 1951 Sales to PeipingStep Laid to Churchill Prodding BRITISH EMBARGO RUBBER TO PEIPING | By Clifton Daniel Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/europes-assembly-debates-pool-plan-favorable-vote-is-expected-on.html | EUROPES ASSEMBLY DEBATES POOL PLAN Favorable Vote Is Expected on Resolution Urging Ratifying of the Schuman Treaty | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/exgov-moore-iii-at-home.html | ExGov Moore III at Home | Special To THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/fire-destroys-resort-hotel.html | Fire Destroys Resort Hotel | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/five-venezuelans-seized-members-of-outlawed-party-accused-of-plot.html | FIVE VENEZUELANS SEIZED Members of Outlawed Party Accused of Plot | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/footnote-to-greater-debate-macarthur-on-eve-of-korea-he-saw-no.html | Footnote to Greater Debate MacArthur on Eve of Korea He Saw No World Conflict Near Felt Soviet Could Not Support Total War in Far East | By Cl Sulzberger Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/french-election-pushed-assembly-defeats-a-communist-move-to-delay-a.html | FRENCH ELECTION PUSHED Assembly Defeats a Communist Move to Delay Arrangements | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/garden-to-be-open-to-public.html | Garden to Be Open to Public | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gas-blast-topples-chimney.html | Gas Blast Topples Chimney | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gen-vasily-ulrich-jurist-for-purge-russian-leader-who-presided-over.html | GEN VASILY ULRICH JURIST FOR PURGE Russian Leader Who Presided Over Trials in 1930s Dies Joined Bolsheviki in 1910 | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/george-a-kirk.html | GEORGE A KIRK | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/german-shepherd-dogs-sold-to-the-army.html | GERMAN SHEPHERD DOGS SOLD TO THE ARMY | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/germans-rededicate-old-home-of-goethe.html | GERMANS REDEDICATE OLD HOME OF GOETHE | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gets-sculpture-prize.html | GETS SCULPTURE PRIZE | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/giants-sweep-series-with-cardinals-dodgers-beat-the-cubs-again.html | Giants Sweep Series With Cardinals Dodgers Beat the Cubs Again THOMPSON HOMER MARKS 32 VICTORY Giants TwoRun Blast in First Inning Big Blow in Defeat of FluRidden Cards BOWMAN WINS ON MOUND Scores Second Triumph With Koslos HelpMacArthur to Watch Game Tonight | By Joseph M Sheehan | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gop-convention-may-go-to-chicago-site-committee-recommends-late.html | GOP CONVENTION MAY GO TO CHICAGO Site Committee Recommends Late July Date for Meeting to Pick 1952 Candidate | By Anthony Leviero Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/governors-island-honors-own-hero-often-decorated.html | GOVERNORS ISLAND HONORS OWN HERO OFTEN DECORATED | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/grade-crossings-job-set-elimination-of-2-in-valley-stream-will-be.html | GRADE CROSSINGS JOB SET Elimination of 2 in Valley Stream Will Be Started This Year | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/greece-to-join-in-naval-games.html | Greece to Join in Naval Games | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/guard-jersey-turnpike-route.html | Guard Jersey Turnpike Route | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/guatemala-backs-americas-body.html | Guatemala Backs Americas Body | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/gustav-barth.html | GUSTAV BARTH | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/hiram-c-daggett.html | HIRAM C DAGGETT | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/house-group-votes-rise-of-five-points-in-corporate-tax-yield-is-put.html | HOUSE GROUP VOTES RISE OF FIVE POINTS IN CORPORATE TAX Yield Is Put at 2080000000 as Against 3000000000 Asked by Administration 7 BILLION TOTAL IS GOAL Revision Likely on Increase Set for Individuals to Ease Impact on Lower Wages | By John D Morris Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/impasse-reached-on-mediterranean-us-and-britain-still-divided-on.html | IMPASSE REACHED ON MEDITERRANEAN US and Britain Still Divided on Which Will Get the Top Post in Defending That Sea | By Benjamin Welles Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/in-the-nation-some-background-as-a-test-of-judgment.html | In The Nation Some Background as a Test of Judgment | By Arthur Krock | RE0000031518 | 1979-07-02 | B00000301279 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/indians-get-chapman-from-athletics-for-clark-and-klein-traded-to.html | Indians Get Chapman From Athletics for Clark and Klein TRADED TO TRIBE | By James P Dawson Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/irish-mourn-papal-nuncio-archbishops-death-in-dublin-halts-all.html | IRISH MOURN PAPAL NUNCIO Archbishops Death in Dublin Halts All Election Activity | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/isabel-burchuk-fiancee-of-medical-student-patricia-s-roberts.html | Isabel Burchuk Fiancee of Medical Student Patricia S Roberts Betrothed to Lawyer | Bradford Bachrach | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/israel-guards-human-rights-and-ideals-bengurion-says-departs-from.html | Israel Guards Human Rights And Ideals BenGurion Says Departs From Prepared Text | By Irving Spiegel | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/israeli-wreath-is-laid-by-prime-minister-on-west-point-grave-of-col.html | Israeli Wreath Is Laid by Prime Minister On West Point Grave of Col David Marcus | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/james-j-gannon.html | JAMES J GANNON | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/james-r-raney.html | JAMES R RANEY | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/japanese-scroll-given-to-columbia.html | JAPANESE SCROLL GIVEN TO COLUMBIA | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/jersey-issues-set-for-fall-election-caucus-rule-and-tax-revision.html | JERSEY ISSUES SET FOR FALL ELECTION Caucus Rule and Tax Revision Stressed in the Platforms of Republicans and Democrats | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/jerusalem-sees-an-armed-israel-groundair-units-in-parade-mark.html | JERUSALEM SEES AN ARMED ISRAEL GroundAir Units in Parade Mark Independence Day Immigration Acclaimed | By Sydney Gruson Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/john-j-back.html | JOHN J BACK | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/joins-peddie-school.html | Joins Peddie School | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/korea-drive-gains-patrol-enters-munsan-after-2-red-units-are.html | KOREA DRIVE GAINS Patrol Enters Munsan After 2 Red Units Are Dispersed RESISTANCE MET IN EAST Ridgway Says That Communist Tide Might Have Reached Maximum Level in Area | By Lindesay Parrott Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/learning-a-penmanship-they-will-use-in-later-life-modern-childs.html | LEARNING A PENMANSHIP THEY WILL USE IN LATER LIFE Modern Childs Casual Style Script Beats OldTime Penmanship in Test | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/leon-campbell.html | LEON CAMPBELL | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/letters-to-the-times-far-east-policy-discussed-areas-of-agreement.html | Letters to The Times Far East Policy Discussed Areas of Agreement Statement on Red China Examined | own judgment WE LOWTHER | RE0000031518 | 1979-07-02 | B00000301279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/liu-routs-adelphi-135-owens-holds-losers-hitless-in-5-innings-of.html | LIU ROUTS ADELPHI 135 Owens Holds Losers Hitless in 5 Innings of Relief Hurling | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/macarthur-says-truman-message-seemed-to-mean-to-hold-in-korea.html | MacArthur Says Truman Message Seemed to Mean to Hold in Korea General Declares He Interpreted Instruction of Jan 13 as a Reversal of Policy Previously Favoring Evacuation | By Russell Porter | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/many-safety-steps-open-for-gas-lines-use-of-state-universities-to.html | MANY SAFETY STEPS OPEN FOR GAS LINES Use of State Universities to Check Materials Engineers to Examine Plans Cited CITYS CODE SEEN A MODEL It is Expected to Provide Fund of Data to Communities With Pipeline Problems | By Hartley W Barclay | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/marshall-says-us-must-never-yield-on-entry-of-communist-china-to-un.html | MARSHALL SAYS US MUST NEVER YIELD ON ENTRY OF COMMUNIST CHINA TO UN DENIES ANY SOFT POLICY TOWARD REDS VETO POWER URGED General Implies View That Inquiry Delays Remobilization TRUMAN LAUDS TESTIMONY Declares Secretary Has Stated the Administration Position Truthfully and Well | By William S White Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mental-aid-funds-urged-dr-knight-says-us-grants-initiated-many.html | MENTAL AID FUNDS URGED Dr Knight Says US Grants Initiated Many State Projects | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mg-yatsevitch-metallurgist-71-war-department-aide-for-many-years.html | MG YATSEVITCH METALLURGIST 71 War Department Aide for Many Years DiesHad Been Adviser to the Wyser Commission | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mgrath-apology-to-nation-asked-lawyer-for-jewish-congress-rebukes.html | MGRATH APOLOGY TO NATION ASKED Lawyer for Jewish Congress Rebukes Him for Decrying ChurchState Fence | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-anita-abbot-to-be-wed-in-june-former-st-timothys-student.html | MISS ANITA ABBOT TO BE WED IN JUNE Former St Timothys Student Betrothed to Jonathan R Snelling of Harvard | Bradford Bachrach | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-joan-walsh-becomes-fiancee-daughter-of-tarrytown-rector-will.html | MISS JOAN WALSH BECOMES FIANCEE Daughter of Tarrytown Rector Will Be Married to Maynard M Miller an Explorer | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-kimble-engaged-to-an-exclassmate-mayerdrescher.html | MISS KIMBLE ENGAGED TO AN EXCLASSMATE MayerDrescher | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/miss-mabel-boak.html | MISS MABEL BOAK | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |

| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/more-student-stress-on-politics-urged.html | MORE STUDENT STRESS ON POLITICS URGED | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
|---|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-bert-h-long.html | MRS BERT H LONG | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-churchill-to-enter-hospital.html | Mrs Churchill to Enter Hospital | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-hf-webster-dead-in-newport-society-figure-active-in-civic.html | MRS HF WEBSTER DEAD IN NEWPORT Society Figure Active in Civic Charitable Affairs Was 84 Served on City Council | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-js-corbett-a-bride-niece-of-sir-ashley-sparks-wed-to-shirfey.html | MRS JS CORBETT A BRIDE Niece of Sir Ashley Sparks Wed to Shirfey George Kingsley | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/mrs-tracy-victor-in-jersey-with-78-miss-oroutt-stroke-behind-in.html | MRS TRACY VICTOR IN JERSEY WITH 78 Miss Oroutt Stroke Behind in Gross Division While Net Goes to Mrs Saunders | From a Staff Correspondent | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/my-bebby-first-by-threequarters-of-a-length-off-the-ground-at-the.html | My Bebby First by ThreeQuarters of a Length OFF THE GROUND AT THE JAMAICA TRACK | By Joseph C Nichols | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/newark-siren-test-off-delayed-by-saturdayonly-rule-it-will-be-held.html | NEWARK SIREN TEST OFF Delayed by SaturdayOnly Rule It Will Be Held May 19 | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/niels-o-nielsen.html | NIELS O NIELSEN | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/nolan-will-leave-courttime-cast-wednesday-premiere-here-is.html | NOLAN WILL LEAVE COURTTIME CAST Wednesday Premiere Here Is CanceledJoe E Brown May Replace Leading Man | By Sam Zolotow | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ollin-w-beard.html | OLLIN W BEARD | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/outfits-offered-for-3-vacations-wear-for-trips-to-cape-cod-europe.html | OUTFITS OFFERED FOR 3 VACATIONS Wear for Trips to Cape Cod Europe and Nassau Are Shown by De Pinna | By Dorothy ONeill | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/peter-tseng-dead-chinese-leader-60-head-of-young-china-partys.html | PETER TSENG DEAD CHINESE LEADER 60 Head of Young China Partys Executive Unit Was Political Adviser to Chiang Kaishek | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/power-is-provided-in-artificial-limbs-electronic-arm-hydraulic-leg.html | POWER IS PROVIDED IN ARTIFICIAL LIMBS Electronic Arm Hydraulic Leg Shown as New Developments in Washington Display | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/race-bias-charged-to-pool-operator.html | RACE BIAS CHARGED TO POOL OPERATOR | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/resigned-british-aide-attacks-stockpiling.html | RESIGNED BRITISH AIDE ATTACKS STOCKPILING | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rev-blasius-zeiser.html | REV BLASIUS ZEISER | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rev-clarence-murphy.html | REV CLARENCE MURPHY | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/rev-henry-w-herrman.html | REV HENRY W HERRMAN | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/robert-struthers-securities-dealer-cofounder-special-partner-in.html | ROBERT STRUTHERS SECURITIES DEALER CoFounder Special Partner in Wood Struthers  Co Dies at 71A Leader in Stamford | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/russians-abandon-inquiry-in-vienna-say-2-soviet-soldiers-involved.html | RUSSIANS ABANDON INQUIRY IN VIENNA Say 2 Soviet Soldiers Involved in Killing of a US Corporal Fired in SelfDefense | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sarah-a-streeter-wed-she-is-bride-of-frederick-c-harrison-in.html | SARAH A STREETER WED She Is Bride of Frederick C Harrison in Whittier Calif | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/school-head-appointed-yale-council-president.html | School Head Appointed Yale Council President | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/school-television-asked-84-institutions-in-philadelphia-seek.html | SCHOOL TELEVISION ASKED 84 Institutions in Philadelphia Seek Channel From FCC | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/senate-unit-maps-narcotics-inquiry-appointed-counsel.html | SENATE UNIT MAPS NARCOTICS INQUIRY APPOINTED COUNSEL | By Clayton Knowles Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/shaft-marks-juncture-of-crosscountry-rails.html | Shaft Marks Juncture Of CrossCountry Rails | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/shanghai-bank-to-close-san-francisco-institution-to-discontinue.html | SHANGHAI BANK TO CLOSE San Francisco Institution to Discontinue Branch | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/shaw-and-the-bard-offered-on-one-bill.html | SHAW AND THE BARD OFFERED ON ONE BILL | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ship-authoritys-allocations-to-fill-military-transport-services.html | Ship Authoritys Allocations to Fill Military Transport Services Needs Private Industry Concerned by the Prospect of Competition by Big Fleet Now Will Operate Forces Vessels as Agents | By George Horne Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/sidney-g-johnson.html | SIDNEY G JOHNSON | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/sidney-williams-sr.html | SIDNEY WILLIAMS SR | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/soviet-tightens-up-production-data-increases-secrecy-on-output-of.html | SOVIET TIGHTENS UP PRODUCTION DATA Increases Secrecy on Output of Industrial Commodities and Transport Capacity | By Harry Schwartz | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/soviet-wheat-is-en-route-to-india-nehru-tells-cheering-parliament.html | Soviet Wheat Is En Route to India Nehru Tells Cheering Parliament GRAIN FROM RUSSIA EN ROUTE TO INDIA | Special to The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/sports-of-the-times-the-reserve-clause.html | Sports of The Times The Reserve Clause | By Arthur Daley | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/state-department-gratified.html | State Department Gratified | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/syria-says-israel-breaks-ceasefire-charges-in-un-her-territory-was.html | SYRIA SAYS ISRAEL BREAKS CEASEFIRE Charges in UN Her Territory Was ShelledReply Is That Guns Answered Small Arms | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/teaching-center-opened-by-unesco-first-establishment-in-world.html | TEACHING CENTER OPENED BY UNESCO First Establishment in World Battle Against Illiteracy Is Dedicated in Mexico | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/theatres-to-help-in-defense-drive-civil-defense-rally-in-times.html | THEATRES TO HELP IN DEFENSE DRIVE CIVIL DEFENSE RALLY IN TIMES SQUARE | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/tight-curbs-asked-in-inflation-fight-federal-reserve-head-warns.html | TIGHT CURBS ASKED IN INFLATION FIGHT Federal Reserve Head Warns Against a Letdown Reports Controls Are Succeeding | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/transcript-of-fourth-day-of-marshalls-senate-testimony-on-us-policy.html | Transcript of Fourth Day of Marshalls Senate Testimony on US Policy in the Far East AN OFFTHERECORD CHAT WITH SENATELEADERS | The New York Times Washington Bureau | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/truman-denies-reports-on-acheson-and-odwyer.html | Truman Denies Reports On Acheson and ODwyer | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/truman-joshes-news-men-on-scarcity-of-questions.html | Truman Joshes News Men On Scarcity of Questions | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/turf-trophies-auctioned-entire-furnishings-of-riddles-philadelphia.html | TURF TROPHIES AUCTIONED Entire Furnishings of Riddles Philadelphia Mansion Sold | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archiv es/un-group-approves-womens-rights-plan.html | UN GROUP APPROVES WOMENS RIGHTS PLAN | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/us-envoy-to-ireland-quits-post-after-4-years.html | US Envoy to Ireland Quits Post After 4 Years | The New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/us-will-defend-clerk-gets-lawyer-to-aid-accused-in-bolivian-slaying.html | US WILL DEFEND CLERK Gets Lawyer to Aid Accused in Bolivian Slaying | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/velvet-coats-shown-by-jeanne-lafaurie.html | VELVET COATS SHOWN BY JEANNE LAFAURIE | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/warners-cancel-movie-sale-deal-negotiations-with-louis-lurie.html | WARNERS CANCEL MOVIE SALE DEAL Negotiations With Louis Lurie Syndicate Terminated After Two Days of Meetings | By Thomas M Pryor | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/waxman-prepares-first-film-story-producer-to-screen-dreadful.html | WAXMAN PREPARES FIRST FILM STORY Producer to Screen Dreadful SummitBarrymore Jr Signs for Key Role | By Thomas F Brady Special To the New York Times | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/westchester-golf-to-goldbeckshaw-their-64-takes-proamateur.html | WESTCHESTER GOLF TO GOLDBECKSHAW Their 64 Takes ProAmateur AwardRoman Al Mayer Individual Victors | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/westchester-officials-elect.html | Westchester Officials Elect | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/william-f-hoffman.html | WILLIAM F HOFFMAN | Special to THE NEW YORK TIMES | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/wood-field-and-stream-weather-a-threat-for-weekend-trout.html | Wood Field and Stream Weather a Threat for WeekEnd Trout AnglersPeconic Awaits Weakfish | By Raymond R Camp | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/world-news-summarized.html | World News Summarized | FRIDAY MAY 11 1951 | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-11 | https://www.nytimes.com/1951/05/11/archives/ww-warner-to-wed-kathleen-b-mmahon-rochlinmeyer.html | WW WARNER TO WED KATHLEEN B MMAHON RochlinMeyer | BeidlerViken | RE0000031518 | 1979-07-02 | B00000301279 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/2d-of-4-us-divisions-alerted-for-europe.html | 2D OF 4 US DIVISIONS ALERTED FOR EUROPE | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/480-of-1037-pass-bar-test-in-state-manhattan-bronx-brooklyn.html | 480 OF 1037 PASS BAR TEST IN STATE Manhattan Bronx Brooklyn Candidates Successful in March Test Are Listed | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/abroad-the-western-powers-begin-to-march-in-step.html | Abroad The Western Powers Begin to March in Step | By Anne OHare McCormick | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/acting-la-salle-dean-named.html | Acting La Salle Dean Named | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/alfred-f-berry-67-long-with-edison-co.html | ALFRED F BERRY 67 LONG WITH EDISON CO | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/apartment-strike-averted-by-pact-for-3year-peace-wage-increase-and.html | APARTMENT STRIKE AVERTED BY PACT FOR 3YEAR PEACE Wage Increase and a Shorter Week Among Benefits for Elevator Operators RENT RELIEF NOW IS URGED Both Sides Want Legislators to Ease the Ceilings Chief Barrier in Parleys | By Stanley Levey | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/barbara-reighley-married-in-jersey-st-lukes-church-of-montclair-is.html | BARBARA REIGHLEY MARRIED IN JERSEY St Lukes Church of Montclair Is Setting for Her Wedding to Eric N Ferguson | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bickering-in-korea-hinders-aim-of-us-americans-seeking-to-teach.html | BICKERING IN KOREA HINDERS AIM OF US Americans Seeking to Teach Democracy Face Dilemma of Intervening in Pusan | By Murray Schumach Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/blandy-backs-marthur-holds-general-right-in-wanting-to-widen-war-on.html | BLANDY BACKS MARTHUR Holds General Right in Wanting to Widen War on China Reds | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/bonds-and-shares-on-london-market-prices-irregular-as-trading-falls.html | BONDS AND SHARES ON LONDON MARKET Prices Irregular as Trading Falls OffBritish Funds Open Higher Recede Later | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/books-of-the-times-a-moral-or-what.html | Books of The Times A Moral or What | By Charles Poore | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/boy-scouts-pitch-camp-at-city-hall.html | BOY SCOUTS PITCH CAMP AT CITY HALL | The New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/britain-propagandashy-government-cool-to-proposal-for-an-antired.html | BRITAIN PROPAGANDASHY Government Cool to Proposal for an AntiRed Bureau | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/british-drop-formosa-issue-for-duration-of-korea-war-morrison-also.html | British Drop Formosa Issue For Duration of Korea War Morrison Also Backs Early Tokyo Treaty Without Regard to Final Status of Island Drift Toward US Attitude Seen | By Raymond Daniell Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/business-leaders-support-sought-for-extension-of-controls-statute.html | Business Leaders Support Sought For Extension of Controls Statute Wilson and Sawyer Among US Officials Lobbying at Meeting of Top Executives Present Need for Curbs Stressed | By Charles E Egan Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/buying-power-lag-in-soviet-persists-us-far-ahead-despite-price.html | BUYING POWER LAG IN SOVIET PERSISTS US Far Ahead Despite Price Increases Here and Some Reductions by Moscow | By Harry Schwartz | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/cartier-down-twice-for-counts-of-9-defeats-hairston-in-bout-at.html | Cartier Down Twice for Counts of 9 Defeats Hairston in Bout at Garden THE LOSER FLOORED IN FINAL ROUND OF FIGHT | By Joseph C Nichols | RE0000031519 | 1979-07-02 | B00000301280 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/charles-h-kroosz.html | CHARLES H KROOSZ | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/check-suspect-tells-of-5day-work-week.html | CHECK SUSPECT TELLS OF 5DAY WORK WEEK | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/chemical-industry-held-key-to-victory.html | CHEMICAL INDUSTRY HELD KEY TO VICTORY | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/conrad-w-jackstead.html | CONRAD W JACKSTEAD | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/county-head-slain-in-tennessee-feud-shooting-from-ambush-marks.html | COUNTY HEAD SLAIN IN TENNESSEE FEUD Shooting From Ambush Marks Rivalry in Which Court at Benton Was Besieged | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/danes-study-service-increase.html | Danes Study Service Increase | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/danish-royalty-departs-jet-planes-escort-ship-as-they-leave-britain.html | DANISH ROYALTY DEPARTS Jet Planes Escort Ship as They Leave Britain | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/daughter-to-william-w-moffetts.html | Daughter to William W Moffetts | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/demand-legislative-aid-rye-residents-and-officials-urge-psc-control.html | DEMAND LEGISLATIVE AID Rye Residents and Officials Urge PSC Control of Pipeline | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/early-steadiness-is-lost-in-wheat-more-cheerful-view-in-recent.html | EARLY STEADINESS IS LOST IN WHEAT More Cheerful View in Recent Government Report Brings PressureCorn Strong | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/edward-s-miner.html | EDWARD S MINER | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/engineer-units-aid-gas-safety-drive-testing-pipeline-with-radium.html | ENGINEER UNITS AID GAS SAFETY DRIVE TESTING PIPELINE WITH RADIUM | By Hartley W Barclay | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/espy-a-workman.html | ESPY A WORKMAN | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/europes-assembly-for-schuman-plan-strasbourg-group-asks-nations-to.html | EUROPES ASSEMBLY FOR SCHUMAN PLAN Strasbourg Group Asks Nations to Ratify TreatyAdjourns in Procedural Deadlock | By Lansing Warren Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/ever-a-good-neighbor-man-who-served-in-life-leaves-estate-to-serve.html | EVER A GOOD NEIGHBOR Man Who Served in Life Leaves Estate to Serve in His Death | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/executive-vice-president-of-north-western-road.html | Executive Vice President Of North Western Road | Kaufman  Fabry | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/french-view-of-macarthur-he-is-much-like-de-gaulle-both-called.html | French View of MacArthur He Is Much Like de Gaulle Both Called Audacious Nationalistic and Sure of Special Destiny in Affairs of World | By Harold Callender Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fs-stearns-headed-drug-firm-in-detroit.html | FS STEARNS HEADED DRUG FIRM IN DETROIT | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fulbright-rejects-denials-by-dawson-says-truman-aide-influenced.html | FULBRIGHT REJECTS DENIALS BY DAWSON Says Truman Aide Influenced Certain Directors of RFC Whether He Meant To or Not | By Cp Trussell Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/fun-fair-draws-few-in-britain-festival.html | FUN FAIR DRAWS FEW IN BRITAIN FESTIVAL | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/gets-junior-league-post-pasadena-calif-member-is-named-vice.html | GETS JUNIOR LEAGUE POST Pasadena Calif Member Is Named Vice President | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/gilbert-c-wagner.html | GILBERT C WAGNER | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/gop-convention-set-for-chicago-in-1952-at-the-gop-national.html | GOP Convention Set For Chicago in 1952 AT THE GOP NATIONAL COMMITTEE MEETING IN OKLAHOMA | By Anthony Leviero Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/graham-confers-with-lie.html | Graham Confers With Lie | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/harold-e-allmang.html | HAROLD E ALLMANG | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/heim-collection-has-party-frocks-white-pique-and-black-velvet-among.html | HEIM COLLECTION HAS PARTY FROCKS White Pique and Black Velvet Among Models for 2000th Anniversary of Paris | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/icc-approves-sale-of-georgia-railroad.html | ICC APPROVES SALE OF GEORGIA RAILROAD | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/icc-sets-regional-hearing-dates-on-plea-of-railroads-for-15-rise-in.html | ICC Sets Regional Hearing Dates on Plea Of Railroads for 15 Rise in Freight Rates | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/iran-reds-avoid-ban-by-change-of-name.html | IRAN REDS AVOID BAN BY CHANGE OF NAME | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/jersey-clubs-honor-woman-doctor-77.html | JERSEY CLUBS HONOR WOMAN DOCTOR 77 | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/john-h-lacouture.html | JOHN H LACOUTURE | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/john-mewen.html | JOHN MEWEN | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/johnston-disalle-ask-new-controls-cites-economic-situation-to-house.html | JOHNSTON DISALLE ASK NEW CONTROLS CITES ECONOMIC SITUATION TO HOUSE BANKING COMMITTEE | By Louis Stark Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/josephine-byrd-engaged-to-be-bride-of-richard-w-peppe-both-attend.html | JOSEPHINE BYRD ENGAGED To Be Bride of Richard W Peppe Both Attend Ouachita College | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/keen-races-likely-in-regattas-today-carnegie-and-adams-cups-at.html | KEEN RACES LIKELY IN REGATTAS TODAY Carnegie and Adams Cups at StakeColumbia Rutgers Wisconsin to Row Here | By Allison Danzig Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/korea-foe-masses-un-forces-hit-at-reds-who-build-up-for-a-resumed.html | KOREA FOE MASSES UN Forces Hit at Reds Who Build Up for a Resumed Drive ENEMY RESISTANCE RISES Opposition Met Along 50 Miles From Chunchon Eastward to Coast Near 38th Parallel | By Lindesay Parrott Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/leftists-in-guatemala-hemisphere-labor-group-opens-fourday.html | LEFTISTS IN GUATEMALA Hemisphere Labor Group Opens FourDay Conference | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/letters-to-the-times-security-jitters-in-the-west-comparison-made.html | Letters to The Times Security Jitters in the West Comparison Made Between Our Methods and Those Behind Iron Curtain | GEORGE VOSKOVEC | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/levi-h-morris.html | LEVI H MORRIS | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/lieut-col-bl-padgett.html | LIEUT COL BL PADGETT | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/louis-p-chatel.html | LOUIS P CHATEL | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/louis-p-spiekerman.html | LOUIS P SPIEKERMAN | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/marshall-thought-chiang-fine-character-in-1946.html | Marshall Thought Chiang Fine Character in 1946 | By the United Press | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mcauliffemonaco.html | McAuliffeMonaco | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/medical-benefits-given-to-korea-war-veterans.html | Medical Benefits Given To Korea War Veterans | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/medical-students-in-last-week-of-school-new-lives-opening-five-new.html | MEDICAL STUDENTS IN LAST WEEK OF SCHOOL NEW LIVES OPENING FIVE NEW CAREERS Last Task of Seeing Babies Into World at Bellevue Helps Put Dr Before Names | By Robert Alden | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/michigan-u-chancellor-submits-his-resignation.html | Michigan U Chancellor Submits His Resignation | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/miss-courtright-fiancee-student-of-nursing-is-betrothed-to-cpl.html | MISS COURTRIGHT FIANCEE Student of Nursing Is Betrothed to Cpl Donald F Bolles | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/miss-helen-pouch-wed-in-stapleton-two-brides-and-a-bridetobe.html | MISS HELEN POUCH WED IN STAPLETON TWO BRIDES AND A BRIDETOBE | Buschke | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/miss-mary-withers-to-be-bride-july-21.html | MISS MARY WITHERS TO BE BRIDE JULY 21 | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/missouri-u-puts-pay-to-athletes-in-open.html | MISSOURI U PUTS PAY TO ATHLETES IN OPEN | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/moran-gets-fiveyear-term-2000-fine-the-top-penalty-qdwyer-friend.html | Moran Gets FiveYear Term 2000 Fine the Top Penalty QDwyer Friend Sentenced for Perjury in Senate InquiryWill Appeal | By Richard H Parke | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/more-children-to-return-yugoslavia-to-send-back-200-abducted-from.html | MORE CHILDREN TO RETURN Yugoslavia to Send Back 200 Abducted From Greece | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-kenneth-d-loose.html | MRS KENNETH D LOOSE | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/mrs-thaddeus-j-mayden.html | MRS THADDEUS J MAYDEN | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/named-as-president-of-princeton-alumni.html | Named as President Of Princeton Alumni | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-gromyko-bid-criticized-by-west-jessup-bars-atlantic-treaty-and.html | NEW GROMYKO BID CRITICIZED BY WEST Jessup Bars Atlantic Treaty and US Bases From Big 4 Foreign Ministers Agenda | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-prudential-offices-insurance-concern-to-establish-four-regional.html | NEW PRUDENTIAL OFFICES Insurance Concern to Establish Four Regional Headquarters | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-rector-to-declare-independence-of-parish.html | New Rector to Declare Independence of Parish | Browning | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/new-yorkers-win-fellowships.html | New Yorkers Win Fellowships | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/norma-dinnerstein-wed-bride-of-grant-morris-in-chapel-at-university.html | NORMA DINNERSTEIN WED Bride of Grant Morris in Chapel at University of Minnesota | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/normality-testing-of-babies-queried-lack-of-followup-for-gesell.html | NORMALITY TESTING OF BABIES QUERIED Lack of FollowUp for Gesell System at Yale Said to Reopen Question in Adoptions | By Dorothy Barclay | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/nuptials-on-june-9-for-diane-clayton-she-will-be-married-to-lieut.html | NUPTIALS ON JUNE 9 FOR DIANE CLAYTON She Will Be Married to Lieut Ross L Mulford USMC in Arlington NJ Church | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/olivier-and-wife-score-london-critics-hail-couple-for-antony-and.html | OLIVIER AND WIFE SCORE London Critics Hail Couple for Antony and Cleopatra | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/oscar-p-fichtner.html | OSCAR P FICHTNER | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/panama-is-normal-under-new-regime-general-strike-ends-as-capital.html | PANAMA IS NORMAL UNDER NEW REGIME General Strike Ends as Capital Mourns DeadPresident Picks Coalition Cabinet | By Ch Calhoun Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/paper-at-vatican-snubs-right-group-extremist-bid-for-support-by.html | PAPER AT VATICAN SNUBS RIGHT GROUP Extremist Bid for Support by Catholics in Italy Is Rebuffed by LOsservatore Romano | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/paris-assembly-vote-sets-june-elections-elections-in-june-assured.html | Paris Assembly Vote Sets June Elections ELECTIONS IN JUNE ASSURED IN FRANCE | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/pastors-will-read-a-whitsun-prayer-services-tomorrow-of-world.html | PASTORS WILL READ A WHITSUN PRAYER Services Tomorrow of World Councils Affiliates Will Stress Church Mission SOCIAL WORK PARLEY SET Catholic Press Association to ConveneReform Synagogue Federation Plans Dinner | By Preston King Sheldon | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/rail-unions-unhappy-over-stalled-talks.html | RAIL UNIONS UNHAPPY OVER STALLED TALKS | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/red-china-honors-family-betrayals-press-cites-cases-of-fathers.html | RED CHINA HONORS FAMILY BETRAYALS Press Cites Cases of Fathers Naming Sons and Vice Versa as CounterRevolutionists | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/relaxing-of-curbs-on-building-urged-easing-of-controls-asked-by.html | RELAXING OF CURBS ON BUILDING URGED Easing of Controls Asked by Architects to Prevent the Disruption of Industry | By Lee E Cooper Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/rev-roland-j-mulford.html | REV ROLAND J MULFORD | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/rise-in-liquor-and-beer-tax-is-voted-by-house-committee-420000000.html | Rise in Liquor and Beer Tax Is Voted by House Committee 420000000 Under Request | By John D Morris Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/robinshendrix.html | RobinsHendrix | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/robson-gelding-victor-threeyearold-captures-a-title-in-philadelphia.html | ROBSON GELDING VICTOR ThreeYearOld Captures a Title in Philadelphia Show | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/roosevelt-savings-bank-names-lawyer-to-board.html | Roosevelt Savings Bank Names Lawyer to Board | KaidenKazanjian | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/russians-in-austria-bar-economic-unit.html | RUSSIANS IN AUSTRIA BAR ECONOMIC UNIT | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/samuel-d-mleod.html | SAMUEL D MLEOD | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/security-councils-table-goes-to-flushing-meadow.html | Security Councils Table Goes to Flushing Meadow | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/senator-millikin-faints-near-end-of-his-speech.html | Senator Millikin Faints Near End of His Speech | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/shaws-play-ends-season-for-anta-in-benefit-showing.html | SHAWS PLAY ENDS SEASON FOR ANTA IN BENEFIT SHOWING | By Louis Calta | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/sidney-g-johnson-rail-signal-expert-son-of-pioneer-in-development.html | SIDNEY G JOHNSON RAIL SIGNAL EXPERT Son of Pioneer in Development of Block System in US Dies Headed Company Here | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/some-beef-prices-are-ordered-cut-12-cents-monday-amended-control.html | SOME BEEF PRICES ARE ORDERED CUT 12 CENTS MONDAY Amended Control Edict Covers Chuck Grades With Smaller Reduction on Rump Roasts CEILINGPOSTING WIDENED Ruling Applies to Amusements and Many Personal Services No Credit Easing for TV | By Joseph A Loftus Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/spring-flowers-are-offered-in-corsages-and-bouquets-on-mothers-day.html | SPRING FLOWERS ARE OFFERED IN CORSAGES AND BOUQUETS ON MOTHERS DAY CARNATIONS LEAD FOR MOTHERS DAY Gardenias Orchids and Some Outdoor Flowers Also Are Available in Quantity | By Dorothy H Jenkins | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |

| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/state-department-issues-denial.html | State Department Issues Denial | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
|---|---|---|---|---|---|---|
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/strong-ties-sought-by-world-fascists-groups-will-open-convention-in.html | STRONG TIES SOUGHT BY WORLD FASCISTS Groups Will Open Convention in Sweden TodayGerman Extremists to Attend | By Drew Middleton Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/teachers-refusal-to-join-welcome-to-macarthur-poses-a-school-issue.html | Teachers Refusal to Join Welcome To MacArthur Poses a School Issue Teachers Refusal to Join Welcome To MacArthur Poses a School Issue | By Murray Illson | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/trade-with-rebels-found-in-tongking-commercial-traffic-flourishes.html | TRADE WITH REBELS FOUND IN TONGKING Commercial Traffic Flourishes Between Catholic District and Insurgent Territory | By Tillman Durdin Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/transcript-of-general-marshalls-testimony-in-his-fifth-day-on-stand.html | Transcript of General Marshalls Testimony in His Fifth Day on Stand at Senate Inquiry MARSHALL AND ONE OF HIS PRINCIPAL QUESTIONERS | The New York Times Washington Bureau | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/truman-message-warned-marthur-not-to-offend-allies-we-might-need.html | TRUMAN MESSAGE WARNED MARTHUR NOT TO OFFEND ALLIES WE MIGHT NEED CITED SOVIET THREAT SAYS MARSHALL FULL CABLE IS READ Secretary Says Nations Unanimously Barred Drive on Red China CALLS EAST CRUCIAL AREA Testifies There Has Been More Continuing Danger of Russian Lunge in Asia Than Europe | By William S White Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/tuckahoe-stirred-by-missing-data-page-of-ledger-of-minutes-of-the.html | TUCKAHOE STIRRED BY MISSING DATA Page of Ledger of Minutes of the Village Board Vanishes in Mysterious Fashion | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/twelve-named-to-start-in-gallant-fox-handicap-a-loser-in-the-muddy.html | Twelve Named to Start in Gallant Fox Handicap A LOSER IN THE MUDDY GOING AT JAMAICA | By James Roach | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/two-freight-trains-run-over-brakeman.html | TWO FREIGHT TRAINS RUN OVER BRAKEMAN | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/un-pates-in-hands-of-two-brothers-barbers-for-the-united-nations.html | UN PATES IN HANDS OF TWO BROTHERS BARBERS FOR THE UNITED NATIONS DELEGATES | By Am Rosenthal Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/us-chides-poland-over-batory-note-rejects-as-specious-reasons-given.html | US CHIDES POLAND OVER BATORY NOTE Rejects as Specious Reasons Given for Withdrawing Liner From New York Run | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/used-steel-drums-in-price-rollback-ops-sets-4-basic-standard-50.html | USED STEEL DRUMS IN PRICE ROLLBACK OPS Sets 4 Basic Standard 50 Below Recent Market NPA Acts to Save Solvent | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/vermonters-coming-here-group-from-smallest-city-to-bring-gifts-of.html | VERMONTERS COMING HERE Group From Smallest City to Bring Gifts of Syrup | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/visas-to-delegates-refused.html | Visas to Delegates Refused | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/vote-on-embargo-monday-un-groups-meeting-on-move-against-peiping-to.html | VOTE ON EMBARGO MONDAY UN Groups Meeting on Move Against Peiping to Be Open | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/war-on-illiteracy-in-world-is-urged-head-of-unesco-proposes-to-its.html | WAR ON ILLITERACY IN WORLD IS URGED Head of Unesco Proposes to Its US Unit a 12Year Plan at a Cost of 20000000 PILOT PLANT IN MEXICO Torres Bodet Pioneered There a Center That Also Combats Illness and Erosion | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/warner-film-lead-to-allyn-mlerie-studio-signs-actress-to-play-role.html | WARNER FILM LEAD TO ALLYN MLERIE STUDIO Signs Actress to Play Role in Wheres Charley She Took on the Stage | By Thomas F Brady Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/we-washington-jr.html | WE WASHINGTON JR | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/william-j-carey.html | WILLIAM J CAREY | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/womens-golf-rained-out.html | Womens Golf Rained Out | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/wood-field-and-stream-national-rifle-association-group-votes-in.html | Wood Field and Stream National Rifle Association Group Votes in Favor of Open Championships | By Raymond R Camp | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/world-prices-soar-in-basic-commodities.html | WORLD PRICES SOAR IN BASIC COMMODITIES | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/wrongdoing-laid-to-unhappy-homes-crime-study-of-juveniles-and-women.html | WRONGDOING LAID TO UNHAPPY HOMES Crime Study of Juveniles and Women Leads to Same Source Psychiatrists Are Told | By Lucy Freeman Special To the New York Times | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-12 | https://www.nytimes.com/1951/05/12/archives/ws-nicholson.html | WS NICHOLSON | Special to THE NEW YORK TIMES | RE0000031519 | 1979-07-02 | B00000301280 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/1300-for-rotc-camp-summer-session-at-fort-meade-set-for-june-16july.html | 1300 FOR ROTC CAMP Summer Session at Fort Meade Set for June 16July 27 | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/1950-banner-year-in-heavy-industry-1951-also-may-set-peacetime.html | 1950 BANNER YEAR IN HEAVY INDUSTRY 1951 Also May Set Peacetime Production Record but With Income Cut by Tax Rise Improvement for Virtually All 1950 BANNER YEAR IN HEAVY INDUSTRY | By Clare M Reckert | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/1951-grain-crop-is-off-privileged-sanctuary.html | 1951 GRAIN CROP IS OFF PRIVILEGED SANCTUARY | By Hugh A Fogarty Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/42-reechoes-in-washington-the-names-and-faces-are-slightly.html | 42 Reechoes In Washington The names and faces are slightly different but the atmosphere of the Forties prevails again 42 Reechoes in Washington | By Cabell Phillips | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-homer-and-a-triple-for-the-giants-in-game-with-league-champions.html | A Homer and a Triple for the Giants in Game With League Champions | The New York Times by Ernest Sisto | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-leader-is-a-persuader-detailed-psychologic-and-sociologic-study.html | A Leader Is a persuader Detailed psychologic and sociologic study of leadership has produced some interesting lines of characterization | By James F Bender | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-sampling-of-the-varied-forms-of-one-annual-flower-native-plants.html | A SAMPLING OF THE VARIED FORMS OF ONE ANNUAL FLOWER NATIVE PLANTS MEET THE CHALLENGE OF SHADE No Weeding For Fall Planting | Photos by J Horace McFarlandby Marian C WalkergottschoSchleisner | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-sensible-plan-educational-tv-network-deserves-support-problems.html | A SENSIBLE PLAN Educational TV Network Deserves Support Problems Reaction Merit Responsibility | By Jack Gould | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/a-windy-aint-no-lie.html | A Windy Aint No Lie | By Hoffman Birney | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/about-men-on-the-hill.html | About Men On the Hill | By William S White | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/about-mothers.html | About Mothers | By Eleanor Early | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/across-the-bay-three-new-ferries-join-staten-island-service-great.html | ACROSS THE BAY Three New Ferries Join Staten Island Service Great Kills Beach Several Parks | By Max H Seigel | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/active-in-new-york-junior-league-follies.html | ACTIVE IN NEW YORK JUNIOR LEAGUE FOLLIES | Jane A Pelham | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/adelphi-retains-title-tops-13-rivals-in-small-college-track-and.html | ADELPHI RETAINS TITLE Tops 13 Rivals in Small College Track and Field Meet | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/adlerkahn.html | AdlerKahn | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/aec-eases-curbs-to-aid-atom-study-declassifies-part-of-reactor-at.html | AEC EASES CURBS TO AID ATOM STUDY Declassifies Part of Reactor at Brookhaven to Widen Research for Peace Outside Projects Possible New RadioIodine Developed | By William L Laurence Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/aileen-norton-is-wed-married-in-houston-ceremony-to-william-b.html | AILEEN NORTON IS WED Married in Houston Ceremony to William B Sprague Jr | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/andover-gives-awards-metropolitan-area-boys-among-30-who-get.html | ANDOVER GIVES AWARDS Metropolitan Area Boys Among 30 Who Get Scholarships | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ann-l-mendelson-becomes-a-bride-barnard-graduate-is-married-in.html | ANN L MENDELSON BECOMES A BRIDE Barnard Graduate Is Married in Church of All Souls Here to Arne H Gronningsater | Bradford Bachrach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/anne-f-oliver-affianced-student-at-russell-sage-to-be-bride-of-john.html | ANNE F OLIVER AFFIANCED Student at Russell Sage to Be Bride of John R Sells | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/armed-forces-urged-to-recruit-parolees.html | ARMED FORCES URGED TO RECRUIT PAROLEES | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/army-triumphs-in-track-beats-seton-hall-despite-four-victories-by.html | ARMY TRIUMPHS IN TRACK Beats Seton Hall Despite Four Victories by Stanfield | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/around-the-garden-after-tulips-bloom-elm-campaign-first-of-the.html | AROUND THE GARDEN After Tulips Bloom Elm Campaign First of the Peonies Too Many Buds Advance of the Season Modern Substitute | By Dorothy H Jenkinsj Horace McFarland | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-1-no-title.html | Article 1  No Title | Ahrend  Fox | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-5-no-title-cantabs-shatter-elis-string-at-28-yale-drops.html | Article 5  No Title CANTABS SHATTER ELIS STRING AT 28 Yale Drops First Dual Meet Since 1947 by 7268 Count in Losing Relay Finale CORNELL VICTOR BY 7763 Ashbaugh and Gourdine Star in Setting Back Princeton Despite Jacobs Triple THE VARSITY SUMMARIES | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/article-6-no-title-wingdale-aces-25-takes-shootoff-johnson-defeats.html | Article 6  No Title WINGDALE ACES 25 TAKES SHOOTOFF Johnson Defeats Fawcett and Martin for Title After Tie at 194 in Trapshoot BALDWIN IS JUNIOR VICTOR Gardner Gains Senior Crown and Mrs Marker Retains Womens Honors on 87 Johnson Breaks 50 Straight Mrs Marker Triumphs | By Michael Strauss Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/artists-and-work-for-the-stage-two-current-exhibitions-bring-the.html | ARTISTS AND WORK FOR THE STAGE Two Current Exhibitions Bring the Problem Into Focus The Fine Artists The Worlds a Stage The Bibienas Uncanny Portraits A Special Gift | By Aline B Louchheim | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/asbury-park-cites-retiring-educator-charles-s-huff-day-honors.html | ASBURY PARK CITES RETIRING EDUCATOR Charles S Huff Day Honors Principal of High School for Forty Years | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ashbaugh-and-gourdine-star.html | Ashbaugh and Gourdine Star | Special tO THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/at-williamsburg-monthlong-observance-to-begin-today-marking-towns.html | AT WILLIAMSBURG MonthLong Observance to Begin Today Marking Towns Role in US History Significant Date Observance in 1926 | By Lloyd H Williams | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/authors-query-84676560.html | Authors Query | ALLAN ROSS MACDOUGALL | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/authors-query.html | Authors Query | BERNARD LANDIS | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/automobiles-education-classes-in-car-repair-and-maintenance-are-an.html | AUTOMOBILES EDUCATION Classes in Car Repair and Maintenance Are an Aid to Highway Safety Inspection Benefits Hazards Removed EXPENSIVE MODELS TAKING THE CAR NOVEL SIGNS MISSOURI ROADS | By Bert Pierce | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/aviation-tourist-rate-225-secondclass-fares-to-europe-may-become.html | AVIATION TOURIST RATE 225 SecondClass Fares to Europe May Become Effective This Year Views Given in Letter Limit on Service Opposition Waning | By Frederick Graham | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/barbara-e-smith-dc-mahoney-wed-bride-has-three-attendants-at.html | BARBARA E SMITH DC MAHONEY WED Bride Has Three Attendants at Marriage in Lady Chapel to Harvard Law Graduate | Jay Te Winburn | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/barbara-mgrath-wed-in-riverdale-their-weddings-held.html | BARBARA MGRATH WED IN RIVERDALE THEIR WEDDINGS HELD | David Berns | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/barton-mumaw.html | BARTON MUMAW | Paul Hansen | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bellcushman.html | BellCushman | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bicycle-day-serious-riders-will-race-again-at-somerville-european.html | BICYCLE DAY Serious Riders Will Race Again at Somerville European Cyclists | By John B Ehrhardt | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/big-stocks-worry-retail-jewelers-pressure-for-the-repayment-of.html | BIG STOCKS WORRY RETAIL JEWELERS Pressure for the Repayment of Loans Is Feared but Cut to Normal Is Seen | By George Auerbach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/biography-for-children.html | Biography for Children | By Genevieve Foster | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/book-gift-is-planned-u-of-p-will-get-library-on-history-of.html | BOOK GIFT IS PLANNED U of P Will Get Library on History of Education | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bridge-exception-to-an-old-rule-leading-from-strength-is-bad.html | BRIDGE EXCEPTION TO AN OLD RULE Leading From Strength Is Bad Strategy if It Costs a Trick Alternative Play | By Albert H Morehead | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/brook-55-tie-ends-in-13th-at-boston-curfew-halts-contest-with-2-out.html | BROOK 55 TIE ENDS IN 13TH AT BOSTON Curfew Halts Contest With 2 Out and Man on for Braves Dodgers Get 2 in 9th BROOK 55 TIE ENDS IN 13TH AT BOSTON Brown Drives Double Elliott Hits Fifth Homer | By Roscoe McGowen Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/bunche-denies-job-ofer-un-aide-knows-nothing-of-a-top-position-in.html | BUNCHE DENIES JOB OFER UN Aide Knows Nothing of a Top Position in Korea | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/business-backing-of-controls-seen-wilson-and-aides-say-appeals-for.html | BUSINESS BACKING OF CONTROLS SEEN Wilson and Aides Say Appeals for Extension Swayed Industrys Leaders Farm Alliance Was Feared Opposition Declared Small | By Charles E Egan Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/by-way-of-report-new-maugham-omnibus-film-planned-offbeat-pictures.html | BY WAY OF REPORT New Maugham Omnibus Film Planned OffBeat Pictures ProfitOther Items | By A H Weiler | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/canada-wrestles-with-arming-issue-problem-is-how-much-she-can.html | CANADA WRESTLES WITH ARMING ISSUE Problem Is How Much She Can Afford and Retain Control Over Inflation Threat | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cancer-unit-gets-revolving-chair-presbyterian-hospital-device-built.html | CANCER UNIT GETS REVOLVING CHAIR Presbyterian Hospital Device Built by 4 Men in Memory of Friend Who Died Friends Since Boyhood Begin Designing on Tablecloth Work Nights and WeekEnds | By Madeleine Loeb | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/caribbean-volcano-memory-of-mont-pelees-blast-fortynine-years-ago.html | CARIBBEAN VOLCANO Memory of Mont Pelees Blast Fortynine Years Ago Still Haunts St Pierre Disasters Museum Out on the Island He Landed There Too Coastal Vessel | By Milton Bracker | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/caro-c-kneedler-prospective-bride.html | CARO C KNEEDLER PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/carol-e-trumbauer-is-wed-in-cranford.html | CAROL E TRUMBAUER IS WED IN CRANFORD | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/carolyn-lefevre-bride-in-capital-wellesley-graduate-is-married-to-c.html | CAROLYN LEFEVRE BRIDE IN CAPITAL Wellesley Graduate Is Married to C J Alexander in Shrine of Blessed Sacrament | Special to THE NEW YORK TIMESGlogau | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/catholic-laymen-join-in-a-crusade-leaders-here-and-in-20-other.html | CATHOLIC LAYMEN JOIN IN A CRUSADE Leaders Here and in 20 Other Nations Act on Popes Plea for Justice Under Moral Law Taking a Middle Course | By Preston King Sheldon | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/central-american-nations-unite-to-promote-tourism-gap-in-guatemala.html | CENTRAL AMERICAN NATIONS UNITE TO PROMOTE TOURISM Gap in Guatemala | BY Roland Goodman | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chef-on-the-roof-top.html | Chef on the Roof Top | By Jane Nickerson | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chief-of-marine-reserve-korea-veteran-to-retire.html | Chief of Marine Reserve Korea Veteran to Retire | The New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chiefly-abstract-a-watercolor-biennial-the-whitneyequity-acquired.html | CHIEFLY ABSTRACT A WaterColor Biennial The WhitneyEquity Acquired by the Whitney Seasons Largest An Advance | By Howard Devree | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/children-and-women-come-first-buster-crabbe-tries-to-entertain-one.html | CHILDREN AND WOMEN COME FIRST Buster Crabbe Tries to Entertain One and Help the Other Influence Service Ups and Downs | By Val Adams | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/china-groups-plan-excise-tax-fight-manufacturers-retailers-gird-for.html | CHINA GROUPS PLAN EXCISE TAX FIGHT Manufacturers Retailers Gird for Action Should 20 Levy Be Pushed for Passage Furniture Industry Included | By Alfred R Zipser Jr | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/chinese-refugees-flee-to-vietnam-report-vast-red-crackdown-on.html | CHINESE REFUGEES FLEE TO VIETNAM Report Vast Red Crackdown on Opposition in Kwangtung and Kwangsi Regions Fugitives Family Jailed No Revolt Reported | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/church-seeks-building-fund.html | Church Seeks Building Fund | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/city-will-abolish-5-race-track-jobs-25aday-positions-of-tote-board.html | CITY WILL ABOLISH 5 RACE TRACK JOBS 25aDay Positions of Tote Board Watchers to Be Ended by the Mayor This Week | By Paul Crowell | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cleveland.html | Cleveland | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/coast-guard-hails-operation-safety-ten-to-get-awards-thursday-for.html | COAST GUARD HAILS OPERATION SAFETY Ten to Get Awards Thursday for Courtesy Inspections of District Pleasure Boats Lieutenant in Reserve | By Clarence E Lovejoy | RE0000031520 | 1979-07-02 | B00000301281 |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/cochransapega.html | CochranSapega | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/college-editor-named.html | College Editor Named | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/commission-rules-worry-salesmen-national-council-concerned-over.html | COMMISSION RULES WORRY SALESMEN National Council Concerned Over Possibility of Cuts Will Go Before ESA | By James J Nagle | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/constance-banta-a-bride-she-is-married-to-orin-alan-smithboth-are.html | CONSTANCE BANTA A BRIDE She Is Married to Orin Alan SmithBoth Are Engineers | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/copland-in-israel-american-in-discussions-with-leading-composers.html | COPLAND IN ISRAEL American in Discussions With Leading Composers GetTogether Young Composers Performances | By Peter Gradenwitz | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/curbs-on-medical-research-in-fund-grants-irk-scientists-mere-money.html | Curbs on Medical Research In Fund Grants Irk Scientists Mere Money Not Enough CURBS ON RESEARCH WORRY SCIENTISTS Dangers in Favoritism Seen School Financing Important Schools Difficulties Recognized CURBS ON RESEARCH WORRY SCIENTISTS | By Robert K Plumb | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/custombuilt-small-cruiser-with-trim-lines-and-high-speed.html | CUSTOMBUILT SMALL CRUISER WITH TRIM LINES AND HIGH SPEED | Rosenfeld | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dachshund-takes-springfield-prize-mrs-andrews-ch-aristo-von.html | DACHSHUND TAKES SPRINGFIELD PRIZE Mrs Andrews Ch Aristo von Marienlust BestRoyces Pekingese Gains Final | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/daughter-to-norman-shumans.html | Daughter to Norman Shumans | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/defense-bond-flag-for-linden.html | Defense Bond Flag for Linden | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/departmental-isolation-is-opposed-by-marshall.html | Departmental Isolation Is Opposed by Marshall | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/destiny-in-progress-test-of-faith-american-destiny.html | Destiny in Progress Test of Faith American Destiny | By Crane Brintonfrom A Painting By Charles Sheeler Courtesy the Downtown Gallery | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/diplomatic-stalemate-too-is-far-east-danger-administration-is.html | DIPLOMATIC STALEMATE TOO IS FAR EAST DANGER Administration Is Forced to Shift Its Ground in Course of Great Debate Cutback in Shipments Some Illustrations An Administration Habit Total Victory | By James Reston Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/diverse-moderns-austere-dutch-abstracts-by-group-and-singly.html | DIVERSE MODERNS Austere Dutch Abstracts By Group and Singly | By Stuart Preston | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dog-sounds-alarm-dies.html | Dog Sounds Alarm Dies | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/doing-it-without-a-fight-without-a-fight.html | Doing It Without a Fight Without a Fight | By Jk Galbraith | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/doll-called-flahooley-concerning-that-doll-called-flahooley-met-in.html | DOLL CALLED FLAHOOLEY CONCERNING THAT DOLL CALLED FLAHOOLEY Met in Hollywood Not So Simple | By Wolfe Kaufman | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/donaldsonvandermeer.html | DonaldsonVanderMeer | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dorothy-l-hoadley-betrothed.html | Dorothy L Hoadley Betrothed | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/dorothy-warden-bryn-mawr-bride-she-is-escorted-by-her-father-at.html | DOROTHY WARDEN BRYN MAWR BRIDE She Is Escorted by Her Father at Marriage in Presbyterian Church to Charles King Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/education-in-review-toledo-furnishes-an-example-of-a-university.html | EDUCATION IN REVIEW Toledo Furnishes an Example of a University Working for the Benefit of a Community Junior College to Be Expanded Television as a Teaching Device Universitys Responsibility Brandeis Expanding University Authorized to Grant Degrees for Graduate Work | By Benjamin Fine | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/every-days-for-fishing.html | Every Days For Fishing | By Haydn Pearson | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/everyman-ezra-the-tale-of-everyman-ezra.html | Everyman Ezra The Tale of Everyman Ezra | By James Kelly | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fall-orders-good-in-coats-and-suits-initial-swing-through-country.html | FALL ORDERS GOOD IN COATS AND SUITS Initial Swing Through Country by Salesmen Finds Demand Improved Over Last Year | By Herbert Koshetz | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/farley-denounces-cynical-officials-receiving-ithaca-degree-he-says.html | FARLEY DENOUNCES CYNICAL OFFICIALS Receiving Ithaca Degree He Says Condoning Improper Acts Damages Public Morals Effect on Others Noted Promises of Benefits Decried | By Warren Weaver Jr Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/field-cooper-fiancee-radcliffe-junior-will-become-bride-of-colin.html | FIELD COOPER FIANCEE Radcliffe Junior Will Become Bride of Colin Ian McIntyre | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/finis-is-written-to-utility-bubble-billiondollar-associated-gas-and.html | FINIS IS WRITTEN TO UTILITY BUBBLE BillionDollar Associated Gas and Electric Reorganized Into Workable System FINIS IS WRITTEN TO UTILITY BUBBLE | By Thomas P Swift | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fisherman-12-drowns-in-lake.html | Fisherman 12 Drowns in Lake | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fist-fights-mark-red-vienna-rally-voting-in-vienna-elections.html | FIST FIGHTS MARK RED VIENNA RALLY VOTING IN VIENNA ELECTIONS | Special to THE NEW YORK TIMESThe New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/fiveman-show-photographers-select-own-prints-for-club-display.html | FIVEMAN SHOW Photographers Select Own Prints for Club Display Social Awareness PROGRESS SURVEY PAL FIELD DAY | By Jacob Deschin | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/food-stores-busy-repricing-stocks-more-items-lower-than-higher-in.html | FOOD STORES BUSY REPRICING STOCKS More Items Lower Than Higher in Small ShopsHeld 5050 in Big Chain Units | By John Stuart | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/foreign-traders-see-allocations-sharing-of-essential-materials-with.html | FOREIGN TRADERS SEE ALLOCATIONS Sharing of Essential Materials With Partners in Western Defense Held Not far Off CONGRESS IS CALLED KEY Its Handling of the Defense Production Act Described as Heart of Program CMP Will Be Used FOREIGN TRADERS SEE ALLOCATIONS | By Brendan M Jones | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/france-to-vote-june-17-cabinet-issues-decrees-calling-for-the.html | FRANCE TO VOTE JUNE 17 Cabinet Issues Decrees Calling for the Elections | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/free-speech-curb-sought-by-nehru-indian-government-bill-also-would.html | FREE SPEECH CURB SOUGHT BY NEHRU Indian Government Bill Also Would Restrict the Press Early Passage Expected FREE SPEECH CURB SOUGHT BY NEHRU Debate to Start May 21 | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/frenchbritish-talks-are-due-at-singapore.html | FRENCHBRITISH TALKS ARE DUE AT SINGAPORE | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/from-the-mail-pouch-a-pianist-who-has-just-toured-country-tells-of.html | FROM THE MAIL POUCH A Pianist Who Has Just Toured Country Tells of Experience With Programs Jerzy Fitelberg | HORTENSE MONATHREDERICK JACOBI | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gallant-fox-goes-to-county-delight-a-blanket-finish-in-the-rich.html | GALLANT FOX GOES TO COUNTY DELIGHT A BLANKET FINISH IN THE RICH GALLANT FOX HANDICAP | By James Roachthe New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gardens-of-colonial-days-flower-again-shrub-background-rows-of.html | GARDENS OF COLONIAL DAYS FLOWER AGAIN Shrub Background Rows of Herbs Varied Forms | By Leo A McGinity | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/general-turns-to-peacetime-garb-and-sport-macarthur-back-in-mufti.html | GENERAL TURNS TO PEACETIME GARB AND SPORT MacArthur Back in Mufti Stars as Polo Grounds Fan A Good Curve Says Durocher MARTHUR IS STAR AT POLO GROUNDS Waves to Cheers of Crowd Evacuation Never Expected Wants to Help Says Whitney | The New York Times by Ernest Sisto | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/german-economic-ills-spur-revival-of-nazism-swarming.html | GERMAN ECONOMIC ILLS SPUR REVIVAL OF NAZISM SWARMING | By Drew Middleton Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gi-comedy-in-korea-army-and-air-force-officers-lampooned-in-a-show.html | GI COMEDY IN KOREA Army and Air Force Officers Lampooned In a Show Entitled Take Ten Program Begins After the Show | By Murray Schumach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gis-can-laugh-even-in-korea-somehow-men-is-the-field-manage-to.html | GIs Can Laugh Even in Korea Somehow men is the field manage to indulge a rather caustic wit reader tough conditions | By Murray Schumach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/gouging-is-laid-to-tin-producers-head-of-senate-group-scores-their.html | GOUGING IS LAID TO TIN PRODUCERS Head of Senate Group Scores Their Theory That the US Should Pay High Prices PriceAssurance Accusation Metals Gray Market Eyed | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/grand-opportunity-met-and-philharmonic-have-chance-for-home-on.html | GRAND OPPORTUNITY Met and Philharmonic Have Chance For Home on Columbus Circle Slum Clearance Alterations Correction Needed Memorial | By Olin Downes | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/growing-trees-weeding-and-proper-soil-aid-young-plants-a-little.html | GROWING TREES Weeding and Proper Soil Aid Young Plants A Little Grass | By Carol H Woodward | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/harvard-varsity-oarsmen-capture-adams-cup-for-tenth-time-in-row.html | Harvard Varsity Oarsmen Capture Adams Cup for Tenth Time in Row HARVARDS VARSITY RETAINS ADAMS CUP Sky Is Overcast Keen Race for Second | By Lincoln A Werden Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/headliners.html | Headliners | By Samuel T Williamson | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/here-and-in-suburbs-marriage-in-jersey-for-kathryn-patton.html | HERE AND IN SUBURBS MARRIAGE IN JERSEY FOR KATHRYN PATTON | Henry C EngelsSpecial to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hill-victor-81-with-7-in-first-beats-lawrenceville-nine-in-annual.html | HILL VICTOR 81 WITH 7 IN FIRST Beats Lawrenceville Nine in Annual GameAndover Tops Brown Cubs 32 | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/his-melodies-made-millions.html | His Melodies Made Millions | By Moses Smith | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/history-straight-a-columbia-project-is-recording-the-verbal-reports.html | History Straight A Columbia project is recording the verbal reports of many actors in current events | By Martin Lichterman | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hollywood-sounds-goldwyn-confident-lagging-market-can-be.html | HOLLYWOOD SOUNDS Goldwyn Confident Lagging Market Can Be RevivedHolds Quality Is Remedy Another Thing More PseudoScience Shifting Sands Fire Fighters | By Thomas F Brady | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/home-of-today.html | Home Of Today | By Betty Pepis | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hong-kong-resents-attacks-on-trade-another-wall-needed.html | HONG KONG RESENTS ATTACKS ON TRADE ANOTHER WALL NEEDED | By Henry R Lieberman Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/honored-by-showpeople-as-humanitarian-of-1950.html | Honored by Showpeople As Humanitarian of 1950 | The New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/hotweather-bloom-zinnias-flower-all-summer-from-seed-sown-outdoors.html | HOTWEATHER BLOOM Zinnias Flower All Summer From Seed Sown Outdoors During May and June Untried Possibilities Bigger if Not Better Change in Procedure | By Mary L Coleman | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-and-out-of-books-tv-again-shadows-before-lore-the-literati-item.html | IN AND OUT OF BOOKS TV Again Shadows Before Lore The Literati Item Interim Notes | By David Dempsey | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-debut-as-rosina.html | IN DEBUT AS ROSINA | Bruno of Hollywood | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-revival-opening-tonight.html | IN REVIVAL OPENING TONIGHT | John Bennewits | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/in-town-hall-concert.html | IN TOWN HALL CONCERT | Ben Greenhaus | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/including-182-ways-to-glorify-the-hamburger.html | Including 182 Ways to Glorify the Hamburger | By Charlotte Turgeon | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/indochina-and-malaya-drain-wests-forces-french-and-british-must.html | INDOCHINA AND MALAYA DRAIN WESTS FORCES French and British Must Divert Large Resources to Fighting in Colonies Casualty Figures Lacking Increased Spending Fight Against Communism Prospects for the Future | By Tillman Durdin Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/industry-records-facing-expansion-new-controlled-material-plan-to-b.html | INDUSTRY RECORDS FACING EXPANSION New Controlled Material Plan to Begin July 1 Will Require Much More Accounting 8 BOOKS OF INSTRUCTIONS NPA Receiving Applications From Manufacturers Now for Future Metal Needs Follow Rules to Avoid Trouble Shelf Goods in Class B | By Hartley W Barclay | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/international.html | International | By Virginia Pope | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/israel-and-syria-draft-truce-pact-signing-of-accord-accepting-un.html | ISRAEL AND SYRIA DRAFT TRUCE PACT Signing of Accord Accepting UN CeaseFire Is Delayed Pending Damascus Talk | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/italians-will-ship-gift-statues-here-a-gift-from-italy-for-postwar.html | ITALIANS WILL SHIP GIFT STATUES HERE A GIFT FROM ITALY FOR POSTWAR AID | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/j-wright-brown-70-brokerage-partner.html | J WRIGHT BROWN 70 BROKERAGE PARTNER | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jane-r-ackerson-becomes-fiancee-fairfax-hall-alumna-will-be-bride.html | JANE R ACKERSON BECOMES FIANCEE Fairfax Hall Alumna Will Be Bride of Robert E Cleaver of Moorestown NJ | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/janet-mead-fiancee-of-gordon-c-fuller.html | JANET MEAD FIANCEE OF GORDON C FULLER | Special to THE NEW YORK TIMESHarold Hallday | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jean-marie-lane-wt-wells-wed-catholic-church-of-epiphany-scene-of.html | JEAN MARIE LANE WT WELLS WED Catholic Church of Epiphany Scene of Their Marriage Home Reception Is Held | Bradford Bachrach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jean-marston-bride-of-alan-glendening.html | JEAN MARSTON BRIDE OF ALAN GLENDENING | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jersey-nuptials-for-miss-sayford-bride-has-five-attendants-at.html | JERSEY NUPTIALS FOR MISS SAYFORD Bride Has Five Attendants at Marriage to Arthur Jacobson in Upper Montclair Church | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/jn-moran-to-marry-miss-ruth-hopwood.html | JN MORAN TO MARRY MISS RUTH HOPWOOD | Special to THE NEW YORK TIMESEdward Tarr | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/john-olwyler-57-zonipe-head-dies-president-of-corporation-here.html | JOHN OLWYLER 57 ZONIPE HEAD DIES President of Corporation Here Since 40With McCannErickson at One Time | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/konstanty-scores-phils-star-wins-after-giants-fail-in-ninth-with-3.html | KONSTANTY SCORES Phils Star Wins After Giants Fail in Ninth With 3 On None Out HEARN IS ROUTED IN SIXTH Jones Also Is Ineffective When Rivals Tally 4Ashburn Hit in Tenth Decides Setting for a Miracle PHILS TOP GIANTS IN 10TH INNING 65 Seminick Plays Today | By Louis Effrat | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/korea-gi-is-war-veteran-tough-one-to-hold.html | KOREA GI IS WAR VETERAN TOUGH ONE TO HOLD | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/labor-press-contest-entries-called-for-in-annual-journalistic.html | LABOR PRESS CONTEST Entries Called For in Annual Journalistic Competition | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lack-of-material-hits-soviet-steel-at-an-anniversary-celebration-in.html | LACK OF MATERIAL HITS SOVIET STEEL AT AN ANNIVERSARY CELEBRATION IN TOKYO | By Harry Schwartzthe New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lalande-mcreery-bride-in-suburbs-sisters-are-honor-attendants-at.html | LALANDE MCREERY BRIDE IN SUBURBS Sisters Are Honor Attendants at Marriage to JW Keeshan In Bedford Village Church | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/laura-wick-to-be-bride-youngstown-girl-is-betrothed-to-osborn-howes.html | LAURA WICK TO BE BRIDE Youngstown Girl Is Betrothed to Osborn Howes Harvard Man | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/leepfeil.html | LeePfeil | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/letters-to-the-times-military-aggression-coordination-asked-of.html | Letters to The Times Military Aggression Coordination Asked of Nations Facing Danger For World Trade International Reciprocity Asked As a Force for Peace Taxing Excess Profits Loopholes Inequities Seen in Law Remedies Suggested Japanese Peace Treaty | NORMAN ANGELLLOUIS H PINKJH LANDMANKENSHIN MORI | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/letters-welfare-state-there-was-rev-clifford-g-sinnickson-kattegat.html | Letters WELFARE STATE THERE WAS REV CLIFFORD G SINNICKSON KATTEGAT GOVERNOR BYRNES SYMBOL WISDOM TRAFFIC 1890 | PAUL DOLANLEOPOLD VEIT SONNEMANNWILLIAM GOICHMANBW HUEBSCHWALTER A BASTEDO MD | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/lie-cancels-trip-to-paris.html | Lie Cancels Trip to Paris | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/london-sets-pace-initial-success-of-citys-festival-exhibits-augurs.html | LONDON SETS PACE Initial Success of Citys Festival Exhibits Augurs Well for British Celebration Festival Hall By Subway | By John E Boothbarrattis | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/louise-harris-engaged-fiancee-of-ensign-william-r-miller-navy-yale.html | LOUISE HARRIS ENGAGED Fiancee of Ensign William R Miller Navy Yale Alumnus | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/making-the-most-of-manpower-both-immediate-action-and-longrange.html | Making the Most of Manpower Both immediate action and longrange plans are needed to meet expanding military and production demands MANPOWER REQUIREMENTS SOURCES OF SUPPLY Making the Most of Manpower MEASURES IN EFFECT NEEDED CHANGES | By John J Corson | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/making-their-debut.html | MAKING THEIR DEBUT | Charles Phelps Cushing | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mangelsadams.html | MangelsAdams | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/manhasset-to-get-tunnel-surveys-underground-passages-for-miracle.html | MANHASSET TO GET TUNNEL SURVEYS Underground Passages for Miracle Mile Planned to End Traffic Hazards | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/manhattans-team-takes-track-title-a-jasper-sets-the-pace-in-the.html | MANHATTANS TEAM TAKES TRACK TITLE A JASPER SETS THE PACE IN THE HURDLES AT TITLE TRACK MEET | By Joseph M Sheehanthe New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/margaret-oconnell-bride-of-exmarine.html | MARGARET OCONNELL BRIDE OF EXMARINE | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/margaret-wilson-wed-bride-in-passaic-of-walter-w-weber-jrboth.html | MARGARET WILSON WED Bride in Passaic of Walter W Weber JrBoth Lawyers | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marjorie-schultz-is-bride.html | Marjorie Schultz Is Bride | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marshall-warns-soviet-it-would-pay-terrible-price-in-launching-a.html | MARSHALL WARNS SOVIET IT WOULD PAY TERRIBLE PRICE IN LAUNCHING A WAR SAYS US IS ALERT FOR ATTACK ANY DAY HOPEFUL ON KOREA Secretary Is Confident Satisfactory Result Will Be Attained SEES CHIEF PERIL IN ASIA Declares Conflict With Russia Is Not Inevitable but Cites Red Buildup He Will Return for Seventh Day The Nations Triple Task MARSHALL WARNS SOVIET ON ATTACK MARSHALL WARNS SOVIET ON ATTACK Part of Reply Deleted | By William S White Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/marthurs-strategy-pros-and-cons-weighed-seven-military-questions.html | MARTHURS STRATEGY PROS AND CONS WEIGHED SEVEN MILITARY QUESTIONS RAISED BY MARTHURS PROGRAMAND STRATEGIC FACTORS IN THE FAR EAST | By Hanson W Baldwin | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mary-e-mevoy-married-she-is-wed-in-greenwich-church-to-frank.html | MARY E MEVOY MARRIED She Is Wed in Greenwich Church to Frank Pennington Ball Jr | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mary-kean-married-to-david-r-raynolds-at-ceremony-in-grace.html | Mary Kean Married to David R Raynolds At Ceremony in Grace Episcopal Church | The New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mary-lee-married-to-robert-l-stone-church-of-st-vincent-ferrer.html | MARY LEE MARRIED TO ROBERT L STONE Church of St Vincent Ferrer Setting for Their Wedding Reception at Sherrys | Bradford Bachrach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mary-t-forbes-engaged-former-navy-nurse-to-be-bride-of-arnold-f-van.html | MARY T FORBES ENGAGED Former Navy Nurse to Be Bride of Arnold F van der Ven | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/meat-lobbyists-out-to-butcher-the-ops-t-bone-in-contention.html | MEAT LOBBYISTS OUT TO BUTCHER THE OPS T BONE IN CONTENTION | By Charles E Egan Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/memorializing-the-wests-rail-pioneers-station-marker-desert.html | MEMORIALIZING THE WESTS RAIL PIONEERS Station Marker Desert Panorama Road Parallels Old Line Historic Message | By Jack Goodman | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-barbara-a-hill-to-be-bride-of-cadet.html | MISS BARBARA A HILL TO BE BRIDE OF CADET | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-cynthia-rugg-lawyers-fiancee-daughter-of-aide-in-hoover.html | MISS CYNTHIA RUGG LAWYERS FIANCEE Daughter of Aide in Hoover Administration to Be Bride of Warren C Lane Jr | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-dolores-mcloy-wed-to-federal-aide.html | MISS DOLORES MCLOY WED TO FEDERAL AIDE | Alfred E Dahlheim | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-fitzgibbon-to-marry-june-30-bennett-graduate-betrothed-to.html | MISS FITZGIBBON TO MARRY JUNE 30 Bennett Graduate Betrothed to James G Nuland Former Lieutenant in the Navy | Delar | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-herbermann-becomes-a-bride-wed-in-church-of-holy-family-in-new.html | MISS HERBERMANN BECOMES A BRIDE Wed in Church of Holy Family in New Rochelle to Francis Joseph McGrath Jr | Special to THE NEW YORK TIMESHerbert Studios | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-j-macfarlane-is-married-in-jersey.html | MISS J MACFARLANE IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-jaime-spencer-is-wed.html | Miss Jaime Spencer Is Wed | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-marilyn-ehlers-wed-in-south-orange.html | MISS MARILYN EHLERS WED IN SOUTH ORANGE | Special to THE NEW YORK TIMESBuschke | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-mary-armour-engaged-to-marry-university-of-alabama-alumna.html | MISS MARY ARMOUR ENGAGED TO MARRY University of Alabama Alumna Fiancee of Lieut Edward W Gamble 3d Army Physician | Special to THE NEW YORK TIMESJimmy Wilson | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-mary-e-trainer-fiancee-of-student.html | MISS MARY E TRAINER FIANCEE OF STUDENT | Special to THE NEW YORK TIMESLloyd Studio | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-mary-marks-married-upstate-emma-willard-alumna-bride-of.html | MISS MARY MARKS MARRIED UPSTATE Emma Willard Alumna Bride of Francis R Fisher in the Park Church Elmira | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-mdowell-engaged-plattsburg-girl-to-be-wed-there-on-june-30-to.html | MISS MDOWELL ENGAGED Plattsburg Girl to Be Wed There on June 30 to Charles Lewis | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-nancy-c-hall-to-be-wed-june-30.html | MISS NANCY C HALL TO BE WED JUNE 30 | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-sandra-gefter-tm-heyman-to-wed.html | MISS SANDRA GEFTER TM HEYMAN TO WED | Special to THE NEW YORK TIMESAnnette and Basil Zarov | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-sinclair-wed-to-gg-manerney-bride-in-williamstown-mass-of.html | MISS SINCLAIR WED TO GG MANERNEY Bride in Williamstown Mass of Veteran of Engineers Reception Held at Home | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-tiedemanns-troth-riverside-conn-girl-fiancee-of-harold.html | MISS TIEDEMANNS TROTH Riverside Conn Girl Fiancee of Harold Ehrenfreund | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-wheaton-wed-to-joseph-gilhooly.html | MISS WHEATON WED TO JOSEPH GILHOOLY | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/miss-whitehead-to-be-wed.html | Miss Whitehead to Be Wed | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mosbacher-yacht-victor-in-regatta-susan-wins-in-international-class.html | MOSBACHER YACHT VICTOR IN REGATTA Susan Wins in International Class of Larchmont Event Ogilvy Star Triumphs | By James Robbins Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/most-famous-unknown-sculptor-james-earle-fraser-whose-statues-are.html | Most Famous Unknown Sculptor James Earle Fraser whose statues are admired by millions goes on successfully with his work in relative obscurity Famous Unknown Sculptor | By Aline B Louchheim | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-ciscosmith-wed-in-noroton-ceremony.html | MRS CISCOSMITH WED IN NOROTON CEREMONY | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-j-farnsworth-has-2d-son.html | Mrs J Farnsworth Has 2d Son | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-john-p-egbert-has-son.html | Mrs John P Egbert Has Son | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/mrs-outerbridge-is-wed-former-francesca-martin-the-bride-of-a.html | MRS OUTERBRIDGE IS WED Former Francesca Martin the Bride of A Jerome KerrWood | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nan-a-ogburn-wed-in-north-carolina-she-is-bride-of-hugh-cullman-son.html | NAN A OGBURN WED IN NORTH CAROLINA She Is Bride of Hugh Cullman Son of Port Authority Head Here in Smithfield Church | Special to THE NEW YORK TIMESHal Phyfe | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nancy-janssen-bride-of-dr-ra-fletcher.html | NANCY JANSSEN BRIDE OF DR RA FLETCHER | Special to THE NEW YORK TIMESDavid Berns | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nancy-woodruff-connecticut-bride-orange-congregational-church-scene.html | NANCY WOODRUFF CONNECTICUT BRIDE Orange Congregational Church Scene of Her Marriage to Gardner E Wheeler Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/neofascist-leaders-convene-in-sweden.html | NEOFASCIST LEADERS CONVENE IN SWEDEN | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/new-restrictions-on-credit-looming-wilson-groups-first-report-is.html | NEW RESTRICTIONS ON CREDIT LOOMING Wilson Groups First Report Is Expected to Be Issued In Washington Tomorrow DATA ANXIOUSLY AWAITED Banking Community Wonders Over Extent of Added Curbs to Tighten Up Situation Speculation on Report Other Restrictions Discussed | By George A Mooney | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/news-and-gossip-of-the-rialto-roussin-and-anouilh-to-lead-french.html | NEWS AND GOSSIP OF THE RIALTO Roussin and Anouilh to Lead French Invasion Next SeasonItems | By Lewis Funke | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/news-notes-from-the-field-of-travel-holidays-for-girls-rouen.html | NEWS NOTES FROM THE FIELD OF TRAVEL HOLIDAYS FOR GIRLS ROUEN CATHEDRAL FOR STUDENT TOURS LONG PADDLE HUDSON RIVER CRUISES TRIPS FOR TEACHERS MAP OF PORTUGAL HERE AND THERE | By Diana Rice | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/news-of-the-world-of-stamps-un-decides-to-release-its-issues-over.html | NEWS OF THE WORLD OF STAMPS UN Decides to Release Its Issues Over Period Of Several Months NEW ISSUES NEW ENGLAND SHOW | By Kent B Stiles | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/news-of-tv-and-radio-no-programming-letdown-for-summeritems.html | NEWS OF TV AND RADIO No Programming Letdown For SummerItems | By Sidney Lohman | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nimitz-loyalty-board-quits-president-asks-freer-status-7-of-8-aides.html | Nimitz Loyalty Board Quits President Asks Freer Status 7 of 8 Aides Go With Admiral Who Says Body Is HamperedTruman Again Demands Congress Ease Job Restrictions LOYALTY UNIT QUITS BUT TRUMAN WAITS Duties of the Commission Scope of the Restrictions | By Walter H Waggoner Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/nuptials-are-held-for-miss-griffith-she-is-wed-to-rw-walker-jr-in.html | NUPTIALS ARE HELD FOR MISS GRIFFITH She Is Wed to RW Walker Jr in Corpus Christi Church Both Cornell Graduates | Alfred E Dahlheim | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/octavian-on-disks.html | OCTAVIAN ON DISKS | Harlip | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/of-faith-and-the-teacher.html | Of Faith and the Teacher | By Gordon Keith Chalmers | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/olga-wells-married-to-dr-john-c-dalton.html | OLGA WELLS MARRIED TO DR JOHN C DALTON | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/os-de-priest-dies-excongressman-representative-in-192834-was-first.html | OS DE PRIEST DIES EXCONGRESSMAN Representative in 192834 Was First Negro to Serve on Chicago City Council Election Caused Discussion | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/panama-weighing-arias-prosecution-deposed-president-and-aides-held.html | PANAMA WEIGHING ARIAS PROSECUTION Deposed President and Aides Held in JailMost Others Freed as Peace Returns | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/patricia-bullard-to-become-bride-alumna-of-stratford-engaged-to.html | PATRICIA BULLARD TO BECOME BRIDE Alumna of Stratford Engaged to Rodman Francis Allen Both With Government | Special to THE NEW YORK TIMESGlogau | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/patrols-stab-foe-massing-in-korea-for-a-new-attack-un-units-spar.html | PATROLS STAB FOE MASSING IN KOREA FOR A NEW ATTACK UN Units Spar With Chinese and North Koreans Along HundredMile Front CONCENTRATIONS BOMBED Allied Planes Hit at the Enemy Assembling in Four Areas North of 38th Parallel Slight Red Blows Contained PROBING THE COMMUNIST STRENGTH NORTH OF SEOUL PATROLS STAB FOE ON 100MILE FRONT | By Lindesay Parrott Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/peacemaking-is-slow-with-kremlin-masters-washday-in-congress.html | PEACEMAKING IS SLOW WITH KREMLIN MASTERS WASHDAY IN CONGRESS | By Edwin L James | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/pennsylvania-pike-used-by-25-million.html | PENNSYLVANIA PIKE USED BY 25 MILLION | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/personal-histories.html | Personal Histories | By Ellen Lewis Buell | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/philadelphia.html | Philadelphia | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/popularity-of-mums-spurs-the-hybridizers-nebraska-program-wealth-of.html | POPULARITY OF MUMS SPURS THE HYBRIDIZERS Nebraska Program Wealth of Blossoms Blooms of Tecumseh A Years Introductions Specific Areas October Display | By Mary C SeckmangottschoSchleisner | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/portugal-ignores-lack-of-president-little-open-effort-being-made-to.html | PORTUGAL IGNORES LACK OF PRESIDENT Little Open Effort Being Made to Select a Successor to Late Marshal Carmona | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/princess-is-bride-of-army-officer-married-in-local-church.html | PRINCESS IS BRIDE OF ARMY OFFICER MARRIED IN LOCAL CHURCH CEREMONIES | The New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/principals-in-two-current-comedy-successes.html | PRINCIPALS IN TWO CURRENT COMEDY SUCCESSES | VandammJohn Seymour Erwin | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/priscilla-dickson-c-h-turnbull-wed-bride-wears-an-eggshell-satin.html | PRISCILLA DICKSON C H TURNBULL WED Bride Wears an EggShell Satin Gown at Marriage in South Orange to Army Veteran | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/private-concern-for-public-policies-parent-and-child.html | Private Concern for Public Policies PARENT AND CHILD | By Dorothy Barclay | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/rail-service-is-assailed-jersey-commuters-head-asks-inquiry-into.html | RAIL SERVICE IS ASSAILED Jersey Commuters Head Asks Inquiry Into the Pennsylvania | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/records-orfeo-operas-on-the-old-legend-by-pair-of-composers.html | RECORDS ORFEO Operas on the Old Legend By Pair of Composers MusicDrama Brief Comment | By Howard Taubman | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/recruitment-and-training-of-nurses-a-critical-need-necessity-for.html | Recruitment and Training Of Nurses a Critical Need Necessity for Congress to Provide Funds for Emergency and Future Cited Leaders Sorely Needed Lack of Direction Reflected | By Howard A Rusk Md | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/reds-dollar-value-to-hong-kong-high-1950-china-trade-shows-rise-of.html | REDS DOLLAR VALUE TO HONG KONG HIGH 1950 China Trade Shows Rise of 100 Per Cent Over 1949 as Result of Price Rises US Soviet Trade Compared Malaya Rubber Cargo On Way Philippine Embargo Signed | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/reds-start-to-assail-new-radio-at-munich.html | REDS START TO ASSAIL NEW RADIO AT MUNICH | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/republicans-hope-truman-is-nominee-leaders-of-gop-say-it-can-beat.html | REPUBLICANS HOPE TRUMAN IS NOMINEE Leaders of GOP Say It Can Beat Him Next YearDoubt Taft Will Be Party Choice GOP HOPE VOICED TRUMAN IS NOMINEE Demand for Blockade Cheered Millikin in Hospital for Tests | By Anthony Leviero Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/reserve-officers-elect.html | Reserve Officers Elect | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/resident-of-bogota-is-120.html | Resident of Bogota Is 120 | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/richmond.html | Richmond | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/robert-king-dead-research-expert-helped-establish-2-consumer-panels.html | ROBERT KING DEAD RESEARCH EXPERT Helped Establish 2 Consumer Panels for Batten Barton Durstine Osborn Inc | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/romeojuliet-story-analyzed.html | RomeoJuliet Story Analyzed | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ruling-puts-union-in-strong-position-arbitrators-rule-steel-labor.html | RULING PUTS UNION IN STRONG POSITION Arbitrators Rule Steel Labor Must Have Voice in Setting What Is Fair Days Work Based on 1944 Directive Unilateral Action Charged | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ruth-palmers-nuptials-she-is-wed-to-ralph-a-porter-in-chapel-at.html | RUTH PALMERS NUPTIALS She Is Wed to Ralph A Porter in Chapel at Pomfret School | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sale-of-a-b-c-network-called-off-last-major-bidder-was-film-chain.html | Sale of A B C Network Called Off Last Major Bidder Was Film Chain NEGOTIATIONS FAIL A B C SALE IS OFF Main Interest was TV Film Chain Enters Bid | By Jack Gould | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/san-francisco.html | San Francisco | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sara-how-engaged-to-former-officer-veterans-fiancees.html | SARA HOW ENGAGED TO FORMER OFFICER VETERANS FIANCEES | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/schenkekeer.html | SchenkeKeer | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/schooners-to-ply-in-pacific-waters-new-type-of-operation-will-be-us.html | SCHOONERS TO PLY IN PACIFIC WATERS New Type of Operation Will Be Used to Serve Islands in US Trust Territory | By George Horne | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/science-in-review-antibiotics-found-to-be-useful-in-combating-some.html | SCIENCE IN REVIEW Antibiotics Found to Be Useful in Combating Some Forms of Nutritional Deficiency | By Waldemar Kaempffert | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/seedling-protection-frames-of-wood-and-cloth-are-easy-to-make.html | SEEDLING PROTECTION Frames of Wood and Cloth Are Easy to Make RainyDay Chore Easy to Carry | BY Lyall Hutton Hill | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/shirley-wakelee-is-wed-in-summit-gowned-in-organdy-at-her-marriage.html | SHIRLEY WAKELEE IS WED IN SUMMIT Gowned in Organdy at Her Marriage to Thornton Smith an Alumnus of MIT | Special to THE NEW YORK TIMESMcCutcheon | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/small-business-is-hit-by-defense-rationing-and-not-a-drop-to-drink.html | SMALL BUSINESS IS HIT BY DEFENSE RATIONING AND NOT A DROP TO DRINK | By Joseph A Loftus Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/smokeand-red-fire-smoke-and-red-fire.html | Smokeand Red Fire Smoke And Red Fire | By Richard L Walker | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-to-mrs-frederick-rodney.html | Son to Mrs Frederick Rodney | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-to-mrs-max-warshauer.html | Son to Mrs Max Warshauer | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/son-to-mrs-michael-delohery.html | Son to Mrs Michael Delohery | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/soviet-agents-explore-hollywood-allegations.html | SOVIET AGENTS EXPLORE HOLLYWOOD Allegations | By Harry Schwartz | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sports-of-the-times-stick-it-in-his-ear-dangerous-practice-costly.html | Sports of The Times Stick It In His Ear Dangerous Practice Costly Feud The Other Cheek | By Arthur Daley | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/spring-bouquets-flowers-for-arrangements-abound-this-month-pleasing.html | SPRING BOUQUETS Flowers for Arrangements Abound This Month Pleasing Combination | By F H Romley | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/spring-fishing-around-the-islands-dolphin-and-bonita-nearby-cays.html | SPRING FISHING AROUND THE ISLANDS Dolphin and Bonita Nearby Cays Giants and Midgets Quick Catch Largest of Bahamas | By Raymond R Camp | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/st-louis.html | St Louis | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/stassen-to-speak-in-jersey.html | Stassen to Speak in Jersey | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/still-spectacles-courts-decision-in-miracle-case-holds-to-old.html | STILL SPECTACLES Courts Decision in Miracle Case Holds To Old Attitude Toward Films Major Medium Next Step Thought for Today | By Bosley Crowther | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/stretching-waikiki-sand-imported-to-extend-famous-beach-new-hotel.html | STRETCHING WAIKIKI Sand Imported to Extend Famous Beach New Hotel Surf Cruises Air Fares | By Richard F MacMillan | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/subsidies-in-central-europe-mass-entertainment-no-dead-art.html | SUBSIDIES IN CENTRAL EUROPE Mass Entertainment No Dead Art | By Henry Pleasants | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/sunbathing-by-the-pacific.html | SUNBATHING BY THE PACIFIC | United Air Lines | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/swedish-queens-condition-good.html | Swedish Queens Condition Good | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/talk-barbecue-and-bull-await-veep-in-kentucky.html | Talk Barbecue and Bull Await Veep in Kentucky | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/talk-with-frank-yerby.html | Talk With Frank Yerby | By Harvey Breit | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/tax-roles-defined-by-lawyers-cpas-national-conference-adopts.html | TAX ROLES DEFINED BY LAWYERS CPAS National Conference Adopts Statement of Principles on Respective Functions COLLABORATION IS URGED Legal and Accounting Fields of Work on Income Levy Are Recognized as Separate Principles Are Adopted Use of Both Skills Urged TAX ROLES DEFINED BY LAWYERS CPAS | By Godfrey N Nelson | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/ten-anta-plays-shaw-comedy-will-end-the-first-series-popular-comedy.html | TEN ANTA PLAYS Shaw Comedy Will End The First Series Popular Comedy Little Blue Light | By Brooks Atkinson | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-antidote-for-atomic-jitters-it-is-activity-in-community-service.html | The Antidote for Atomic Jitters It is activity in community service projects especially ones relating to the threat of war Antidote for Atomic Jitters | By George S Stevenson | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-dance-yet-again-city-center-ballet-ready-with-more-novelties.html | THE DANCE YET AGAIN City Center Ballet Ready With More Novelties Balanchine et al First WeekJune 510 Second WeekJune 1217 | By John Martin | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-deal-that-restored-the-south-a-searching-study-of-how-a-broken.html | THE DEAL THAT RESTORED THE SOUTH A Searching Study of How a Broken Nation Was Brought Together After the Civil War The Deal for Reunion | By Dumas Malone | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-drama-mailbag-writers-express-conflicting-opinions-on-the.html | THE DRAMA MAILBAG Writers Express Conflicting Opinions On The Autumn GardenOther Letters On the Other Hand Reply to Mr Odets More on the Subject Courtesy Requested Good Kids Remedy for Road | LOUIS H SCHUTTELEWIS HOWARDLESTER HELLERARTHUR JASSPEANN ROSENTHALHARRY D CUTCHALLJ VERNON SHEA Jr | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-faithful-in-the-orient.html | The Faithful In the Orient | By John W Chase | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-financial-week-stock-prices-ease-into-lower-groundtaxes-and.html | THE FINANCIAL WEEK Stock Prices Ease Into Lower GroundTaxes and Inflation Continue Major Factors | By John G Forrest Financial Editor | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-forces-on-our-side.html | The Forces On Our Side | By Henry C Wolfe | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-french-storytellers.html | The French Storytellers | By Henri Peyre | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-frontier-closed-in.html | The Frontier Closed In | By Granville Hicks | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-heart-of-the-irish.html | The Heart of the Irish | By Alice S Morris | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-long-island-parks-welcome-summer-early-for-weekenders-keeping.html | THE LONG ISLAND PARKS WELCOME SUMMER EARLY For WeekEnders Keeping Up With Jones The Belmont Farm Tennis Rates | By Fay Martin | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-most-powerful-idea-in-the-world-our-deep-faith-in-the-dignity.html | The Most Powerful Idea in the World Our deep faith in the dignity of man is more than a match for the ideology of communism Most Powerful Idea in the World | By Chester Bowles | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-regal-barrymores-the-regal-barrymores.html | The Regal Barrymores The Regal Barrymores | By Lewis Nichols | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-two-generals-and-the-crux-of-the-issue-between-them-us.html | THE TWO GENERALS AND THE CRUX OF THE ISSUE BETWEEN THEM US CASUALTIES IN KOREARECORD OF TEN MONTHS | The New York TimesUS Marine Corps | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-uncrowded-retreats-of-nearby-staten-island.html | THE UNCROWDED RETREATS OF NEARBY STATEN ISLAND | The New York Times by Sam Falk | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/the-world-of-music-schuman-is-writing-oneact-opera-based-on-the.html | THE WORLD OF MUSIC Schuman Is Writing OneAct Opera Based On the Immortal Casey at the Bat HEMIDEMISEMIQUAVERS | By Ross Parmenter | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/to-be-august-bride.html | TO BE AUGUST BRIDE | Bradford Bachrach | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/to-fight-tube-fare-rise-jersey-city-officials-will-press-hudson.html | TO FIGHT TUBE FARE RISE Jersey City Officials Will Press Hudson  Manhattan Case | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/tokyo-to-limit-american-pictures-on-up-grade.html | TOKYO TO LIMIT AMERICAN PICTURES On Up Grade | By Ray Falk | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/tongking-bishops-wooed-by-french-political-changes-bring-two.html | TONGKING BISHOPS WOOED BY FRENCH Political Changes Bring Two Catholic Districts Closer to the Bao Dai Regime Split With Governor More Reliance on Catholics | By Tillman Durdin Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/transcript-of-morning-session-testimony-by-secretary-marshall-at.html | Transcript of Morning Session Testimony by Secretary Marshall at Foreign Policy Hearing A WITNESS FOR THE SIXTH DAY Security Council Law Entered Into Record Secretary Questioned On Council Meetings Queried on Decision To Relieve General Wisdom of Move Went Unquestioned Recalls Decision To Visit Island Senators Question Secretary on Relationship of Orient to Defenses of Western Europe Ridgway Transferred Command Immediately Russell Wasnt Consulted On MacArthur Removal Both Recall Protest On Berlin Airlift Soviet Policy Discussed In Light of Treaty Our Defense Is Stronger But Not Fully Developed Chiefs Opposed Risk Of Retaliatory Bombing A Change of View By Britain and France Question of Estimate Of Military Situation Change in the Motives Of Korean War Discussed Inquiry Turns to the Contributions by Other UN Members to Fighting Forces in Korea Authority of Commander Of United Nations Army Witness Asked to Comment On the Presidents Views Whether the United Nations Realized Its Undertaking Wisdom of Declaration By UN Questioned Witness Explains Delay In Report of Casualties How the Casualty | The New York Times Washington BureauThe New York Times Washington Bureau | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/treasury-to-tailor-issues-to-market-fact-underscored-by-decision.html | TREASURY TO TAILOR ISSUES TO MARKET Fact Underscored by Decision Not to Call 2 Bonds Due in 1953 Next September TREASURY TO FIT ISSUES TO MARKET | By Paul Heffernan | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/trial-by-commissarthe-soviet-way-justice-under-the-communists-has.html | Trial by CommissarThe Soviet Way Justice under the Communists has but one aim to discredit all opponents of the ruling class Trial by Commissar | By Lovett F Edwardsdrawing By William Sharp | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/troth-announced-of-judith-haskell-engaged-to-wed.html | TROTH ANNOUNCED OF JUDITH HASKELL ENGAGED TO WED | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/troth-made-known-of-miss-westervelt.html | TROTH MADE KNOWN OF MISS WESTERVELT | Special to THE NEW YORK TIMESRay W Goodrich | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/truman-declares-may-22-national-maritime-day.html | Truman Declares May 22 National Maritime Day | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/truman-tax-plan-already-slashed-facing-more-cuts-prospect-seems.html | TRUMAN TAX PLAN ALREADY SLASHED FACING MORE CUTS Prospect Seems Remote That He Will Get Even 7 Billion of 10 Billion Rise Asked TOBACCO LEVIES STIR RIFT Committee Is Sharply Divided on Proposal to Increase Impost on Cigarettes Request on Liquors Cut Sharply TRUMAN TAX PLAN FACES GENERAL CUT Naming Counsel Adds to Discord | By John D Morris Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/tulips-lend-themselves-to-many-kinds-of-designs.html | TULIPS LEND THEMSELVES TO MANY KINDS OF DESIGNS | Roger C Loomis Paul E Genereux | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/us-congress-gets-bid-to-strasbourg-europes-assembly-unanimous-in-in.html | US CONGRESS GETS BID TO STRASBOURG Europes Assembly Unanimous in Invitation for Attendance at Session Next Fall US CONGRESS GETS BID TO STRASBOURG TEXT OF RESOLUTION Canada to Send Observers Defense Debate Inconclusive | By Lansing Warren Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/us-strategy-revealed-to-both-friend-and-foe-among-those-attending.html | US STRATEGY REVEALED TO BOTH FRIEND AND FOE AMONG THOSE ATTENDING | By Arthur Krock | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/villanova-beats-nyu-nine-5-to-4-two-runs-in-11th-win-for-the.html | VILLANOVA BEATS NYU NINE 5 TO 4 Two Runs in 11th Win for the Wildcats After They Rally and Tie Score in 10th | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/vines-for-background-or-screen-dependable-and-beautiful-berries-in.html | VINES FOR BACKGROUND OR SCREEN Dependable and Beautiful Berries in Autumn | By Frederic Morleyharry G Healy | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/voices-that-speak-in-verse.html | Voices That Speak in Verse | By Alfred Kreymborg | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wanted-by-the-gopthe-man-and-the-issue-gop-prospectstwo-views.html | WANTED BY THE GOPTHE MAN AND THE ISSUE GOP PROSPECTSTWO VIEWS | By Anthony Leviero Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/weeks-music-programs.html | WEEKS MUSIC PROGRAMS | AbreschLouis Melancon | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wellesley-will-build-two-new-dormitories-to-cost-2000000-are.html | WELLESLEY WILL BUILD Two New Dormitories to Cost 2000000 Are Planned | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/whole-of-detroit-backing-symphony-coalition-of-industrial-labor-and.html | WHOLE OF DETROIT BACKING SYMPHONY Coalition of Industrial Labor and Womens Groups Works for Revival of Orchestra | By Elie Abel Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wilbraham-starts-athletic-unit.html | Wilbraham Starts Athletic Unit | Special to THE NEW YORK TIMES | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wisconsins-eight-first-on-harlem-the-badgers-sweeping-across-the.html | WISCONSINS EIGHT FIRST ON HARLEM THE BADGERS SWEEPING ACROSS THE FINISH LINE AHEAD OF THE LIONS | By John Rendelthe New York Times BY CARL T GOSSETT JR | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/wood-field-and-stream-big-increase-in-waterfowl-is-indicated-by.html | Wood Field and Stream Big Increase in Waterfowl Is Indicated by Reports to Ducks Unlimited | By Raymond R Camp | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/words-in-a-straitjacket-straitjacket-writing.html | Words in a StraitJacket StraitJacket Writing | By Marc Slonim | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/yale-crew-scores-at-ithaca-in-race-for-carnegie-cup-yales-crew-wins.html | Yale Crew Scores at Ithaca In Race for Carnegie Cup YALES CREW WINS CARNEGIE CUP RACE Race Conditions Improve Syracuse Left Behind | By Allison Danzig Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-13 | https://www.nytimes.com/1951/05/13/archives/yanks-whip-athletics-84-with-14-hits-behind-raschi-the-scooter.html | Yanks Whip Athletics 84 With 14 Hits Behind Raschi THE SCOOTER HITTING THE DIRT | By James P Dawson Special To the New York Times | RE0000031520 | 1979-07-02 | B00000301281 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/2-new-hospitals-at-chicago-u.html | 2 New Hospitals at Chicago U | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/9-newsprint-rise-declared-on-way-senator-johnson-asks-disalle-to.html | 9 NEWSPRINT RISE DECLARED ON WAY Senator Johnson Asks DiSalle to Invoke Powers of Office to Halt New Gouge | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/abroad-strasbourg-seeks-a-link-with-washington.html | Abroad Strasbourg Seeks a Link With Washington | By Anne OHare McCormick | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/adoption-is-urged-on-national-basis-group-here-considers-system-of.html | ADOPTION IS URGED ON NATIONAL BASIS Group Here Considers System of Agency Cooperation to Solve Difficult Cases | By Dorothy Barclay | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/air-raid-warnings-set-command-orders-nationwide-drill-3-to-4-times.html | AIR RAID WARNINGS SET Command Orders NationWide Drill 3 to 4 Times a Week | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/all-afire-gets-rosette-millarden-gelding-is-champion-jumper-at.html | ALL AFIRE GETS ROSETTE Millarden Gelding Is Champion Jumper at Philadelphia | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/arithmetic-fair-at-connecticut-school.html | ARITHMETIC FAIR AT CONNECTICUT SCHOOL | The New York Times | RE0000031521 | 1979-07-02 | B00000301282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/article-1-no-title-in-the-wide-open-spaces.html | Article 1  No Title in the Wide Open Spaces | By Arthur Daley | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/at-yesterdays-annual-world-sodality-celebration.html | AT YESTERDAYS ANNUAL WORLD SODALITY CELEBRATION | The New York Times by Patrick Burns | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/athletics-defeat-yankees-by-54-96-bomber-pitching-sags-in-both.html | ATHLETICS DEFEAT YANKEES BY 54 96 Bomber Pitching Sags in Both Halves of Shibe Park Twin Bill as 19780 Watch HITTING BARRAGE WASTED Champions 12 Blows in Opener Not EnoughThey Are Held to Four in Second Game | By James P Dawson Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/atom-effects-on-mouth-studied.html | Atom Effects on Mouth Studied | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/australia-joins-embargo-curbs-exports-to-chinese-reds-and-plans-new.html | AUSTRALIA JOINS EMBARGO Curbs Exports to Chinese Reds and Plans New Korean Aid | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/belmont-racing-opens-today-with-toboggan-as-feature-14-named-to.html | Belmont Racing Opens Today With Toboggan as Feature 14 NAMED TO START IN 6FURLONG DASH Sheilas Reward Likely Choice at Belmont Opening Today Ferd Chief Threat MEETING TO RUN 34 DAYS Toboggan Over Widener Chute First of 21 Stakes Carded for Long Island Track | By James Roach | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/blind-veteran-sees-23000-home-as-fiancee-describes-towns-gift-gift.html | Blind Veteran Sees 23000 Home As Fiancee Describes Towns Gift GIFT HOME SEEN BY BLIND VETERAN | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/books-of-the-times-children-revealing-themselves.html | Books of The Times Children Revealing Themselves | By Orville Prescott | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/brakeman-dies-of-injuries.html | Brakeman Dies of Injuries | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/brazil-eases-curbs-on-trade-currency.html | BRAZIL EASES CURBS ON TRADE CURRENCY | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/brooks-rally-from-60-deficit-at-boston-to-topple-braves126-palicas.html | Brooks Rally From 60 Deficit At Boston to Topple Braves126 Palicas Brilliant Relief Pitching Marks Dodgers Rise to First PlaceFurillo Gets Homer With Two On in Sixth | By Roscoe McGowen Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/buttons-offer-elan-to-midsummer-garb.html | BUTTONS OFFER ELAN TO MIDSUMMER GARB | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/ca-mpaign-planned-by-nazilike-party-group-which-got-large-vote-in.html | CA MPAIGN PLANNED BY NAZILIKE PARTY Group Which Got Large Vote in Lower Saxony Espouses the Best in Hitlerism | By Jack Raymond Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/chinese-reds-seize-many-wide-arrests-are-reported-in-23-cities-of.html | CHINESE REDS SEIZE MANY Wide Arrests Are Reported in 23 Cities of Manchuria | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/coy-and-decoy-a-couple-of-animal-stories.html | COY AND DECOY A COUPLE OF ANIMAL STORIES | The New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/david-scott-led-testing-company-president-of-providence-firm-an.html | DAVID SCOTT LED TESTING COMPANY President of Providence Firm an Authority on Textiles and Rubber Dies at 66 | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/de-gasperi-attacks-leftright-alliance.html | DE GASPERI ATTACKS LEFTRIGHT ALLIANCE | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/de-gaulle-will-seek-accord-with-bonn-if-he-wins-power-favors.html | De Gaulle Will Seek Accord With Bonn if He Wins Power Favors Political Military Economic Pact and Bigger French Defense Role | By Cl Sulzberger Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/demands-of-unions-for-sixth-pay-rise-worry-washington-expiring.html | DEMANDS OF UNIONS FOR SIXTH PAY RISE WORRY WASHINGTON Expiring Contracts and Pacts for Increases Threaten to Break WageFreeze Dam BOARD POLICIES WATCHED Spread of LivingCost Clause Piercing Ceiling Predicted Taft for Public Control | By Louis Stark Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dewey-to-name-council-governor-back-from-rest-to-round-out-defense.html | DEWEY TO NAME COUNCIL Governor Back From Rest to Round Out Defense Setup | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dinner-honors-mayor-just-a-smalltown-boy-he-tells-hartford-group.html | DINNER HONORS MAYOR Just a SmallTown Boy He Tells Hartford Group | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dog-show-honors-go-to-ravensburg-doberman-pinscher-earns-top-prize.html | DOG SHOW HONORS GO TO RAVENSBURG Doberman Pinscher Earns Top Prize at Windham County for 7th Such Victory | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dr-jw-egan-to-aid-race-amity.html | Dr JW Egan to Aid Race Amity | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/dutch-loss-heavy-in-gold-exchange-47000000guilder-drop-noted-in.html | DUTCH LOSS HEAVY IN GOLD EXCHANGE 47000000Guilder Drop Noted in Week and 300000000 or 20 in Two Months | By Paul Catz Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/east-german-bridges-are-being-mined-under-soviet-supervision-berlin.html | East German Bridges Are Being Mined Under Soviet Supervision Berlin Hears | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |

| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/educators-merge-adult-programs-two-organizations-combined-at.html | EDUCATORS MERGE ADULT PROGRAMS Two Organizations Combined at Columbus SessionFirst Meeting Slated Today | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
|---|---|---|---|---|---|---|
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/elizabeth-fisher-engaged-to-wed-aide-at-columbia-to-be-bride-of.html | ELIZABETH FISHER ENGAGED TO WED Aide at Columbia to Be Bride of William Scharffenberger in Late Summer Ceremony | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/fete-on-at-jamestown-ancient-settlement-celebrates-prelude-to.html | FETE ON AT JAMESTOWN Ancient Settlement Celebrates Prelude to Independence | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/flahooley-opens-run-here-tonight-from-cort-to-booth.html | FLAHOOLEY OPENS RUN HERE TONIGHT FROM CORT TO BOOTH | By Sam Zolotow | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/french-fortifying-indochina-border-activity-around-moncay-area.html | FRENCH FORTIFYING INDOCHINA BORDER Activity Around Moncay Area Shows Desire to Hold to Last Point of Contact With China | By Tillman Durdin Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/giants-take-two-from-phils-dodgers-win-lead-league-26740-see-jansen.html | Giants Take Two From Phils Dodgers Win Lead League 26740 SEE JANSEN AND MAGLIE SCORE Giants Jump to Sixth Place as Pitching Aces Stop Phils at Polo Grounds 112 42 EASY VICTORY IN OPENER New Yorkers Blast 11 Hits Off Four Hurlers3 Home Runs Decide Second Contest | By Louis Effrat | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/harriman-critical-of-marthur-plans-but-bridges-supports-general-on.html | HARRIMAN CRITICAL OF MARTHUR PLANS But Bridges Supports General on ChinaMarshall May End the First Round Today | By Jay Walz Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/housing-put-to-vote-kenilworth-nj-to-ballot-on-garden-apartments.html | HOUSING PUT TO VOTE Kenilworth NJ to Ballot on Garden Apartments | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/huge-labor-shift-to-defense-seen-heavy-impact-on-manpower-will-be.html | HUGE LABOR SHIFT TO DEFENSE SEEN Heavy Impact on Manpower Will Be Felt in Fall Social Work Meeting Hears 5200000 STILL NEEDED US Official Warns Against Cutting Peacetime Services in Doing Big Task | By Lucy Freeman Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/israelis-shocked-by-namecalling-parties-denounce-each-other-in.html | ISRAELIS SHOCKED BY NAMECALLING Parties Denounce Each Other in Shrill Campaign Prior to Balloting of July 30 | By Sydney Gruson Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/jumper-trader-bedford-defeats-stablemate-for-oaks-hunt-title.html | Jumper Trader Bedford Defeats Stablemate for Oaks Hunt Title Nardins Geldings Score With Trader Bean Bag Taking ReserveDarby Davis Victor Among Working HuntersMutch Wins | By William J Briordy Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/korea-gain-hailed-by-eichelberger-macarthurs-former-chief-aide.html | KOREA GAIN HAILED BY EICHELBERGER MacArthurs Former Chief Aide Cites Fire Power and Denies Need to Bomb Over Yalu | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/lelia-mcnamara-affianced.html | Lelia McNamara Affianced | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/letters-to-the-times-music-auditorium-favored-need-seen-for-a.html | Letters to The Times Music Auditorium Favored Need Seen for a Publicly Owned Opera House and Concert Hall | GERALD F WARBURG | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/louise-hitchcock-becomes-fiancee-daughter-of-the-late-polo-star.html | LOUISE HITCHCOCK BECOMES FIANCEE Daughter of the Late Polo Star Will Be Wed to William N Schill Jr Former Pilot | BaderlanHitchcock Inc | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/lowsavin.html | LowSavin | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/lynn-haas-to-be-autumn-bride.html | Lynn Haas to Be Autumn Bride | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/made-food-and-drug-chief-as-dr-pb-dunbar-quits.html | Made Food and Drug Chief As Dr PB Dunbar Quits | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/marjorie-furry-married-bride-in-fairfax-va-of-capt-francis-a.html | MARJORIE FURRY MARRIED Bride in Fairfax Va of Capt Francis A OConnell Jr | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/mary-dean-obrien-prospective-bride-graduate-of-sarah-lawrence-is.html | MARY DEAN OBRIEN PROSPECTIVE BRIDE Graduate of Sarah Lawrence Is Betrothed to Thomas T Ryan Brown U Alumnus | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/mccormickbrennan.html | McCormickBrennan | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/mcnuttrathbun.html | McNuttRathbun | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/military-teaching-on-why-men-serve-termed-a-failure-gi-s-attending.html | MILITARY TEACHING ON WHY MEN SERVE TERMED A FAILURE GI S ATTENDING CLASS AT CAMP ATTERBURY IN INDIANA | By Benjamin Fine | RE0000031521 | 1979-07-02 | B00000301282 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/miss-comstock-fiancee-student-at-barnard-will-be-wed-to-frederick.html | MISS COMSTOCK FIANCEE Student at Barnard Will Be Wed to Frederick NG Roberts | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/mosbacher-victor-in-sound-regatta-scores-with-susan-in-second.html | MOSBACHER VICTOR IN SOUND REGATTA Scores With Susan in Second Series at Larchmont Club Becker Among Winners | By James Robbins Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/nations-urged-to-use-tried-medical-tools.html | NATIONS URGED TO USE TRIED MEDICAL TOOLS | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/near-east-oil-eyed-by-divided-world-principal-oil-fields-in-the.html | NEAR EAST OIL EYED BY DIVIDED WORLD PRINCIPAL OIL FIELDS IN THE NEAR EAST TERRITORY | By Jh Carmical | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/nelson-radio-duo-signed-for-movie-universalinternational-to-film.html | NELSON RADIO DUO SIGNED FOR MOVIE UniversalInternational to Film Adventures of Ozzie and Harriet ABC Air Show | By Thomas F Brady Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/new-york-artist-75-is-burned-to-death.html | NEW YORK ARTIST 75 IS BURNED TO DEATH | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/news-of-food-hotel-man-is-also-a-cookbook-collector-his-prize.html | News of Food Hotel Man Is Also a Cookbook Collector His Prize Volume Tells How Romans Dined | By June Owen | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/on-the-firing-line-at-travers-island-yesterday-lewis-98-takes.html | ON THE FIRING LINE AT TRAVERS ISLAND YESTERDAY LEWIS 98 TAKES TRAPSHOOT CROWN | By Michael Strauss Special to the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/one-two-three-in-the-new-york-jockey-standings.html | ONE TWO THREE IN THE NEW YORK JOCKEY STANDINGS | The New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/patterns-of-the-times-for-a-dressy-beach-life-printed-terry-cloth.html | Patterns of The Times For a Dressy Beach Life Printed Terry Cloth Is Suggested for Cape Poncho and Coat | By Virginia Pope | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/peddie-chapel-dedicated-ayer-memorial-on-school-camp-honors-war.html | PEDDIE CHAPEL DEDICATED Ayer Memorial on School Camp Honors War Dead | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/phone-wires-busy-for-mothers-day-some-longdistance-calls-are.html | PHONE WIRES BUSY FOR MOTHERS DAY Some LongDistance Calls Are Delayed 6 HoursTelegraph Business Also Heavy VOLUME 2D TO CHRISTMAS Passes Easter in Number of Communications as Service Camps Swell the Totals | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/population-association-is-headed-by-educator.html | Population Association Is Headed by Educator | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/premier-of-iran-airs-threat-of-death-faints-after-talk-iran-premier.html | Premier of Iran Airs Threat Of Death Faints After Talk IRAN PREMIER SEES THREAT TO HIS LIFE | By Michael Clark Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/princeton-theological-seminarians-at-service-here.html | PRINCETON THEOLOGICAL SEMINARIANS AT SERVICE HERE | The New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/refugee-help-group-starts-its-7th-year.html | REFUGEE HELP GROUP STARTS ITS 7TH YEAR | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/roslyn-catholic-school-started.html | Roslyn Catholic School Started | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/ruth-ohare-engaged-to-george-e-cotter.html | RUTH OHARE ENGAGED TO GEORGE E COTTER | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/scoring-a-run-for-the-giants-at-the-polo-grounds.html | SCORING A RUN FOR THE GIANTS AT THE POLO GROUNDS | The New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/six-children-shine-at-arithmetic-fair-schools-8-and-9yearolds-turn.html | SIX CHILDREN SHINE AT ARITHMETIC FAIR Schools 8 and 9YearOlds Turn Studies Into Money Too at Parents Day Show | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/south-korea-units-fight-foe-in-east-patrols-seek-reds-republicans.html | SOUTH KOREA UNITS FIGHT FOE IN EAST PATROLS SEEK REDS Republicans Meet Heavy Fire From Enemy in Regimental Strength Southwest of Inje NAVAL PARTY IS RESCUED UN Ships in Daring Amphibious Operation Save Shore Group Surrounded by Communists | By Lindesay Parrott Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/spearman-makes-debut-at-recital-winner-of-1951-theatre-wing-award.html | SPEARMAN MAKES DEBUT AT RECITAL Winner of 1951 Theatre Wing Award Impresses Listeners in His Prize Program | By Noel Straus | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/st-johns-downed-155-providence-nine-triumphs-with-2-big.html | ST JOHNS DOWNED 155 Providence Nine Triumphs With 2 Big InningsNissel Stars | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/steel-rate-holds-to-104-capacity-despite-increased-production.html | STEEL RATE HOLDS TO 104 CAPACITY Despite Increased Production Greater Dent Is Being Made in NonEssential Supplies NPA IS FACING PROBLEM Difficult Time Seen Squeezing Water Out of Requirements of Claimant Agencies | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/stocks-in-london-continue-advance-industrial-equities-including-oil.html | STOCKS IN LONDON CONTINUE ADVANCE Industrial Equities Including Oil and Metals Securities Still Remain in Van | By Lewis L Nettleton Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/strasbourg-bid-favored-congress-leaders-suggest-that-delegations.html | STRASBOURG BID FAVORED Congress Leaders Suggest That Delegations Attend Assembly | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/swiss-help-epu-on-capital-flight-offer-measures-eliminating.html | SWISS HELP EPU ON CAPITAL FLIGHT Offer Measures Eliminating Disturbance of Operations Caused by Problem | By George H Morison Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/taught-by-europes-bookbinders-woman-donates-skill-to-cornell.html | Taught by Europes Bookbinders Woman Donates Skill to Cornell | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/the-objectives-of-war-political-goals-beyond-victory-cited-marshall.html | The Objectives of War Political Goals Beyond Victory Cited Marshall Notes an Officers Inhibitions | By Hanson W Baldwin | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/the-prime-minister-of-israel-visits-einstein-bengurion-speaks-at.html | THE PRIME MINISTER OF ISRAEL VISITS EINSTEIN BenGurion Speaks at Independence Hall And Presents Israeli Flag to Philadelphia | Alan W Richards | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/transcript-of-secretary-marshalls-testimony-saturday-afternoon-at.html | Transcript of Secretary Marshalls Testimony Saturday Afternoon at Foreign Policy Hearing ASKS ABOUT RUSSIA | Glogau | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/treasury-reforms-sought-in-panama-new-president-asks-assembly-to.html | TREASURY REFORMS SOUGHT IN PANAMA New President Asks Assembly to Provide Special Powers for Balancing of Budget | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/truman-items-lag-as-congress-trails-donothing-80th.html | TRUMAN ITEMS LAG AS CONGRESS TRAILS DONOTHING 80TH DemocratControlled Session With Only 28 Public Laws Is Behind GOP Output 3 OF 37 PROGRAMS PASSED President Has Batting Average of 081 and Platform Is Seen Doomed for This Year | By Wh Lawrence Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/uneasiness-grips-market-in-wheat-rains-improve-crop-outlook-letup.html | UNEASINESS GRIPS MARKET IN WHEAT Rains Improve Crop Outlook Letup in Demands Leaves Longs Position Weaker | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/union-elects-bridges-supporter.html | Union Elects Bridges Supporter | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/william-h-steeble-leader-in-us-bar.html | WILLIAM H STEEBLE LEADER IN US BAR | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/wilson-sees-economic-pinch-ended-after-next-12-months-defense.html | Wilson Sees Economic Pinch Ended After Next 12 Months Defense Mobilizer Says That Rearming Will Bring Mild Austerity Which Rise in Output for Civilians Should Ease by Mid1952 | By Charles E Egan Special To the New York Times | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/wyeth-building-in-brazil-company-to-contract-2000000-penicillin.html | WYETH BUILDING IN BRAZIL Company to Contract 2000000 Penicillin Laboratory There | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/yale-faculty-aide-faces-deportation-gerhard-bebr-held-ineligible-as.html | YALE FACULTY AIDE FACES DEPORTATION Gerhard Bebr Held Ineligible as DP Fears Persecution by Czechoslovak Reds | Special to THE NEW YORK TIMES | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-14 | https://www.nytimes.com/1951/05/14/archives/zoos-timid-gorilla-drowns-in-bronx-moat-before-1200-all-efforts.html | Zoos Timid Gorilla Drowns In Bronx Moat Before 1200 ALL EFFORTS FAIL TO SAVE MAKOKO AFTER FALL INTO MOAT | The New York Times by Fred J Sass | RE0000031521 | 1979-07-02 | B00000301282 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/1500-poles-seized-after-stettin-riot-mob-reported-to-have-slain-4.html | 1500 POLES SEIZED AFTER STETTIN RIOT Mob Reported to Have Slain 4 Policemen Helping Russian Who Killed 5 Civilians | By Edward A Morrow Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/18-mental-cases-cured-by-surgery.html | 18 MENTAL CASES CURED BY SURGERY | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/2-shows-acquire-new-leading-men-in-musical-hit.html | 2 SHOWS ACQUIRE NEW LEADING MEN IN MUSICAL HIT | By Louis Calta | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/200-cantors-start-annual-convention.html | 200 CANTORS START ANNUAL CONVENTION | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/28-more-shot-in-shanghai.html | 28 More Shot in Shanghai | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/366-war-dead-home-funeral-ship-reaches-oakland-with-bodies-from.html | 366 WAR DEAD HOME Funeral Ship Reaches Oakland With Bodies From Korea | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/4-saved-from-drowning-in-water-hour-at-oceanport-after-rowboat.html | 4 SAVED FROM DROWNING In Water Hour at Oceanport After Rowboat Upsets | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/99589-for-91day-bills-1100696000-accepted-of-total-of-1865807000.html | 99589 FOR 91DAY BILLS 1100696000 Accepted of Total of 1865807000 Applied For | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/a-near-east-oil-tank-farm-on-the-mediterranean-sea-near-east-oil.html | A NEAR EAST OIL TANK FARM ON THE MEDITERRANEAN SEA Near East Oil Seen Helping West Hold Industrial Lead on Russia | By Jh Carmical | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/adolph-f-marquier.html | ADOLPH F MARQUIER | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/afl-backs-meat-ceiling-asks-congress-defy-selfish-groups-seeking.html | AFL BACKS MEAT CEILING Asks Congress Defy Selfish Groups Seeking Curbs End | Special to THE NEW YORK TIMES | | | |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/africa-film-to-aid-new-york-museum-latuko-tribesmen-in-primitive.html | AFRICA FILM TO AID NEW YORK MUSEUM LATUKO TRIBESMEN IN PRIMITIVE DANCE Unstaged Product of Safari Into Primitive Sudan Area Will Open in St Louis WILD LIFE SCENES VIVID Expedition Led by E M QueenyHollywood May Take Over Picture for Wide Showing | By William M Blair Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/african-bill-advances-capetown-assembly-approves-colored-poll.html | AFRICAN BILL ADVANCES Capetown Assembly Approves Colored Poll Measure | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/alexander-laub.html | ALEXANDER LAUB | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/ample-cortisone-held-likely-soon-two-teams-of-chemists-find.html | AMPLE CORTISONE HELD LIKELY SOON Two Teams of Chemists Find Abundant Substances Yield Bases for Wonder Drug | By William L Laurence | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/ancrumsteffens.html | AncrumSteffens | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/arab-lands-weigh-strong-arms-pact-leagues-political-committee-meets.html | ARAB LANDS WEIGH STRONG ARMS PACT Leagues Political Committee Meets on Implications of the SyrianIsraeli Dispute | By Albion Ross Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/barbara-a-tolley-becomes-engaged-skidmore-graduate-betrothed-to.html | BARBARA A TOLLEY BECOMES ENGAGED Skidmore Graduate Betrothed to John D Woebse Alumnus of Harvard Business School | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/bengurion-begs-off-at-a-baltimore-fete.html | BENGURION BEGS OFF AT A BALTIMORE FETE | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/book-cloth-makers-are-cited-by-ftc.html | BOOK CLOTH MAKERS ARE CITED BY FTC | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/books-of-the-times-authors-learning-is-fabulous.html | Books of The Times Authors Learning Is Fabulous | By Orville Prescott | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/brannan-defends-beef-price-order-a-witness-in-capital.html | BRANNAN DEFENDS BEEF PRICE ORDER A WITNESS IN CAPITAL | By Clayton Knowles Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/briton-wins-a-war-crime-review-of-1776-generals-death-in-queens.html | Briton Wins a War Crime Review Of 1776 Generals Death in Queens INSCRIPTION ON CANNON THAT MAY HAVE TO BE CHANGED | By Robert C Doty | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/broadway-association-marks-40th-year-peddlers-and-carnival-air-are.html | Broadway Association Marks 40th Year Peddlers and Carnival Air Are Lamented | The New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/chairman-warns-against-leaks-russell-fears-slip-in-secret-data-of.html | CHAIRMAN WARNS AGAINST LEAKS Russell Fears Slip in Secret Data of HearingsBridges Cites Wake Report | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/clifford-t-reynolds.html | CLIFFORD T REYNOLDS | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/cool-to-aid-by-chiang-eichelberger-has-reservations-on-using.html | COOL TO AID BY CHIANG Eichelberger Has Reservations on Using Nationalist Troops | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/couple-die-in-car-crash-state-department-man-is-victim-two-small.html | COUPLE DIE IN CAR CRASH State Department Man Is Victim Two Small Sons Left | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/davisswertfager.html | DavisSwertfager | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/democrats-defend-record-of-congress.html | DEMOCRATS DEFEND RECORD OF CONGRESS | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/denies-beating-union-man-detroit-scrap-dealer-asks-suit-of-briggs.html | DENIES BEATING UNION MAN Detroit Scrap Dealer Asks Suit of Briggs Worker Be Quashed | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dmytryk-is-named-to-direct-picture-he-signs-with-king-brothers-to.html | DMYTRYK IS NAMED TO DIRECT PICTURE He Signs With King Brothers to Make Mutiny His First Film Since 1947 House Inquiry | By Thomas F Brady Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dr-john-schuler.html | DR JOHN SCHULER | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dr-peter-dykema-educator-in-music-professor-at-teachers-college-for.html | DR PETER DYKEMA EDUCATOR IN MUSIC Professor at Teachers College for 16 Years DiesEditor Author and Lecturer | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/dr-walter-scherer.html | DR WALTER SCHERER | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/edison-institute-opens-teaching-in-manner-to-inspire-creative-ideas.html | EDISON INSTITUTE OPENS Teaching in Manner to Inspire Creative Ideas Stressed | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/education-unit-elects-university-of-michigan-aide-will-lead-adult.html | EDUCATION UNIT ELECTS University of Michigan Aide Will Lead Adult Group | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/eh-travers-jr-divorced-reno-decree-is-obtained-by-the-former-aileen.html | EH TRAVERS JR DIVORCED Reno Decree Is Obtained by the Former Aileen Bowdoin | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/elizabeth-vilsack-prospective-bride-engaged-to-laurence-conrad.html | ELIZABETH VILSACK PROSPECTIVE BRIDE Engaged to Laurence Conrad Schiffenhaus Who Is Junior at Dartmouth College | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/enemy-held-ready-to-renew-assault-allied-patrols-strike-out-from.html | ENEMY HELD READY TO RENEW ASSAULT Allied Patrols Strike Out From Strong Line of Defense on High Ground Across Korea | By Lindesay Parrott Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/exchange-group-names-executive-vice-president.html | Exchange Group Names Executive Vice President | Conway Studios | RE0000031522 | 1979-07-02 | B00000301607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/exile-sees-victory-upheld-in-bolivia-paz-estenssoro-holds-margin.html | EXILE SEES VICTORY UPHELD IN BOLIVIA Paz Estenssoro Holds Margin Too Great Even for His Foes Tells of Plans for Country | By Foster Hailey Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/fascists-organize-a-world-alliance-neonazis-from-8-countries-set-up.html | FASCISTS ORGANIZE A WORLD ALLIANCE NeoNazis From 8 Countries Set Up International Body at Rally in Sweden | By George Axelsson Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/festival-has-biggest-day.html | Festival Has Biggest Day | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/first-night-at-the-theatre-flahooley-new-musical-play-by-harburg.html | FIRST NIGHT AT THE THEATRE Flahooley New Musical Play by Harburg and Saidy With a Score by Sammy Fain | By Brooks Atkinson | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/five-girls-whose-engagements-have-been-announced.html | FIVE GIRLS WHOSE ENGAGEMENTS HAVE BEEN ANNOUNCED | Bradford Bachrach | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/former-slave-dies-at-104.html | Former Slave Dies at 104 | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/frank-l-chamberlain.html | FRANK L CHAMBERLAIN | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/frederick-schick.html | FREDERICK SCHICK | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/gala-opening-of-erie-railroad-line-reenacted-on-100th-anniversary.html | Gala Opening of Erie Railroad Line Reenacted on 100th Anniversary THE ERIE RAILROAD RECALLS THE DAYS OF 1851 | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/geigermiller.html | GeigerMiller | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/george-d-harper.html | GEORGE D HARPER | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/george-o-frey-sr.html | GEORGE O FREY SR | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/gets-research-grant-center-for-children-aided-in-cerebral-palsy.html | GETS RESEARCH GRANT Center for Children Aided in Cerebral Palsy Work | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/good-music-sought-on-radio-programs-national-federation-sets-goal.html | GOOD MUSIC SOUGHT ON RADIO PROGRAMS National Federation Sets Goal to Restore Classics to Air as Convention Opens in Utah | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/growth-of-nation-told-in-exhibition-display-of-painting-sculpture.html | GROWTH OF NATION TOLD IN EXHIBITION Display of Painting Sculpture Manuscripts and Documents Opens in Williamsburg | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/guatemala-meeting-seen-as-tool-of-reds.html | GUATEMALA MEETING SEEN AS TOOL OF REDS | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/harmony-is-noted-secretary-asserts-plan-of-macarthur-would-hamper.html | HARMONY IS NOTED Secretary Asserts Plan of MacArthur Would Hamper Eisenhower DELICATE SITUATION CITED Witness States Commanders Attitude Forced Caution Bradley on Stand Today | By William S White Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/high-court-bars-maragon-appeal-he-faces-up-to-two-years-in-prison.html | High Court Bars Maragon Appeal He Faces Up to Two Years in Prison MARAGONS APPEAL FAILS IN HIGH COURT | By Jay Walz Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/house-group-votes-big-tax-rise-on-tv-autos-cigarettes-614500000.html | HOUSE GROUP VOTES BIG TAX RISE ON TV AUTOS CIGARETTES 614500000 Increase Lifts Car Levy to 10 Cigarettes to 8c Television to 15 GASOLINE IMPOST STANDS Exemptions Taken From Many Home AppliancesRates Still Far Below Truman Requests | By Cp Trussell Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/howard-kiroack-65-aided-religious-work.html | HOWARD KIROACK 65 AIDED RELIGIOUS WORK | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/hyphasis-paying-99-takes-24900-toboggan-at-belmont-park-opening-a.html | Hyphasis Paying 99 Takes 24900 Toboggan at Belmont Park Opening A LONG SHOT SCORING IN THE FIFTYEIGHTH RUNNING OF THE TOBOGGAN | By James Roach | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/in-the-nation-if-the-senate-committee-calls-a-certain-witness.html | In The Nation If the Senate Committee Calls a Certain Witness | By Arthur Krock | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/india-reds-set-drive-for-peace-signers.html | INDIA REDS SET DRIVE FOR PEACE SIGNERS | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/information-hour-in-army-gives-none-conferring-on-educational-plans.html | INFORMATION HOUR IN ARMY GIVES NONE CONFERRING ON EDUCATIONAL PLANS AT CAMP PICKETT | By Benjamin Fine | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/injunction-is-lifted-in-thor-corp-case.html | INJUNCTION IS LIFTED IN THOR CORP CASE | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/investment-urged-in-fuel-from-coal.html | INVESTMENT URGED IN FUEL FROM COAL | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/italian-catholics-are-urged-to-vote-church-leaders-begin-drive-to.html | ITALIAN CATHOLICS ARE URGED TO VOTE Church Leaders Begin Drive to Fight AntiClerical Parties in Elections in North | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/jail-shop-aids-cripples-special-furniture-made-under-the-direction.html | JAIL SHOP AIDS CRIPPLES Special Furniture Made Under the Direction of Sheriff | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/james-h-griffith.html | JAMES H GRIFFITH | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/james-j-birnie.html | JAMES J BIRNIE | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/jersey-health-bill-signed-measure-permits-2-or-more-municipalities.html | JERSEY HEALTH BILL SIGNED Measure Permits 2 or More Municipalities to Cooperate | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/joan-church-lists-bridal-attendants.html | JOAN CHURCH LISTS BRIDAL ATTENDANTS | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/john-s-hagerstrom.html | JOHN S HAGERSTROM | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/judge-sj-foley-60-of-the-bronx-dies-member-of-county-court-since.html | JUDGE SJ FOLEY 60 OF THE BRONX DIES Member of County Court Since 1949 Was Active in Handling of Hauptmann Extradition | The New York Times 1948 | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/june-23-marriage-for-norma-ckerr-she-is-the-fiancee-of-donald-young.html | JUNE 23 MARRIAGE FOR NORMA CKERR She Is the Fiancee of Donald Young GilmoreBoth Aides of the State Department | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/letters-to-the-times-aiding-icelands-defenses-history-of-wartime.html | Letters to The Times Aiding Icelands Defenses History of Wartime Occupation by United States Troops Reviewed | HENRY A WALLACE | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/major-price-cuts-sought-by-women-clubs-convention-at-houston-will.html | MAJOR PRICE CUTS SOUGHT BY WOMEN Clubs Convention at Houston Will Be Asked to Back Bid for Rollback to Last Fall | By Doris Greenberg Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/margaret-truman-will-tour-in-europe.html | MARGARET TRUMAN WILL TOUR IN EUROPE | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/may-28-bargain-night-at-whitney-museum-100-to-get-in-then-choice-of.html | May 28 Bargain Night at Whitney Museum 100 to Get In Then Choice of 500 Works HANGING PAINTINGS FOR ONEPRICE ART SALE | The New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/meat-rationing-program-forecast-by-super-market-institute-counsel.html | Meat Rationing Program Forecast By Super Market Institute Counsel It Inevitably Follows Price Controls He DeclaresUrges Centralized Authority to Make It Effective | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-cates-wed-in-south-bride-in-spartanburg-s-c-of-john-edward.html | MISS CATES WED IN SOUTH Bride in Spartanburg S C of John Edward Rollins Hayes 2d | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-goff-fiancee-of-mit-alumnus-graduate-of-mt-holyoke-to-be-bride.html | MISS GOFF FIANCEE OF MIT ALUMNUS Graduate of Mt Holyoke to Be Bride of John Gutai Jr Candidate for Masters | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-jessie-sturdevant.html | MISS JESSIE STURDEVANT | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/miss-wiedersheim-troth-she-is-the-prospective-bride-of-william.html | MISS WIEDERSHEIM TROTH She Is the Prospective Bride of William Gribbel ExMarine | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |

| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/motor-carrier-rate-is-increased-by-5.html | MOTOR CARRIER RATE IS INCREASED BY 5 | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
|---|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/mrs-daniel-smiley.html | MRS DANIEL SMILEY | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/mrs-harry-f-weeks.html | MRS HARRY F WEEKS | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/mrs-john-j-montague.html | MRS JOHN J MONTAGUE | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/mrs-mary-m-lucas.html | MRS MARY M LUCAS | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/named-to-new-yale-post-of-business-manager.html | Named to New Yale Post Of Business Manager | Alburtus | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/newark-biologist-dies-in-fire.html | Newark Biologist Dies in Fire | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/nonred-oath-rule-of-taft-act-upheld-supreme-court-says-officers-of.html | NONRED OATH RULE OF TAFT ACT UPHELD Supreme Court Says Officers of A F L and C I O Must Sign Required Affidavits | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/norway-premier-flying-here.html | Norway Premier Flying Here | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/notables-of-society-at-belmont-opening.html | NOTABLES OF SOCIETY AT BELMONT OPENING | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/npa-order-sets-toolmaker-goals-priority-rating-for-producers-to.html | NPA ORDER SETS TOOLMAKER GOALS Priority Rating for Producers to Provide Rated Materials and Sources of Supplies PLAN TO AID DEFENSE WORK Monthly File on Use of Copper Is RequiredOPS Issues List of Exempt Items | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/parachute-troops-alerted-in-britain-iran-note-planned-foreign.html | PARACHUTE TROOPS ALERTED IN BRITAIN IRAN NOTE PLANNED Foreign Office Spokesmen Say Soldiers Have Not Yet Been Ordered to Go Any Place US OFFICIALS CONSULTED Memorandum Terms Unsettled Teheran Premier Remains Barricaded in Parliament | By Clifton Daniel Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/paul-f-simonette.html | PAUL F SIMONETTE | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/peipings-economy-shows-war-strain-national-expenditures-cutnew.html | PEIPINGS ECONOMY SHOWS WAR STRAIN National Expenditures CutNew Surtaxes Levied Substitute Commodities Sought | By Henry R Lieberman Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/philbrickthompson.html | PhilbrickThompson | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/plans-of-anne-husted-she-will-be-married-on-june-30-to-a-n-steel.html | PLANS OF ANNE HUSTED She Will Be Married on June 30 to A N Steel London Broker | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/premier-stays-barricaded.html | Premier Stays Barricaded | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/program-offered-against-inflation-fivepoint-plan-is-proposed-by.html | PROGRAM OFFERED AGAINST INFLATION FivePoint Plan Is Proposed by President of Prudential at Meeting in Detroit FOR PAYASYOUGO TAXES Cites Threats to Foundations Not Only of Insurance but of All Other Business | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/protest-tubefare-rise-commuters-at-jersey-city-sign-petitions.html | PROTEST TUBEFARE RISE Commuters at Jersey City Sign Petitions Against Increase | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/publishers-urged-to-aid-pulp-mills-newspaper-controllers-hear-plea.html | PUBLISHERS URGED TO AID PULP MILLS Newspaper Controllers Hear Plea for Funds to Expand Newsprint Facilities | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/quakes-hit-guatemala-44-tremors-are-recorded-in-14-hours-at-capital.html | QUAKES HIT GUATEMALA 44 Tremors Are Recorded in 14 Hours at Capital | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/raymond-j-newberry.html | RAYMOND J NEWBERRY | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/rhine-held-anchor-of-wests-defense-allies-would-be-forced-to.html | RHINE HELD ANCHOR OF WESTS DEFENSE Allies Would Be Forced to Retreat to River if Soviet Should Attack Now | By Drew Middleton Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/roy-wcrum-expert-in-highway-research.html | ROY WCRUM EXPERT IN HIGHWAY RESEARCH | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/rutgers-trips-army-nine-on-rally-in-sixth-navy-beaten-foster-of.html | Rutgers Trips Army Nine on Rally in Sixth Navy Beaten FOSTER OF SCARLET HALTS CADETS 43 Hurler Fanning Nine Wins as Rutgers Scores Twice in Sixth Against Army MARYLAND TOPS NAVY 54 Terrapins Run Victory Streak to Six GamesLIU Team Turns Back Iona 75 | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/schechter-and-mallon-annex-amateurpro-golf-cold-spring-team.html | Schechter and Mallon Annex AmateurPro Golf COLD SPRING TEAM TRIUMPHS WITH 63 Mallon Wins With Schechter Takes Second With Katz at Port Washington on 64 THREE PAIRS TIE FOR THIRD MusarraFrey ZahnHebert and JayneClancy Card 67s in Long Island PGA Test | By Michael Strauss Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/silurians-present-citation-to-times-heads-silurians.html | SILURIANS PRESENT CITATION TO TIMES HEADS SILURIANS | Jean Raeburn | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/silver-ends-israel-stay-rabbi-is-feted-by-zionist-group-but-snubbed.html | SILVER ENDS ISRAEL STAY Rabbi Is Feted by Zionist Group but Snubbed by Government | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/south-africa-may-pay-internees.html | South Africa May Pay Internees | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/stalemate-is-seen-in-indochina-now-neither-french-nor-insurgents.html | STALEMATE IS SEEN IN INDOCHINA NOW Neither French nor Insurgents Are Believed to Have Forces to Mount an Offensive | By Tillman Durdin Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/step-voted-11-to-0-study-sanctions-against-red-china.html | STEP VOTED 11 TO 0 STUDY SANCTIONS AGAINST RED CHINA | By Thomas J Hamilton Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/stockschlegel.html | StockSchlegel | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/supervision-urged-for-us-spending-credit-official-suggests-board-of.html | SUPERVISION URGED FOR US SPENDING Credit Official Suggests Board of Experts to Watch Outlays Eliminate Snap Judgments | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/text-of-resolution-by-un-unit-for-arms-embargo-of-red-china-the.html | Text of Resolution by UN Unit for Arms Embargo of Red China The Resolution THE GENERAL ASSEMBLY | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/to-police-harness-races-security-bureau-is-formed-to-protect.html | TO POLICE HARNESS RACES Security Bureau Is Formed to Protect Integrity of Sport | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/tokyo-held-ending-purge-of-150000-some-army-and-navy-officers.html | TOKYO HELD ENDING PURGE OF 150000 Some Army and Navy Officers Members of Political Groups Business Men Seen Affected | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/traitor-scientists-held-new-problem-their-instability-is.html | TRAITOR SCIENTISTS HELD NEW PROBLEM Their Instability Is Frightening Federal Bureau Head Tells Social Work Conference DISABILITY HELP DEBATED Lack of Insurance in Recent US Program Criticized Child Aid Stressed | By Lucy Freeman Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/transcript-of-secretary-marshalls-seventh-day-of-testimony-at.html | Transcript of Secretary Marshalls Seventh Day of Testimony at Foreign Policy Hearing CONFERRING BEFORE THE START OF YESTERDAYS SESSION | The New York Times Washington Bureau | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/u-n-job-unit-opens-session.html | U N Job Unit Opens Session | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/u-s-court-test-set-in-bookmaker-case- supreme-bench-to-consider.html | U S COURT TEST SET IN BOOKMAKER CASE Supreme Bench to Consider Right to Bar Use of Evidence States Obtain Illegally | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/un-deputy-unaware-of-any-peace- talks.html | UN DEPUTY UNAWARE OF ANY PEACE TALKS | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/un-womens-group-ends-fifth-session.html | UN WOMENS GROUP ENDS FIFTH SESSION | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/unesco-conference-set.html | Unesco Conference Set | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/union-for-domestics-links-pay-to- effort.html | UNION FOR DOMESTICS LINKS PAY TO EFFORT | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/us-experts-doubt-antirhee-revolt-south- korean-vice-presidents.html | US EXPERTS DOUBT ANTIRHEE REVOLT South Korean Vice Presidents Resignation Is Accepted Legislature in Conflict | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/us-may-help-bear-cost-of-occupation-of- japan.html | US May Help Bear Cost Of Occupation of Japan | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/us-military-joins-talks-in-singapore- receiving-highest-korean-award.html | US MILITARY JOINS TALKS IN SINGAPORE RECEIVING HIGHEST KOREAN AWARD | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/vandal-destroys-cherry-tree.html | Vandal Destroys Cherry Tree | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/walshhughes.html | WalshHughes | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/warnerblaisdell.html | WarnerBlaisdell | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/west-side-traffic-piled-up-by-repairs-to- the-parkway-traffic-closed.html | West Side Traffic Piled Up By Repairs to the Parkway TRAFFIC CLOSED ON SOUTH LANE OF WEST SIDE HIGHWAY | By Joseph C Ingraham | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/wheat-aid-to-india-urged-to-save-life- opening-senate-debate-on-bill.html | WHEAT AID TO INDIA URGED TO SAVE LIFE Opening Senate Debate on Bill Gillette Asks Humanity Be Put Above Ire at New Delhi | By Harold B Hinton Special To the New York Times | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archiv es/wheat-weakened-by-weekend-rains-rallies- in-chicago-trading-fail-to.html | WHEAT WEAKENED BY WEEKEND RAINS Rallies in Chicago Trading Fail to Hold Close at Near Lows Oats and Rye Decline | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wiley-nominated-envoy-to-panama-veteran-u-s-diplomat-picked-trial.html | WILEY NOMINATED ENVOY TO PANAMA Veteran U S Diplomat Picked Trial of ExPresident Arias to Begin Today | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/william-g-zeitzmann.html | WILLIAM G ZEITZMANN | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/william-m-powell.html | WILLIAM M POWELL | Special to THE NEW YORK TIMES | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/wood-field-and-stream-poor-fly-hatches-hamper-trout-anglers-in.html | Wood Field and Stream Poor Fly Hatches Hamper Trout Anglers in CatskillsSalt Water Sport Improves | By Raymond R Camp | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/yale-crew-tops-varsity-seedings-for-eastern-regatta-on-saturday.html | Yale Crew Tops Varsity Seedings For Eastern Regatta on Saturday Princeton Harvard Rated Next for Sprint EventHarvard Jayvees and Cornells Freshmen FirstLane Draw Listed | By Allison Danzig | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-15 | https://www.nytimes.com/1951/05/15/archives/yankees-conquer-indians-before-seasons-top-crowd-of-66265-lopat.html | Yankees Conquer Indians Before Seasons Top Crowd of 66265 LOPAT TAKES NO 6 FOR BOMBERS 114 Yankees Unbeaten Southpaw Holds Indians to 6 Hits in Stadium Night Battle MDOUGALD BAUER EXCEL Their Homers Spark 12Blow New York DriveDiMaggio Back in Center Field | By Louis Effrat | RE0000031522 | 1979-07-02 | B00000301607 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/1400-veterans-return-reach-san-francisco-after-action-in-korean-war.html | 1400 VETERANS RETURN Reach San Francisco After Action in Korean War | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/4day-fascist-rally-ends-in-conclusively.html | 4DAY FASCIST RALLY ENDS IN CONCLUSIVELY | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/5400000-issue-filed-gas-company-in-kansas-city-plans-first-mortgage.html | 5400000 ISSUE FILED Gas Company in Kansas City Plans First Mortgage Bonds | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/75-of-cars-found-faulty.html | 75 of Cars Found Faulty | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/abroad-dilemmas-plague-all-powers-in-iran-others-will-suffer-the.html | Abroad Dilemmas Plague All Powers in Iran Others Will Suffer The Treaty Problem | By Anne OHare McCormick | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/allston-j-crandall.html | ALLSTON J CRANDALL | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/arabs-defer-move-on-border-clash-league-awaits-egyptian-stand-on.html | ARABS DEFER MOVE ON BORDER CLASH League Awaits Egyptian Stand on Aid to SyriaUN Delays Action on Zone Control | By Albion Ross Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/arms-plan-gains-in-west-germany-agreement-on-units-of-10000-men.html | ARMS PLAN GAINS IN WEST GERMANY Agreement on Units of 10000 Men Expected Soon After New Elections in France | By Drew Middleton Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/article-2-no-title.html | Article 2  No Title | FreresSpecial to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/at-howard-leader-in-nebraska-was-58.html | AT HOWARD LEADER IN NEBRASKA WAS 58 | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/auto-plant-struck-again-fourth-walkout-in-eight-days-shuts-briggs.html | AUTO PLANT STRUCK AGAIN Fourth Walkout in Eight Days Shuts Briggs Unit in Detroit | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/badger-succeeds-bieri-as-us-naval-aide-to-un.html | Badger Succeeds Bieri As US Naval Aide to UN | Special to THE NEW YORK TIMESThe New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/beecham-hits-new-hall-repellent-monstrous-he-says-of-londons-costly.html | BEECHAM HITS NEW HALL Repellent Monstrous He Says of Londons Costly Concert House | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/bengurion-arrives-for-visit-in-boston.html | BENGURION ARRIVES FOR VISIT IN BOSTON | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/bid-for-peace-even-with-desapio-seen-in-mayors-list-for-benches.html | Bid for Peace Even With DeSapio Seen in Mayors List for Benches CHOICES OF MAYOR HELD AS PEACE BID Vacancies for 6 Full Terms | By Warren Moscow | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/big-cotton-crop-held-more-likely-prospect-brighter-for-needed.html | BIG COTTON CROP HELD MORE LIKELY Prospect Brighter for Needed 16000000Bale Total Says the National Council Needs of Rearmament | By John N Popham Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/bonds-and-shares-on-london-market-near-east-news-sends-prices-down.html | BONDS AND SHARES ON LONDON MARKET Near East News Sends Prices Down but Losses Are Held to 2s on Industrials | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/books-of-the-times-fiancee-turned-him-from-horses-in-words-of-one.html | Books of The Times Fiancee Turned Him From Horses In Words of One Syllable | By Orville Prescott | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/boston-common-bill-defeated.html | Boston Common Bill Defeated | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/brazilian-steel-mill-expands.html | Brazilian Steel Mill Expands | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/breen-resigns-post-as-anta-secretary-heavy-burdens-of-office-given.html | BREEN RESIGNS POST AS ANTA SECRETARY Heavy Burdens of Office Given as ReasonCol C Lawton Campbell Assumes Duties Promises From Many Stars London Hit Due Here Musical From Alcotts Novels | By Sam Zolotow | RE0000031523 | 1979-07-02 | B00000301608 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/britain-informs-us-of-next-steps-in-iran-britain-informs-us-on-iran.html | Britain Informs US Of Next Steps in Iran BRITAIN INFORMS US ON IRAN STEPS | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/buying-of-wheat-sends-prices-up-but-favorable-weather-news-puts.html | BUYING OF WHEAT SENDS PRICES UP But Favorable Weather News Puts Damper on Bulls Corn Closes Lower Wheat Flour for India Corn Selling Due to Weather | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/capetown-to-study-air-crashes.html | Capetown to Study Air Crashes | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/charles-b-lister-firearms-expert-official-of-the-national-rifle.html | CHARLES B LISTER FIREARMS EXPERT Official of the National Rifle Association 25 Years Dies Fought AntiGun Laws | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/childrens-village-ends-century-made-good-citizens-of-50000-boys-how.html | Childrens Village Ends Century Made Good Citizens of 50000 Boys HOW BOYS ARE TRAINED FOR USEFUL CITIZENSHIP | Special to THE NEW YORK TIMESThe New York Times by Ernest Sisto | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chinese-broaden-korea-bridgehead-cross-pukhan-in-fog-in-vital.html | CHINESE BROADEN KOREA BRIDGEHEAD Cross Pukhan in Fog in Vital BuildUp AreaInje Lost as UN Unit Retreats to South CHINESE BROADEN KOREA BRIDGEHEAD Vital BuildUp Sector | By George Barrett Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chirurgi-princeton-victor.html | Chirurgi Princeton Victor | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/chosen-at-city-college-to-head-student-council.html | Chosen at City College To Head Student Council | Fass | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/cigar-maid-races-to-3length-victory-in-fashion-stakes-taking-the.html | Cigar Maid Races to 3Length Victory in Fashion Stakes TAKING THE HURDLES IN THE ARCLIGHT PURSE AT BELMONT PARK | By Joseph C Nicholsthe New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/coal-outlook-held-bright-expanding-market-is-seen.html | Coal Outlook Held Bright Expanding Market Is Seen | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/college-passes-fund-goal.html | College Passes Fund Goal | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/colombian-plan-proposed.html | Colombian Plan Proposed | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/commodity-index-eases-bls-reports-dip-from-3703-may-4-to-3701-may.html | COMMODITY INDEX EASES BLS Reports Dip From 3703 May 4 to 3701 May 11 | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/connecticut-maps-thruway-connection.html | CONNECTICUT MAPS THRUWAY CONNECTION | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |

| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/cusickbaker.html | CusickBaker | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
|---|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/daughter-to-mrs-dr-findlay.html | Daughter to Mrs DR Findlay | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/defense-of-mediterranean-produces-conflicting-views-some-britons.html | Defense of Mediterranean Produces Conflicting Views Some Britons Urge MidEast and NavalAir Forces Apart From Eisenhowers Eisenhower View Cited Would Oppose Briton | By Cl Sulzberger Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/diocese-upholds-bishop-on-melish-convention-calls-dewolfe-acts.html | DIOCESE UPHOLDS BISHOP ON MELISH Convention Calls DeWolfe Acts Stanch Support of Canons of Episcopal Church | By George Dugan Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dodgers-vanquish-cubs-on-sniders-fourrun-homer-in-seventh-giants.html | Dodgers Vanquish Cubs on Sniders FourRun Homer in Seventh Giants Bow HODGES 2 BLASTS AID IN 84 VICTORY But Sniders Grand Slam Is Big Blow Putting Dodgers Ahead in 7th Inning ROBINSON ALSO CONNECTS Clouts His 5th Homer Off Rush of CubsKing and Branca Finish for Newcombe Hodges Connects In 7th Branca Fills Bases PinchRunners on Base | By Roscoe McGowen Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dr-morton-schiffer-to-marry-sara-troy.html | DR MORTON SCHIFFER TO MARRY SARA TROY | Phyte | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dr-robert-herbst.html | DR ROBERT HERBST | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/dulles-going-to-britain-will-leave-june-2-for-talks-on-japanese.html | DULLES GOING TO BRITAIN Will Leave June 2 for Talks on Japanese Treaty Terms | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/eca-seeks-fund-to-aid-4-countries-plans-to-allot-8th-of-fiscal.html | ECA SEEKS FUND TO AID 4 COUNTRIES Plans to Allot 8th of Fiscal 1952s 2 Billion for Greece Turkey Austria Iceland ECA SEEKS FUND TO AID 4 COUNTRIES Four Countries Face Deficit ECA Arguments Confident ECA Arguments Outlined | By Felix Belair Jr Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/eggers-quits-kenny-foes-mayors-supporters-had-charged-link-to-old.html | EGGERS QUITS KENNY FOES Mayors Supporters Had Charged Link to Old Hague Machine | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/elected-directors-of-foremost-dairies.html | ELECTED DIRECTORS OF FOREMOST DAIRIES | O Fablan Bachrach | RE0000031523 | 1979-07-02 | B00000301608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/elected-to-chairmanship-of-auto-finance-company.html | Elected to Chairmanship Of Auto Finance Company | de Grof | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/electric-output-up-11.html | Electric Output Up 11 | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/embargo-pressed-congress-votes-move-urging-un-to-ban-war-aid-to.html | EMBARGO PRESSED Congress Votes Move Urging UN to Ban War Aid to Peiping NOT A VOICE IN DISSENT Ferguson Criticizes Diplomatic Relations With Nation Whose Soldiers Kill UN Men UN EMBARGO STEP ASKED BY CONGRESS Ship Has 3500 Tons of Rubber | By Harold B Hinton Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/errors-in-beef-prices-irk-buyers-butchers-beef-price-errors-irk.html | Errors in Beef Prices Irk Buyers Butchers BEEF PRICE ERRORS IRK BUYER SELLER Butcher Also Has Complaint | By Charles Grutzner | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/exbritish-brothers-shy-at-270000-estate-they-dont-want-to-live-in.html | ExBritish Brothers Shy at 270000 Estate They Dont Want to Live in Socialist England | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/far-east-talks-open-on-wests-strategy.html | FAR EAST TALKS OPEN ON WESTS STRATEGY | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/fern-s-dearnley-to-be-wed-june-8-fiancee-of-cadet-eric-antila-plans.html | FERN S DEARNLEY TO BE WED JUNE 8 Fiancee of Cadet Eric Antila Plans Nuptials at West Point After He Is Graduated | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/fight-is-on-to-make-india-grain-a-loan-senate-speeches-urging-quick.html | FIGHT IS ON TO MAKE INDIA GRAIN A LOAN Senate Speeches Urging Quick Passage of Aid Bill Delay Final Vote Until Today Provisions of Amendments Points to US Deliveries | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/flourishing-crops-noted-in-ukraine-seen-from-windows-of-train.html | FLOURISHING CROPS NOTED IN UKRAINE Seen From Windows of Train Agriculture and Industry Appear to Be Booming Villages Look Peaceful Rostov Near Full Restoration | By Harrison E Salisbury Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/for-the-home-outdoor-furniture-of-redwood-wood-from-california-fits.html | For the Home Outdoor Furniture of Redwood Wood From California Fits Into Settings of Grass and Foliage | The New York Times Studio | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/francis-rogers-81-noted-singer-dies-baritone-the-first-person-to.html | FRANCIS ROGERS 81 NOTED SINGER DIES Baritone the First Person to Give Publicly Famous Songs The Rosary Invictus In Opera at St Louis Entertained AEF Abroad Honored With Many Posts | Apeda | RE0000031523 | 1979-07-02 | B00000301608 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/french-socialists-seek-antired-ties-back-local-party-alliances-to.html | FRENCH SOCIALISTS SEEK ANTIRED TIES Back Local Party Alliances to Defeat Communists and De Gaullists at Polls | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/global-survey-criticized-estimate-of-funds-needed-to-aid-poor.html | GLOBAL SURVEY CRITICIZED Estimate of Funds Needed to Aid Poor Nations Challenged | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/group-exhibition-and-two-oneman-shows-running-of-grand-central-art.html | Group Exhibition and Two OneMan Shows Running of Grand Central Art Galleries | By Howard Devree | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/head-of-new-canadian-unit-welcomed-in-korea.html | HEAD OF NEW CANADIAN UNIT WELCOMED IN KOREA | US Army | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/house-unit-backs-cent-increase-in-gasoline-tax-yield-is-put-at.html | HOUSE UNIT BACKS CENT INCREASE IN GASOLINE TAX Yield Is Put at 210000000 as Against 580000000 Asked by Administration CANDY IMPOST REJECTED Committee Also Refuses to Vote SoftDrink LevyReduces Domestic Telegram Tax Tax on Candy Rejected Levy on Telegrams Cut CENT RISE VOTED ON GASOLINE TAX | By Cp Trussell Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/housing-losses-cited-reliance-spent-4000000-of-rfc-funds-referee.html | HOUSING LOSSES CITED Reliance Spent 4000000 of RFC Funds Referee Hears | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/india-reds-stir-up-tribes-on-frontier-former-head-hunters-demand.html | INDIA REDS STIR UP TRIBES ON FRONTIER Former Head Hunters Demand Complete Independence Plan to Hold Plebiscite | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/iran-a-witchs-caldron-dangerous-situation-over-oil-of-middle-east.html | Iran a Witchs Caldron Dangerous Situation Over Oil of Middle East Not Likely to Be Resolved Easily | By Hanson W Baldwin | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/israel-rounds-up-fanatics-in-plot-42-religious-zealots-arrested-in.html | ISRAEL ROUNDS UP FANATICS IN PLOT 42 Religious Zealots Arrested in Alleged ScareBomb Attempt on Parliament | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/jim-crowism-no-issue-ama-says-it-was-not-reason-in-shifting-session.html | JIM CROWISM NO ISSUE AMA Says It Was Not Reason in Shifting Session From Texas | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/joan-kmdermott-jersey-city-bride-nyu-alumna-wed-to-francis-mcgrath.html | JOAN KMDERMOTT JERSEY CITY BRIDE NYU Alumna Wed to Francis McGrath a Graduate of Holy Cross in St Aedans Church | Special to THE NEW YORK TIMESOM Lasser | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/johnston-shapes-hard-price-policy-costs-and-pay-must-be-curbed-to.html | JOHNSTON SHAPES HARD PRICE POLICY Costs and Pay Must Be Curbed to Block Inflations Threat to Defense Says Stabilizer Says He Does Not Like Job | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/kaiser-traces-loss-to-1950-changeover.html | KAISER TRACES LOSS TO 1950 CHANGEOVER | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/king-of-manhattan-pitches-nohitter-against-kings-point-jasper-ace.html | King of Manhattan Pitches NoHitter Against Kings Point JASPER ACE STOPS MARINERS NINE 90 King Fans Twelve and Walks Three for Manhattan in Kings Point Contest PRINCETON IN FRONT 80 Halts Colgate SixHit Hurling by ChirurgiYale Shut Out by Connecticut | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/kingsmens-rally-fails.html | Kingsmens Rally Fails | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/laborite-majority-cut-british-partys-grip-on-commons-reduced-by.html | LABORITE MAJORITY CUT British Partys Grip on Commons Reduced by Davies Leaving | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/legislators-set-for-racing-study-7-to-hold-inquiryseek-new-track.html | LEGISLATORS SET FOR RACING STUDY 7 to Hold InquirySeek New Track Rules and to Protect State Financial Interest May Turn to Belmont First Bookmaking to Be Studied | By Warren Weaver Jr Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/letters-to-the-times-chinas-un-status-representation-considered-to.html | Letters to The Times Chinas UN Status Representation Considered to Hinge on Government No New State Seen The Marshall Testimony Those Extracurricular Activities Nationalizing Iranian Oil Action Said to Express Desire of People for Freedom and Security Parking Meters Opposed For Suppression of Chatting | MANLEY O HUDSONGARET GARRETTHUGH STUART SCHULMANALI SHAGOLIEM FLEISCHMANGUSTAVUS SWIFT PAINE | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/lie-greets-norse-going-to-korea.html | Lie Greets Norse Going to Korea | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/lumbering-to-start-in-city-watersheds.html | LUMBERING TO START IN CITY WATERSHEDS | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mcwilliamslong.html | McWilliamsLong | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/medical-schools-seen-facing-crisis-at-least-40000000-more-a-year-is.html | MEDICAL SCHOOLS SEEN FACING CRISIS At Least 40000000 More a Year Is Needed Just to Cover Expenses Board Finds ISSUE OF NATIONAL IMPORT Report Opposing Federal Aid Links Future of Medicine to Answer to Situation Now Objects to Higher Tuition | By William L Laurence | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/metro-names-pair-to-leads-in-movie-debbie-reynolds-and-carleton.html | METRO NAMES PAIR TO LEADS IN MOVIE Debbie Reynolds and Carleton Carpenter Get Roles in Peg o My Heart at Studio | By Thomas F Brady Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/midsummer-nights-ball-saturday-june-23-to-help-north-shore-holiday.html | Midsummer Nights Ball Saturday June 23 To Help North Shore Holiday House for Girls BENEFIT AIDES AND TWO ENGAGED GIRLS | Irwin Dribben | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/million-now-own-telephone-stock-a-certificate-to-the-at-t-s-million.html | MILLION NOW OWN TELEPHONE STOCK A CERTIFICATE TO THE AT T S MILLIONTH STOCKHOLDER | The New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/moses-urges-city-to-offer-7-million-for-rockaway-line-mayors-group.html | MOSES URGES CITY TO OFFER 7 MILLION FOR ROCKAWAY LINE Mayors Group Recommends Swift Addition of LI Link to Rapid Transit System 40000000 OUTLAY SEEN If Move Fails It Is Suggested Road Be Forced to Restore Adequate Service to Area Condemnation an Alternative Two Links Involved CITY URGED TO BUY LINE TO ROCKAWAYS | By Charles G Bennett | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mrs-churchill-operated-on.html | Mrs Churchill Operated On | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/mrs-dewitt-howell-has-child.html | Mrs DeWitt Howell Has Child | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/named-as-president-of-child-welfare-unit.html | Named as President Of Child Welfare Unit | Halsman | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/near-east-holds-reserve-balance-in-oil-between-soviet-and-the-west.html | Near East Holds Reserve Balance In Oil Between Soviet and the West NEAR EAST HOLDS WORLD OIL SCALES Areas to Be Exploited Built By Western Capital 695121 Barrels a Day in April | By Jh Carmical | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-pier-is-dedicated-philadelphia-mayor-hails-gain-in-tonnage-for.html | NEW PIER IS DEDICATED Philadelphia Mayor Hails Gain in Tonnage for Port | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-pier-of-b-o-put-in-operation-5000000-baltimore-facility-to.html | NEW PIER OF B O PUT IN OPERATION 5000000 Baltimore Facility to Speed Ore Delivery to Steel Companies | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/new-play-by-fry-opens-in-london-a-sleep-for-prisoners-makes-bow-at.html | NEW PLAY BY FRY OPENS IN LONDON A Sleep for Prisoners Makes Bow at St Thomas Church A Religious Drama | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/npa-urges-drive-to-collect-scrap-cooperation-of-federal-state-and.html | NPA URGES DRIVE TO COLLECT SCRAP Cooperation of Federal State and Local Authorities Asked to Spur Steel Production 32500000 TONS FOR 1951 OPS Will Modify Regulations for Housewares Hardware and Similar Retail Stores OPS To Act on Housewares | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/panama-sets-may-25-to-begin-arias-trial.html | PANAMA SETS MAY 25 TO BEGIN ARIAS TRIAL | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/paris-fair-draws-thousands-daily-variety-and-quality-of-french.html | PARIS FAIR DRAWS THOUSANDS DAILY Variety and Quality of French Products Show the Strides Taken Since Wars End | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/peiping-pamphlets-spur-reds-in-korea-chinese-reds-reviewing-peiping.html | PEIPING PAMPHLETS SPUR REDS IN KOREA CHINESE REDS REVIEWING PEIPING MAY DAY PARADE | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/presbyterians-draft-budget.html | Presbyterians Draft Budget | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/president-in-veto-scores-congress-truman-asserts-that-defense.html | PRESIDENT IN VETO SCORES CONGRESS Truman Asserts That Defense Property Bill Encroaches on Executive Domain | By Wh Lawrence Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/prices-of-nov1-asked-by-top-womens-group.html | PRICES OF NOV1 ASKED BY TOP WOMENS GROUP | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/professor-ending-career-as-city-college-biologist.html | Professor Ending Career As City College Biologist | Fass | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/rhee-pleads-for-end-to-factional-dispute.html | RHEE PLEADS FOR END TO FACTIONAL DISPUTE | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/rosenberg-shifted-to-the-death-house-convicted-spy-on-his-way-to.html | ROSENBERG SHIFTED TO THE DEATH HOUSE CONVICTED SPY ON HIS WAY TO SING SING | The New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/salerno-duos-62-wins-at-elmwood-hampshire-pro-and-kaiden-top-field.html | SALERNO DUOS 62 WINS AT ELMWOOD Hampshire Pro and Kaiden Top Field of 96 Teams StuhlerCaswell at 63 | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/sally-nimick-fiancee-of-david-reed-denby.html | SALLY NIMICK FIANCEE OF DAVID REED DENBY | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/schoolboy-pitches-nohitter.html | Schoolboy Pitches NoHitter | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/seeks-detroit-strike-end-city-transit-commission-decides-to-ask.html | SEEKS DETROIT STRIKE END City Transit Commission Decides to Ask Court Injunction | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/sees-great-peril-top-military-leader-takes-stand-bradley-assails.html | SEES GREAT PERIL TOP MILITARY LEADER TAKES STAND BRADLEY ASSAILS MARTHURS PLAN MacArthur Precedent Cited Chinese Involvement Opposed | By William S White Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000031523 | 1979-07-02 | B00000301608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/snyder-uncertain-on-bond-support-adequate-appraisal-of-reserve.html | SNYDER UNCERTAIN ON BOND SUPPORT Adequate Appraisal of Reserve Boards Program Requires New Experience He Says | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/special-libraries-group-elects-new-president.html | Special Libraries Group Elects New President | Condit Studio | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/sports-of-the-times-overheard-in-the-dugout-a-bow-to-mickey-a-free.html | Sports Of The Times Overheard in the Dugout A Bow to Mickey A Free Translation Impossible to Visualize | By Arthur Daley | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/strickland-gets-2-circuit-drives-as-pirates-down-new-yorkers-73.html | Strickland Gets 2 Circuit Drives As Pirates Down New Yorkers 73 Rookie Second Baseman Connects With One On in Second and Two On in Fifth Thomson Hits Homer for Giants Gettel Yields Homer Kennedy Koslo Hurl Well | By John Drebinger Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/subatomic-gains-seen-fermi-predicts-new-progress-in-study-of.html | SUBATOMIC GAINS SEEN Fermi Predicts New Progress in Study of Particles | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/to-speak-at-hun-school.html | To Speak at Hun School | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/towellsnyder.html | TowellSnyder | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/town-fines-driver-of-truman-sister-secret-service-guard-seized.html | TOWN FINES DRIVER OF TRUMAN SISTER Secret Service Guard Seized Upstate for Speeding House Member Critical | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/transcript-of-first-day-of-general-bradleys-testimony-at-senate.html | Transcript of First Day of General Bradleys Testimony at Senate Foreign Policy Inquiry FAMOUS MILITARY LEADERS MENTIONED AT SENATE HEARING YESTERDAY Witness Declares Joint Chiefs Unanimously Agreed Removal of MacArthur Was Advisable Bradley Testifies to Removal of Curbs on Forces Near Yalu After Chinese Entered War Senators Debate Right of Witness to Refuse to Divulge Details of Conference With President | The New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington Bureau | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/un-council-defers-action.html | UN Council Defers Action | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/un-soldiers-released-reds-free-eight-americans2-turks-and-2-britons.html | UN SOLDIERS RELEASED Reds Free Eight Americans2 Turks and 2 Britons | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/unanswered-whys-hurt-army-morale-explaining-national-and.html | UNANSWERED WHYS HURT ARMY MORALE EXPLAINING NATIONAL AND INTERNATIONAL PROBLEMS | By Benjamin Fine | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/us-presses-links-to-turkey-greece-begins-asking-atlantic-pact.html | US PRESSES LINKS TO TURKEY GREECE Begins Asking Atlantic Pact Powers to Approve Full Role for Two Nations US PRESSES LINKS TO TURKEY GREECE British Get Formal Proposal | By Walter H Waggoner Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/veterans-quit-hospitals-for-picnic-80-cameras-click-on-students.html | Veterans Quit Hospitals for Picnic 80 Cameras Click on Students Trip VETERANS ON A FIELD TRIP | By Ira Henry Freeman Special To the New York Timesthe New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/walks-hurt-eli-nine.html | Walks Hurt Eli Nine | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/war-on-narcotics-urged-jersey-medical-society-is-urged-to-help.html | WAR ON NARCOTICS URGED Jersey Medical Society Is Urged to Help Federal Agencies | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/war-plant-towns-seen-as-slackers-communities-are-criticized-for.html | WAR PLANT TOWNS SEEN AS SLACKERS Communities Are Criticized for Shirking Duties to Troops and Defense Workers | By Lucy Freeman Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/west-would-widen-peiping-embargo-us-britain-france-to-seek-un-ban.html | WEST WOULD WIDEN PEIPING EMBARGO US Britain France to Seek UN Ban on Locomotives and Steel Rails to Foes For Speedy Action Oil Ban Would Hurt Peiping | By Thomas J Hamilton Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/western-europes-output-rises.html | Western Europes Output Rises | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/wood-field-and-stream-stripers-mackerel-and-other-fish-lure-anglers.html | Wood Field and Stream Stripers Mackerel and Other Fish Lure Anglers Away From Trout Streams | By Raymond R Camp Special To the New York Times | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-16 | https://www.nytimes.com/1951/05/16/archives/yonkers-is-leader-in-home-building.html | YONKERS IS LEADER IN HOME BUILDING | Special to THE NEW YORK TIMES | RE0000031523 | 1979-07-02 | B00000301608 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/1st-commons-home-is-fully-restored-chapter-house-in-london-was.html | 1ST COMMONS HOME IS FULLY RESTORED Chapter House in London Was Damaged by German Bomb On View to the Public | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/2000000-expansion-danbury-defense-plant-will-add-42000-feet-of.html | 2000000 EXPANSION Danbury Defense Plant Will Add 42000 Feet of Floor Space | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/3-movie-witnesses-defy-house-group-denies-he-is-a-communist.html | 3 MOVIE WITNESSES DEFY HOUSE GROUP DENIES HE IS A COMMUNIST | By Cp Trussell Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/a-gala-day-for-sun-worshippers-in-bleachers-at-the-yankee-stadium.html | A GALA DAY FOR SUN WORSHIPPERS IN BLEACHERS AT THE YANKEE STADIUM | The New York Times | RE0000031524 | 1979-07-02 | B00000301754 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/abbatiello-haver-pace-rutgers.html | Abbatiello Haver Pace Rutgers | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/acheson-says-us-led-peiping-ban-secretary-heatedly-asserts-it-won.html | ACHESON SAYS US LED PEIPING BAN Secretary Heatedly Asserts it Won Others to Oppose Admission Into UN | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/acheson-wont-resign-rejects-new-rumors.html | Acheson Wont Resign Rejects New Rumors | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/adam-matlawski.html | ADAM MATLAWSKI | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/admiral-honored-as-cadets-parade-farewell-to-a-veteran-seadog.html | ADMIRAL HONORED AS CADETS PARADE FAREWELL TO A VETERAN SEADOG | The New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/afl-stays-in-politics-administrative-committee-sets-drive-for.html | AFL STAYS IN POLITICS Administrative Committee Sets Drive for Registration | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/arms-bill-voted-by-italian-senate-action-comes-after-defense.html | ARMS BILL VOTED BY ITALIAN SENATE Action Comes After Defense Minister Attacks Treaty Limitations on Military | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/article-1-no-title-out-of-place.html | Article 1  No Title Out of Place | By Arthur Daley | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/autos-and-home-appliances-face-new-production-cuts-cars-home-goods.html | Autos and Home Appliances Face New Production Cuts CARS HOME GOODS FACE NEW CUTBACK | By Charles E Egan Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bill-aims-at-end-of-first-papers-mccarran-plan-to-overhaul.html | BILL AIMS AT END OF FIRST PAPERS McCarran Plan to Overhaul Immigration Law Explained at Citizens Parley | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/black-sea-resorts-expanding-widely-whole-russian-riviera-area-is.html | BLACK SEA RESORTS EXPANDING WIDELY Whole Russian Riviera Area Is Found Busy Putting Up New Vacation Facilities | By Harrison E Salisbury Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bloomingdale-executive-heads-controllers-unit.html | Bloomingdale Executive Heads Controllers Unit | Fabian Bachrach | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bonds-and-shares-on-london-market-prices-generally-depressed-by.html | BONDS AND SHARES ON LONDON MARKET Prices Generally Depressed by Foreign NewsBritish Funds Move Lower | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bonn-group-bars-politics-from-joint-olympic-team.html | Bonn Group Bars Politics From Joint Olympic Team | By the United Press | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/books-of-the-times-cannon-primed-with-aphorisms.html | Books of The Times Cannon Primed With Aphorisms | By Charles Poore | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/boydleonard.html | BoydLeonard | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/brilliant-colors-in-legrand-gloves-cordoba-kid-is-displayed-for.html | BRILLIANT COLORS IN LEGRAND GLOVES Cordoba Kid Is Displayed for Evening Wear in Autumn Fare Picks Velvety Doeskin | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/british-troop-order-revealed.html | British Troop Order Revealed | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/briton-would-revive-materials-agencies.html | BRITON WOULD REVIVE MATERIALS AGENCIES | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/budget-cut-fought-san-franciscans-oppose-move-to-delete-art.html | BUDGET CUT FOUGHT San Franciscans Oppose Move to Delete Art Appropriation | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/bulgaria-accuses-greece-us.html | Bulgaria Accuses Greece US | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/business-is-urged-to-look-to-future-must-do-more-than-grapple-with.html | BUSINESS IS URGED TO LOOK TO FUTURE Must Do More Than Grapple With DaytoDay Problems Austin of US Steel Says | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/carcass-show-called-off-in-drive-on-beef-controls.html | Carcass Show Called Off In Drive on Beef Controls | By the United Press | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/caroline-n-baker-to-be-wed-june-16-chooses-five-attendants-for.html | CAROLINE N BAKER TO BE WED JUNE 16 Chooses Five Attendants for Marriage in Westport Conn to Henry M Halsted 3d | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/churches-set-drive-to-reach-25-million.html | CHURCHES SET DRIVE TO REACH 25 MILLION | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/civics-debate-plan-gain-for-draftees-lectures-put-them-to-sleep-but.html | CIVICS DEBATE PLAN GAIN FOR DRAFTEES Lectures Put Them to Sleep but Teachers College Idea Has Them on Their Toes AIM TO TEACH DEMOCRACY Eisenhower Backs New System of Citizenship Training but Other Officials Oppose It | By Benjamin Fine | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/clubwomen-clash-over-umt-policy-houston-resolution-sent-back-to.html | CLUBWOMEN CLASH OVER UMT POLICY Houston Resolution Sent Back to Committee6 on Floor Oppose Endorsement | By Doris Greenberg Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/col-peniakoff-54-war-hero-is-dead-daring-leader-during-desert.html | COL PENIAKOFF 54 WAR HERO IS DEAD Daring Leader During Desert Campaign of Popskis Private Army Defied Axis Troops | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/colombia-doubles-cotton-output.html | Colombia Doubles Cotton Output | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/congress-assailed-over-civil-defense-urges-more-supplies.html | CONGRESS ASSAILED OVER CIVIL DEFENSE URGES MORE SUPPLIES | By Lucy Freeman Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/cubs-crush-dodgers-with-thirteenhit-assault-4-chicago-homers-mark.html | Cubs Crush Dodgers With ThirteenHit Assault 4 CHICAGO HOMERS MARK 144 VICTORY Rookies Jackson Fondy Each Hit Two as Cubs Pin Worst Loss of Year on Brooks BAUMHOLTZ ALSO EXCELS Gets Doubles in 4Run First and Second FramesMinner Winner Erskine Loser | By Roscoe McGowen Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/danger-unit-formed-california-branch-of-national-committee-is.html | DANGER UNIT FORMED California Branch of National Committee Is Organized | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/defense-roles-set-in-mediterranean-naval-circles-in-london-say.html | DEFENSE ROLES SET IN MEDITERRANEAN Naval Circles in London Say Allied Fleets Are Ready to Act Jointly in War | By Benjamin Welles Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dies-at-83-day-after-her-son.html | Dies at 83 Day After Her Son | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/discussing-situation-at-the-front-in-korea.html | DISCUSSING SITUATION AT THE FRONT IN KOREA | US Army | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-alfred-f-bliss.html | DR ALFRED F BLISS | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-ernest-schierege.html | DR ERNEST SCHIEREGE | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-johnsen-installed-president-of-medical-society-of-new-jersey.html | DR JOHNSEN INSTALLED President of Medical Society of New Jersey Takes Office | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-leonard-j-martin.html | DR LEONARD J MARTIN | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/dr-sarah-burton-to-wed-cornell-medical-alumna-fiancee-of-capt.html | DR SARAH BURTON TO WED Cornell Medical Alumna Fiancee of Capt Arthur D Nelson | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/drop-in-interest-is-seen-by-nadler-nyu-economist-tells-bond-club-of.html | DROP IN INTEREST IS SEEN BY NADLER NYU Economist Tells Bond Club of Chicago Rates Will Be Stabilized by YearEnd | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/east-germans-seek-soviet-aid-in-trade.html | EAST GERMANS SEEK SOVIET AID IN TRADE | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/elected-as-president-of-nassau-red-cross.html | Elected as President Of Nassau Red Cross | Jean Raeburn | RE0000031524 | 1979-07-02 | B00000301754 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/elected-to-the-presidency-of-fordham-class-of-52.html | Elected to the Presidency Of Fordham Class of 52 | Parkway | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/employes-found-coerced-nlrb-bids-strauss-stores-not-to-recognize.html | EMPLOYES FOUND COERCED NLRB Bids Strauss Stores Not to Recognize Union | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/fall-play-planned-by-arthur-miller-new-script-will-be-offered-to.html | FALL PLAY PLANNED BY ARTHUR MILLER New Script Will Be Offered to BloomgardenElia Kazan May Handle Direction | By Louis Calta | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/fanatic-is-seized-in-iranian-plot-official-of-islam-group-says.html | FANATIC IS SEIZED IN IRANIAN PLOT Official of Islam Group Says Arrest Prevented Slaying of Premier in 3 Days SITUATION ON OIL QUIETS British Defer Reply to Await Views of WashingtonUS Advises Against Extremes | By Michael Clark Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/farm-trade-loans-off-by-22000000-real-estate-advances-show-a-gain.html | FARM TRADE LOANS OFF BY 22000000 Real Estate Advances Show a Gain of 21000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/film-talent-guilds-oppose-cuts-at-fox.html | FILM TALENT GUILDS OPPOSE CUTS AT FOX | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/fivetime-mayor-in-ohio-dies.html | FiveTime Mayor in Ohio Dies | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/for-study-of-ills-in-aged-new-research-edifice-dedicated-by.html | FOR STUDY OF ILLS IN AGED New Research Edifice Dedicated by Massachusetts Hospital | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/france-to-aid-refugee-fund.html | France to Aid Refugee Fund | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/frederick-c-hinkel.html | FREDERICK C HINKEL | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/frederick-g-merkle.html | FREDERICK G MERKLE | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/free-nurse-school-in-brazil-thrives-heads-nurses-group.html | FREE NURSE SCHOOL IN BRAZIL THRIVES HEADS NURSES GROUP | Blackstone Studio | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/french-for-admittance.html | French for Admittance | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/full-police-force-pledged-by-mayor-congratulating-new-deputy-chief.html | FULL POLICE FORCE PLEDGED BY MAYOR CONGRATULATING NEW DEPUTY CHIEF POLICE INSPECTORS | The New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/gambler-tax-voted-by-house-unit-to-increase-hazard-of-occupation.html | Gambler Tax Voted by House Unit To Increase Hazard of Occupation HOUSE UNIT VOTES 10 GAMBLER TAX | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/garbo-considers-return-to-films-actress-discusses-comeback-at-metro.html | GARBO CONSIDERS RETURN TO FILMS Actress Discusses Comeback at Metro With Dore Schary Gunther Writing Picture | By Thomas F Brady Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/general-public-utilities.html | General Public Utilities | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/guatemala-extends-social-aid.html | Guatemala Extends Social Aid | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/harold-r-bonnel.html | HAROLD R BONNEL | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/hearn-overcomes-pirates-2-to-1-hurling-fivehitter-for-new-york.html | Hearn Overcomes Pirates 2 to 1 Hurling FiveHitter for New York Giant RightHander Yields Double Single and Triple to KinerDark Scores Both Runs for VictorsDurocher Ejected | By John Drebinger Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/in-exhibit-of-wood-carvings-by-city-college-students-students.html | IN EXHIBIT OF WOOD CARVINGS BY CITY COLLEGE STUDENTS STUDENTS RELIVE INDIAN TRIBAL LORE | The New York Times by Meyer Liebowitz | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/in-the-nation-once-again-there-will-be-no-showdown.html | In The Nation Once Again There Will Be No Showdown | By Arthur Krock | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/inje-area-hard-hit-seoul-units-fall-back-to-prepared-positions-on.html | INJE AREA HARD HIT Seoul Units Fall Back to Prepared Positions on EastCentral Sector FOE SEEKING WEAK SPOTS Chinese Communists Step Up Tempo of Assaults Along Front of Forty Miles | By George Barrett Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/interim-food-help-to-tito-winding-up-us-will-halt-program-amid.html | INTERIM FOOD HELP TO TITO WINDING UP US Will Halt Program Amid Indications That the Coming Crop Yield Will Be Good | By Ms Handler Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/isaac-mark-jr.html | ISAAC MARK JR | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/james-j-smith.html | JAMES J SMITH | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/james-penney.html | JAMES PENNEY | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/james-rm-gard.html | JAMES RM GARD | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/john-j-obrien.html | JOHN J OBRIEN | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/john-pesick.html | JOHN PESICK | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/john-rohrbacher.html | JOHN ROHRBACHER | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |

| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/joseph-n-vandeventer.html | JOSEPH N VANDEVENTER | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
|---|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/judge-hand-to-quit-bench-here-june-1-to-retire-next-month.html | JUDGE HAND TO QUIT BENCH HERE JUNE 1 TO RETIRE NEXT MONTH | The New York Times Studio | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/jumbo-triumphs-over-battlefield-in-swift-stakes-an-11to1-shot.html | Jumbo Triumphs Over Battlefield in Swift Stakes AN 11TO1 SHOT WINNING THE FEATURE RACE AT BELMONT | By James Roach | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/katzsuchy-assails-un-economic-report.html | KATZSUCHY ASSAILS UN ECONOMIC REPORT | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/leaders-falling-down-managementemploye-relations-held-vital-to.html | LEADERS FALLING DOWN ManagementEmploye Relations Held Vital to Business | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/letters-to-the-times-academic-freedom-discussed-survey-of-trend-in.html | Letters to The Times Academic Freedom Discussed Survey of Trend in Nations Colleges Is Criticized Praised | KENNETH C CRAIN | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mantle-connects-in-113-conquest-jerry-coleman-is-safe-on-a-bad.html | MANTLE CONNECTS IN 113 CONQUEST JERRY COLEMAN IS SAFE ON A BAD THROW | By Joseph M Sheehan | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/matthews-asks-men-openly-talk-of-god.html | MATTHEWS ASKS MEN OPENLY TALK OF GOD | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/military-aides-scan-indochina-defenses.html | MILITARY AIDES SCAN INDOCHINA DEFENSES | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/military-revival-of-france-vital-factor-in-us-policy-how-much-paris.html | Military Revival of France Vital Factor in US Policy How Much Paris Can Spend Upon Atlantic Defense and How Soon Are Major Issues | By Cl Sulzberger Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/miss-betsey-moore-engaged-to-marry-mt-holyoke-graduate-student-to.html | MISS BETSEY MOORE ENGAGED TO MARRY Mt Holyoke Graduate Student to Become Bride of Daniel Tinkham Navy Veteran | Leon | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/miss-ethel-kennedy-a-prospective-bride.html | MISS ETHEL KENNEDY A PROSPECTIVE BRIDE | Golie | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/more-us-bills-offered.html | More US Bills Offered | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/morganlott.html | MorganLott | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mortgage-rates-held-due-to-rise-heads-bankers.html | MORTGAGE RATES HELD DUE TO RISE HEADS BANKERS | Fabian Bachrach | RE0000031524 | 1979-07-02 | B00000301754 |

| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-carl-l-kempner-has-child.html | Mrs Carl L Kempner Has Child | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
|---|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-dudley-e-soper.html | MRS DUDLEY E SOPER | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-j-ashley-brown.html | MRS J ASHLEY BROWN | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-john-l-wilson.html | MRS JOHN L WILSON | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-maloneys-80-takes-gross-prize-meadow-brook-golfer-wins-at.html | MRS MALONEYS 80 TAKES GROSS PRIZE Meadow Brook Golfer Wins at Piping Rock on Match of Cards With Mrs Rudel | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mrs-mcord-affianced-former-elizabeth-houghton-to-be-bride-of-sj.html | MRS MCORD AFFIANCED Former Elizabeth Houghton to Be Bride of SJ Weinberg Jr | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/mukden-executions-attended-by-600000.html | MUKDEN EXECUTIONS ATTENDED BY 600000 | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nehru-is-adamant-on-curbing-press-defends-his-bill.html | NEHRU IS ADAMANT ON CURBING PRESS DEFENDS HIS BILL | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/nehru-wins-nepali-unity-indian-obtains-agreement-of-nobles-and.html | NEHRU WINS NEPALI UNITY Indian Obtains Agreement of Nobles and Congress Party | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/new-fund-to-help-medical-schools-established-here-laud.html | NEW FUND TO HELP MEDICAL SCHOOLS ESTABLISHED HERE LAUD ESTABLISHMENT OF NATIONAL MEDICAL EDUCATION FUND | By William L Laurence | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/new-phosphate-plant-site-is-cleared-for-10000000-chemical-project.html | NEW PHOSPHATE PLANT Site Is Cleared for 10000000 Chemical Project in Florida | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/newark-students-protest.html | Newark Students Protest | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/newark-to-get-2599823.html | Newark to Get 2599823 | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/news-of-food-chief-nutritional-ailments-for-adults-are-obesity-and.html | News of Food Chief Nutritional Ailments for Adults Are Obesity and Dental Caries Says Expert | By Jane Nickerson | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/oil-fields-of-iran-held-key-to-peace-mountains-a-natural-barrier.html | OIL FIELDS OF IRAN HELD KEY TO PEACE MOUNTAINS A NATURAL BARRIER FOR IRAN | By Jhcarmical | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/orville-estes-day-aided-blind-get-jobs.html | ORVILLE ESTES DAY AIDED BLIND GET JOBS | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/oslo-and-fontainebleau-get-allied-defense-posts.html | Oslo and Fontainebleau Get Allied Defense Posts | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/paraguay-refuses-to-take-kalmucks-plan-to-resettle-700-of-mongol.html | PARAGUAY REFUSES TO TAKE KALMUCKS Plan to Resettle 700 of Mongol Extraction CollapsesNew Search for Homes Begins | By Kathleen Teltsch Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/paz-estenssoro-sees-deception.html | Paz Estenssoro Sees Deception | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/police-chief-sought-by-bergen-jury-quits.html | POLICE CHIEF SOUGHT BY BERGEN JURY QUITS | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/princeton-victor-in-links-tourney-n-y-u-next-in-metropolitan.html | PRINCETON VICTOR IN LINKS TOURNEY N Y U Next in Metropolitan ChampionshipRagland of Tigers First With 145 | By Lincoln A Werden Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/princetons-homer-tops-lafayette-21-priors-clout-in-7th-helps-sisler.html | PRINCETONS HOMER TOPS LAFAYETTE 21 Priors Clout in 7th Helps Sisler Win ThreeHitter for Tigers 15th Victory | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/ray-cb-brown.html | RAY CB BROWN | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/redding-woman-dies-at-99.html | Redding Woman Dies at 99 | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/rent-curbs-called-vital-for-defense-wants-rents-adjusted.html | RENT CURBS CALLED VITAL FOR DEFENSE WANTS RENTS ADJUSTED | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/republicans-split-before-start-of-yesterdays-senate-committees.html | REPUBLICANS SPLIT BEFORE START OF YESTERDAYS SENATE COMMITTEES HEARING | By William S White Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/robert-w-weston.html | ROBERT W WESTON | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/rockefeller-researcher-receives-trudeau-medal.html | Rockefeller Researcher Receives Trudeau Medal | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/rules-group-bars-wetback-action-blocks-vote-in-house-on-bill-to-let.html | RULES GROUP BARS WETBACK ACTION Blocks Vote in House on Bill to Let US Import Migrant Farm Labor From Mexico | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archiv es/senate-votes-india-a-190000000-loan-to-buy-us-wheat-coalition.html | SENATE VOTES INDIA A 190000000 LOAN TO BUY US WHEAT Coalition Rejects Truman Plea for Famine Relief as Gift and Bills HalfGrant Plan AMENDMENTS STIR BATTLE Provision Is Adopted to Allow Repayment in Materials Lists Monazite for Jets | By Harold B Hinton Special To the New York Times | RE0000031524 | 1979-07-02 | B00000301754 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/sir-basil-hall.html | SIR BASIL HALL | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/smallpox-among-dutch-troops.html | Smallpox Among Dutch Troops | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/somerset-golfers-win-rout-essex-county-women-to-retain-nj-interclub.html | SOMERSET GOLFERS WIN Rout Essex County Women to Retain NJ Interclub Title | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/spellman-at-jubilee-of-seraphic-school.html | SPELLMAN AT JUBILEE OF SERAPHIC SCHOOL | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/the-korean-war-communists-force-un-troops-back-in-wide-attacks.html | The Korean War COMMUNISTS FORCE UN TROOPS BACK IN WIDE ATTACKS | The New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/to-widen-procurement-government-to-distribute-data-on-contracts.html | TO WIDEN PROCUREMENT Government to Distribute Data on Contracts Over 10000 | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/training-to-be-lengthened.html | Training to Be Lengthened | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/troth-announced-of-miss-grosvenor-descendant-of-hj-raymond-engaged.html | TROTH ANNOUNCED OF MISS GROSVENOR Descendant of HJ Raymond Engaged to William Chapin Touret Late Bishops Son | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/us-seeks-source-of-illegal-meat-ops-orders-check-on-class-2.html | US SEEKS SOURCE OF ILLEGAL MEAT OPS Orders Check on Class 2 Slaughterers as Industry Fights Control Order | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/us-suggests-moderation.html | US Suggests Moderation | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/vaughancratewright.html | VaughanCrateWright | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/visit-to-argentina-is-set-dutch-physicist-to-take-model-of.html | VISIT TO ARGENTINA IS SET Dutch Physicist to Take Model of Cyclotron to Buenos Aires | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/wage-board-group-backs-meat-unions-public-members-are-reported-in.html | WAGE BOARD GROUP BACKS MEAT UNIONS Public Members Are Reported in Favor of Rise in Packing Industry Above Ceiling Set | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/weber-convicted-faces-five-years-after-he-was-found-guilty-of.html | WEBER CONVICTED FACES FIVE YEARS AFTER HE WAS FOUND GUILTY OF PERJURY | The New York Times | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/westchester-board-dinner.html | Westchester Board Dinner | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/wheat-ends-off-after-price-bulge-profittaking-thin-demand-cause.html | WHEAT ENDS OFF AFTER PRICE BULGE ProfitTaking Thin Demand Cause Sharp Drop at Close All Grains Weak | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/white-is-stressed-for-summer-wear-summer-fashion.html | WHITE IS STRESSED FOR SUMMER WEAR SUMMER FASHION | By Virginia Pope | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/wholesale-meat-prices-jump-despite-rollback-at-retail-restaurants.html | Wholesale Meat Prices Jump Despite Rollback at Retail Restaurants and Consumers Are Squeezed as Packers Get Higher Ceilings by Selling Only PreCut Beef | By Will Lissner | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/will-retire-next-month-from-trinity-faculty.html | Will Retire Next Month From Trinity Faculty | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/william-j-cockayne.html | WILLIAM J COCKAYNE | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/williamskeller.html | WilliamsKeller | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/woman-62-gets-pardon-in-jersey-sixteen-years-after-false-arrest.html | Woman 62 Gets Pardon in Jersey Sixteen Years After False Arrest Mistaken for Swindlers | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/wood-field-and-stream-heavy-run-of-atlantic-salmon-promises-good.html | Wood Field and Stream Heavy Run of Atlantic Salmon Promises Good Season on Canadian Rivers | By Raymond R Camp | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/world-bank-sells-bonds-in-london-issue-of-5000000-sterling-first-to.html | WORLD BANK SELLS BONDS IN LONDON Issue of  5000000 Sterling First to Be Floated in NonDollar Member CountryINTEREST RATE IS 3 Term Is 20 Years CallableAfter 15Baring ConcernHeaded Buying Group | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/world-news-summarized.html | World News Summarized | THURSDAY MAY 17 1951 | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/worlds-institute-of-press-founded-organizers-from-15-nations-set-up.html | WORLDS INSTITUTE OF PRESS FOUNDED Organizers From 15 Nations Set Up Zurich Secretariat Project Freedoms Defense | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/would-finish-parkway-state-gets-low-1263188-bid-for-bronx-river.html | WOULD FINISH PARKWAY State Gets Low 1263188 Bid for Bronx River Route | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-17 | https://www.nytimes.com/1951/05/17/archives/yale-library-gets-stevenson-works-ej-beinecke-gives-collection.html | YALE LIBRARY GETS STEVENSON WORKS EJ Beinecke Gives Collection Including More Than 5000 Books and Manuscripts FOLLOWED AUTHORS TRAIL However Donor Is Unable to Present First Volumes He Bought 48 Years Ago | Special to THE NEW YORK TIMES | RE0000031524 | 1979-07-02 | B00000301754 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/10000-seek-mad-killer-in-moroccan-mountains.html | 10000 Seek Mad Killer In Moroccan Mountains | By the United Press | RE0000031525 | 1979-07-02 | B00000301972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/17-us-jet-fighters-presented-to-france.html | 17 US JET FIGHTERS PRESENTED TO FRANCE | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/2-trees-sprout-at-un.html | 2 Trees Sprout at UN | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/2day-session-opens-on-marine-problems.html | 2DAY SESSION OPENS ON MARINE PROBLEMS | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/3-prospects-eyed-by-eddie-dowling-he-will-play-lead-in-saroyans.html | 3 PROSPECTS EYED BY EDDIE DOWLING He Will Play Lead in Saroyans Violin Messiah in Illinois Carroll Cronin Listed | By Sam Zolotow | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/8-un-stamp-designs-are-announced-by-lie.html | 8 UN STAMP DESIGNS ARE ANNOUNCED BY LIE | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/a-tribute-to-courage-handicapped-youth-in-rotc-honored-by-cornell.html | A TRIBUTE TO COURAGE Handicapped Youth in ROTC Honored by Cornell Units | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/admission-tax-exemption-backed-for-philharmonic-and-the-opera-group.html | Admission Tax Exemption Backed For Philharmonic and the Opera GROUP WOULD END OPERA TICKET TAX | By John D Morris Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/afl-urges-pay-rise-by-us.html | AFL Urges Pay Rise by US | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/allies-seek-to-cut-german-red-trade-consider-a-central-licensing.html | ALLIES SEEK TO CUT GERMAN RED TRADE Consider a Central Licensing Unit to Halt Rising Flow of Materials to the East | By Jack Raymond Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/antigaming-laws-asked-slot-machines-reported-being-moved-into.html | ANTIGAMING LAWS ASKED Slot Machines Reported Being Moved Into Connecticut | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/arthur-t-brown.html | ARTHUR T BROWN | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/arthur-ward.html | ARTHUR WARD | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/article-1-no-title-ensign-rm-oliver-jr-to-wed-miss-thomas.html | Article 1  No Title ENSIGN RM OLIVER JR TO WED MISS THOMAS | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/auto-ceiling-prices-cut-to-match-tire-reduction.html | Auto Ceiling Prices Cut To Match Tire Reduction | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/big-office-center-in-albany-urged-tallamy-proposes-campuslike.html | BIG OFFICE CENTER IN ALBANY URGED Tallamy Proposes CampusLike Project of 13 Buildings to House 32 State Units | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bishop-je-cassidy-long-at-fall-river.html | BISHOP JE CASSIDY LONG AT FALL RIVER | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/board-named-to-arrange-ceremonies-for-july-4th.html | Board Named to Arrange Ceremonies for July 4th | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bogota-imports-80-mongooses.html | Bogota Imports 80 Mongooses | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bonds-and-shares-on-london-market-british-funds-weak-all-groups.html | BONDS AND SHARES ON LONDON MARKET British Funds Weak All Groups Dull on Uneasiness Over International Situation | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/bonn-prods-west-to-yield-powers-adenauer-will-seek-abolition-of.html | BONN PRODS WEST TO YIELD POWERS Adenauer Will Seek Abolition of Clause Reserving Full Allied Rights in Crisis | By Drew Middleton Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/books-of-the-times-mankind-fumbling-in-miniature.html | Books of The Times Mankind Fumbling in Miniature | By Orville Prescott | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/carloadings-show-06-rise-for-week-808127-total-also-is-135-over.html | CARLOADINGS SHOW 06 RISE FOR WEEK 808127 Total Also Is 135 Over Year Ago 47 Above Figure in 1949 Period | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/civilian-steel-cut-for-arms-increase-more-slashes-likelyauto-plants.html | CIVILIAN STEEL CUT FOR ARMS INCREASE More Slashes LikelyAuto Plants to Get TwoThirds of PreKorea Level | By Charles E Egan Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/counsel-to-dewey-quits-for-psc-job-walsh-will-resume-similar.html | COUNSEL TO DEWEY QUITS FOR PSC JOB Walsh Will Resume Similar Position With Commission GM Shapiro Succeeds Him | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/cubs-blank-dodgers-rise-to-secondplace-tie-hiller-of-chicago-downs.html | Cubs Blank Dodgers Rise to SecondPlace Tie HILLER OF CHICAGO DOWNS BROOKS 70 Cubs Hurler Allows Only 7 Hits for His 4th Victory Dodgers Palica Loser JACKSON SAUER CONNECT Their Homers Give Home Team 40 LeadRobinson Wastes Double Three Singles | By Roscoe McGowen Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/cutback-will-cost-10000-jobs-at-ford-usordered-slash-to-force.html | CUTBACK WILL COST 10000 JOBS AT FORD USOrdered Slash to Force Layoffs in Next 64 Days Head of Company Says | By Elie Abel Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/daughter-to-david-a-tennants.html | Daughter to David A Tennants | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dr-barzillia-r-west.html | DR BARZILLIA R WEST | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dr-earl-fuller-psychiatrist-65-director-of-the-mental-hygiene.html | DR EARL FULLER PSYCHIATRIST 65 Director of the Mental Hygiene Clinic at Greystone Park in Northern New Jersey Dies | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |

| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dr-ll-leonard.html | DR LL LEONARD | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
|---|---|---|---|---|---|---|
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/dutch-plan-exchange-curbs.html | Dutch Plan Exchange Curbs | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/eca-gives-italy-71000000-more-new-grant-for-present-fiscal-year-to.html | ECA GIVES ITALY 71000000 MORE New Grant for Present Fiscal Year to Help Rome Build Up Its Defense Program | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/education-branch-is-army-stepchild-most-discussion-leaders-are.html | EDUCATION BRANCH IS ARMY STEPCHILD Most Discussion Leaders Are Misfits Resenting Job or Not Qualified for It PROMOTIONS ARE SCARCE It Isnt Career Unit So Theres No Future in ItProgram Has Some Bright Spots | By Benjamin Fine | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/educator-to-retire.html | Educator to Retire | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/egypts-defense-pledged-premier-commits-south-africa-to-aid-in.html | EGYPTS DEFENSE PLEDGED Premier Commits South Africa to Aid in Middle East | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/elected-to-the-board-of-church-foundation.html | Elected to the Board Of Church Foundation | Fabian Bachrach | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/europe-allies-acclaimed-soon-could-cope-with-any-foe-army-official.html | EUROPE ALLIES ACCLAIMED Soon Could Cope With Any Foe Army Official Declares | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ewing-condemned-on-towle-action-social-workers-score-federal.html | EWING CONDEMNED ON TOWLE ACTION Social Workers Score Federal Official for Destroying Copies of Pamphlet | By Lucy Freeman Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/finds-communism-halted-by-labor-hays-of-machinists-cites-view-at.html | FINDS COMMUNISM HALTED BY LABOR Hays of Machinists Cites View at Panel as Westinghouse Head Points Up Union Flaws | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/foe-withholds-might-bulk-of-red-strength-not-committed-in-koreaair.html | Foe Withholds Might Bulk of Red Strength Not Committed in KoreaAir Power Cause for Concern | By Hanson W Baldwin Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/fox-will-do-film-of-the-love-man-studio-buys-magazine-story-as.html | FOX WILL DO FILM OF THE LOVE MAN Studio Buys Magazine Story as Vehicle for Clifton Webb Siegel to Produce It | By Thomas F Brady Special to the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/frances-arming-is-linked-to-economics-and-politics-greater.html | Frances Arming Is Linked To Economics and Politics Greater Contribution to Atlantic Pact Is Held Feasible but Cost Is Problem | By Cl Sulzberger Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/fred-j-seither.html | FRED J SEITHER | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/free-world-urged-as-goal-for-youth-harriman-tells-a-questioner-at.html | FREE WORLD URGED AS GOAL FOR YOUTH Harriman Tells a Questioner at Citizenship Forum Korean Policy Is Not Based on Fear | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/g-o-p-split-6-to-6-two-democrats-gillette-and-fulbright-cross-their.html | G O P SPLIT 6 TO 6 Two Democrats Gillette and Fulbright Cross Their Party Line ARGUMENT IS ACRIMONIOUS Republicans Now Will Demand Details of Yalta Conference and PreKorea Parley | By William S White Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/galloway-c-morris.html | GALLOWAY C MORRIS | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/garrett-resigns-may-31-truman-regretfully-accepts-the-decision-of.html | GARRETT RESIGNS MAY 31 Truman Regretfully Accepts the Decision of Envoy to Ireland | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/giants-are-beaten-by-pirates-pittsburgh-routs-new-york-127-kiners.html | Giants Are Beaten by Pirates Pittsburgh Routs New York 127 Kiners Homer Double Score Five Pirates Pound Four Giants Pitchers and Take Series 2 Games to 1Dickson Is Winner in Relief Kennedy Loser | By John Drebinger Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/guatemala-teachers-strike.html | Guatemala Teachers Strike | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/harry-tweedale.html | HARRY TWEEDALE | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/harry-v-meyer.html | HARRY V MEYER | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/house-overrides-defense-bill-veto-senate-also-likely-to-defy-truman.html | House Overrides Defense Bill Veto Senate Also Likely to Defy Truman HOUSE OVERRIDES DEFENSE BILL VETO | By Harold B Hinton Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/in-the-nation-an-issue-that-was-never-in-doubt.html | In The Nation An Issue That Was Never in Doubt | By Arthur Krock | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/india-bill-passage-aids-wheat-early-quick-recession-develops-but-is.html | INDIA BILL PASSAGE AIDS WHEAT EARLY Quick Recession Develops but Is Turned Into Rally on Short Covering Commission Deals | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/innovations-strengthen-defenses-of-hong-kong.html | Innovations Strengthen Defenses of Hong Kong | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/j-alexander-kline.html | J ALEXANDER KLINE | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/john-j-tormay.html | JOHN J TORMAY | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/jose-luis-pinero.html | JOSE LUIS PINERO | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/joseph-f-lyke.html | JOSEPH F LYKE | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/joseph-w-collins.html | JOSEPH W COLLINS | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/letters-to-the-times-israel-as-ally-of-west-aid-urged-to-strengthen.html | Letters to The Times Israel as Ally of West Aid Urged to Strengthen and Defend Democracy in Middle East | JAMES A FARLEY CHARLES K GILBERT WILLIAM GREEN PHILIP MURRAY REINHOLD NIEBUHR HARRY A OVERSTREET DANIEL A POLING HAROLD E STASSEN | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/lord-birdwood-85-hero-of-wars-dies-britains-oldest-field-marshal.html | LORD BIRDWOOD 85 HERO OF WARS DIES Britains Oldest Field Marshal Commanded Anzacs During Dardanelles Expedition | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/lyons-cards-a-73-for-links-medal-paces-qualifiers-in-the-travis.html | LYONS CARDS A 73 FOR LINKS MEDAL Paces Qualifiers in the Travis Memorial TourneyHumm Carbone in 76 Group | By Lincoln A Werden Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/malaya-parley-rift-is-denied-by-french.html | MALAYA PARLEY RIFT IS DENIED BY FRENCH | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/marriage-on-june-2-for-nancy-gwathmey.html | MARRIAGE ON JUNE 2 FOR NANCY GWATHMEY | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mayor-and-moses-split-on-proposal-for-traffic-relief-executive.html | MAYOR AND MOSES SPLIT ON PROPOSAL FOR TRAFFIC RELIEF Executive Backs Plan to Make 1st and 2d Aves One Way but Commissioner Objects BIGTRUCK BAN REVIEWED Garment Area Curb Effective June 11Pact on Street Repairs Is Reached | By Joseph C Ingraham | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/meat-rules-scored-as-inflation-spur-threaten-black-market-packers.html | MEAT RULES SCORED AS INFLATION SPUR Threaten Black Market Packers Warn Senate Group Brannan Revises View | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/member-bank-reserves-gain-239000000-us-security-holdings-off.html | Member Bank Reserves Gain 239000000 US Security Holdings Off 147000000 | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/minuit-post-head.html | MINUIT POST HEAD | Matar Studio | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/miss-elizabeth-cronley.html | MISS ELIZABETH CRONLEY | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/miss-hargrave-a-fiancee-rochester-girl-and-robert-f-sykes-will-be.html | MISS HARGRAVE A FIANCEE Rochester Girl and Robert F Sykes Will Be Married | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/more-legal-aid-backed-state-bar-approves-program-for-cities-and.html | MORE LEGAL AID BACKED State Bar Approves Program for Cities and Counties | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mother-of-2-sentenced-for-refusing-jury-oath.html | Mother of 2 Sentenced For Refusing Jury Oath | By the United Press | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-alert-ornsteen-sr.html | MRS ALERT ORNSTEEN SR | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-bartol-takes-oneday-golf-on-80-mrs-obrien-is-runnerup-at-innis.html | MRS BARTOL TAKES ONEDAY GOLF ON 80 Mrs OBrien Is RunnerUp at Innis Arden With 87Net Honors to Mrs Gary | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-harry-d-milholin.html | MRS HARRY D MILHOLIN | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-jm-coward-has-daughter.html | Mrs JM Coward Has Daughter | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/mrs-john-t-loew.html | MRS JOHN T LOEW | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/named-by-bukelite-co-as-research-director.html | Named by Bukelite Co As Research Director | Pach Bros | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/new-opposition-rises-to-nehru-press-curb.html | NEW OPPOSITION RISES TO NEHRU PRESS CURB | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/no-verdict-in-libel-case-jury-dismissed-in-rossbach-suit-against.html | NO VERDICT IN LIBEL CASE Jury Dismissed in Rossbach Suit Against Newark Paper | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/nuptials-in-jersey-for-miss-peterson-plainfield-girl-becomes-bride.html | NUPTIALS IN JERSEY FOR MISS PETERSON Plainfield Girl Becomes Bride of Frederick Lewis Hyer a Princeton Alumnus | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/one-bill-planned-for-foreign-help-trumans-january-estimates-are.html | ONE BILL PLANNED FOR FOREIGN HELP Trumans January Estimates Are Increased to 11 Billion Because of Rising Costs | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/opposition-signal-appears-in-bolivia-nation-is-calm-but-small-fires.html | OPPOSITION SIGNAL APPEARS IN BOLIVIA Nation Is Calm but Small Fires in Hills Spell the Initials of Party Thwarted by Junta | By Foster Hailey Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/ops-acts-to-ease-mail-order-prices-companies-caught-in-squeeze-by.html | OPS ACTS TO EASE MAIL ORDER PRICES Companies Caught in Squeeze by Jan 25 Ceiling Freeze May Seek Modification CATALOGUES RULE SALES Agency Also Amends Sections of Code for Manufacturers to Calculate New Costs | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/pipeline-bill-advanced-connecticut-senate-is-expected-to-oppose.html | PIPELINE BILL ADVANCED Connecticut Senate Is Expected to Oppose State Regulation | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/pittsburgh-business-up-trade-volume-recovers-losses-of-two-previous.html | PITTSBURGH BUSINESS UP Trade Volume Recovers Losses of Two Previous Weeks | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/planes-of-future-shown-at-test-site-rare-shapes-and-great-speed.html | PLANES OF FUTURE SHOWN AT TEST SITE Rare Shapes and Great Speed Forecast at Island Base of Rocket Models | By Frederick Graham Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/play-togs-recall-the-isle-of-capri-fashions-for-the-seashore.html | PLAY TOGS RECALL THE ISLE OF CAPRI FASHIONS FOR THE SEASHORE | By Virginia Pope | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/price-controls-lifted-from-frozen-seafood.html | Price Controls Lifted From Frozen Seafood | By the United Press | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/principals-in-weddings-and-two-engaged-girls-miss-mallister-becomes.html | PRINCIPALS IN WEDDINGS AND TWO ENGAGED GIRLS MISS MALLISTER BECOMES FIANCEE | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/prr-lays-off-4000-in-maintenance-shops.html | PRR Lays Off 4000 In Maintenance Shops | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/reds-are-defeated-in-hollywood-union-leader-tells-house-group-but.html | Reds Are Defeated in Hollywood Union Leader Tells House Group But Underground Still Works There He SaysActor Refuses to Talk | By Cp Trussell Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/report-calls-debt-at-rollins-grave-outside-inquiry-by-educators.html | REPORT CALLS DEBT AT ROLLINS GRAVE Outside Inquiry by Educators Affirms ExPresidents View of Need for Economy | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/roderick-wienandt.html | RODERICK WIENANDT | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/shipping-news-and-notes-purchase-of-matson-liners-for-troopship.html | Shipping News and Notes Purchase of Matson Liners for Troopship Held Likely to Be Months Away | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/silver-star-awarded-at-yale-to-dead-hero.html | SILVER STAR AWARDED AT YALE TO DEAD HERO | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/south-koreans-hit-said-to-flee-as-invaders-again-use-human-sea.html | SOUTH KOREANS HIT Said to Flee as Invaders Again Use Human Sea Tactics CENTER AREA THREATENED 90000 Communists Push South in That Sector and 25000 Sweep Toward Seoul | By George Barrett Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/sports-of-the-times-the-bottomless-basket.html | Sports of The Times The Bottomless Basket | By Arthur Daley | RE0000031525 | 1979-07-02 | B00000301972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/springfield-stops-yale-nine-by-6-to-4-victors-register-sixth-in-row.html | SPRINGFIELD STOPS YALE NINE BY 6 TO 4 Victors Register Sixth in Row as Raynor Wastes Homer in Elis 3Run Ninth | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/store-sales-show-3-rise-in-nation-increase-reported-in-week.html | STORE SALES SHOW 3 RISE IN NATION Increase Reported in Week Compares With Year Ago Specialty Trade Off 7 | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/tenderloin-of-beef-goes-into-oblivion-beef-tenderloin-goes-to.html | Tenderloin of Beef Goes Into Oblivion BEEF TENDERLOIN GOES TO OBLIVION | By Will Lissner | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/the-potato-in-two-appetizing-guises-white-potatoes-cheapest-food.html | THE POTATO IN TWO APPETIZING GUISES White Potatoes Cheapest Food Can Be Prepared in Many Ways | By Jane Nickerson | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/thomas-bostock.html | THOMAS BOSTOCK | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/trial-will-pillory-soviet-prison-camps.html | TRIAL WILL PILLORY SOVIET PRISON CAMPS | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/troth-of-miss-walcutt-scudder-school-alumna-to-be-bride-of-wilson-h.html | TROTH OF MISS WALCUTT Scudder School Alumna to Be Bride of Wilson H Lee | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/truman-says-he-considered-ouster-of-macarthur-a-year-truman-weighed.html | Truman Says He Considered Ouster of MacArthur a Year TRUMAN WEIGHED OUSTER FOR A YEAR | By Wh Lawrence Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/truman-would-attend-reunion.html | Truman Would Attend Reunion | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/tva-director-retires-after-12-years-on-board.html | TVA Director Retires After 12 Years on Board | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/un-to-aid-alpine-rebuilding.html | UN to Aid Alpine Rebuilding | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/uncle-edgar-beats-gaffery-by-length-and-half-in-spring-favorite.html | Uncle Edgar Beats Gaffery by Length and Half in Spring FAVORITE SCORES IN FIELD OF EIGHT Returning 450 Uncle Edgar Outraces Gaffery in Run to Wire at Belmont THE PIMPERNEL IS WINNER Goes 4 Furlongs in 049 45 Over Widener Course for a New World Record | By Joseph C Nichols | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-aides-are-told-to-spur-europeans-congress-feels-more-can-be-done.html | US AIDES ARE TOLD TO SPUR EUROPEANS Congress Feels More Can Be Done Liaison Official Tells Meeting of Diplomats | By Raymond Daniell Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-warns-in-un-on-false-aid-hope-stinebower-cautions-on-report-for.html | US WARNS IN UN ON FALSE AID HOPE Stinebower Cautions on Report for Developing NationsSees Wrong Planning Emphasis | By Kathleen Teltsch Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/us-women-praise-german-recovery-state-department-guests-say-efforts.html | US WOMEN PRAISE GERMAN RECOVERY State Department Guests Say Efforts Warrant Assistance in Nations Rehabilitation | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/voting-for-un-arms-embargo-on-red-china-red-china-embargo-voted-450.html | VOTING FOR UN ARMS EMBARGO ON RED CHINA RED CHINA EMBARGO VOTED 450 IN UN | By Thomas J Hamilton | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wage-board-scope-stirs-house-to-act-committee-is-named-to-inquire.html | WAGE BOARD SCOPE STIRS HOUSE TO ACT Committee Is Named to Inquire Into Functions in Disputes Other Than Pay Demands | By Joseph A Loftus Special to the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wallgren-eyes-politics-will-quit-fpc-for-washington-state-race.html | WALLGREN EYES POLITICS Will Quit FPC for Washington State Race Truman Says | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/war-threat-in-iran-is-seen-by-clayton.html | WAR THREAT IN IRAN IS SEEN BY CLAYTON | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/women-scientists-at-work-for-army-signal-corps-women-scientists-do.html | WOMEN SCIENTISTS AT WORK FOR ARMY SIGNAL CORPS WOMEN SCIENTISTS DO WELL IN ARMY | Special to THE NEW YORK TIMES | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/women-spur-drive-for-umt-support-vote-on-issue-comes-up-today.html | WOMEN SPUR DRIVE FOR UMT SUPPORT Vote on Issue Comes Up Today Koreans Said to Oppose MacArthur War Views | By Doris Greenberg Special to the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/wood-field-and-stream-trout-prospects-for-weekend-excellent-in.html | Wood Field and Stream Trout Prospects for WeekEnd Excellent in Catskill Other NearBy Areas | By Raymond R Camp | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/yankees-take-thriller-from-indians-reynolds-checks-cleveland-by-10.html | Yankees Take Thriller From Indians REYNOLDS CHECKS CLEVELAND BY 10 Yankee RightHander Excels in Pinches as Mates Score 3Game Series Sweep DIMAGGIO SINGLE DECIDES Blow Off Wynn in 1st Inning Produces Only RunBauer Throw Prevents a Tie | By Joseph M Sheehan | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/yonkers-mile-pace-to-thomas-b-scott-carlock-entry-beats-wayzoff-by.html | YONKERS MILE PACE TO THOMAS B SCOTT Carlock Entry Beats Wayzoff by a Head to Capture US Harness Writers Trophy | By Louis Effrat Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-18 | https://www.nytimes.com/1951/05/18/archives/yugoslavias-army-based-upon-people-it-is-found-built-in-village.html | YUGOSLAVIAS ARMY BASED UPON PEOPLE It Is Found Built in Village Life and Also Contributing to Countrys Economy | By Ms Handler Special To the New York Times | RE0000031525 | 1979-07-02 | B00000301972 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/1man-government-called-up.html | 1Man Government Called Up | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/2-tunnels-solving-air-speed-enigmas-searching-of-transsonic-range.html | 2 TUNNELS SOLVING AIR SPEED ENIGMAS Searching of Transsonic Range in Wind Tests at Langley Called Big Boon to US | By Frederick Graham Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/272-risks-barred-in-dock-screening-san-francisco-figure-disclose-as.html | 272 RISKS BARRED IN DOCK SCREENING San Francisco Figure Disclose as Coast Guard Opposes Court Challenge | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/3-lines-offer-bids-to-charter-new-ship.html | 3 LINES OFFER BIDS TO CHARTER NEW SHIP | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/30-of-rayon-yarn-is-set-for-defense-npa-doubles-requirements-for.html | 30 OF RAYON YARN IS SET FOR DEFENSE NPA Doubles Requirements for Parachutes Fuel Cells Textiles Are Not Affected | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/8-killed-63-hurt-as-flyer-on-prr-rips-halted-train-red-arrow.html | 8 KILLED 63 HURT AS FLYER ON PRR RIPS HALTED TRAIN Red Arrow Crashes Into Last Car of Philadelphia Express West of Bryn Mawr MANY TRAPPED IN BERTHS Tracks Cleared After Eight HoursSignals Reported Operating Properly | By William G Weart Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/abroad-a-treaty-to-perpetuate-the-status-quo.html | Abroad A Treaty to Perpetuate the Status Quo | By Anne OHare McCormick | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/acheson-praises-italy-secretary-tells-of-contribution-to-defense-of.html | ACHESON PRAISES ITALY Secretary Tells of Contribution to Defense of Liberty | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/afl-opens-show-of-union-industries.html | AFL OPENS SHOW OF UNION INDUSTRIES | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/antinazi-statute-prepared-by-bonn-bill-would-require-political.html | ANTINAZI STATUTE PREPARED BY BONN Bill Would Require Political Parties to Reveal Source of Financial Assistance | By Drew Middleton Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/apathy-to-uso-scored-leader-of-service-group-says-public-slackens.html | APATHY TO USO SCORED Leader of Service Group Says Public Slackens Its Support | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/apex-not-participating.html | Apex Not Participating | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/approval-announced-of-icc-mopac-plan.html | APPROVAL ANNOUNCED OF ICC MOPAC PLAN | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/arab-league-votes-support.html | Arab League Votes Support | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/auto-steel-is-cut-again-other-durable-goods-producers-to-get-70-of.html | AUTO STEEL IS CUT AGAIN Other Durable Goods Producers to Get 70 of 1950 Supply | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bach-choir-performs-soloists-heard-with-group-at-44th-bethlehem.html | BACH CHOIR PERFORMS Soloists Heard With Group at 44th Bethlehem Festival | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/battling-pier-fire-on-philadelphia-waterfront-35-injured-3-missing.html | BATTLING PIER FIRE ON PHILADELPHIA WATERFRONT 35 INJURED 3 MISSING IN SNIPDOCK BLAZE | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/beef-exhibit-opens-war-on-chiseling-the-old-new-york-and-new.html | BEEF EXHIBIT OPENS WAR ON CHISELING THE OLD NEW YORK AND NEW CHICAGO CUTS OF MEAT | By Will Lissner | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bench-choices-in-nassau-republicans-nominate-christ-and-greason-as.html | BENCH CHOICES IN NASSAU Republicans Nominate Christ and Greason as Judges | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bolivia-policeman-is-killed-in-attack-3-others-wounded-by-raiding.html | BOLIVIA POLICEMAN IS KILLED IN ATTACK 3 Others Wounded by Raiding Band Alleged to Belong to Main AntiRegime Party | By Foster Hailey Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/bonds-and-shares-on-london-market-british-funds-continue-weak-other.html | BONDS AND SHARES ON LONDON MARKET British Funds Continue Weak Other Issues Are Steadier Japanese Bonds Strong | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/books-of-the-times-our-fabric-wears-well.html | Books of The Times Our Fabric Wears Well | By Charles Poore | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/british-seize-ship-with-china-rubber-destroyer-intercepts-cargo-of.html | BRITISH SEIZE SHIP WITH CHINA RUBBER Destroyer Intercepts Cargo of 3500 Tons From Singapore Embargo Gains Adherents | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/briton-calls-hong-kong-showcase-of-democratic-powers-in-far-east.html | Briton Calls Hong Kong Showcase Of Democratic Powers in Far East Franks Declares It Must Be Kept From CommunistsVoices Belief Peiping Regime May Turn to West Later | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/brooks-hurls-twohitter.html | Brooks Hurls TwoHitter | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cartlane-once-best-in-poodle-specialty.html | CARTLANE ONCE BEST IN POODLE SPECIALTY | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/change-held-vital-in-army-studies-keeping-men-informed-in-armys.html | CHANGE HELD VITAL IN ARMY STUDIES KEEPING MEN INFORMED IN ARMYS EDUCATION PROGRAM | By Benjamin Fine | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/chicago-grains-hit-by-winnipeg-drop-heavy-liquidation-puts-wheat.html | CHICAGO GRAINS HIT BY WINNIPEG DROP Heavy Liquidation Puts Wheat Down 1 to 2 Cents Corn 1 to 2 18 Oats 78 to 2 | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/churchill-assails-antius-laborites-voices-shock-at-the-spread-of.html | CHURCHILL ASSAILS ANTIUS LABORITES Voices Shock at the Spread of IllFeelingBevan Calls Him Sycophant of America | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cirincion-gains-net-crown.html | Cirincion Gains Net Crown | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/claire-anne-kahn-airmans-fiancee-their-engagements-are-announced.html | CLAIRE ANNE KAHN AIRMANS FIANCEE THEIR ENGAGEMENTS ARE ANNOUNCED | Phyfe | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cm-van-kleeck-a-retired-banker-vice-president-of-old-fulton-trust.html | CM VAN KLEECK A RETIRED BANKER Vice President of Old Fulton Trust Co Son of Brooklyn Minister Is Dead at 80 | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/cmp-explained-at-sessions-here-getting-briefing-on-allocation-of.html | CMP EXPLAINED AT SESSIONS HERE GETTING BRIEFING ON ALLOCATION OF CRITICAL MATERIALS | The New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/columbia-defeats-dartmouth-by-72-penn-beats-harvard-82-in-eastern.html | COLUMBIA DEFEATS DARTMOUTH BY 72 Penn Beats Harvard 82 in Eastern League Baseball NYU Toppled 43 EASTERN LEAGUE STANDING | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/conferees-agree-on-draft-at-18-extension-to-1955-4-months-of.html | CONFEREES AGREE ON DRAFT AT 18 EXTENSION TO 1955 4 Months of Training Decreed Before Overseas DutyCut Ordered in Mental Standard 150000 4FS TO BE TAKEN Forces Ceiling Is 5000000 No Accord Yet on UMT Machinery Reservist Term | By Harold B Hinton Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/conferees-stiffen-curbs-on-economic-aid-none-for-nations-shipping.html | Conferees Stiffen Curbs on Economic Aid None for Nations Shipping Arms to Russia | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/conference-is-set-by-church-groups-parents-and-lay-leaders-plan.html | CONFERENCE IS SET BY CHURCH GROUPS Parents and Lay Leaders Plan Episcopal MeetingOther Religious Gatherings | By Preston King Sheldon | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/costumes-of-various-historical-periods-to-be-displayed-at-bal.html | Costumes of Various Historical Periods To Be Displayed at Bal Masque on Friday | Jean Raeburn | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/curranmonahan-holmansunshine.html | CurranMonahan HolmanSunshine | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/destroying-lettuce-halted-by-injunction.html | DESTROYING LETTUCE HALTED BY INJUNCTION | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dewey-backs-truth-drive-he-urges-sending-letters-abroad-to-combat.html | DEWEY BACKS TRUTH DRIVE He Urges Sending Letters Abroad to Combat False Propaganda | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/dr-m-gruenebaum-dentist-sculptor.html | DR M GRUENEBAUM DENTIST SCULPTOR | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |

| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/dramatic-embargo-effect.html | Dramatic Embargo Effect | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
|---|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/eisenhower-force-makes-wide-gains-advances-shown-in-training-stress.html | EISENHOWER FORCE MAKES WIDE GAINS Advances Shown in Training Stress Is Put on Lessons From Asian War Fronts | By Cl Sulzberger Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/embargo-wins-backers.html | Embargo Wins Backers | By Tillman Durdin Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/emergency-umt-backed-by-women-clubs-federation-ending-its.html | EMERGENCY UMT BACKED BY WOMEN Clubs Ending Its Convention Says Threat to Nation Dictates Stand | By Moris Greenberg Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/equity-to-present-plays-in-schools-theatre-scrapbook-productions.html | EQUITY TO PRESENT PLAYS IN SCHOOLS Theatre Scrapbook Productions Next Fall Will Offer Package Shows to Citys Students | By Louis Calta | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/facts-on-preakness-stakes.html | Facts on Preakness Stakes | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/fbi-to-sift-story-of-garfield-actor.html | FBI TO SIFT STORY OF GARFIELD ACTOR | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/for-the-collector-opulent-new-england-antiques-in-exhibit-three.html | For the Collector Opulent New England Antiques in Exhibit Three Rooms Redolent of Early Era Given to Historical Society | By Sanka Knox | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/gavilan-takes-world-welterweight-title-by-outpointing-bratton-at.html | Gavilan Takes World Welterweight Title by Outpointing Bratton at the Garden AN EXCHANGE OF BLOWS IN TITLE BATTLE LAST NIGHT | By Joseph C Nichols | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/gen-riley-in-jerusalem.html | Gen Riley in Jerusalem | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/gesell-institute-will-open-today-its-child-development-studies-to.html | GESELL INSTITUTE WILL OPEN TODAY Its Child Development Studies to Include Vision Research and Adolescence Report | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/group-to-combat-communism-in-asia-committee-with-san-francisco.html | GROUP TO COMBAT COMMUNISM IN ASIA Committee With San Francisco Office Aims to Pierce Iron Curtain Around Radio There | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/harriet-b-pratt-engaged-to-wed-junior-at-vassar-to-be-bride-of-john.html | HARRIET B PRATT ENGAGED TO WED Junior at Vassar to Be Bride of John Burnett Morris a Senior at Columbia | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/herriot-cautions-against-de-gaulle-french-radical-party-leader-also.html | HERRIOT CAUTIONS AGAINST DE GAULLE French Radical Party Leader Also Warns Against Reds His Own Ranks Are Split | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/higher-rates-set-for-parcel-post-icc-grants-increases-for-zone.html | HIGHER RATES SET FOR PARCEL POST ICC Grants Increases for Zone Charges on Books and 4th Class Items | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/hilliard-assails-relief-publicity-other-social-work-leaders-join.html | HILLIARD ASSAILS RELIEF PUBLICITY Other Social Work Leaders Join Him Against Plans for Listing Recipients | By Lucy Freeman Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/immigration-head-bars-mrs-knauff-ordered-deported.html | IMMIGRATION HEAD BARS MRS KNAUFF ORDERED DEPORTED | The New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/iraqi-violations-charged-five-jewish-groups-complain-to-un-unit-on.html | IRAQI VIOLATIONS CHARGED Five Jewish Groups Complain to UN Unit on Legislation | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/kefauver-decries-apathy-to-crime-terms-public-attitude-a-major.html | KEFAUVER DECRIES APATHY TO CRIME Terms Public Attitude a Major Handicap in Fight on Gangs Forum Traces Cause | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/killed-by-driverless-auto.html | Killed by Driverless Auto | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/letters-to-the-times-opinion-from-britain-antiamericanism-viewed-as.html | Letters to The Times Opinion From Britain AntiAmericanism Viewed as Sentiment of ProSoviet Minority | AJ MADDOX | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/lyons-humm-reach-semifinals-in-travis-memorial-links-play-winter.html | Lyons Humm Reach SemiFinals In Travis Memorial Links Play Winter and Wilkie Also Score at Garden City Golf ClubMedalist Turns Back Bartlett 3 and 2 Lazard 4 and 3 | By Lincoln A Werden Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/march-eca-exports-totaled-298100000.html | MARCH ECA EXPORTS TOTALED 298100000 | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/marthurs-ouster-weighed-in-august-first-considered-after-letter-to.html | MARTHURS OUSTER WEIGHED IN AUGUST First Considered After Letter to VFW Not a Year Ago White House Discloses | By Wh Lawrence Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mighty-quest-sets-6furlong-track-mark-at-belmont-park-over-a-jump.html | Mighty Quest Sets 6Furlong Track Mark at Belmont Park OVER A JUMP IN INTERNATIONAL STEEPLECHASE HANDICAP | By Louis Effrat | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/military-parleys-on-far-east-ended.html | MILITARY PARLEYS ON FAR EAST ENDED | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/miss-hanniball-to-wed-marriage-to-allan-g-coss-takes-place-today-in.html | MISS HANNIBALL TO WED Marriage to Allan G Coss Takes Place Today in San Francisco | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/mrs-tisdale-takes-tourney-at-arcola.html | MRS TISDALE TAKES TOURNEY AT ARCOLA | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/murtagh-put-under-arrest-chief-magistrate-accused-of-neglect-on.html | MURTAGH PUT UNDER ARREST CHIEF MAGISTRATE ACCUSED OF NEGLECT ON POLICE GRAFT CHARGED WITH NEGLECT OF DUTY | By Milton Honig | RE0000031526 | 1979-07-02 | B00000302621 |

| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/museum-gets-rouault-painting.html | Museum Gets Rouault Painting | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
|---|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/named-vice-president-of-management-concern.html | Named Vice President Of Management Concern | Sanders | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/negro-press-irked-by-plans-for-film-los-angeles-paper-feels-u1.html | NEGRO PRESS IRKED BY PLANS FOR FILM Los Angeles Paper Feels U1 Slurs Colored GIs in Plan for Red Ball Express | By Thomas F Brady Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/nehru-denies-aim-is-a-gagged-press-indian-prime-minister-replies-to.html | NEHRU DENIES AIM IS A GAGGED PRESS Indian Prime Minister Replies to Critics of Move for Curbs on Writing and Speech | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/new-glass-center-mirrors-industry-corning-building-to-be-opened.html | NEW GLASS CENTER MIRRORS INDUSTRY Corning Building to Be Opened Today Reflects the Growth and Potential of Old Art | By Betty Pepis Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/new-libel-suit-planned-rossbach-action-to-be-pressed-after-jury.html | NEW LIBEL SUIT PLANNED Rossbach Action to Be Pressed After Jury Deadlock | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/news-of-food-war-scarcities-to-give-ranges-a-new-look-materials-and.html | News of Food War Scarcities to Give Ranges a New Look Materials and Shapes Are Due for Change | By Jane Nickerson | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/noted-cleric-weighs-bid-for-mayor-of-philadelphia.html | Noted Cleric Weighs Bid For Mayor of Philadelphia | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/ohio-womens-college-names-new-president.html | Ohio Womens College Names New President | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/overtime-parker-gets-a-jury-trial-and-wins.html | Overtime Parker Gets A Jury Trial and Wins | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/patience-with-video-is-urged-by-sarnoff.html | PATIENCE WITH VIDEO IS URGED BY SARNOFF | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/pfeiffer-assails-truman-spending-tells-young-gop-an-election.html | PFEIFFER ASSAILS TRUMAN SPENDING Tells Young GOP an Election Tomorrow Would Return a Republican Administration | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/pileup-in-fatal-pennsylvania-railroad-crash-list-of-casualties-in.html | PILEUP IN FATAL PENNSYLVANIA RAILROAD CRASH List of Casualties in Wreck | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archiv es/plan-to-stabilize-wool-is-prepared-united-kingdom-australia-new.html | PLAN TO STABILIZE WOOL IS PREPARED United Kingdom Australia New Zealand South Africa Now Working on Final Draft | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |

| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/polo-grounders-tally-4-in-sixth-for-a-43-triumph-at-cincinnati.html | Polo Grounders Tally 4 in Sixth For a 43 Triumph at Cincinnati Raffensberger Routed as Reds Winning String Ends at Five GamesMaglie Aided by Koslo Is Victor on Mound | By John Drebinger Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
|---|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/preakness-today-is-wideopen-race-5-derby-alsorans-in-field-of.html | PREAKNESS TODAY IS WIDEOPEN RACE 5 Derby AlsoRans in Field of 8Arcaro to Rids Bold Atkinson in Switch | By James Roach Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/president-appeals-to-nation-for-an-end-to-petty-politics-he-pays.html | President Appeals to Nation For an End to Petty Politics He Pays High Tribute to Soldiers in Korea Marshall Says Their Stand Raises Wests Will to Fight | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/psc-reorganized-to-expedite-work-new-setup-effective-monday-is.html | PSC REORGANIZED TO EXPEDITE WORK New SetUp Effective Monday Is First Big Change in Agency Since It Began in 1921 | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/rail-clerks-reelect-harrison.html | Rail Clerks Reelect Harrison | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/railroad-trial-june-11-pennsylvania-charged-with-84-deaths-in-feb-6.html | RAILROAD TRIAL JUNE 11 Pennsylvania Charged With 84 Deaths in Feb 6 Wreck | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/retreat-orderly-defenders-leave-their-remaining-positions-above-the.html | RETREAT ORDERLY Defenders Leave Their Remaining Positions Above the Parallel FOE FIGHTS FOR KEY ROAD Pushes for Hongchon in Move to Drive Wedge in UN Lines Van Fleet Is Confident | By Lindesay Parrott Special to the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/roe-checks-cards-for-brooklyn-63-registers-fifth-triumph-for.html | ROE CHECKS CARDS FOR BROOKLYN 63 Registers Fifth Triumph for Dodgers With Aid of 2Run Homer by Snider in 7th | By Roscoe McGowen Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/rusk-hints-us-aid-to-revolt-in-china-speakers-at-the-china.html | RUSK HINTS US AID TO REVOLT IN CHINA SPEAKERS AT THE CHINA INSTITUTE DINNER LAST NIGHT | By Russell Porter | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/s-sylvan-simon-film-executive-41-columbia-producerdirector-is.html | S SYLVAN SIMON FILM EXECUTIVE 41 Columbia ProducerDirector Is DeadBorn Yesterday Among His Movie Credits | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/sawyer-given-5-days-to-obey-or-be-jailed-in-dollar-line-suit.html | Sawyer Given 5 Days to Obey Or Be Jailed in Dollar Line Suit Commerce Secretary and Nine Others Must Purge Themselves of Contempt of Court Plea of Truman Order Rejected | By Felix Belair Jr Special to the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/scientists-portrait-presented.html | Scientists Portrait Presented | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/shad-season-poor-one-ends.html | Shad Season Poor One Ends | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/sheinbaumshuman.html | SheinbaumShuman | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/son-born-to-mrs-evans-morgan.html | Son Born to Mrs Evans Morgan | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/statue-is-unveiled-to-virginia-settlers.html | STATUE IS UNVEILED TO VIRGINIA SETTLERS | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/stewarts-homer-stops-bombers-74-grandslam-hitter-is-greeted-by.html | STEWARTS HOMER STOPS BOMBERS 74 GRANDSLAM HITTER IS GREETED BY CHICAGO PLAYERS | By Joseph M Sheehan | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/storms-ruin-banana-crop.html | Storms Ruin Banana Crop | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/students-vote-antired-bradley-u-to-quit-national-unit-communism.html | STUDENTS VOTE ANTIRED Bradley U to Quit National Unit Communism Alleged | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/tb-group-ends-session-dr-shipman-of-san-francisco-named.html | TB GROUP ENDS SESSION Dr Shipman of San Francisco Named PresidentElect | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/text-of-van-fleet-message.html | Text of Van Fleet Message | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/top-loyalty-unit-to-reexamine-846-also-rules-department-heads-may.html | TOP LOYALTY UNIT TO REEXAMINE 846 Also Rules Department Heads May Reopen 9300 Cases on Basis of Stricter Standard | By Anthony Leviero Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/traffic-snarl-laid-to-poor-planning-major-construction-jobs-that.html | TRAFFIC SNARL LAID TO POOR PLANNING MAJOR CONSTRUCTION JOBS THAT ARE SLOWING MANHATTAN TRAFFIC | By Joseph C Ingraham | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/un-asks-all-bar-arms-to-red-china-general-assembly-votes-470-for.html | UN ASKS ALL BAR ARMS TO RED CHINA General Assembly Votes 470 for Stopping War Supplies to Aggressor in Korea FIRST SUCH WORLD MOVE Its Effectiveness to Be Tested Indian Suggests a Study of 38th Parallel CeaseFire | By Thomas J Hamilton | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/un-vacates-site-at-lake-success-peace-building-back-to-war-output.html | UN Vacates Site at Lake Success Peace Building Back to War Output UN VACATES SITE AT LAKE SUCCESS | By Am Rosenthal Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/united-labor-group-established-in-ohio.html | UNITED LABOR GROUP ESTABLISHED IN OHIO | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-and-britain-nearing-accord-on-a-peace-treaty-for-japanese.html | US and Britain Nearing Accord On a Peace Treaty for Japanese Compromise Eliminates Most Differences Shipping Limit Is Indicated as London Awaits Dulles for Final Parley | By Clifton Daniel Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-seeks-imports-of-german-benzol-deal-is-reported-to-be-near-for.html | US SEEKS IMPORTS OF GERMAN BENZOL Deal Is Reported to Be Near for Substantial Quantities of Critical Material | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-urges-amity-in-iran-oil-issue-suggests-friendly-settlement-but.html | US URGES AMITY IN IRAN OIL ISSUE Suggests Friendly Settlement but Warns Teheran Against Any Unilateral Actions | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/us-warns-arab-states.html | US Warns Arab States | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/vassar-elects-trustee-sherman-baldwin-of-new-york-succeeds-dr-day.html | VASSAR ELECTS TRUSTEE Sherman Baldwin of New York Succeeds Dr Day on Board | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/victory-not-easy-bradley-asserts-quick-solution-no-security-he.html | VICTORY NOT EASY BRADLEY ASSERTS Quick Solution No Security He SaysCollins McNarney Ridgway Hail Our Forces | By Gladwin Hill Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wage-board-votes-14-packers-rise-says-breaking-of-10-ceiling-for.html | WAGE BOARD VOTES 14 PACKERS RISE Says Breaking of 10 Ceiling for 220000 Marks a Step in Developing New Policy | By Joseph A Loftus Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wageprice-curbs-under-heavy-fire-at-congress-hearings-truman-is.html | WAGEPRICE CURBS UNDER HEAVY FIRE At Congress Hearings Truman Is Said to Be Seeking Dictatorial Powers | By John D Morris Special To the New York Times | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/watch-collectors-elect.html | Watch Collectors Elect | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/webers-sentence-is-same-as-morans-policy-racketeer-gets-5-years-and.html | WEBERS SENTENCE IS SAME AS MORANS Policy Racketeer Gets 5 Years and 2000 Fine in Perjury Wins Bail for Appeal | By Edward Ranzal | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/whaling-fleet-in-panama-canal.html | Whaling Fleet in Panama Canal | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/who-budget-for-1952-set.html | WHO Budget for 1952 Set | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wholesale-prices-slip-03-in-week-grains-and-meat-off-with-the.html | WHOLESALE PRICES SLIP 03 IN WEEK Grains and Meat Off With the AllCommodity Index 167 Above Level a Year Ago | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/william-crowe-80-a-retired-merchant.html | WILLIAM CROWE 80 A RETIRED MERCHANT | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/womens-college-aide-named.html | Womens College Aide Named | Special to THE NEW YORK TIMES | RE0000031526 | 1979-07-02 | B00000302621 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-19 | https://www.nytimes.com/1951/05/19/archives/wood-field-and-stream-program-of-rifle-and-pistol-events-set-at.html | Wood Field and Stream Program of Rifle and Pistol Events Set at Camp Perry Aug 25 to Sept 3 | By Raymond R Camp | RE0000031526 | 1979-07-02 | B00000302621 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/16-art-prizes-awarded-4-students-receive-50-each-in-westchester.html | 16 ART PRIZES AWARDED 4 Students Receive 50 Each in Westchester Contest | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/2-porter-sisters-brides-in-jersey-ann-is-married-to-john-egan.html | 2 PORTER SISTERS BRIDES IN JERSEY Ann Is Married to John Egan Georgia Wed to Richard Jennings Yale Alumnus | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/200-alumni-officers-meet-at-dartmouth.html | 200 ALUMNI OFFICERS MEET AT DARTMOUTH | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/200000-rise-seen-in-shipyard-force.html | 200000 RISE SEEN IN SHIPYARD FORCE | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/3-inquiries-slated-in-wreck-on-prr-countys-investigation-opens-with.html | 3 INQUIRIES SLATED IN WRECK ON PRR Countys Investigation Opens With Hint That Crow Caused Disaster at Bryn Mawr | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/44-years-on-job-teacher-to-quit-a-veteran-educator.html | 44 YEARS ON JOB TEACHER TO QUIT A VETERAN EDUCATOR | The New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/a-native-aristocrat-birdfoot-violet-blooms-throughout-the-east.html | A NATIVE ARISTOCRAT Birdfoot violet Blooms Throughout the East | By Rr Thomasson | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/a-notable-tree-for-spring-bloom-graceful-addition-to-the-may.html | A NOTABLE TREE FOR SPRING BLOOM GRACEFUL ADDITION TO THE MAY LANDSCAPE | By Henry E Downer | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/a-question-of-power-a-question-of-power.html | A Question Of Power A Question Of Power | By F Ernest Johnson | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/aid-for-the-novice-new-home-owners-find-many-source-of-practical.html | AID FOR THE NOVICE New Home Owners Find Many Source Of Practical Help Near at Hand In Location Botanical Information FirstYear Substitutes | By Martha Pratt Haislip | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/america-from-andys-barber-shop-the-informal-forum-of-wauseon-ohio.html | America From Andys Barber Shop The informal forum of Wauseon Ohio swaps late news From Andys Barbershop | BY Frederic Fox | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/andover-crushes-bowdoin-cubs104-new-field-house-at-the.html | ANDOVER CRUSHES BOWDOIN CUBS104 NEW FIELD HOUSE AT THE LAWRENCEVILLE SCHOOL | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/andover-wins-on-track-captures-new-englands-prep-titleexeter-is.html | ANDOVER WINS ON TRACK Captures New Englands Prep TitleExeter Is Second | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ann-mary-duncan-providence-bride-escorted-by-her-brother-at.html | ANN MARY DUNCAN PROVIDENCE BRIDE Escorted by Her Brother at Marriage to Clarke Freeman JrWears Satin Gown | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/arab-league-to-set-up-an-agency-for-boycott-of-trade-with-israel.html | Arab League to Set Up an Agency For Boycott of Trade With Israel ARAB LEAGUE UNIT TO BOYCOTT ISRAEL Abdullah Would Give Aid Israel Continues Work | By Albion Ross Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/around-the-garden-on-the-safe-side-changeover-in-tulips-late-bloom.html | AROUND THE GARDEN On the Safe Side ChangeOver in Tulips Late Bloom Choice of Action In the North Tree Guests | By Dorothy K JenkinsgottschoSchleisner | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/art-and-the-imaginary-collector-four-current-exhibitions-enable-an.html | ART AND THE IMAGINARY COLLECTOR Four Current Exhibitions Enable an Appraisal Of the Unfamiliar | By Aline B Louchheim | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/article-1-no-title.html | Article 1  No Title | Rue StudioSpecial to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/automobiles-engines-new-design-holds-promise-of-a-saving-in-fuel.html | AUTOMOBILES ENGINES New Design Holds Promise of a Saving In Fuel and Materials Used in Car 29 Miles Per Gallon VIOLATIONS IN JERSEY SAFETY INSPECTIONS CARRYING THE MAIL STOCK RACE | By Bert Pierce | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/aviation-by-coach-domestic-carriers-study-expansion-of-popular.html | AVIATION BY COACH Domestic Carriers Study Expansion Of Popular NonLuxury Service | By Frederick Graham | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/azaleas-for-the-departing.html | Azaleas for the Departing | By Hoffman Birney | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bach-choir-sings-mass-dr-jones-leads-200-singers-in-43d-bethlehem.html | BACH CHOIR SINGS MASS Dr Jones Leads 200 Singers in 43d Bethlehem Performance | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/barbara-p-sopp-betrothed.html | Barbara P Sopp Betrothed | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/barkley-cancels-speech-soninlaws-illness-keeps-him-from-st-louis.html | BARKLEY CANCELS SPEECH SoninLaws Illness Keeps Him From St Louis Celebration | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/barrow-the-champ-maker.html | Barrow the Champ Maker | By Arthur Daley | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bartons-sloop-aries-takes-lead-in-contests-for-sparkman-trophy.html | Bartons Sloop Aries Takes Lead In Contests for Sparkman Trophy | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bearded-iris-of-high-value-and-low-cost-the-rainbow-flower-as-seen.html | BEARDED IRIS OF HIGH VALUE AND LOW COST THE RAINBOW FLOWER AS SEEN IN AN EXTENSITIE PLANTING | By Mary C Seckman | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/beats-of-a-purple-heart.html | Beats of a Purple Heart | By Frank G Slaughter | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/behind-the-iron-shutters-of-lubianka-behind-lubiankas-iron-shutters.html | Behind the Iron Shutters of Lubianka Behind Lubiankas Iron Shutters | BY Zbigniew Stypulkowski | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/belgian-rider-captures-first-lap-of-bike-tour.html | Belgian Rider Captures First Lap of Bike Tour | By the United Press | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bernice-r-fischman-exofficers-fiancee.html | BERNICE R FISCHMAN EXOFFICERS FIANCEE | Clyde Matthews | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/better-farm-base-urged-by-brannan-price-support-that-will-avert-the.html | BETTER FARM BASE URGED BY BRANNAN Price Support That Will Avert the Destruction of Perishable Surplus Needed Says Report Steps Taken After War Started World Developments Outlined Family Farming Policy Viewed | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bid-exemption-granted-sec-authorizes-direct-dealing-by.html | BID EXEMPTION GRANTED SEC Authorizes Direct Dealing by AllentownBethlehem | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/big-vote-is-asked-by-vatican-paper-italian-catholics-are-urged-to.html | BIG VOTE IS ASKED BY VATICAN PAPER Italian Catholics Are Urged to Turn Out in City Elections to Thwart the Leftists | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/bridge-knowing-when-to-pass-proving-there-is-profit-to-him-who-only.html | BRIDGE KNOWING WHEN TO PASS Proving There Is Profit To Him Who Only Sits and Waits | By Albert H Morehead | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/british-labor-majority-cut.html | British Labor Majority Cut | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/british-warn-iran-of-serious-result-if-she-seizes-oil-reply-to.html | BRITISH WARN IRAN OF SERIOUS RESULT IF SHE SEIZES OIL Reply to Teheran Says Move Would Be Economic Folly and Politically Dangerous AGAIN URGES NEGOTIATION Nonsense Says Associate of Iranian PremierLondon May Turn to World Court | By Clifton Daniel Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/broadways-newest-mr-fixit-latin-scholar-broadways-newest-mr-fixit.html | BROADWAYS NEWEST MR FIXIT Latin Scholar BROADWAYS NEWEST MR FIXIT Tireless Almost | By Jp Shanley | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/brooks-newcombe-bows-to-redbirds-brookmeade-colt-scoring-easily.html | BROOKS NEWCOMBE BOWS TO REDBIRDS Brookmeade Colt Scoring Easily Over Seven Rivals in Marylands 110245 Racing Classic Jones Bats in Five Runs as Cards Rout Newcombe of Dodgers 64 Odd Tuneup for Don | By Roscoe McGowen Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/builders-fear-loss-of-market-unless-curbs-are-modified-builders.html | BUILDERS FEAR LOSS OF MARKET UNLESS CURBS ARE MODIFIED Builders Have Developed Most of Blocks Around Central Park | Thomas Airviews | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/butchers-have-trouble-in-roping-that-steer-beef-prices-are-whirled.html | BUTCHERS HAVE TROUBLE IN ROPING THAT STEER Beef Prices Are Whirled About While Housewives Try to Puzzle It Out | By Charles Grutzner | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/by-group-and-singly-old-master-modernists-diverse-realism.html | BY GROUP AND SINGLY Old Master Modernists Diverse Realism | By Stuart Preston | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/card-parties-to-help-boys-of-bonnie-brae.html | CARD PARTIES TO HELP BOYS OF BONNIE BRAE | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/carmen-snoke-fiancee-senior-at-syracuse-u-to-be-bride-of-m-shipley.html | CARMEN SNOKE FIANCEE Senior at Syracuse U to Be Bride of M Shipley Mills | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/carolyn-f-munson-garden-city-bride-cathedral-of-incarnation-scene.html | CAROLYN F MUNSON GARDEN CITY BRIDE Cathedral of Incarnation Scene of Marriage to Hal C Weed Reception Held at Hotel | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/casemate-111-shot-takes-rich-metropolitan-handicap-casemate-scores.html | Casemate 111 Shot Takes Rich Metropolitan Handicap CASEMATE SCORES IN METROPOLITAN | By Joseph C Nichols | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cathedral-to-get-lighting-for-video-cathedral-in-newark-to-be.html | CATHEDRAL TO GET LIGHTING FOR VIDEO CATHEDRAL IN NEWARK TO BE COMPLETED | By Charles Zerner Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/child-to-mrs-julian-lazrus.html | Child to Mrs Julian Lazrus | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/chinese-red-drive-slowed-despite-new-gains-in-east-toll-put-as-high.html | CHINESE RED DRIVE SLOWED DESPITE NEW GAINS IN EAST TOLL PUT AS HIGH AS 30000 ENEMY FIGHTS HARD Invaders Seek to Crush US 2d Division Bared on the Left Flank ALLIED PATROLS MOVE OUT Hunt for Foes Advance Guards Beyond Main Defense Line in the West and Center Less Heavy Than First Phase Right Flank Under Pressure CHINESE RED DRIVE SLOWED IN KOREA French Dutch With 2d Division Reds Assault Seouls Defenses | By Lindesay Parrott Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |

| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/chinese-try-once-again-for-a-knockout-blow-bulk-of-their-forces.html | CHINESE TRY ONCE AGAIN FOR A KNOCKOUT BLOW Bulk of Their Forces Held Back to Exploit HopedFor Breakthrough Large Enemy Concentrations Chinese Aims Not Yet Clear Supplies for Chinese Forces Concern Over ROK Army | By Hanson W Baldwin | RE0000031527 | 1979-07-02 | B00000302622 |
|---|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/citys-parade-shows-old-uniforms-and-new-guns-west-pointers-cheered.html | Citys Parade Shows Old Uniforms and New Guns West Pointers Cheered 35000 March Here on Armed Forces Day Truman Applauds Troops in Washington 35000 IN SERVICES PARADE ON 5TH AVE Plea for National Unity Ford Dix Holds Display | By William R Conklinthe New York Times BY ARTHUR BROWER | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/clare-fahnestock-washington-bride-wears-white-organdy-at-her.html | CLARE FAHNESTOCK WASHINGTON BRIDE Wears White Organdy at Her Marriage to Thomas Chew Moorhead in St Johns | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/clinton-c-whipple.html | CLINTON C WHIPPLE | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cluthetruex.html | CltheTruex | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/columbia-shuts-out-harvard-20-behind-tracys-threehit-hurling-lion.html | Columbia Shuts Out Harvard 20 Behind Tracys ThreeHit Hurling Lion Pitcher Wins Second Game in Two Days Cornell Blanks Army Nine 40Penns FiveRun Eighth Tops Durtanouth 65 | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cominforms-radio-drives-at-greece-un-balkans-committee-notes.html | COMINFORMS RADIO DRIVES AT GREECE UN Balkans Committee Notes Renewal of Propaganda and Orders to Local Reds | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/concert-to-assist-students-of-music-working-for-success-of-samaroff.html | CONCERT TO ASSIST STUDENTS OF MUSIC WORKING FOR SUCCESS OF SAMAROFF CONCERT | Ben Greenhaus | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/congress-a-focal-a-center-of-responsibility-to-which-the-voters-of.html | Congress a Focal A center of responsibility to which the voters of both parties could refer would be provided by setting up policg committees | BY Robert Heller | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/connecticut-rise-in-2-taxes-doubted-state-income-soars-reducing.html | CONNECTICUT RISE IN 2 TAXES DOUBTED State Income Soars Reducing Need for Increased Levies on Sales and Business | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cooking-with-cottage-cheese.html | Cooking With Cottage Cheese | BY Jane Nickerson | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/corinne-ross-howard-will-be-wed-sept-22.html | CORINNE ROSS HOWARD WILL BE WED SEPT 22 | Special to THE NEW YORK TIMESMichael Romeo | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cornelia-landon-becomes-a-bride-connecticut-girl-married-to-john.html | CORNELIA LANDON BECOMES A BRIDE Connecticut Girl Married to John Butler Russell Alumnus of Yale in West Hartford | Special to THE NEW YORK TIMESDeford Dechert | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cornell-captures-heptagonal-final-barrier-at-the.html | CORNELL CAPTURES HEPTAGONAL TRACK CLEARING FINAL BARRIER AT THE HEPTAGONAL GAMES | By Joseph M Sheehan Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/costa-rica-tied-up-anew-slides-again-cut-the-railroad-to-atlantic.html | COSTA RICA TIED UP ANEW Slides Again Cut the Railroad to Atlantic Coast | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/counterpoint-is-2d-the-winner-setting-the-pace-in-the-rich.html | COUNTERPOINT IS 2D THE WINNER SETTING THE PACE IN THE RICH PREAKNESSS STAKES | By James Roach Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/crisis-over-irans-oil-affects-whole-mideast-economic-collapse.html | CRISIS OVER IRANS OIL AFFECTS WHOLE MIDEAST Economic Collapse Following Seizure Would Create Grave Danger There Damage to West Terror Aspect Russian Interest in Iran Understanding on Policy | By Clifton Daniel Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/cynthia-brophy-engaged.html | CYNTHIA BROPHY ENGAGED | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/danbury-to-vote-on-teachers-pay-town-meeting-approves-rise-for-all.html | DANBURY TO VOTE ON TEACHERS PAY Town Meeting Approves Rise for All the Employes Except Those in School System | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dean-of-green-mountain-claire-e-miller-is-promoted-by-vermont.html | DEAN OF GREEN MOUNTAIN Claire E Miller Is Promoted by Vermont Junior College | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/defense-to-take-75-of-steel-soon-producers-are-notified-sharp-rise.html | DEFENSE TO TAKE 75 OF STEEL SOON Producers Are Notified Sharp Rise in SetAside Will Be Required by July 1 INCREASE NOT EXPECTED Greater Share Will Be Needed of Certain Items Notably Plates Oil Country Goods New SetAsides Given | By Thomas E Mullaney | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/democrats-in-city-facing-a-dilemma-some-doubt-that-sharkey-who-is.html | DEMOCRATS IN CITY FACING A DILEMMA Some Doubt That Sharkey Who Is Probable Nominee Can Win for Council President Sales Tax Support Recalled No Certainty About Javits | By James A Hagerty | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dewey-urges-unity-among-free-allies-warns-that-right-to-criticize.html | DEWEY URGES UNITY AMONG FREE ALLIES Warns That Right to Criticize Must Be Maintained Among Leaders and Nations | By Warren Weaver Jr Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dorothy-d-hess-to-be-bride.html | Dorothy D Hess to Be Bride | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dorothy-hafemeyer-engaged-to-soldier.html | DOROTHY HAFEMEYER ENGAGED TO SOLDIER | Bradford Bachrach | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/dorothy-p-foss-wed-to-edward-a-colson.html | DOROTHY P FOSS WED TO EDWARD A COLSON | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/drama-mailbag-comments-on-the-formula-and-setting-for-the-king-and.html | DRAMA MAILBAG Comments on the Formula and Setting For The King and IOther Views | DOROTHY ROER | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/drastic-city-law-drawn-to-combat-black-markets-sharkey-cites-stiff.html | DRASTIC CITY LAW DRAWN TO COMBAT BLACK MARKETS Sharkey Cites Stiff Penalties in Price Control Bills Going to Council Tomorrow BASIS FOR RATIONING LAID Livestock Rollback Begins in NationCeilings on Kosher Beef Set in This Area Extension to Livestock DRASTIC CITY LAW ON PRICES DRAFTED | By Will Lissner | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/eastwest-trade-vital-says-mcloy-he-stresses-need-for-new-pact.html | EASTWEST TRADE VITAL SAYS MCLOY He Stresses Need for New Pact Between GermansStricter Curbs Put on Smuggling | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/economies-at-fox-and-other-items.html | ECONOMIES AT FOX AND OTHER ITEMS | By Thomas M Pryor | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/edna-j-esposito-wed-in-larchmont-church.html | EDNA J ESPOSITO WED IN LARCHMONT CHURCH | Special to THE NEW YORK TIMESAlbert | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/education-in-review-survey-points-up-the-weak-spots-in-the-armys-in.html | EDUCATION IN REVIEW Survey Points Up the Weak Spots in the Armys Information and Education Program Educators Express Concern A Matter of Grave Concern | By Benjamin Fine | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/electricity-rates-cut-jersey-company-asserts-public-will-save.html | ELECTRICITY RATES CUT Jersey Company Asserts Public Will Save 5010200 a Year | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/emergency-social-care-jewish-welfare-conference-told-of-defense.html | EMERGENCY SOCIAL CARE Jewish Welfare Conference Told of Defense Problems | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/englands-eleven-tops-portugal-52.html | Englands Eleven Tops Portugal 52 | By the United Press | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/entertainment-guide-for-a-paris-visitor-variety-of-diversions.html | ENTERTAINMENT GUIDE FOR A PARIS VISITOR Variety of Diversions Sketches and Music Night Club Entertainment | By Max Whitethe New York Times | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/fellowships-at-vassar-thirteen-on-faculty-win-awards-4-receive.html | FELLOWSHIPS AT VASSAR Thirteen on Faculty Win Awards 4 Receive Salmon Grants | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ferdinand-palmieri.html | FERDINAND PALMIERI | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/festival-program-for-greece-special-events-to-crowd-calendar-from.html | FESTIVAL PROGRAM FOR GREECE Special Events to Crowd Calendar From June Until October Dance Festival Trip to Rhodes Sports and Exhibits Dances and Concerts | By Robert Meyer Jrtrans World Airline | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/first-procurement-clinic-held-in-boston-by-all-armed-services.html | First Procurement Clinic Held in Boston By All Armed Services Hailed as Success | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/florida-waxworks-new-museum-at-st-augustine-presents-likenesses-of.html | FLORIDA WAXWORKS New Museum at St Augustine Presents Likenesses of Historical Figures Research Work Student Visitors Check at Customs Hobby Displays | By Marjorie Dent Candee | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/flower-mart-on-fifth-avenueother-events-new-jersey-tour.html | FLOWER MART ON FIFTH AVENUEOTHER EVENTS New Jersey Tour Horticultural Society Annual Meeting Fabrics and Flowers Brooklyn Home for Children Garden Clubs Silver Anniversary In Vermont | Arrangement by Mrs Th Brown | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/flowers-for-cutting-and-take-your-choice.html | FLOWERS FOR CUTTING AND TAKE YOUR CHOICE | By Franklin S Clark | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/focus-of-the-israelsyria-dispute-israels-old-plan-to-drain-marsh.html | FOCUS OF THE ISRAELSYRIA DISPUTE Israels Old Plan to Drain Marsh Brings On a Clash | By Moshe Brilliant Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/fordham-subdues-st-johns-nine-21-chiaramonte-yields-4-hits-for.html | FORDHAM SUBDUES ST JOHNS NINE 21 Chiaramonte Yields 4 Hits for Second League Triumph Rams 2 in 8th Win | By Frank Elkins | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/frances-messner-wed-in-great-neck-she-is-bride-of-henry-rolston.html | FRANCES MESSNER WED IN GREAT NECK She Is Bride of Henry Rolston Nolte JrBoth Hold Degrees From Duke University | Special to THE NEW YORK TIMESJanetSeagle | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/frank-j-lubischer.html | FRANK J LUBISCHER | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/french-electoral-law-may-hurt-communists-parties-of-the-center.html | FRENCH ELECTORAL LAW MAY HURT COMMUNISTS Parties of the Center Stand to Gain Some Seats by Working Together The PR System of 1946 How the New Method Works Few Coalitions Expected | By Welles Hangen Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/friends-plan-home-for-a-polio-widow-neighbors-chip-in-supplies-and.html | FRIENDS PLAN HOME FOR A POLIO WIDOW Neighbors Chip In Supplies and Labor to Aid Family of Pastor Killed by Disease | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/from-the-mail-pouch-approval-for-moses-plan-to-build-center-for-new.html | FROM THE MAIL POUCH Approval for Moses Plan to Build Center For New York Opera and Orchestra Programs Outside New York Philharmonic Broadcasts | SIDNEY R SHARENMICHAEL RHODESELECTUS D LITCHFIELD | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/gen-eisenhower-prods-europeans-on-defense-as-supreme-commander-he.html | GEN EISENHOWER PRODS EUROPEANS ON DEFENSE As Supreme Commander He Is Giving All His Attention to His Job Taking No Part in Controversies at Home HOPES TO STAY UNTIL SUMMER | By Edward A Morrow | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/gi-training-drive-backed-by-trade-many-organizations-pledge-support.html | GI TRAINING DRIVE BACKED BY TRADE Many Organizations Pledge Support to Effort to Get Veterans to Enroll | By James J Nagle | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/glass-in-todays-homes.html | Glass in Todays Homes | BY Betty Pepis | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/glut-of-this-earth.html | Glut Of This Earth | By Russell Lord | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/gop-is-badly-split-over-inquiry-tactics-midwest-faction-stands.html | GOP IS BADLY SPLIT OVER INQUIRY TACTICS Midwest Faction Stands Alone in Fight over Bradley Incident | By William S White Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/grocery-industry-can-spur-output-willis-head-of-trade-group-sees.html | GROCERY INDUSTRY CAN SPUR OUTPUT Willis Head of Trade Group Sees Possible Increase of 90 to 200 Per Cent | By John Stuart | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/grooming-for-flower-shows-expert-growers-of-iris-peonies-roses-and.html | GROOMING FOR FLOWER SHOWS Expert Growers of Iris Peonies Roses and Gladiolus Reveal Their Secrets for Producing PrizeWinning Entries | The New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/guy-hickok-dead-voice-editor-63-veteran-newsman-was-former-radio.html | GUY HICKOK DEAD VOICE EDITOR 63 Veteran Newsman Was Former Radio Chief for Coordinator of InterAmerican Affairs | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/harriet-merritt-long-island-bride-gowned-in-ivory-satin-at-her.html | HARRIET MERRITT LONG ISLAND BRIDE Gowned in Ivory Satin at Her Wedding to Lawrence H Dixon in Hewlett Church | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/headliners-marshal-ivan-konev.html | Headliners MARSHAL IVAN KONEV | BY Samuel T Williamson | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/headway-seen-for-control-of-teenage-narcotic-users-alarm-over.html | Headway Seen for Control Of TeenAge Narcotic Users Alarm Over Widespread Addiction Aids Development of National Program Total Addictions on Decline Bright Spot in Somber Picture | By Howard A Rusk Mdin the Last Few Months Public Officials Civic Leaders and Many Parents Have Become Alarmed At What Appears To Be An of Narcotic Addictions Among Teenage Boys EPIDEMIC and Girls | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hicher-prices-seen-in-defense-metals-industrial-users-hold-if-us.html | HICHER PRICES SEEN IN DEFENSE METALS Industrial Users Hold if US Permitted Slight Rise World Supply Would Be Aided COPPER LEAD ZINC LISTED Position Taken Delivery Now Is More Important Than Increase in Cost Quotation on Copper Deliveries Put First | By Hartley W Barclay | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hill-nine-blanked-by-lawrenceville-heppenstalls-3hitter-wins-20-as.html | HILL NINE BLANKED BY LAWRENCEVILLE Heppenstalls 3Hitter Wins 20 as Victors Mark the Opening of Field House  Heppenstall Fans Nine Host Track Team Wins | By Michael Strauss Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/hollywood-reacts-employment-of-dmytryk-calls-attention-to-others-in.html | HOLLYWOOD REACTS Employment of Dmytryk Calls Attention To Others Involved in Red Hearings Back to Work Red Slant Touchy Tokyo Interests | By Thomas F Brady | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/holy-cross-lists-night-game.html | Holy Cross Lists Night Game | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/horace-j-mansfield.html | HORACE J MANSFIELD | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/humm-sets-back-lyons-by-2-and-1-starting-his-winning-round-in.html | HUMM SETS BACK LYONS BY 2 AND 1 STARTING HIS WINNING ROUND IN TRAVIS MEMORIAL | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/in-and-out-of-books-best-sellers.html | IN AND OUT OF BOOKS Best Sellers | By David Dempsey | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/in-modern-istanbul-the-unterrible-turks.html | IN MODERN ISTANBUL The UnTerrible Turks | By Hasan Ozbekkan | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/in-olga-samaroff-memorial-concert.html | IN OLGA SAMAROFF MEMORIAL CONCERT | Ben Greenhaus | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/indian-editors-score-nehrus-press-curb.html | INDIAN EDITORS SCORE NEHRUS PRESS CURB | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/indiana-wedding-for-miss-gregory-she-is-married-in-bloomington-to.html | INDIANA WEDDING FOR MISS GREGORY She Is Married in Bloomington to Thomas Paul Wolf Who Studied at Princeton | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/indonesia-delays-mao-rubber-issue-decision-hangs-on-exhaustive.html | INDONESIA DELAYS MAO RUBBER ISSUE Decision Hangs on Exhaustive Study and Talk With Her Envoy From Washington Singapore Guards Rubber Ship | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/industrial-park-planned-in-jersey.html | Industrial Park Planned in Jersey | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/is-john-bull-to-critical-of-us-britons-and-americans-take-turns-at.html | Is John Bull to Critical of Us Britons and Americans take turns at trading jibes but frank talk followed by calm compromise is still the soundest way to true unity Is John Bull Too Critical of Us | BY Herbert S Agar | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/jane-m-free-a-bride-wells-alumna-is-wed-to-lieut-henry-b-nesbitt-of.html | JANE M FREE A BRIDE Wells Alumna Is Wed to Lieut Henry B Nesbitt of Navy | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/jane-taylor-bride-of-william-e-ix-jr-has-7-attendants-at-marriage.html | JANE TAYLOR BRIDE OF WILLIAM E IX JR Has 7 Attendants at Marriage in Lancaster Pa Church to Alumnus of Princeton | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/janice-overfield-to-be-wed-in-utah-betrothed-to-rev-robert-c-rusack.html | JANICE OVERFIELD TO BE WED IN UTAH Betrothed to Rev Robert C Rusack Seminary Student HereNuptials June 26 | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/jean-e-price-to-be-wed-engagement-to-john-francis-manfredi-is-made.html | JEAN E PRICE TO BE WED Engagement to John Francis Manfredi Is Made Known | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/joe-adonis-trial-opens-tomorrow-he-and-3-others-accused-in-jersey.html | JOE ADONIS TRIAL OPENS TOMORROW He and 3 Others Accused in Jersey of Operating Ring of Gambling Houses | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/john-bender-barnes-weds-miss-altemus.html | JOHN BENDER BARNES WEDS MISS ALTEMUS | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/john-e-pachler.html | JOHN E PACHLER | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/john-r-trimble-58-gridiron-exofficial.html | JOHN R TRIMBLE 58 GRIDIRON EXOFFICIAL | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/josephine-palmer-fiancee-of-marine-graduate-of-wells-is-engaged-to.html | JOSEPHINE PALMER FIANCEE OF MARINE Graduate of Wells Is Engaged to Sgt Peter King McGagg Who Is Back From Korea | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/late-union-dues-held-basis-for-discharge.html | LATE UNION DUES HELD BASIS FOR DISCHARGE | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/leamichell.html | LeaMichell | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/leather-pushers-and-beak-smashers-in-this-corner.html | Leather Pushers and Beak Smashers IN THIS CORNER | By Edward Pf Eagan | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/lessons-for-today-from-mcguffey-the-old-readers-may-be-dated-but.html | Lessons for Today From McGuffey The old Readers may be dated but their secret of teaching as Mr Trumamn says is still valid Lessons for Today From McGuffey | BY Phyllis McGinley | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/letters-fathers-job.html | Letters FATHERS JOB | SARA Z SAWYER | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/letters-to-the-times-how-asia-views-war-indonesia-said-to-reflect.html | Letters to The Times How Asia Views War Indonesia Said to Reflect Fears Of Southeast Nations Guaranteeing Bonds Purchasing Power Provision in Government Issues Queried | LAWRENCE S FINKELSTEINBETHUEL M WEBSTERRENZO BIANCHI | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/library-to-curtail-services.html | Library to Curtail Services | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/literary-letter-from-paris.html | Literary Letter From Paris | By Joseph A Barry | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/long-the-highways-and-byways-of-finance-the-professor-pickandshovel.html | LONG THE HIGHWAYS AND BYWAYS OF FINANCE The Professor PickandShovel Drafted Special Reserves Oil Whats New Observations | By Robert H Fetridge | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/maj-gen-maurice-of-britain-is-dead-army-leader-in-world-war-i-was.html | MAJ GEN MAURICE OF BRITAIN IS DEAD Army Leader in World War I Was 80Defense of Generals Stirred 18 Controversy | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marcia-heigelmann-bride-in-new-haven.html | MARCIA HEIGELMANN BRIDE IN NEW HAVEN | Special to THE NEW YORK TIMESBaltrush | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marianne-heimburg-becomes-affianced.html | MARIANNE HEIMBURG BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/martha-cohen-engaged-vassar-senior-will-be-married-june-24-to-jack.html | MARTHA COHEN ENGAGED Vassar Senior Will Be Married June 24 to Jack L Green | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/marvinneyroyce.html | MarvinneyRoyce | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mary-blanchard-is-wed-to-officer-becomes-bride-of-lieut-john-p-ware.html | MARY BLANCHARD IS WED TO OFFICER Becomes Bride of Lieut John P Ware AUS at Ceremony in Scarsdale Church | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mary-c-bigelow-pa-bator-marry-south-lincoln-mass-church-scene-of.html | MARY C BIGELOW PA BATOR MARRY South Lincoln Mass Church Scene of Their Wedding Reception Field of Home | Special to THE NEW YORK TIMESHardingGlidden | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mary-l-lonergan-is-wed-in-capital-daughter-of-late-us-senator-from.html | MARY L LONERGAN IS WED IN CAPITAL Daughter of Late US Senator From Connecticut Married to Duane Strawbridge | Special to THE NEW YORK TIMESHessler | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mediterranean-defense-various-plans-offered-britain-and-france.html | MEDITERRANEAN DEFENSE VARIOUS PLANS OFFERED Britain and France Differ With Our Proposal to Extend the NATO Separate Command Scandinavia Opposes Move United States Approach The Gaullist View | By Cl Sulzberger Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mexicans-called-tb-threat-in-us-california-health-officer-sees.html | MEXICANS CALLED TB THREAT IN US California Health Officer Sees Source of Infection Extending Over Half of the States | By Gladwin Hill Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miami-beach-drive-lifts-registration.html | MIAMI BEACH DRIVE LIFTS REGISTRATION | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/millerde-rasse-pasquier.html | Millerde Rasse Pasquier | Bradford Bachrach | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-alma-g-phillips-is-engaged-to-marry.html | MISS ALMA G PHILLIPS IS ENGAGED TO MARRY | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-cahen-engaged-to-dr-felipe-knopka.html | MISS CAHEN ENGAGED TO DR FELIPE KNOPKA | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-carol-siegel-of-jersey-engaged.html | MISS CAROL SIEGEL OF JERSEY ENGAGED | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-derevuelta-wed-to-physician-has-4-attendants-at-marriage-to-dr.html | MISS DEREVUELTA WED TO PHYSICIAN Has 4 Attendants at Marriage to Dr Donald Alston Clarke in St Vincent Ferrers | David Berns | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-isaphene-brewer.html | MISS ISAPHENE BREWER | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-joanne-b-dimon-engaged-to-veteran.html | MISS JOANNE B DIMON ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-moler-bride-of-cv-offray-jr-shy-is-escorted-by-father-at-her.html | MISS MOLER BRIDE OF CV OFFRAY JR Shy Is Escorted by Father at Her Marriage in St Josephs Church West Orange | Special to THE NEW YORK TIMESBuschke | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-s-foerderer-married-at-home-wears-italian-silk-gown-for.html | MISS S FOERDERER MARRIED AT HOME Wears Italian Silk Gown for Wedding in Bryn Mawr Pa to Charles Oakes Ames | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031527 | 1979-07-02 | B00000302622 |

| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-sanford-wed-to-wc-walker-4th-wears-ivory-satin-gown-at-her.html | MISS SANFORD WED TO WC WALKER 4TH Wears Ivory Satin Gown at Her Marriage in Bronxville to ExStudent at Arizona | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031527 | 1979-07-02 | B00000302622 |
|---|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-schoonmaker-becomes-engaged-kingston-girl-senior-at-smith-to.html | MISS SCHOONMAKER BECOMES ENGAGED Kingston Girl Senior at Smith to Be Wed to RV Keeley Son of Former US Minister | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-simkhovitch-troth-her-marriage-to-geoffrey-potter-will-take.html | MISS SIMKHOVITCH TROTH Her Marriage to Geoffrey Potter Will Take Place in Autumn | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-suzanne-miller-david-caldwell-wed.html | MISS SUZANNE MILLER DAVID CALDWELL WED | Special to THE NEW YORK TIMESThe New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-wadsworth-fiancee-auburn-girl-is-betrothed-to-barber-o-june.html | MISS WADSWORTH FIANCEE Auburn Girl Is Betrothed to Barber O June Flier | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/miss-wadsworth-lists-attendants-completes-plans-for-marriage-on.html | MISS WADSWORTH LISTS ATTENDANTS Completes Plans for Marriage on June 4 to William P Saint Lawrence Jr of Annapolis | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mit-harvard-join-in-training-teachers.html | MIT HARVARD JOIN IN TRAINING TEACHERS | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/morale-of-the-gi-is-high-but-he-wants-to-go-home-fighting-man-in.html | MORALE OF THE GI IS HIGH BUT HE WANTS TO GO HOME Fighting Man in Korea Is Little Interested In the Disputes Raging in Washington Goal Is Rotation Ideological Question Information Is Distorted | By Murray Schumach Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/morrison-favors-ending-ruhr-body-this-is-indicated-after-talk-with.html | MORRISON FAVORS ENDING RUHR BODY This Is Indicated After Talk With AdenauerBritish Link to Schuman Plan Looms | By Jack Raymond Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mother-ormsbys-iron-apron-strings.html | Mother Ormsbys Iron Apron Strings | By Alice S Morris | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-donald-walsh-has-son.html | Mrs Donald Walsh Has Son | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-jenkinsons-troth-she-becomes-fiancee-of-robert-staley-williams.html | MRS JENKINSONS TROTH She Becomes Fiancee of Robert Staley Williams Alumnus | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-marston-ames-has-child.html | Mrs Marston Ames Has Child | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-mrt-carter-wed-bride-of-ga-morgan-berlin-both-in-state.html | MRS MRT CARTER WED Bride of GA Morgan in Berlin Both in State Department | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |

| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-richard-cohn-has-2d-son.html | Mrs Richard Cohn Has 2d Son | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
|---|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/mrs-robert-n-zett.html | MRS ROBERT N ZETT | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/musical-captain-us-officer-in-korea-busy-with-rhapsody-drowned-out.html | MUSICAL CAPTAIN US Officer in Korea Busy With Rhapsody Drowned Out Background | By Murray Schumach | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/neonazi-ban-is-urged-jewish-leader-asks-outlawing-of-west-german.html | NEONAZI BAN IS URGED Jewish Leader Asks Outlawing of West German Party | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/new-paris-budget-totals-7-billion-sum-approved-is-far-below-actual.html | NEW PARIS BUDGET TOTALS 7 BILLION Sum Approved Is Far Below Actual Indicated Spending Military Gets 2 Billion Marshall Plan Aid Halted Heavier Burden Predicted | By Harold Callender Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/newark-tests-sirens-downtown-air-raid-alarm-is-termed-a-success.html | NEWARK TESTS SIRENS Downtown Air Raid Alarm Is Termed a Success | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/news-and-gossip-gathered-on-the-rialto-the-long-view-of-mary.html | NEWS AND GOSSIP GATHERED ON THE RIALTO The Long View of Mary Martins Plains After South PacificOther Items | By Lewis Funke | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/news-and-votes-from-the-studios-about-sports-and-video-discussion.html | NEWS AND VOTES FROM THE STUDIOS About Sports and Video Discussion Series Other Items | By Sidney Lohman | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/news-notes-from-the-field-of-travel-logis-de-france-puget-sound.html | NEWS NOTES FROM THE FIELD OF TRAVEL LOGIS DE FRANCE PUGET SOUND CRUISES AIRLIFT FOR CARS HOSTELERS TOURS MOUNTAINTOP GOLF DOWN ON THE FARM HOTEL OPENINGS THE CARIBBEAN BY AIR HERE AND THERE | By Diana Riceollie Fife | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/news-of-the-world-of-stamps-un-announces-designs-of-its-first-issue.html | NEWS OF THE WORLD OF STAMPS UN Announces Designs Of Its First Issue Of Fifteen Items | By Kent B Stiles | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/night-explosions-keep-la-paz-tense-blasts-are-laid-to-agitators.html | NIGHT EXPLOSIONS KEEP LA PAZ TENSE Blasts Are Laid to Agitators Bolivian Junta Recognized by Brazil Peru and Spain | By Foster Hailey Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/no1-for-kennedy-giants-southpaw-hurls-6hitter-to-complete.html | NO1 FOR KENNEDY Giants Southpaw Hurls 6Hitter to Complete Cincinnati Sweep RALLY IN FIFTH DECIDES Singles by Stanky Lockman Account for Winning Run Fox of Reds Is Loser | By John Drebinger Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |

| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/north-to-the-remoteness-of-alaska-whitecollar-town-booming-alaska.html | NORTH TO THE REMOTENESS OF ALASKA WhiteCollar Town Booming Alaska Giants of the Fields Transportation | By Bill Krasilovsky | RE0000031527 | 1979-07-02 | B00000302622 |
|---|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/not-tough-at-all-jackie-gleason-decries-the-terrors-of-tv.html | NOT TOUGH AT ALL Jackie Gleason Decries The Terrors of Tv | By Val Adams | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nuptials-are-held-for-barbara-flint-she-is-wed-to-george-clinton.html | NUPTIALS ARE HELD FOR BARBARA FLINT She Is Wed to George Clinton Jones 4th Graduate of Yale in New Haven Church | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nuptials-in-jersey-for-jane-sherrill-she-is-escorted-by-uncle-at.html | NUPTIALS IN JERSEY FOR JANE SHERRILL She Is Escorted by Uncle at Marriage in Newark Church to Charles R Hardin Jr | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/nyac-crew-triumphs.html | NYAC Crew Triumphs | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/oliver-s-hawes-3d-marries-miss-dear-former-navy-lieutenant-weds.html | OLIVER S HAWES 3D MARRIES MISS DEAR Former Navy Lieutenant Weds ExStudent at Smith College in Washington Conn | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/on-paris-stages-plays-by-shakespeare-and-anouilh-win-favor-with.html | ON PARIS STAGES Plays by Shakespeare and Anouilh Win Favor With French Audiences | By Joseph A Barry | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/orders-down-35-in-mens-clothes-pricing-given-as-one-reason-better.html | ORDERS DOWN 35 IN MENS CLOTHES Pricing Given as One Reason Better Business Is Expected as Summer Lines Move | By George Auerbach | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/outdoor-portraits-american-farmer.html | OUTDOOR PORTRAITS AMERICAN FARMER | By Jacob Deschin | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/outlook-for-radio-readjustment-in-overall-approach-and-programming.html | OUTLOOK FOR RADIO Readjustment in OverAll Approach and Programming Appears in the Making | By Jack Gould | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/pamela-p-elliot-married-to-baron-bride-of-antonio-abbruzzese-of.html | PAMELA P ELLIOT MARRIED TO BARON Bride of Antonio Abbruzzese of Rome in Ceremony Held in Loudonville NY Church | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/payaswego-us-budget-still-some-distance-off-increase-of-7-billion.html | PAYASWEGO US BUDGET STILL SOME DISTANCE OFF Increase of 7 Billion in Revenue Next Year Will Probably Fall Short of Goal | By John D Morris Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/phonevision-data-in-test-analyzed-results-of-threemonth-trial-of.html | PHONEVISION DATA IN TEST ANALYZED Results of ThreeMonth Trial of Coded TV Shaped Up for FCC Hearings Reception Wonderful Possibilities Noted Corporation Set Up | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/pot-shots-from-canon.html | Pot Shots From Canon | By Don Mankiewicz | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/primary-principles-violin-soloist.html | PRIMARY PRINCIPLES VIOLIN SOLOIST | By Olin Downes | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/princeton-cubs-win-meet.html | Princeton Cubs Win Meet | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/princeton-return-real-for-26-men-instead-of-revel-their-reunion.html | PRINCETON RETURN REAL FOR 26 MEN Instead of Revel Their Reunion Will Be Going to Class for Knowledge of World Affairs | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/princeton-toppled-in-lacrosse1512-army-spoils-tigers-bid-for.html | PRINCETON TOPPLED IN LACROSSE1512 Army Spoils Tigers Bid for Unbeaten SeasonMarkham Stars for the Cadets | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/princetons-fiverun-rally-in-eight-topples-seton-halls-baseball-team.html | Princetons FiveRun Rally in Eight Topples Seton Halls Baseball Team TIGER NINE VICTOR OVER PIRATES 83 Beckers 2Run Double Marks Princeton Rally in Eighth That Tops Seton Hall GEORGETOWN HALTS NAVY Gets 16 Hits in 114 Triumph Rutgers 5 Runs in Ninth Topple Lafayette 83 Weeden Belts Single Double for Monahan | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/priscilla-a-luke-to-be-july-bride-vassar-sophomore-betrothed-to.html | PRISCILLA A LUKE TO BE JULY BRIDE Vassar Sophomore Betrothed to Donald Vail a Graduate of Harvard Law School | Dorothy Wilding | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/problems-akin-a-roundup-of-portrait-advertising-annual.html | PROBLEMS AKIN A RoundUp of Portrait Advertising Annual | By Howard Devree | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/quigley-jumper-first-cross-creek-takes-feature-at-rose-tree-hunt.html | QUIGLEY JUMPER FIRST Cross Creek Takes Feature at Rose Tree Hunt Met | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rail-notes-dome-cars-new-equipment-credited-f-or-60-per-cent-gain.html | RAIL NOTES DOME CARS New Equipment Credited f or 60 Per Cent Gain in Passengers on Wabash Run TRIPS FOR FANS SILVER ANNIVERSARY SAFETY RECORD POSTAL SERVICE RAIL ITEMS | By Ward Allan Howe | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/real-love-is-an-orphan-love-the-orphan.html | Real Love Is an Orphan Love the Orphan | By Thomas Sugrue | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/reason-and-faith-reason-and-faith.html | Reason And Faith Reason And Faith | By Reinhold Niebuhr | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/record-17000000000-in-life-insurance-now-carried-on-youngsters-of.html | Record 17000000000 in Life Insurance Now Carried on Youngsters of America | By Thomas P Swift | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/records-armstrong-man-with-a-horn.html | RECORDS ARMSTRONG MAN WITH A HORN | By Howard Taubman | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/reflections-and-judgement.html | Reflections and Judgement | By Christopher Lazare | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/reform-of-tipping-dutch-hotels-and-restaurants-replace-gratuities.html | REFORM OF TIPPING Dutch Hotels and Restaurants Replace Gratuities With Fixed Service Fees Union Agreement Cheaper Sea Passage Tourist Spending | By George H Copeland | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/return-engagement-of-black.html | Return Engagement of BLACK | By Virginia Pope | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rewards-in-reverse-a-samaritans-impulse-these-regrettable-incidents.html | Rewards in Reverse A Samaritans impulse these regrettable incidents proclaim is not always valued | Compiled by Harold Helfer | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/ridgway-stressing-in-korea-un-desire-for-settlement-commending.html | Ridgway Stressing in Korea UN Desire for Settlement COMMENDING COMMANDER OF THE ROUGRNECKS | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/rights-covenant-partly-drafted-economic-and-social-section.html | RIGHTS COVENANT PARTLY DRAFTED Economic and Social Section Completed at GenevaUS Group Moderately Pleased Rights Listed by Commission Procedure Protested | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/savingsloan-men-eve-charter-shift-state-associations-assaying-move.html | SAVINGSLOAN MEN EVE CHARTER SHIFT State Associations Assaying Move of Franklin Society Into Federal System FIRST ONE MADE SINCE 37 More Liberality Is Seen Under Supervision of the US Home Loan Bank Shift by 50 Associations Federals Growth Watched SAVINGSLOAN MEN EYE CHARTER SHIFT Application of State Law | By George A Mooney | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/schoolboy-dies-in-crash.html | Schoolboy Dies in Crash | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/science-in-review-sweden-can-now-measure-the-effects-of-its-law.html | SCIENCE IN REVIEW Sweden Can Now Measure the Effects of Its Law Providing far Eugenic Sterlization Three Basic Principles Problem of Mentally Inadequate Hereditary Abnormalities | By Waldemar Kaempffert | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/scotlands-season-celebrations-in-glasgow-and-edinburg-head-the-list.html | SCOTLANDS SEASON Celebrations in Glasgow and Edinburg Head the List of Summer Attractions | By Sam L McKinlay | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/several-balmy-regions-overseas-offer-idyllic-conditions-for.html | Several balmy regions overseas offer idyllic conditions for retirement at very little cost | BY Norman D Ford | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/shades-of-the-past-st-augustine-recalls-its-early-movie-days-as.html | SHADES OF THE PAST St Augustine Recalls Its Early Movie Days as Unit Films Distant Drums Pioneer Days Truant Early Stars | By Bob Reilly | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/shaft-for-firemen.html | Shaft for Firemen | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/shirley-stugard-air-student-wed-married-in-suburbs.html | SHIRLEY STUGARD AIR STUDENT WED MARRIED IN SUBURBS | Special to THE NEW YORK TIMESCharles Leon | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/simmering-subcontinent-simmering-subcontinent.html | Simmering Subcontinent Simmering Subcontinent | By Joseph Hitrec | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sisklearoyd.html | SiskLearoyd | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/some-suggestions-on-selecting-a-guided-tour-it-can-combine-fun-with.html | SOME SUGGESTIONS ON SELECTING A GUIDED TOUR It Can Combine Fun With Some Valuable Experience on a First Visit Abroad Advance Scouting For the Ladies Happy Medium No to Another Tour | By Gustave Mathieu | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/son-to-mrs-edward-d-nolin.html | Son to Mrs Edward D Nolin | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/son-to-mrs-sd-bowers-jr.html | Son to Mrs SD Bowers Jr | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/soviet-patriarch-toasts-us-amity-georgian-church-head-talks-to.html | SOVIET PATRIARCH TOASTS US AMITY Georgian Church Head Talks to Correspondent and Urges Efforts Toward Peace | By Harrison E Salisbury Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sporting-camps-maine-guides-offer-city-folks-a-modified-version-of.html | SPORTING CAMPS Maine Guides Offer City Folks a Modified version of the Life of a Woodsman Morning Program Guides Services | By Helen Faye | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/sports-of-the-times-strictly-larcenous-practice-makes-perfect.html | Sports of The Times Strictly Larcenous Practice Makes Perfect Baffling the Mahatma Slightly Embarrassed | By Arthur Daley | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/springer-spaniel-gains-chief-prize-ch-king-peter-of-salilyn-is.html | SPRINGER SPANIEL GAINS CHIEF PRIZE Ch King Peter of Salilyn is Chosen Among 782 Dogs at Garden City Fixture Welsh Terrier in Final First Flight Is Winner THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/st-johns-checks-fordham-on-track-captures-13-of-16-events-as.html | ST JOHNS CHECKS FORDHAM ON TRACK Captures 13 of 16 Events as Scullys Triple in Field Paces 10238 Triumph | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/state-young-gop-supports-marthur.html | STATE YOUNG GOP SUPPORTS MARTHUR | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/status-is-changed-for-savings-bonds-investors-now-unprotected-find.html | STATUS IS CHANGED FOR SAVINGS BONDS investors Now Unprotected Find No Advantage in Switch From Government Issues DOUBLETALK IS REFUTED Nearly Half of Public Debt Is Represented by Securities Unknown 20 Years Ago | By Paul Heffernan | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/stella-w-brown-becomes-fiancee-senior-at-smith-is-betrothed-to-john.html | STELLA W BROWN BECOMES FIANCEE Senior at Smith Is Betrothed to John Jay Angevin Who Is a Graduate of Williams | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/stevens-men-get-awards-rifle-team-a-national-winner-honored-at.html | STEVENS MEN GET AWARDS Rifle Team a National Winner Honored at Alumni Exercises | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/stevensonshallow.html | StevensonShallow | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/strachey-opposes-wider-korea-war-briton-says-assault-on-china-would.html | STRACHEY OPPOSES WIDER KOREA WAR Briton Says Assault on China Would Make All Asia Wests Implacable Enemies | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/strike-called-off-in-packing-plants-cio-chiefs-are-dissatisfied.html | STRIKE CALLED OFF IN PACKING PLANTS CIO Chiefs Are Dissatisfied However With 9Cent Rise When Union Sought 11c | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/string-on-us-aid-disappoints-india-senate-amendment-on-wheat-supply.html | STRING ON US AID DISAPPOINTS INDIA Senate Amendment on Wheat Supply Bill Stirs Some Comment in New Delhi Methodists Decry Bargaining | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/success-in-the-shadow-of-failure-roy-baker-makes-mark-as-director.html | SUCCESS IN THE SHADOW OF FAILURE Roy Baker Makes Mark as Director at Scene of Faded British Hopes On His Own Quick Return Army Training | By Stephen Watts | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/support-for-plants-a-necessary-prop.html | SUPPORT FOR PLANTS A NECESSARY PROP | By Esther C Grayson | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/suzanne-r-frenzel-a-prospective-bride.html | SUZANNE R FRENZEL A PROSPECTIVE BRIDE | Tom Post | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/taft-says-truman-charge-he-asks-allout-war-on-china-is-nonsense.html | Taft Says Truman Charge He Asks AllOut War on China Is Nonsense TAFT SAYS TRUMAN TALKS NONSENSE | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/talk-with-stephen-potter.html | Talk With Stephen Potter | By Harvey Breit | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-dance-afield-daniel-nagrin.html | THE DANCE AFIELD DANIEL NAGRIN | By John Martin | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-doctor-on-the-couch.html | The Doctor On the Couch | By Hermann Vollmer | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-faiths-of-the-artist.html | The Faiths Of the Artist | By Harry T Moore | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-financial-week-financial-markets-continue-downward-trend.html | THE FINANCIAL WEEK Financial Markets Continue Downward Trend Enthusiasm Checked by Persisting Uncertainty | BY John G Forrest Financial Editor | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-painter-and-the-duchess-the-painter-and-the-lady.html | The Painter and the Duchess The Painter And the Lady | By Thomas Caldecot Chubb | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-pattern-of-india.html | The Pattern of India | By Charles Spielberger | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-president-with-three-heroes-of-korean-fighting.html | THE PRESIDENT WITH THREE HEROES OF KOREAN FIGHTING | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-steady-fascination-of-thoreau-the-record-of-his-loves-and-hates.html | THE STEADY FASCINATION OF THOREAU The Record of His Loves and Hates Has Remained Fresh and Pertinent | By Joseph Wood Krutch | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-wine-of-the-grape.html | The Wine Of the Grape | By Charlotte Turgeon | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-world-of-music-back-aria-group-branches-out-in-next-seasons.html | THE WORLD OF MUSIC Back Aria Group Branches Out in Next Seasons ProgramsReunion Story | By Ross Parmenter | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/the-youngster-with-taking-ways.html | The Youngster With Taking Ways | BY Dorothy Barclay | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/theodore-simmons-upstate-hotel-man.html | THEODORE SIMMONS UPSTATE HOTEL MAN | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/to-put-elderly-in-jobs-bureau-of-employment-security-will-start.html | TO PUT ELDERLY IN JOBS Bureau of Employment Security Will Start Program Soon | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/trend-in-pensions-toward-bank-plan-proponents-of-the-insurance.html | TREND IN PENSIONS TOWARD BANK PLAN Proponents of the Insurance Company System Argue Against Trusteed Funds TREND IN PENSIONS TOWARD BANK PLAN Higher Interest in Insurance | By Je McMahon | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/troth-announced-of-joanne-ruxton-to-be-bride-in-paris.html | TROTH ANNOUNCED OF JOANNE RUXTON TO BE BRIDE IN PARIS | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/troth-made-known-of-miss-kittleman.html | TROTH MADE KNOWN OF MISS KITTLEMAN | Special to THE NEW YORK TIMESKoehne | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/troth-made-known-of-miss-stephenson.html | TROTH MADE KNOWN OF MISS STEPHENSON | Special to THE NEW YORK TIMESDeford Dechert | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/trumanmarthur-rift-now-seems-irreparable-presidents-statement-that.html | TRUMANMARTHUR RIFT NOW SEEMS IRREPARABLE Presidents Statement That He Had Long Considered Generals Removal Touches Off a New Controversy LINE OF ATTACK IS SHIFTED Air Is Still Rarefied The President Reconsiders Administration Was Winning No Appeasing Move | By Arthur Krock | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/tsiang-sees-global-peril-chinas-envoy-to-un-says-orient-must-be.html | TSIANG SEES GLOBAL PERIL Chinas Envoy to UN Says Orient Must Be Defended | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-army-helicopter-lands-in-vienna.html | US ARMY HELICOPTER LANDS IN VIENNA | The New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-cotton-goods-undersell-japans-rise-in-latter-to-40-above-prices.html | US COTTON GOODS UNDERSELL JAPANS Rise in Latter to 40 Above Prices Here Is Puzzling in View of Low Labor Cost | By Herbert Koshetz | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-driver-plans-to-sail-on-may-28-sawyer-to-pilot-hydroplanes-alter.html | US DRIVER PLANS TO SAIL ON MAY 28 Sawyer to Pilot Hydroplanes Alter Ego and Belligero II in European Regattas | By Clarence E Lovejoy | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-economy-holds-up-but-big-test-is-ahead-full-inflationary-impact.html | US ECONOMY HOLDS UP BUT BIG TEST IS AHEAD Full Inflationary Impact of Defense Orders Has Not Yet Been Felt Results of the War Inventories Not Excessive Rise in Hard Goods Expanding Economic Capacity | By Joseph A Loftus Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-note-rebuffs-russians-on-japan-soviet-envoy-gets-memorandum.html | US NOTE REBUFFS RUSSIANS ON JAPAN Soviet Envoy Gets Memorandum Turning Down Proposal of Moscow for Peace Pact US REJECTS PLAN OF SOVIET ON JAPAN | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/us-order-raises-copper-diversion-mills-must-accept-higher-quota-of.html | US ORDER RAISES COPPER DIVERSION Mills Must Accept Higher Quota of Defense Orders National Production Authority Rules | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/usonseine-inc-the-american-colony-is-paris-includes-a-corps-of.html | USonSeine Inc the American Colony is paris includes a corps of enterprising moneymakers | BY Naomi Jolles Barry | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/veterans-reach-panama-109-puerto-rican-soldiers-go-home-from-korea.html | VETERANS REACH PANAMA 109 Puerto Rican Soldiers Go Home From Korea | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/violeta-r-bosch-fiancee-of-cadet-betrothed.html | VIOLETA R BOSCH FIANCEE OF CADET BETROTHED | Antony Di Gesu | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/weeks-music-programs.html | WEEKS MUSIC PROGRAMS | Albert E Backlund | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/west-point-outing-view-of-the-hudson-from-an-historic-spot.html | WEST POINT OUTING VIEW OF THE HUDSON FROM AN HISTORIC SPOT | By Max H Seigelphilip Gendreaucharles Phelps Cushing | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/wests-aid-to-tito-seen-as-good-risk-observers-hold-fundamental.html | WESTS AID TO TITO SEEN AS GOOD RISK Observers Hold Fundamental Strength of Yugoslavia Will Make Effort Worthwhile | By Ms Handler Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/what-it-costs-be-denied.html | What It Costs Be Denied | By Robert K Merton | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/what-we-do-and-dont-know-about-china-i-the-past-ii-the-land-iii-the.html | What We Do and Dont Know About China I THE PAST II THE LAND III THE PEOPLE Here are the basic facts about the SinoCommunist regime with the implicationsand key unanswered questions IV THE POLITICAL SYSTEM What We Know About China V THE ECONOMY VI ARMED FORCES | BY Henry R Lieberman | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/whats-in-a-name-the-great-caruso-shows-a-human-disposition-only.html | WHATS IN A NAME The Great Caruso Shows A Human Disposition Only Make Believe Plenty for All | By Bosley Crowther | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/where-the-listeners-pay-and-have-the-say.html | WHERE THE LISTENERS PAY AND HAVE THE SAY | By Lawrence E Davies | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/white-house-sticks-to-its-guns-truman-is-confident-action-on.html | WHITE HOUSE STICKS TO ITS GUNS Truman Is Confident Action on MacArthur Will Be Upheld | By Wh Lawrence Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/why-nehru-is-seeking-curb-on-indias-press-unbridled-attacks-on-his.html | WHY NEHRU IS SEEKING CURB ON INDIAS PRESS Unbridled Attacks on His Government He Holds Are a Threat to Security Judicial Interference Objective of Amendment Suppressive Measures Other Laws Available | By Robert Trumbull Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/wiley-bids-truman-testify-on-ouster-he-would-consider-subpoena-if.html | WILEY BIDS TRUMAN TESTIFY ON OUSTER He Would Consider Subpoena if NecessaryMacArthur Due to Be Called Again WILEY BIDS TRUMAN TESTIFY ON OUSTER Sees Committee Stymied Question Raised Twice Hinted He Would Stay in Japan | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/wood-field-and-stream-passing-of-the-oldfashioned-tinker-mourned-by.html | Wood Field and Stream Passing of the OldFashioned Tinker Mourned by Anglers and Hunters | By Raymond R Camp | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/words-and-music-with-special-emphasis-on-flahooley.html | WORDS AND MUSIC With Special Emphasis On Flahooley | By Brooks Atkinson | RE0000031527 | 1979-07-02 | B00000302622 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/world-trade-week-starts-today-economic-war-will-be-stressed.html | World Trade Week Starts Today Economic War Will Be Stressed | By Brendan M Jones | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/yale-varsity-crew-annexes-the-eastern-sprint-crown-sprint-title-won.html | Yale Varsity Crew Annexes The Eastern Sprint Crown SPRINT TITLE WON BY YALES VARSITY Off to Even Start Crimson Stays in Front | By Allison Danzig Special To the New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/yonkers-inquiry-slated-alleged-domination-of-police-to-get-county.html | YONKERS INQUIRY SLATED Alleged Domination of Police to Get County Scrutiny | Special to THE NEW YORK TIMES | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-20 | https://www.nytimes.com/1951/05/20/archives/youngsters-representing-musical-talent-in-our-schools-this-season.html | YOUNGSTERS REPRESENTING MUSICAL TALENT IN OUR SCHOOLS THIS SEASON | The New York Times | RE0000031527 | 1979-07-02 | B00000302622 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/2-in-dance-band-killed-members-of-tommy-tuckers-group-are-crash.html | 2 IN DANCE BAND KILLED Members of Tommy Tuckers Group Are Crash Victims | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/3-players-share-derwent-awards-gets-acting-prize.html | 3 PLAYERS SHARE DERWENT AWARDS GETS ACTING PRIZE | By Sam Zolotow | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/42-florida-citizens-ask-rollins-unity-civic-leaders-use-ad-to-back.html | 42 FLORIDA CITIZENS ASK ROLLINS UNITY Civic Leaders Use Ad to Back Educational Credo at College Split by Wagner Ouster Colleges Principles Stressed Friends of Rollins Sign Ad | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/50000-help-honor-new-us-citizens-celebrating-i-am-an-american-day.html | 50000 HELP HONOR NEW US CITIZENS CELEBRATING I AM AN AMERICAN DAY ON CENTRAL PARK MALL | The New York Times by Edward Hausner | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/80-notables-meet-in-forum-tonight-home-of-the-new-american-assembly.html | 80 NOTABLES MEET IN FORUM TONIGHT HOME OF THE NEW AMERICAN ASSEMBLY AT HARRIMAN NY | The New York Times by Patrick Burns | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/a-thirdterm-president-judge-levinthal-again-heads-jewish.html | A THIRDTERM PRESIDENT Judge Levinthal Again Heads Jewish Publications | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/abroad-two-important-tests-on-the-political-battlefield-the-unknown.html | Abroad Two Important Tests on the Political Battlefield The Unknown Quantity Another Electoral Law | By Anne OHare McCormick | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/adenauer-to-visit-britain-accepts-morrison-invitation-will-also-go.html | ADENAUER TO VISIT BRITAIN Accepts Morrison Invitation Will Also Go to Italy | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/air-base-industry-join-to-play-cupid-unite-overseasbound-gis-and.html | AIR BASE INDUSTRY JOIN TO PLAY CUPID Unite OverseasBound GIs and Fiancees as 52000 Honor Armed Forces | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/akron-girl-triumphs-in-hamburg-net-final.html | Akron Girl Triumphs In Hamburg Net Final | The New York Times | RE0000031528 | 1979-07-02 | B00000302623 |

| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/allies-strike-back-seek-out-enemy-on-the-western-and-central-fronts.html | ALLIES STRIKE BACK Seek Out Enemy on the Western and Central Fronts in Korea UIJONGBU IS REENTERED US Force in Abandoned Town 11 Miles North of Seoul2d Division Repels Attacks Heavier Fighting Later Shift of Attack Indicated STRONG UN UNITS THRUST AT ENEMY Foes Casualties Mount | By Lindesay Parrott Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/army-spurs-research-assault-boats-bridges-and-other-gear-devised-at.html | Army Spurs Research Assault Boats Bridges and Other Gear Devised at Belvoir Home of Engineers New Boat Goes High on Beach Training Nears Capacity | By Hanson W Baldwin | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bethpage-polo-postponed.html | Bethpage Polo Postponed | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/blue-gates-sky-king-is-best-among-829-dogs-in-long-island-kc.html | Blue Gates Sky King Is Best Among 829 Dogs in Long Island KC Fixture SHOW FINAL TOPPED BY COCKER SPANIEL Blue Gates Sky King Wins at Westbury Advancing From Class Competition TRIUMPHS FOR FIRST TIME Perfect Scores by Poodle and Dalmatian Mark Obedience Tests at LI Club | By John Rendel Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/bolivia-finds-ease-in-a-church-fete-indian-toilers-relax-in-gay.html | BOLIVIA FINDS EASE IN A CHURCH FETE Indian Toilers Relax in Gay Aspect of ReligionJunta Optimistic on Recognition | By Foster Hailey Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/books-of-the-times-of-human-compassion-and-devotion-an-appeal-to.html | Books of The Times Of Human Compassion and Devotion An Appeal to Universal Sympathy | By Orville Prescott | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/building-men-fear-tighter-controls-executives-at-houston-parley-say.html | BUILDING MEN FEAR TIGHTER CONTROLS Executives at Houston Parley Say Severe Policy Is Due as War Needs Mount High Costs Concern Business Needs of the Government | By Lee E Cooper Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/cards-rally-for-five-an-seventh-and-halt-polo-grounders-8-to-7.html | Cards Rally for Five an Seventh And Halt Polo Grounders 8 to 7 Johnson Single With 2 Out Opens Decisive DriveDurocher Denies Attack on Umpire Warneke After DisputeStanky Chased A Homer by Westrum Lapse by Dark Costly | By John Drebinger Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/carlo-sucato.html | CARLO SUCATO | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/child-mental-care-held-lax-in-nation-federal-security-official-says.html | CHILD MENTAL CARE HELD LAX IN NATION Federal Security Official Says One Patient in Ten Receives Attention Outside Home | By Lucy Freeman | RE0000031528 | 1979-07-02 | B00000302623 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/civil-service-assembly-gathers.html | Civil Service Assembly Gathers | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/commonwealth-parley-set.html | Commonwealth Parley Set | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/company-comment-withheld.html | Company Comment Withheld | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/company-is-curbed-in-redunion-fight-nlrb-says-taft-law-bars.html | COMPANY IS CURBED IN REDUNION FIGHT NLRB Says Taft Law Bars Influencing of Employes Even if Patriotic Company Two Unions in Case | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/cuba-observes-anniversary.html | Cuba Observes Anniversary | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dodgers-tighten-hold-on-first-place-by-routing-cincinnati-twice.html | Dodgers Tighten Hold on First Place by Routing Cincinnati Twice 29427 SEE BROOKS TRIUMPH 103144 Dodgers Go on Batting Spree Against the Reds Chasing Blackwell in Opener ROBINSON BLASTS HOMER Visitors Pound 5 Hurlers for 15 Blows in Second Game Erskine King Victors Erskine Baffles Reds Fans Cheer Robinson | By Roscoe McGowen Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dr-louis-schulz.html | DR LOUIS SCHULZ | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/dutch-imbalance-defying-solution-despite-remedial-measures-taken.html | DUTCH IMBALANCE DEFYING SOLUTION Despite Remedial Measures Taken Thus Far They Have Fallen Short of Goal | By Paul Catz Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/economic-blows-possible-technical-skill-lacking.html | Economic Blows Possible Technical Skill Lacking | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/economics-and-finance-the-role-of-the-national-bureau.html | ECONOMICS AND FINANCE The Role of the National Bureau | By Edward H Collins | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/educators-to-appeal-oklahoma-oath-case.html | EDUCATORS TO APPEAL OKLAHOMA OATH CASE | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/eisenhowers-gain-noted-mrs-mesta-in-washington-says-he-has.html | EISENHOWERS GAIN NOTED Mrs Mesta in Washington Says He Has Bolstered Europe | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/elbert-s-burns.html | ELBERT S BURNS | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/elected-to-presidency-of-soroptimist-club.html | Elected to Presidency Of Soroptimist Club | Blackstone Studios | RE0000031528 | 1979-07-02 | B00000302623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/europe-now-feels-economic-impact-of-defense-effort-adjustment-of.html | EUROPE NOW FEELS ECONOMIC IMPACT OF DEFENSE EFFORT Adjustment of Economies of West Is About Six Months Behind That of US BOOM ASPECT LINGERING But Leaders Fear That Soon Diversion of Resources to Arms May Be Too Great Changes Are Visible EUROPE NOW FEELS IMPACT OF DEFENSE A Cardinal Consideration | By Michael L Hoffman Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/fbi-tells-robinson-of-threat-to-his-life.html | FBI Tells Robinson Of Threat to His Life | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/foe-in-korea-using-old-chiang-troops-un-forces-at-mothers-day.html | FOE IN KOREA USING OLD CHIANG TROOPS UN FORCES AT MOTHERS DAY SERVICE IN KOREA | By Henry R Lieberman Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/france-is-stirred-by-sanctions-here-action-of-un-assembly-and.html | FRANCE IS STIRRED BY SANCTIONS HERE Action of UN Assembly and Congress Brings Defense of Trade With Soviet Orbit | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/george-j-rabig.html | GEORGE J RABIG | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/german-recovery-held-misleading-april-trade-surplus-traced-to.html | GERMAN RECOVERY HELD MISLEADING April Trade Surplus Traced to Restrictions Not Normal Flow of Economic Forces ACHIEVED BY IMPORT BAN All Permits Lifted to Enable Rectifying Payments Balance Difficulties at EPU Position of Experts Extent of Allocations GERMAN RECOVERY HELD MISLEADING | By George H Morison Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/glasgow-celtics-start-us-tour-with-51-victory-over-allstars-failing.html | Glasgow Celtics Start US Tour With 51 Victory Over AllStars FAILING TO STOP DRIVE IN INTERNATIONAL SOCCER MATCH | By William J Briordythe New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/griffingarnold.html | GriffingArnold | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hamiltonlandenberger.html | HamiltonLandenberger | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/herriot-blast-draws-red-and-gaullist-ire.html | HERRIOT BLAST DRAWS RED AND GAULLIST IRE | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hofstra-queen-is-named.html | Hofstra Queen Is Named | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |

| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hong-kong-court-awards-planes-to-peiping-regime.html | Hong Kong Court Awards Planes to Peiping Regime | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
|---|---|---|---|---|---|---|
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/hospital-wing-dedicated.html | Hospital Wing Dedicated | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/inventor-honored-as-citizen.html | Inventor Honored as Citizen | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/iran-rejects-move-of-british-company-to-settle-oil-row-request-for.html | IRAN REJECTS MOVE OF BRITISH COMPANY TO SETTLE OIL ROW Request for Arbitration Held Contrary to Countrys Right to Nationalize Industry HELP FOR SEIZURE SOUGHT Concern Asked to Name Aides to Execute LawStand by US and London Assailed Britain and US Scored IRAN REJECTS BID OF BRITISH CONCERN | By Michael Clark Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/israel-resumes-job-un-seeks-to-halt.html | Israel Resumes Job UN Seeks to Halt | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/italy-urges-west-to-soften-treaty-sforza-calls-on-us-britain-and.html | ITALY URGES WEST TO SOFTEN TREATY Sforza Calls on US Britain and France to Revise Peace Pact Completely Now ITALY URGES WEST TO MODIFY TREATY | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/jean-bakelaar-a-fiancee-new-jersey-girl-to-be-bride-of-benjamin-e.html | JEAN BAKELAAR A FIANCEE New Jersey Girl to Be Bride of Benjamin E Lum | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/jersey-k-of-c-elects-officers.html | Jersey K of C Elects Officers | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/jewish-liberalism-noted-dr-segal-says-many-will-stay-in-western.html | JEWISH LIBERALISM NOTED Dr Segal Says Many Will Stay in Western Europe | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/john-j-bailey.html | JOHN J BAILEY | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/joseph-c-baldwin-jr-weds-lorna-hubbard.html | JOSEPH C BALDWIN JR WEDS LORNA HUBBARD | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/lakes-ore-fleets-set-for-peak-runs-operators-also-plan-biggest.html | LAKES ORE FLEETS SET FOR PEAK RUNS Operators Also Plan Biggest Expansion in 40 Years Season Began Early | By George Eckel Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/last-rites-are-held-for-remez-in-israel.html | LAST RITES ARE HELD FOR REMEZ IN ISRAEL | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/letters-to-the-times-barring-china-from-un-legal-and-strategic.html | Letters to The Times Barring China From UN Legal and Strategic Basis for Veto Use Against Peiping Questioned Plight of Conservative Thinkers Our Search for Peace Belief Expressed That We Are Looking for the Wrong Thing The Knowledge of Children Volunteer Aid Asked by Hospital | STEPHEN M SCHWEBELDAVID A WATTS Jr 53AE JOHNSONJAMES A THOMAS JrADELINE RIES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/london-stocks-dip-on-near-east-crisis-wall-st-decline-fresh-doubts.html | LONDON STOCKS DIP ON NEAR EAST CRISIS Wall St Decline Fresh Doubts on Commodities Smaller Dividends Also Factors Speculation on Depression LONDON STOCKS DIP ON NEAR EAST CRISIS | By Lewis L Nettleton Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/lopat-wins-seventh-in-row-as-yanks-trip-browns-giants-beaten-bomber.html | Lopat Wins Seventh in Row as Yanks Trip Browns Giants Beaten BOMBER SOUTHPAW HURLS 73 VICTORY Going Route in 7th Straight Game Lopat Beats Browns Before Crowd of 29018 DIMAGGIO BELTS A HOMER Pitcher Also Connects as the Yanks Collect Eight Hits Rain Prevents 2d Test Ball Hides From Starr Third Muff for Mantle | By Louis Effrat | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/lubashgreenbaum.html | LubashGreenbaum | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/marking-fifth-anniversary-of-their-arrival-in-us.html | MARKING FIFTH ANNIVERSARY OF THEIR ARRIVAL IN US | The New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/medical-college-names-head-of-a-department.html | Medical College Names Head of a Department | Stevens | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miss-emma-a-bliven.html | MISS EMMA A BLIVEN | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miss-kiernan-affianced-bard-college-official-and-robert-d-bourne.html | MISS KIERNAN AFFIANCED Bard College Official and Robert D Bourne Will Be Married | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miss-lydia-foster-prospective-bride-daughter-of-retired-admiral.html | MISS LYDIA FOSTER PROSPECTIVE BRIDE Daughter of Retired Admiral Engaged to Meade C Patrick of Washington Law Firm | Special to THE NEW YORK TIMESGlogau | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/miss-pugh-fiancee-of-byron-k-adams-a-prospective-bride.html | MISS PUGH FIANCEE OF BYRON K ADAMS A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mme-gres-shows-elan-in-contrasts-paris-midsummer-collection-is.html | MME GRES SHOWS ELAN IN CONTRASTS Paris Midsummer Collection Is Marked by Her Artistry With Scarf Panels | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mosbacher-annexes-trophy-series-in-his-international-yacht-susan.html | Mosbacher Annexes Trophy Series In His International Yacht Susan | By James Robbins Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/mrs-dorothy-brill-steckler-is-married-to-jerome-w-blum-in-scarsdale.html | Mrs Dorothy Brill Steckler Is Married To Jerome W Blum in Scarsdale Ceremony GundellPolley | Special to THE NEW YORK TIMESTuriLarkin | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/nathalie-hicks-betrothed.html | Nathalie Hicks Betrothed | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/nehru-defines-press-aim-is-reported-favoring-curbs-to-combat-forces.html | NEHRU DEFINES PRESS AIM Is Reported Favoring Curbs to Combat Forces of Anarchy | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/noun-for-a-passel-of-cats-plunges-britons-into-notsogreat-debate-a.html | Noun for a Passel of Cats Plunges Britons Into NotSoGreat Debate A Cluther of Etymologists | By Clifton Daniel Special To the New York Timesthe New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/packer-pay-rise-points-to-others-till-board-develops-a-fixed-policy.html | Packer Pay Rise Points to Others Till Board Develops a Fixed Policy PACKER WAGE RISE POINTS TO OTHERS April Index to Be Out Soon Problems Press for Solution | By Joseph A Loftus Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/pal-camera-bugs-revel-in-studio-tour-pal-photographers-take-over-a.html | PAL CAMERA BUGS REVEL IN STUDIO TOUR PAL PHOTOGRAPHERS TAKE OVER A COMMERCIAL STUDIO | The New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/pardee-wins-dinghy-trophy.html | Pardee Wins Dinghy Trophy | Special to THE YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/paris-to-ask-moscow-to-discuss-prisoners.html | PARIS TO ASK MOSCOW TO DISCUSS PRISONERS | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/patterns-of-the-times-for-a-weekend-wardrobe-separates-designed-to.html | Patterns of The Times For a WeekEnd Wardrobe Separates Designed to Be Joined for Day or Evening Wear Suit for Traveling For Country Look | By Virginia Pope | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/pegs-pride-wins-grand-championship-at-hutchinson-farms-show-miss.html | Pegs Pride Wins Grand Championship at Hutchinson Farms Show MISS CLAPP GUIDES GELDING TO VICTORY Pegs Pride Triumphs With 28 Points by Taking Six Blues and Title for lumpers SKYS IMAGE TOP HUNTER Scores in Conformation Class Chickstraw Gains Working CrownMiss Maduro Wins Miss Maduro Excels Why Daddy Triumphs | By Michael Strauss Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/pfc-ns-dearmont-jr-to-marry-lucia-russo.html | PFC NS DEARMONT JR TO MARRY LUCIA RUSSO | Special to THE NEW YORK TIMESJames Kollar | RE0000031528 | 1979-07-02 | B00000302623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/phone-union-seeks-joint-pension-rule-would-end-system-by-which.html | PHONE UNION SEEKS JOINT PENSION RULE Would End System by Which Company Affiliates Exercise Sole Control of Funds Earlier Retirements Sought Coordinated Demands | By Louis Stark Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/phyllis-de-veau-engaged-to-wed-their-engagements-are-announced.html | PHYLLIS DE VEAU ENGAGED TO WED THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMESWhite Studio | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/plans-for-oil-pipe-for-iran-continue-proposed-nationalization-has.html | PLANS FOR OIL PIPE FOR IRAN CONTINUE Proposed Nationalization Has No Effect on Work in Iraq or Syria for Big Tube | By Albion Ross Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/plaque-presented-to-einstein.html | Plaque Presented to Einstein | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/policy-on-germany-hit-new-england-jewish-congress-asks-inquiry-on.html | POLICY ON GERMANY HIT New England Jewish Congress Asks Inquiry on US Rule | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/potential-output-of-europe-gauged-survey-of-un-body-finds.html | POTENTIAL OUTPUT OF EUROPE GAUGED Survey of UN Body Finds Production Could Increase for Continent 13 Per Cent | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/reciprocal-trade-head-is-appointed-by-orientex.html | Reciprocal Trade Head Is Appointed by Orientex | Underhill | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/republican-reported-chosen-for-rfc-job.html | REPUBLICAN REPORTED CHOSEN FOR RFC JOB | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/robert-b-morton-73-hudson-tube-expert.html | ROBERT B MORTON 73 HUDSON TUBE EXPERT | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/rockefeller-gift-aids-brown-fund-400000-is-added-to-previous.html | ROCKEFELLER GIFT AIDS BROWN FUND 400000 Is Added to Previous Donations Toward Housing and Development Drive | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/satellites-press-speedup-in-output-hungarian-bill-to-carry-out.html | SATELLITES PRESS SPEEDUP IN OUTPUT Hungarian Bill to Carry Out FiveYear Plan in 4 Years Points to Soviet Demand Draconian Steps Invoked | By John MacCormac Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/schuman-plan-aid-loses-social-democrat-conference-in-berlin-bars.html | SCHUMAN PLAN AID LOSES Social Democrat Conference in Berlin Bars Support | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/silbermannusbaum.html | SilbermanNusbaum | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/slave-camp-trial-due-to-open-today-former-victims-of-nazis-aim-to.html | SLAVE CAMP TRIAL DUE TO OPEN TODAY Former Victims of Nazis Aim to Put Light at Brussels on Soviet Conditions | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |

| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/south-bay-quartet-takes-links-honors.html | SOUTH BAY QUARTET TAKES LINKS HONORS | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
|---|---|---|---|---|---|---|
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/south-fears-cut-in-public-housing-houses-1952-limit-threatens-24000.html | SOUTH FEARS CUT IN PUBLIC HOUSING Houses 1952 Limit Threatens 24000 LowCost Units Planned in 6 States Foley Decries Bitter Blow Senator Would Fight Limit | BY John N Popham Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/sponge-iron-plant-sought-in-norway-negotiations-now-on-with-that.html | SPONGE IRON PLANT SOUGHT IN NORWAY Negotiations Now On With That Government for Americans to Construct Facilities TO SOLVE SCRAP PROBLEM Aid to European Security Also Seen in Joint Control of Big Part of Alloy Steel Output To Build at Larvik Swedish Aid Given | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/sports-of-the-times-net-gain-succumbing-to-impulse-slightly.html | Sports of The Times Net Gain Succumbing to Impulse Slightly Premature At His Mercy | By Arthur Daley | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/steel-mills-head-for-record-in-may-production-rate-held-to-104-of.html | STEEL MILLS HEAD FOR RECORD IN MAY Production Rate Held to 104 of Capacity for Third Week in Row TIMETABLE IS STEPPED UP NPA May Need 3 to 4 Months to Cut Claimant Agencies Needs to Available Supply Schedules Stepped Up Alert for Bottlenecks | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/steel-pact-to-be-pushed-schuman-plan-nations-will-seek-early.html | STEEL PACT TO BE PUSHED Schuman Plan Nations Will Seek Early Ratification of Step | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/stevedores-to-get-mass-health-tests-preventive-medicine-program-of.html | STEVEDORES TO GET MASS HEALTH TESTS Preventive Medicine Program of Coast Local Aided by Federal and State Units | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/studios-on-coast-turn-to-tv-films-independents-are-allocating-more.html | STUDIOS ON COAST TURN TO TV FILMS Independents Are Allocating More Production Facilities to Supply Demands of Video Studio Casting Notes | By Thomas F Brady Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/suzanne-trone-engaged-alumna-of-capetown-u-in-south-africa-ej.html | SUZANNE TRONE ENGAGED Alumna of Capetown U in South Africa EJ Matlack to Wed | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/taft-bars-calling-truman-to-inquiry-gop-idea-unconstitutional-says.html | TAFT BARS CALLING TRUMAN TO INQUIRY GOP Idea Unconstitutional Says SenatorSees Switch to Full MacArthur Plan TAFT BARS CALLING TRUMAN TO INQUIRY | By Clayton Knowles Special To the New York Times | RE0000031528 | 1979-07-02 | B00000302623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/text-of-united-states-reply-rejecting-soviet-note-on-treaty-for.html | Text of United States Reply Rejecting Soviet Note on Treaty for Japan GETS US NOTE | The New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/the-korean-war-u-n-blows-check-chinese-drive-but-foe-pours-in.html | The Korean War U N BLOWS CHECK CHINESE DRIVE BUT FOE POURS IN TROOPS | The New York Times | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/traders-in-grains-shift-to-bear-side-move-is-timely-one-as-market.html | TRADERS IN GRAINS SHIFT TO BEAR SIDE Move Is Timely One as Market Proves Vulnerable and Wave of Liquidation Develops Corn Planting Season TRADERS IN GRAINS SHIFT TO BEAR SIDE | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/troth-is-made-known-of-gloria-rothmann.html | TROTH IS MADE KNOWN OF GLORIA ROTHMANN | Special to THE NEW YORK TIMESA Lavlosa | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/unitarians-convene-rev-eb-backus-is-speaker-women-hear-mrs-douglas.html | UNITARIANS CONVENE Rev EB Backus is Speaker Women Hear Mrs Douglas | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/universalists-buy-summer-camp.html | Universalists Buy Summer Camp | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/us-rebuffs-soviet-on-japanese-pact-stalins-own-words-quoted-in.html | US REBUFFS SOVIET ON JAPANESE PACT Stalins Own Words Quoted in Reply Calling Moscow Plan Conniving at Aggression ROLE BY RED CHINA BARRED Note Also Rejects Bid for New Parley as Giving Russians Chance to Misuse Veto Soviet Sought Meeting Bear Burden Alone | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/wainwright-house-open-laymens-movement-will-use-rye-mansion-for.html | WAINWRIGHT HOUSE OPEN Laymens Movement Will Use Rye Mansion for Meetings | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/westbury-meeting-will-open-tonight-harold-abbe-likely-choice-in.html | WESTBURY MEETING WILL OPEN TONIGHT Harold Abbe Likely Choice in Mile Pace Feature at the Roosevelt Raceway Rich Trot Event Aug 2 Rise in Yonkers Figures | By Peter Brandwein | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/wiley-charges-camouflage.html | Wiley Charges Camouflage | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/worlds-first-jet-ace-downs-2-migs-within-10-minutes-kansas-captain.html | Worlds First Jet Ace Downs 2 MIGs Within 10 Minutes Kansas Captain Gets Fifth and Sixth Victims in Battle Over Sinuiju FIRST JET ACE GETS TWO MIGS IN A DAY | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/zenoriniconn.html | ZenoriniConn | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |
| 1951-05-21 | https://www.nytimes.com/1951/05/21/archives/zimmermankurica.html | ZimmermanKurica | Special to THE NEW YORK TIMES | RE0000031528 | 1979-07-02 | B00000302623 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/1st-and-2d-aves-go-oneway-on-june-4-reid-announces-plan-as-the.html | 1ST AND 2D AVES GO ONEWAY ON JUNE 4 Reid Announces Plan as the Mayor Says It is Under Study Latter Then Approves | By Joseph C Ingraham | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/99598-for-91day-bills-average-price-equal-to-annual-rate-of-1591.html | 99598 FOR 91DAY BILLS Average Price Equal to Annual Rate of 1591 | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/adonis-faces-jail-pleads-no-defense-in-jersey-gaming-deal-denied.html | ADONIS FACES JAIL PLEADS NO DEFENSE IN JERSEY GAMING Deal Denied but First Prison Term Is Not Expected to Be Maximum of 18 Years 4 ASSOCIATES JOIN MOVE Operators of 3 Dice Casinos Handling 1000000 a Year to Be Sentenced Monday | By Emanuel Perlmutter Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/albert-h-wiggin-financier-83-dies-bankerdiplomat-once-head-of-chase.html | ALBERT H WIGGIN FINANCIER 83 DIES BankerDiplomat Once Head of Chase National Played Important World Roles | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/alfred-e-reinman.html | ALFRED E REINMAN | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/arnold-s-rowntree.html | ARNOLD S ROWNTREE | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/aschbendheim.html | AschBendheim | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/author-is-rescuer-of-8sided-house-carl-carmer-buys-and-admires.html | AUTHOR IS RESCUER OF 8SIDED HOUSE Carl Carmer Buys and Admires Phrenologists Dream Long a Hudson River Landmark | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bengurion-honored-in-detroit-on-his-tour.html | BENGURION HONORED IN DETROIT ON HIS TOUR | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bogota-budget-funds-raised.html | Bogota Budget Funds Raised | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bombers-win-20-on-raschi-5hitter-the-marthurs-meet-the-yankee.html | BOMBERS WIN 20 ON RASCHI 5HITTER THE MARTHURS MEET THE YANKEE CLIPPER AT STADIUM | By Joseph M Sheehan | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bonds-and-shares-on-london-market-small-losses-prevail-with-iran.html | BONDS AND SHARES ON LONDON MARKET Small Losses Prevail With Iran Blamed for General Dullness British Funds Off Further | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/books-of-the-times-dull-despite-alba-affair.html | Books of The Times Dull Despite Alba Affair | By Orville Prescott | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/bradley-says-chiefs-feared-jeopardizing-civilian-control-bradley.html | Bradley Says Chiefs Feared Jeopardizing Civilian Control BRADLEY SAW PERIL IN MARTHUR STAND | By William S White Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/building-men-see-ownership-threat-socialistic-trends-cited-at.html | BUILDING MEN SEE OWNERSHIP THREAT Socialistic Trends Cited at Houston MeetingBusiness Rent Control Is Feared | By Lee E Cooper Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cardinals-score-behind-staley-52-st-louis-hurler-yields-only-6-hits.html | CARDINALS SCORE BEHIND STALEY 52 St Louis Hurler Yields Only 6 Hits to Defeat Giants Jones 2Bagger Decides | By John Drebinger Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cattle-sales-off-on-10-rollback-but-chicago-observers-reject.html | CATTLE SALES OFF ON 10 ROLLBACK But Chicago Observers Reject HoldBack Strike Idea Waiting Attitude Seen | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/chicago-transit-deficit-177039-total-noted-for-april-by-operating.html | CHICAGO TRANSIT DEFICIT 177039 Total Noted for April by Operating Authority | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/chinese-reds-execute-72-more.html | Chinese Reds Execute 72 More | Special to THE NEW YOEK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/civil-defense-film-for-schools-pushed.html | CIVIL DEFENSE FILM FOR SCHOOLS PUSHED | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/colleges-weighing-tv-football-role-n-c-a-a-group-which-fears-blow-a.html | COLLEGES WEIGHING TV FOOTBALL ROLE N C A A Group Which Fears Blow at Box Office Will Review Situation Friday | By Robert C Doty | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/colombia-acts-on-oil-company-incorporated-to-take-over-tropicals.html | COLOMBIA ACTS ON OIL Company Incorporated to Take Over Tropicals Concession | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/colombia-gets-un-flag-lie-presents-the-emblem-for-force-going-to.html | COLOMBIA GETS UN FLAG Lie Presents the Emblem for Force Going to Korea | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/cost-plan-baffles-atlantic-alliance-formula-for-dividing-wests.html | COST PLAN BAFFLES ATLANTIC ALLIANCE Formula for Dividing Wests Burden Doesnt Lend Itself to Mathematical Solution | By Michael L Hoffman Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/council-approves-citys-top-budget-isaacs-charges-squandering-by.html | COUNCIL APPROVES CITYS TOP BUDGET Isaacs Charges Squandering by Friends of Politicians but Votes for Passage TWO DISSENTERS IN GROUP Quinn and Brown Opposing Say Time Was Lacking for Study of Items | By Charles G Bennett | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/credit-restraint-is-held-essential-nothing-more-important-now-to-us.html | CREDIT RESTRAINT IS HELD ESSENTIAL Nothing More Important Now to US Banks Official Tells Maryland Association | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/david-niles-quits-as-trumans-aide-roosevelt-holdover-tells-the.html | DAVID NILES QUITS AS TRUMANS AIDE Roosevelt Holdover Tells the President He Is Tired and Wants to Visit Israel | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dies-before-resignation-mayor-hs-lyon-of-somerville-nj-was-ending.html | DIES BEFORE RESIGNATION Mayor HS Lyon of Somerville NJ Was Ending Third Term | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dock-worker-dies-in-union-warfare-3-gunmen-pour-bullets-into.html | DOCK WORKER DIES IN UNION WARFARE 3 Gunmen Pour Bullets Into Hoboken Locals Office in Renewal of Pier Fight | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dodgehickey-kaplowitzcarr.html | DodgeHickey KaplowitzCarr | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/donald-r-mbain.html | DONALD R MBAIN | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dr-alfred-j-reis.html | DR ALFRED J REIS | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dr-hatcher-ohio-state-official-to-head-university-of-michigan.html | Dr Hatcher Ohio State Official To Head University of Michigan Succeeds Ruthven Sept 1 52YearOld Educator Is Novelist and Historian | By Elie Abel Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/dr-lowell-b-hodges.html | DR LOWELL B HODGES | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/durocher-words-in-100-category-frick-fines-giants-manager-for-vile.html | DUROCHER WORDS IN 100 CATEGORY Frick Fines Giants Manager for Vile Abusive Talk to Umpire Lon Warneke | From a Staff Correspondent | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/eblingcalkins.html | EblingCalkins | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/economy-sets-pace-for-ironore-ships-high-operating-costs-speed.html | ECONOMY SETS PACE FOR IRONORE SHIPS High Operating Costs Speed Loading Procedures and Cut Turnabout Time | By George Eckel Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ecuador-and-italy-sign-pact.html | Ecuador and Italy Sign Pact | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/edward-a-knapp.html | EDWARD A KNAPP | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/eisenhower-observes-danes-use-us-arms.html | EISENHOWER OBSERVES DANES USE US ARMS | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/eldon-h-keller.html | ELDON H KELLER | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/elected-by-association-of-employing-printers.html | Elected by Association Of Employing Printers | White Studio | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/elizabeth-howell-to-be-wed-june-9-she-lists-ten-attendants-for-her.html | ELIZABETH HOWELL TO BE WED JUNE 9 She Lists Ten Attendants for Her Marriage in East Islip to Fergus Reid Buckley | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/elizabeth-shaws-troth-assistant-editor-at-newsweek-william-goolrick.html | ELIZABETH SHAWS TROTH Assistant Editor at Newsweek William Goolrick Jr to Wed | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/emil-p-stahl.html | EMIL P STAHL | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ernest-h-mmillan.html | ERNEST H MMILLAN | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/expose-of-camps-in-russia-unfolds-exprisoners-of-nazis-sit-in.html | EXPOSE OF CAMPS IN RUSSIA UNFOLDS ExPrisoners of Nazis Sit in Judgment as Forced Labor System Is Described | By Benjamin Welles Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/expresident-sues-rollins-trustees-asks-500000-charging-11-who.html | EXPRESIDENT SUES ROLLINS TRUSTEES Asks 500000 Charging 11 Who Ousted Him With Joining to Block His Authority | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/fashion-summer-styles-offer-youthful-lines-in-larger-sizes.html | Fashion Summer Styles Offer Youthful Lines in Larger Sizes DressJacket Costume Appears in Shantung Linen and Prints | By Dorothy ONeill | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/francis-r-washburn.html | FRANCIS R WASHBURN | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/frank-c-geiger.html | FRANK C GEIGER | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/further-declines-in-chicago-grains-but-partial-recovery-appears-on.html | FURTHER DECLINES IN CHICAGO GRAINS But Partial Recovery Appears on Investment BuyingCorn Wheat Off at Close | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/gains-despite-reds-reported-in-chile.html | GAINS DESPITE REDS REPORTED IN CHILE | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/german-confesses-to-murder-in-1934-slaying-of-klausener-catholic.html | GERMAN CONFESSES TO MURDER IN 1934 Slaying of Klausener Catholic Leader Laid to Orders of Heydrich Gestapo Deputy | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/gh-archambault-a-times-reporter-correspondent-in-south-africa.html | GH ARCHAMBAULT A TIMES REPORTER Correspondent in South Africa DiesHad Covered Paris for Almost 50 Years | The New York Times 1944 | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/goggin-in-jersey-group.html | Goggin in Jersey Group | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/green-assails-race-bias.html | Green Assails Race Bias | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/hails-radioactive-drug-goiter-specialist-notes-value-in-treating.html | HAILS RADIOACTIVE DRUG Goiter Specialist Notes Value in Treating Toxic Cases | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/harold-abbe-wins-pace-at-westbury-favorite-defeats-lucky-chief-as.html | HAROLD ABBE WINS PACE AT WESTBURY Favorite Defeats Lucky Chief as Harness Meeting Opens 18098 Bet 824839 | By Louis Effrat Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |

| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/helen-e-repplier-students-fiancee-her-marriage-to-peter-ah-voorhis.html | HELEN E REPPLIER STUDENTS FIANCEE Her Marriage to Peter AH Voorhis Jr of Colorado U to Take Place in Summer | Don Carlson | RE0000031529 | 1979-07-02 | B00000302913 |
|---|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/house-unit-votes-higher-income-tax-effective-sept-in-another.html | HOUSE UNIT VOTES HIGHER INCOME TAX EFFECTIVE SEPT In Another Tentative Decision It Favors Corporate Rise Retroactive to Jan 1 SHORT OF TRUMANS GOAL Total Increase of 64 Billion Now ProvidedIndividuals May Get New Reprieve | By Cp Trussell Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/in-the-nation-the-tangled-dollar-steamship-case.html | In The Nation The Tangled Dollar Steamship Case | By Arthur Krock | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/inventory-control-of-tires-extended-npa-in-rubber-order-change.html | INVENTORY CONTROL OF TIRES EXTENDED NPA in Rubber Order Change Makes Retail Distributors Subject to Restriction | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/iran-note-denounces-stand-by-us-in-the-oil-controversy-with-britain.html | Iran Note Denounces Stand by US In the Oil Controversy With Britain IRAN CRITICIZES US OVER STAND ON OIL | By Michael Clark Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/iron-lung-yields-to-plastic-device-light-chest-respirator-used-for.html | IRON LUNG YIELDS TO PLASTIC DEVICE Light Chest Respirator Used for Reversed Breathing in Cerebral Palsy Cases | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/james-burns.html | JAMES BURNS | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/japanese-actress-gets-role-in-movie-shirley-yamaguchi-to-appear-in.html | JAPANESE ACTRESS GETS ROLE IN MOVIE Shirley Yamaguchi to Appear in East Is East Film to Be Made on Coast Soon | By Thomas F Brady Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/john-t-mintyre-novelist-79-dies-author-of-steps-going-down-was-also.html | JOHN T MINTYRE NOVELIST 79 DIES Author of Steps Going Down Was Also Noted Playwright Wrote Young Mans Fancy | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/korean-foe-withdraws-drive-halted-losses-enormous-under-un-blows.html | KOREAN FOE WITHDRAWS DRIVE HALTED LOSSES ENORMOUS UNDER UN BLOWS BRADLEY SAYS MARTHUR IMPERILED US PARALLEL NEARED Allied Force Reaches to Less Than Ten Miles of the Boundary REDS ATTACK ABOVE SEOUL Field Chiefs Say They Believe They Have the Communists on the Run Once Again | By Lindesay Parrott Special to the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/launching-drive-for-merchant-marine-library.html | LAUNCHING DRIVE FOR MERCHANT MARINE LIBRARY | The New York Times | RE0000031529 | 1979-07-02 | B00000302913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/lawmakers-held-immune-to-suits-supreme-court-by-8-to-1-backs.html | LAWMAKERS HELD IMMUNE TO SUITS Supreme Court by 8 to 1 Backs California State Senators in Witness Damage Action | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/lawrenceville-alumni-elect.html | Lawrenceville Alumni Elect | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/letters-to-the-times-training-the-draftdeferred-requirement-of.html | Letters to The Times Training the DraftDeferred Requirement of Military Education for College Students Proposed | CORNELIUS W WICKERSHAM Jr | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/limitation-found-on-cloud-seeding-tests-by-air-force-show-light.html | LIMITATION FOUND ON CLOUD SEEDING Tests by Air Force Show Light Cuts Effect of Silver Iodide as RainMaking Agent | By Science Service | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/loomis-school-names-alumni-as-advisers.html | LOOMIS SCHOOL NAMES ALUMNI AS ADVISERS | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/loss-ratio-in-korea-136-in-u-ns-favor-1618-casualties-are-listed.html | LOSS RATIO IN KOREA 136 IN U NS FAVOR 1618 Casualties Are Listed for Allies to 58000 for Reds During 5Day Period | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/marcus-lieberman.html | MARCUS LIEBERMAN | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/meat-price-curbs-vital-cio-insists-it-denounces-industrys-drive-for.html | MEAT PRICE CURBS VITAL CIO INSISTS It Denounces Industrys Drive for Special Exemption as Threat to Stabilization | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mexicans-clash-over-jobs-in-us-1000-in-angry-demonstration-at.html | MEXICANS CLASH OVER JOBS IN US 1000 in Angry Demonstration at Monterrey Charge New Arrivals Get Preference | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mine-union-leader-seized-in-bolivia-lechins-arrest-confirmed-by.html | MINE UNION LEADER SEIZED IN BOLIVIA Lechins Arrest Confirmed by Junta AideOpposition in Capital City Dwindles | By Foster Hailey Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/miss-crittenton-prospective-bride-betrothed-to-andrew-jackson.html | MISS CRITTENTON PROSPECTIVE BRIDE Betrothed to Andrew Jackson Somerville JrBoth Are Students at Maryland U | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/miss-f-auerbach-becomes-fiancee-eca-aide-in-paris-who-is-descendant.html | MISS F AUERBACH BECOMES FIANCEE ECA Aide in Paris Who Is Descendant of Albert Gallatin Will Be Wed to RW Barney | Adam Paris France | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/miss-rose-l-obrien.html | MISS ROSE L OBRIEN | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/moral-vigor-stressed-american-youth-must-have-it-sarah-lawrence.html | MORAL VIGOR STRESSED American Youth Must Have It Sarah Lawrence Head Says | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/morrison-cools-germans-hopes-britons-approach-to-problems-of-bonn.html | MORRISON COOLS GERMANS HOPES Britons Approach to Problems of Bonn More Cautious Than That of US and France | By Drew Middleton Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mrs-john-j-scanlan.html | MRS JOHN J SCANLAN | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/mrs-mary-h-beerer.html | MRS MARY H BEERER | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/named-for-5-years-more-on-atomic-commission.html | Named for 5 Years More On Atomic Commission | The New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/nehru-and-editors-in-conflict-on-gag-indian-newsmen-believed-set-to.html | NEHRU AND EDITORS IN CONFLICT ON GAG Indian Newsmen Believed Set to Publicize the Legislators Voting for Press Curbs | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/new-flying-squad-is-formed-by-ops-price-regulation-enforcement-is.html | NEW FLYING SQUAD IS FORMED BY OPS Price Regulation Enforcement Is Entrusted to Mobile Unit of Trouble Shooters PENALTIES MADE UNIFORM First Class With 40 Directors Is Opened in Washington for Weeks Coaching | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/new-italian-liner-due-for-launching-25000ton-vessel-at-genoa-slated.html | NEW ITALIAN LINER DUE FOR LAUNCHING 25000Ton Vessel at Genoa Slated for Atlantic Run Will Slide Into Water June 10 | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/new-tariff-body-urged-by-malone-opponent-of-reciprocal-trade.html | NEW TARIFF BODY URGED BY MALONE Opponent of Reciprocal Trade Program Suggests Substitute for Bill to Extend Law | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/news-of-food-backyard-cooks-can-now-use-real-hickory-to-give-right.html | News of Food Backyard Cooks Can Now Use Real Hickory To Give Right Flavor to Steaks and Chops | By Jane Nickerson | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/norway-exhibits-wares-at-chicago-its-house-furnishings-display.html | NORWAY EXHIBITS WARES AT CHICAGO Its House Furnishings Display Simple Functionalism and a Natural Use of Materials | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/nutrilite-cited-for-false-claims-court-writ-orders-distributor-to.html | NUTRILITE CITED FOR FALSE CLAIMS Court Writ Orders Distributor to End Sales Methods Based on Its Therapeutic Value | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/oberlin-will-admit-students-under-16.html | OBERLIN WILL ADMIT STUDENTS UNDER 16 | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/oscar-e-nelson.html | OSCAR E NELSON | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/peiping-picks-envoy-to-karachi.html | Peiping Picks Envoy to Karachi | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/philadelphia-race-entered-by-poling.html | PHILADELPHIA RACE ENTERED BY POLING | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/plans-of-jean-evans-swarthmore-girl-will-be-wed-june-15-to-wl.html | PLANS OF JEAN EVANS Swarthmore Girl Will Be Wed June 15 to WL Newkirk Jr | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/play-by-laurents-to-arrive-in-fall-to-join-musical-hit.html | PLAY BY LAURENTS TO ARRIVE IN FALL TO JOIN MUSICAL HIT | By Louis Calta | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/postage-meter-company-adds-directors.html | POSTAGE METER COMPANY ADDS DIRECTORS | Fabian Bachrach | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/presidents-daughter-holds-press-parley.html | PRESIDENTS DAUGHTER HOLDS PRESS PARLEY | The New York Times Washington Bureau | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/primate-defeats-jet-master-in-75th-juvenile-stakes-at-belmont-park.html | Primate Defeats Jet Master in 75th Juvenile Stakes at Belmont Park A SPILL IN THE HURDLES AT BELMONT PARK | By Joseph C Nichols | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/pro-football-and-dumont-sign-a-475000-tv-pact.html | Pro Football and DuMont Sign a 475000 TV Pact | By the United Press | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/rail-fare-cut-set-aside-jersey-court-orders-another-hearing-in.html | RAIL FARE CUT SET ASIDE Jersey Court Orders Another Hearing in Central Case | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ready-for-atomic-attack-street-car-and-bus-men-study-plans-to.html | READY FOR ATOMIC ATTACK Street Car and Bus Men Study Plans to Evacuate Wounded | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/relief-handicaps-in-korea-stressed-kingsley-says-transport-lack.html | RELIEF HANDICAPS IN KOREA STRESSED Kingsley Says Transport Lack Limits Aid to Civilians to Eighth Armys Help | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/ridgway-hails-8th-army-second-division-is-singled-out-for-special.html | RIDGWAY HAILS 8TH ARMY Second Division Is Singled Out for Special Praise | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/robert-b-smith.html | ROBERT B SMITH | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sale-nets-115000-to-medical-center-2-tickets-to-king-and-i-go-for.html | SALE NETS 115000 TO MEDICAL CENTER 2 Tickets to King and I Go for 150 With Maharajah Donating Surprise 1000 | The New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/school-pay-rise-loses-defeated-3520-to-797-in-special-referendum-in.html | SCHOOL PAY RISE LOSES Defeated 3520 to 797 in Special Referendum in Danbury | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sec-to-hear-plan-to-sell-power-stock.html | SEC TO HEAR PLAN TO SELL POWER STOCK | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sees-housing-cost-rise-savings-and-loan-league-told-of-new-advance.html | SEES HOUSING COST RISE Savings and Loan League Told of New Advance by YearEnd | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sherlock-holmes-relives-at-exhibit-fact-and-fiction-recreated-in.html | SHERLOCK HOLMES RELIVES AT EXHIBIT Fact and Fiction Recreated in London on the Occasion of Festival of Britain | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sicily-veteran-will-head-british-navy-in-december.html | Sicily Veteran Will Head British Navy in December | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/signal-corps-office-opens.html | Signal Corps Office Opens | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/solution-for-feudin-tennessee-governor-suggests-polk-county.html | SOLUTION FOR FEUDIN Tennessee Governor Suggests Polk County Dissolve | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/speakers-at-arden-clash-on-us-policy-taft-calls-for-focus-on-asia.html | SPEAKERS AT ARDEN CLASH ON US POLICY Taft Calls for Focus on Asia While Senator Douglas Cites Communist Peril in Europe | By Russell Porter Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/sports-of-the-times-the-last-page.html | Sports of The Times The Last Page | By Arthur Daley | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/store-owner-80-slain-for-10.html | Store Owner 80 Slain for 10 | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/stranahan-ten-other-americans-advance-in-british-golf-checking.html | Stranahan Ten Other Americans Advance in British Golf CHECKING SCORES IN CHERRY VALLEY GOLF | The New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/supreme-court-curbs-laws-on-fair-trade-in-45-states-in-6to3.html | Supreme Court Curbs Laws On Fair Trade in 45 States In 6to3 Decision Tribunal Holds Statutes Cannot Bind Stores Refusing to Sign Agreements Not to Cut Prices | By Jay Walz Special to the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/symington-in-rfc-crackdown-ousts-an-aide-for-improper-deal-rfc-aide.html | Symington in RFC Crackdown Ousts an Aide for Improper Deal RFC AIDE DROPPED IN IMPROPER DEAL | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/tablet-honors-william-penn.html | Tablet Honors William Penn | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/tel-aviv-is-likely-to-obey-un-order-pain-and-shock-wear-off-and.html | TEL AVIV IS LIKELY TO OBEY UN ORDER Pain and Shock Wear Off and Regime Awaits Formal Note Calling for Drainage Halt SYRIA ASSAILS WORLD BODY Helplessness Charged as Work Continues on Israeli Project in Demilitarized Sector | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-great-debate-eludes-a-singer-miss-truman-discovers-press-refers.html | THE GREAT DEBATE ELUDES A SINGER Miss Truman Discovers Press Refers to MacArthur Not the Movies Versus TV | By Bess Furman Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/the-mayor-receives-first-1951-vfw-poppy.html | THE MAYOR RECEIVES FIRST 1951 VFW POPPY | The New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/their-engagements-are-announced.html | THEIR ENGAGEMENTS ARE ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/thomas-j-minnick-jr.html | THOMAS J MINNICK JR | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/tisos-139-leads-pga-qualifiers-harmon-brosch-mallon-next-as-eight.html | TISOS 139 LEADS PGA QUALIFIERS Harmon Brosch Mallon Next as Eight Made Grade for Title Tourney in June | By Lincoln A Werden Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/transcript-of-general-bradleys-third-day-of-testimony-as-senate.html | Transcript of General Bradleys Third Day of Testimony as Senate Resumes Policy Hearing General Declares That He Concurred | The New York Times Washington Bureau | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/troopers-on-alert-in-utah-prison-riot.html | TROOPERS ON ALERT IN UTAH PRISON RIOT | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/troth-announced-of-miss-sondheim-vassar-graduate-and-peter-h-vogel.html | TROTH ANNOUNCED OF MISS SONDHEIM Vassar Graduate and Peter H Vogel Army Veteran Will Be Married June 28 | Bradford Bachrach | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/truaxtraer-coal-elects-executive-vice-president.html | TruaxTraer Coal Elects Executive Vice President | Moffett Studio | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/truman-requests-1090491704-more-supplemental-appropriations-asked.html | TRUMAN REQUESTS 1090491704 MORE Supplemental Appropriations Asked Include 800000000 for Strategic Stockpiling | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/un-child-aid-board-to-meet.html | UN Child Aid Board to Meet | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/unitarian-appeal-elects.html | Unitarian Appeal Elects | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-aid-ban-voted-on-seller-to-reds-congress-passes-a-money-bill.html | US AID BAN VOTED ON SELLER TO REDS Congress Passes a Money Bill With Rider Barring Help to All Sending War Materials | By Harold B Hinton Special To the New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-denies-switch-in-policy-on-china-state-department-calls-rusk.html | US DENIES SWITCH IN POLICY ON CHINA State Department Calls Rusk Address on Nationalists and Reds Mere Restatement | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-offers-land-steps-in-un.html | US Offers Land Steps in UN | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/us-urges-merger-of-un-arms-bodies-wants-control-plan-mapped-by-a.html | US URGES MERGER OF UN ARMS BODIES Wants Control Plan Mapped by a Consolidated Conventional and Atomic Weapons Unit | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wage-board-rushes-small-packer-cases.html | WAGE BOARD RUSHES SMALL PACKER CASES | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/west-maps-defense-for-mediterranean.html | WEST MAPS DEFENSE FOR MEDITERRANEAN | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wider-field-held-insurances-need-at-insurance-dinner.html | WIDER FIELD HELD INSURANCES NEED AT INSURANCE DINNER | The New York Times | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/willard-hochderffer.html | WILLARD HOCHDERFFER | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/william-a-bourdon.html | WILLIAM A BOURDON | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/william-t-joyce.html | WILLIAM T JOYCE | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wilson-seascapes-in-preview-tonight-artists-first-oneman-show-at.html | WILSON SEASCAPES IN PREVIEW TONIGHT Artists First OneMan Show at AAA Galleries Is Benefit for Greenwich House | By Aline B Louchheim | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/wood-field-and-stream-catskills-yield-trout-peconic-weakfish-to.html | Wood Field and Stream Catskills Yield Trout Peconic Weakfish to Anglers Who Brave Bad Weather | By Raymond R Camp | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/work-halt-thursday-set-by-marine-cooks.html | WORK HALT THURSDAY SET BY MARINE COOKS | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/yugoslav-repatriations-un-told-all-war-prisoners-except-criminals.html | YUGOSLAV REPATRIATIONS UN Told All War Prisoners Except Criminals Are Free | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-22 | https://www.nytimes.com/1951/05/22/archives/yugoslavs-arrest-union-head-in-plot-metal-workers-chief-linked-to.html | YUGOSLAVS ARREST UNION HEAD IN PLOT Metal Workers Chief Linked to Underground Cominform Organization in Belgrade | Special to THE NEW YORK TIMES | RE0000031529 | 1979-07-02 | B00000302913 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/160ton-tnt-blast-measured-by-army.html | 160TON TNT BLAST MEASURED BY ARMY | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/20th-century-art-in-new-exhibition-stieglitz-selections-opened-to.html | 20TH CENTURY ART IN NEW EXHIBITION Stieglitz Selections Opened to Public Today at the Modern MuseumShow on 9th St | By Howard Devree | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/30000-in-iran-boo-us-and-britain-in-rally-condemning-stand-on-oil.html | 30000 in Iran Boo US and Britain In Rally Condemning Stand on Oil 30000 IN IRAN BOO AMERICANS BRITISH | By Michael Clark Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/7-held-as-witnesses-in-dock-boss-killing.html | 7 HELD AS WITNESSES IN DOCK BOSS KILLING | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/abroad-the-iran-crisis-as-it-touches-point-four-more-than-force-a.html | Abroad The Iran Crisis as It Touches Point Four More Than Force A Graver Danger | By Anne OHare McCormick | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/academy-test-for-guard-state-designating-examination-for-west-point.html | ACADEMY TEST FOR GUARD State Designating Examination for West Point Set for July 2 | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/air-maneuvers-on-today.html | Air Maneuvers On Today | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/apaphy-charged-in-civil-defense-right-city-setup-could-cut-bomb.html | APAPHY CHARGED IN CIVIL DEFENSE Right City SetUp Could Cut Bomb Casualties About 25 Building Managers Hear | By Lee E Cooper Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/approval-of-245000000-plan-is-sought-by-united-gas-of-sec-kansas.html | Approval of 245000000 Plan Is Sought by United Gas of SEC Kansas Power and Light FINANCE APPROVAL BY SEC SOUGHT New Ore Terminal for US Steel Insurance Merger Asked | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/assurance-by-london.html | Assurance by London | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/basic-facts-in-korea-censorship-army-intelligence-and-foes.html | Basic Facts in Korea Censorship Army Intelligence and Foes Disregard of Losses Should Be Weighed Enemy Has Information Photographs Called Poor | By Hanson W Baldwin | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/battlefield-triumphs-by-length-in-6furlong-test-of-belmont-park.html | Battlefield Triumphs by Length in 6Furlong Test of Belmont Park SPREADING OUT FOR THE RUN DOWN TO THE WIRE YESTERDAY | BY Joseph C Nicholsthe New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/block-party-and-square-dance-on-friday-to-be-benefit-for-episcopal.html | Block Party and Square Dance on Friday To Be Benefit for Episcopal City Mission | Wasserman | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bonds-and-shares-on-london-market-british-funds-weaken-while-other.html | BONDS AND SHARES ON LONDON MARKET British Funds Weaken While Other Securities Improve Modestly | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/books-of-the-times-narrative-and-social-history-his-character.html | Books of The Times Narrative and Social History His Character Portraits Vivid | By Orville Prescott | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/bradley-thinks-russia-is-ready-to-risk-full-war.html | Bradley Thinks Russia Is Ready to Risk Full War | By the United Press | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/british-again-fear-us-shift-in-orient-worry-that-washington-may-be.html | BRITISH AGAIN FEAR US SHIFT IN ORIENT Worry That Washington May Be Driven to Adopt Some MacArthur China Views BRITISH AGAIN FEAR US SHIFT IN ORIENT Britons Fear US Attitude | By Raymond Daniell Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/british-living-costs-show-another-rise.html | BRITISH LIVING COSTS SHOW ANOTHER RISE | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/british-ship-reported-seized.html | British Ship Reported Seized | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/briton-reports-on-trip-stokes-says-us-will-provide-more-sulphur-and.html | BRITON REPORTS ON TRIP Stokes Says US Will Provide More Sulphur and Cotton | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/brooks-score-7-in-7th-and-5-in-9th-to-overcome-pittsburgh-17-to-8.html | Brooks Score 7 in 7th and 5 in 9th To Overcome Pittsburgh 17 to 8 Hodges Gets 2 Homers Second With Three OnCampanella and Edwards Connect Kiner Hits 4Bagger for Pirates Edwards Connects in 7th Dusak Walks In Run | By Roscoe McGowen Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/cattle-shipments-climb-to-normal-2day-total-for-week-however-lags3.html | CATTLE SHIPMENTS CLIMB TO NORMAL 2Day Total for Week However Lags3 Weeks Seen Needed to Weigh Rollbacks Effects No Early Effect Seen TwoDay Figures Are Down Armour Pays Less | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/chicagoan-named-to-head-jewish-welfare-group.html | Chicagoan Named to Head Jewish Welfare Group | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/city-help-pledged-to-daycare-work-welfare-head-cites-necessity-of.html | CITY HELP PLEDGED TO DAYCARE WORK Welfare Head Cites Necessity of Public Backing of Funds for Childrens Centers | By Dorothy Barclay | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/civil-rights-congress-fails-in-efforts-to-get-list-of-the-voters-in.html | Civil Rights Congress Fails in Efforts To Get List of the Voters in Westchester | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/cohenrobinowitz.html | CohenRobinowitz | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/commander-upholds-south-korean-army.html | COMMANDER UPHOLDS SOUTH KOREAN ARMY | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/commodity-index-drops-bls-reports-decrease-from-3702-may-11-to-3674.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3702 May 11 to 3674 May 18 | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/coordination-need-of-west-in-arming-defense-geared-to-atlantic.html | COORDINATION NEED OF WEST IN ARMING Defense Geared to Atlantic CommunityOutput Based on National Requirements Standardization Retarded Useful Coordinator | By Michael L Hoffman Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/crash-kills-jersey-flier-air-force-veteran-in-rented-plane-hits-oil.html | CRASH KILLS JERSEY FLIER Air Force Veteran in Rented Plane Hits Oil Tank Base | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |

| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/credit-control-end-for-autos-is-urged.html | CREDIT CONTROL END FOR AUTOS IS URGED | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
|---|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/democrats-renew-drive-for-stryker-federal-judgeship-again-to-be.html | DEMOCRATS RENEW DRIVE FOR STRYKER Federal Judgeship Again to Be Sought for Him as Leaders Reject Age Hiss Issues Age Issue Rejected Here Flynn Presses for Decision | By Warren Moscow | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dr-harvey-s-dewitt.html | DR HARVEY S DEWITT | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/dr-t-sedgwick-87-minister-60-years-rector-emeritus-of-the-calvary.html | DR T SEDGWICK 87 MINISTER 60 YEARS Rector Emeritus of the Calvary Episcopal Church DiesHad Served Here 4 Decades | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/eisenhower-hears-danish-problems-is-told-lack-of-officers-and.html | EISENHOWER HEARS DANISH PROBLEMS Is Told Lack of Officers and Barracks Limits Training Period to 12 Months | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/eisenhower-in-norway.html | Eisenhower in Norway | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/elected-by-reading-company.html | Elected by Reading Company | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/fabulous-fabrics-displayed-in-lille-exhibit-laces-silks-furs-and.html | Fabulous Fabrics Displayed in Lille Exhibit Laces Silks Furs and Gowns Draw Women | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/farris-d-saphar.html | FARRIS D SAPHAR | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/few-exhaust-rights-under-the-gi-bill.html | FEW EXHAUST RIGHTS UNDER THE GI BILL | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/flamethrowing-mine-used-by-allies-in-korea.html | FlameThrowing Mine Used by Allies in Korea | By the United Press | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/flora-hoffman-fiancee-engaged-to-fred-fa-jacobson-north-carolina-u.html | FLORA HOFFMAN FIANCEE Engaged to Fred FA Jacobson North Carolina U Graduate | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/foe-uses-refugees-to-ser-off-mines-forces-stragglers-to-march.html | FOE USES REFUGEES TO SER OFF MINES Forces Stragglers to March Against Allied Positions US Patrols Save Some | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/frederick-w-bernau.html | FREDERICK W BERNAU | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/funston-of-trinity-college-to-be-stock-exchange-head-naming-of.html | Funston of Trinity College To Be Stock Exchange Head Naming of President 40 to Succeed Emil Schram Expected Tomorrow TRINITY PRESIDENT TO HEAD EXCHANGE | Harris  Ewing | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ge-chairman-honored-for-aid-to-world-trade.html | GE Chairman Honored For Aid to World Trade | The New York Times Studio | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/general-anxious-fears-that-disclosures-of-military-program-might-in.html | GENERAL ANXIOUS Fears That Disclosures of Military Program Might Incite Soviet RESTATES KOREA POLICY Declares US No Longer Can Demand Clearing of Entire Peninsula of Korea DANGER IN INQUIRY CITED BY BRADLEY Disclosures Are Deplored Wiley Renews Tactics He Forgets Conclusions | By William S White Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/giants-again-list-lockman-at-first-irvin-to-play-in-left-today.html | GIANTS AGAIN LIST LOCKMAN AT FIRST Irvin to Play in Left Today Against CubsRain Cold Put Off Chicago Game | By John Drebinger Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/good-recoveries-shown-by-wheat-chicago-grain-markets-display.html | GOOD RECOVERIES SHOWN BY WHEAT Chicago Grain Markets Display Stronger ToneBulls Cheered by Cash Demand in Corn | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/guatemalans-bar-3-americans.html | Guatemalans Bar 3 Americans | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/hague-court-weighs-latin-asylum-anew.html | HAGUE COURT WEIGHS LATIN ASYLUM ANEW | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/handling-of-korean-war-hit-by-commando-kelly.html | Handling of Korean War Hit by Commando Kelly | By the United Press | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/harper-leech.html | HARPER LEECH | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/historic-well-restored-part-of-17th-century-rye-ny-fort-to-become.html | HISTORIC WELL RESTORED Part of 17th Century Rye NY Fort to Become Shrine | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/hofstra-trackmen-bow.html | Hofstra Trackmen Bow | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/hong-kong-position-stressed.html | Hong Kong Position Stressed | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/housing-bonds-approved-connecticut-program-to-add-4000-additional.html | HOUSING BONDS APPROVED Connecticut Program to Add 4000 Additional Units | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/hudson-motor-begins-twoweek-shutdown.html | HUDSON MOTOR BEGINS TWOWEEK SHUTDOWN | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/idiots-delight-returns-tonight-depicts-willie-baxter.html | IDIOTS DELIGHT RETURNS TONIGHT DEPICTS WILLIE BAXTER | By Sam Zolotow | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/indian-wheat-bill-wins-in-house-test-consideration-of-loan-to-buy.html | INDIAN WHEAT BILL WINS IN HOUSE TEST Consideration of Loan to Buy Needed Supply Is Voted Foe Attacks ECA Program Appeasing Russia Charged | By Harold B Hinton Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/insurgents-mass-in-south-tongking-concentration-in-force-seen-in.html | INSURGENTS MASS IN SOUTH TONGKING Concentration in Force Seen in New Zone of French Defense Perimeter | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/investigate-school-fire-patchogue-police-officials-join-in-inquiry.html | INVESTIGATE SCHOOL FIRE Patchogue Police Officials Join in Inquiry Into Blaze | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/inwood-triumphs-in-womens-golf-long-island-squad-captures-interclub.html | INWOOD TRIUMPHS IN WOMENS GOLF Long Island Squad Captures Interclub Title by Beating Somerset Hills Century | By Maureen Orcutt Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/israeli-house-condemns-emergency-regulations.html | Israeli House Condemns Emergency Regulations | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/israelis-suspend-swamp-job-in-zone-tel-aviv-agrees-to-stop-work.html | ISRAELIS SUSPEND SWAMP JOB IN ZONE Tel Aviv Agrees to Stop Work Temporarily on Seven Acres of ArabOwned Land | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/italian-left-fights-catholic-vote-drive.html | ITALIAN LEFT FIGHTS CATHOLIC VOTE DRIVE | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/joan-m-brown-a-bride-she-is-wed-in-wyoming-to-pfc-douglas-sackett.html | JOAN M BROWN A BRIDE She Is Wed in Wyoming to Pfc Douglas Sackett Fromhold | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/john-paul-jones.html | JOHN PAUL JONES | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/jose-ferrer-asks-reds-be-outlawed-denies-as-house-witness-he-ever.html | JOSE FERRER ASKS REDS BE OUTLAWED Denies as House Witness He Ever Backed Party AimsWas Ignorant in Aiding Fronts Usually Ready to Take Bow | By Cp Trussell Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/jose-ferrer-testifying-in-washington.html | JOSE FERRER TESTIFYING IN WASHINGTON | The New York Times Washington Bureau | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/kingsmen-downed-at-hempstead-53-hofstra-sure-of-at-least-tie-for.html | KINGSMEN DOWNED AT HEMPSTEAD 53 Hofstra Sure of at Least Tie for Title After Defeating Brooklyn College Nine WAGNER TOPS MANHATTAN Extends Streak to 11 Games With 10 VictoryFordham Halts Kings Point 31 | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/kirk-cautions-us-on-policymaking-at-arden-house-he-questions-wisdom.html | KIRK CAUTIONS US ON POLICYMAKING At Arden House He Questions Wisdom of Carrying It On in Open View of Soviet | By Russell Porter Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/lansa-would-resume-flights.html | Lansa Would Resume Flights | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/letters-to-the-times-chinas-status-questioned-thesis-of-continuity.html | Letters to The Times Chinas Status Questioned Thesis of Continuity of State as Applied to Peiping Is Examined Methods of Succession Decisive Factor The Family Grocer Use of Fluorine More Groupings Offered International Edition Commended | PHILIP WAGER LOWRYVO HURME DMDFRANK KINGDONJP SHERIDAN | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/lewis-c-myers.html | LEWIS C MYERS | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/marian-fisher.html | MARIAN FISHER | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/market-correction-of-10-to-20-is-seen.html | MARKET CORRECTION OF 10 TO 20 IS SEEN | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mayor-names-six-confirmed-by-bar-to-city-bench-jobs-says-politics.html | MAYOR NAMES SIX CONFIRMED BY BAR TO CITY BENCH JOBS Says Politics Is Minor Factor in Determining Selections for the Magistrates Court MRS SCHWARTZ INCLUDED But Her Choice Does Not Mean Feud With DeSapio Is Eased Executive Indicates Others on the Mayors List No DeSapio Rapprochement Seen MAYOR NAMES SIX TO CITY BENCH JOBS | By Charles G Bennett | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mcdermott-confirms-note-warmongering-is-denied.html | McDermott Confirms Note Warmongering Is Denied | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mcloy-calls-cases-of-7-nazis-closed.html | MCLOY CALLS CASES OF 7 NAZIS CLOSED | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/miss-mary-a-shutes.html | MISS MARY A SHUTES | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-caroline-mellor.html | MRS CAROLINE MELLOR | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-guy-gannett-led-music-clubs-national-federation-president-from.html | MRS GUY GANNETT LED MUSIC CLUBS National Federation President From 1941 to 1947 Dies Wife of Maine Publisher | The New York Times Studio 1941 | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-harry-english.html | MRS HARRY ENGLISH | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-maccracken-has-son.html | Mrs MacCracken Has Son | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/mrs-william-walworth.html | MRS WILLIAM WALWORTH | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/msgr-sheen-elevated-to-auxiliary-bishop-writer-and-lecturer-will-be.html | Msgr Sheen Elevated to Auxiliary Bishop Writer and Lecturer Will Be Spellman Aide | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/music-contest-finals-tomorrow.html | Music Contest Finals Tomorrow | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/named-by-board-to-head-texas-gas-transmission.html | Named by Board to Head Texas Gas Transmission | Fabian Bachrach | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/named-for-promotion-in-army.html | NAMED FOR PROMOTION IN ARMY | Special to THE NEW YORK TIMESThe New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/named-purchasing-head-of-commercial-solvents.html | Named Purchasing Head Of Commercial Solvents | Weber | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/named-to-sec-post-truman-nominates-buffalo-man-to-replace-mccormick.html | NAMED TO SEC POST Truman Nominates Buffalo Man to Replace McCormick | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/nassaus-health-good-resident-had-9923-chances-in-1000-of-living-out.html | NASSAUS HEALTH GOOD Resident Had 9923 Chances in 1000 of Living Out Year 1950 | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/new-setup-urged-for-rural-schools-education-groups-yearbook-asserts.html | NEW SETUP URGED FOR RURAL SCHOOLS Education Groups Yearbook Asserts They Should Not Imitate City Institutions NEEDS OF PUPILS DIFFER Use of UrbanType Buildings Terms and Classes for Farm Children Decried Buildings Held copied Education Neglect Seen | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/nuptials-on-june-9-for-miss-crawley-scarsdale-girl-anb-william-c.html | NUPTIALS ON JUNE 9 FOR MISS CRAWLEY Scarsdale Girl anb William C Andre Harvard Business Student to Be Wed | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/on-the-radio.html | ON THE RADIO | WEDNESDAY MAY 23 1951 | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/ossining-50th-anniversary-feted.html | Ossining 50th Anniversary Feted | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/paris-assembly-delayed-closing-session-put-off-to-today-by.html | PARIS ASSEMBLY DELAYED Closing Session Put Off to Today by LastMinute Legislation | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/patrick-kelly.html | PATRICK KELLY | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/peiping-pushes-purge-mayor-promises-executions-will-be-expedited.html | PEIPING PUSHES PURGE Mayor Promises Executions Will Be Expedited | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/poles-bar-air-trip-of-enyoy-for-us-defer-authority-for-a-flight-of.html | POLES BAR AIR TRIP OF ENYOY FOR US Defer Authority for a Flight of Ambassador Kirk From Moscow to France | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/principal-ending-44-years-service-max-j-herzberg-is-honored-by-400.html | PRINCIPAL ENDING 44 YEARS SERVICE Max J Herzberg Is Honored by 400 at the Weequahic High School in Newark Speakers at Meeting | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/prospective-brides.html | PROSPECTIVE BRIDES | Special to THE NEW YORK TIMESDavid BernsPhoto ReflexBradford Bachrach | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/prospects-of-peace-will-influence-truman-on-52-boyle-declares-as.html | Prospects of Peace Will Influence Truman on 52 Boyle Declares As Democrats Gather at Denver for 3Day Meeting Chairman Pledges Battle to Advance Fair Deal Program Calls Prosperity Greatest Republicans Are Blamed | By Anthony Leviero Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/radio-free-europe-adopts-red-tactic-denounces-police-agents-by-name.html | RADIO FREE EUROPE ADOPTS RED TACTIC Denounces Police Agents by Name in Warning Czechoslovaks to Be on Their Guard News Sources Held Reliable | By Kenneth Campbell | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/red-cross-to-add-korea-units.html | Red Cross to Add Korea Units | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/reynolds-downs-st-louis-by-6-to-1-after-trying-to-catch-yogi-berras.html | REYNOLDS DOWNS ST LOUIS BY 6 TO 1 AFTER TRYING TO CATCH YOGI BERRAS HOME RUN | By Louis Effratthe New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/rights-of-ports-curbed.html | Rights of Ports Curbed | By Drew Middleton Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/rise-in-income-tax-of-12-per-cent-set-by-democrats-committee.html | RISE IN INCOME TAX OF 12 PER CENT SET BY DEMOCRATS Committee Majority in Secret Caucus Agrees on a Straight Advance for All Brackets TO DROP TENTATIVE PLAN Step to Lighten Impact on All Below 5000Impost Voted on Government Power Sales Yield Set at 2900000000 HOUSE DEMOCRATS SET 12 TAX RISE | By John D Morris Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/rko-will-revise-halfbreed-movie-western-starring-robert-young-and.html | RKO WILL REVISE HALFBREED MOVIE Western Starring Robert Young and Jack Buetel Is Found Too Short for Release | By Thomas F Brady Special to the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/russian-prisoners-form-a-new-class-brussels-trial-hears-camps.html | RUSSIAN PRISONERS FORM A NEW CLASS Brussels Trial Hears Camps Create a StratumChildren Sentenced to Die at 18 | By Benjamin Welles Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/salesmanship-held-present-need-of-us.html | SALESMANSHIP HELD PRESENT NEED OF US | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/salient-in-un-line-situation-called-not-too-serious-as-enemy.html | SALIENT IN UN LINE Situation Called Not Too Serious as Enemy Attacks Near Soksa US PLANES HAMMER FOE Hit Retreating Communists in West as Ground Units Make Advances of Up to 4 Miles Maintain Heavy Pressure Planes Harry Retreat ENEMY RIPS A HOLE IN EAST KOREA LINE | By Lindesay Parrott Special to the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/schoellkopf-medal-given-for-chemical-advances.html | Schoellkopf Medal Given For Chemical Advances | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/secretarys-wake-notes-a-surprise-to-bradley.html | Secretarys Wake Notes A Surprise to Bradley | By the United Press | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/security-analysts-elect-new-york-unit-president.html | Security Analysts Elect New York Unit President | Jean Raeburn | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/sees-druggists-hit-85-in-connecticut-will-be-bankrupted-counsel.html | SEES DRUGGISTS HIT 85 in Connecticut Will Be Bankrupted Counsel Says | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/selected-as-father-of-the-year.html | SELECTED AS FATHER OF THE YEAR | The New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/sports-of-the-times-made-in-britain-into-the-trap-a-long-time.html | Sports of The Times Made In Britain Into the Trap A Long Time Coming Growing Alarm | By Arthur Daley | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/stabilization-aide-named.html | Stabilization Aide Named | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/taft-for-pay-rises-if-prices-increase-tells-stabilizers-they-would.html | TAFT FOR PAY RISES IF PRICES INCREASE Tells Stabilizers They Would Do Well if They Held Wage Advances to 10 a Year | By Joseph A Loftus Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/tank-blast-kills-instructor.html | Tank Blast Kills Instructor | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/thousands-honor-merchant-marine-observing-maritime-day-in-new-york.html | THOUSANDS HONOR MERCHANT MARINE OBSERVING MARITIME DAY IN NEW YORK | The New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/tobey-denounces-futile-inquiry-as-help-to-stalin-asks-its-close.html | Tobey Denounces Futile Inquiry As Help to Stalin Asks Its Close Appeal to Committees Follows Testimony of Bradley on Probable Toll in Raid | Special to THE NEW YORK TIMESThe New York Times | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/transcript-of-fourth-day-of-bradleys-testimony-in-opposition-to-the.html | Transcript of Fourth Day of Bradleys Testimony in Opposition to the MacArthur Thesis WILEY IN AFFABLE MOOD Witness Explains Circumstances of the Taking of Notes at Conference on Wake Island Witness Doubts Wisdom Of Risking Wider War Doesnt Consider Presence Of Stenographer Too Unusual Roll Is Called On Blair House Meeting Conclusions Forgotten Bradley Declares Record Usually Made Of Those at Meeting Hickenlooper Seeks UptoDate Figure Three Courses of Action In Korea Held Open SEEKING A POINT OF INFORMATION BEFORE HEARING Russias Attitude on Korea Conflict Viewed as an Indication She Is Willing to Risk War Use of Aircraft By Reds Discussed Russia Called Nation Causing Most Trouble Vandenbergs Opposition To Wider Raids Cited Russias Aim Is Held To Rule the World Cain Gives the Reasons For His Impatience Both Possibilities Considered General Says Canadian Experience Is Given as Example A REPUBLICAN CONFERENCE Bradley Sees Harm to Security in Passing to Soviet Information on Nations Capabilities Those Receiving Report On Wake Island Listed Aims in Korea Are Redefined Casualty Ratio Pu | The New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington Bureau | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/truman-protests-public-housing-cut-asks-senate-to-lift-houses.html | TRUMAN PROTESTS PUBLIC HOUSING CUT Asks Senate to Lift Houses 5000Unit Limit for 1952 as Crippling to Defense Drive | By Wh Lawrence Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/truman-will-ask-85-billion-for-arms-and-economic-aid-8500000000-set.html | Truman Will Ask 85 Billion For Arms and Economic Aid 8500000000 SET FOR FOREIGN HELP | By Felix Belair Jr Special To the New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/us-asks-for-explanation.html | US Asks For Explanation | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/us-curtails-goods-germans-ship-east-bars-exports-from-suppliers.html | US CURTAILS GOODS GERMANS SHIP EAST Bars Exports From Suppliers Here to Assist McCloy in Fighting Illicit Trade US CURTAILS GOODS GERMANS SHIP EAST | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/waste-kills-fish-plants-hundreds-of-trout-among-dead-in-2mile.html | WASTE KILLS FISH PLANTS Hundreds of Trout Among Dead in 2Mile Stretch of Creek | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wendel-offenbacher.html | WENDEL OFFENBACHER | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/west-reconsiders-naval-commands-atlantic-powers-to-review-the.html | WEST RECONSIDERS NAVAL COMMANDS Atlantic Powers to Review the Proposed Appointment of Fechteler US Admiral Near East Command Weighed | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/westchester-war-on-hot-rods-begins-countys-police-justices-join-in.html | WESTCHESTER WAR ON HOT RODS BEGINS Countys Police Justices Join in Highway Safety Program Intended for TeenAgers OFFENDERS TO SEE FILMS Judges Program Note Cites Peekskill Boys Death and Asks See What We Mean Jurist Discusses Peril | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/william-nastvogel.html | WILLIAM NASTVOGEL | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/william-stevenson.html | WILLIAM STEVENSON | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wins-100000-verdict-widow-of-man-killed-in-fall-in-jersey-is-victor.html | WINS 100000 VERDICT Widow of Man Killed in Fall in Jersey Is Victor in Suit | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wins-in-cashiers-golf-george-k-garvin-jr-take-prize-on-connecticut.html | WINS IN CASHIERS GOLF George K Garvin Jr Take Prize on Connecticut Links | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wood-field-and-stream-cape-cod-striper-fishing-now-on-upgrade-with.html | Wood Field and Stream Cape Cod Striper Fishing Now on Upgrade With Several Big Catches Reported | By Raymond R Camp | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/wool-ceilings-cut-9-by-ops-order-dpa-issues-tax-certificates-of.html | WOOL CEILINGS CUT 9 BY OPS ORDER DPA Issues Tax Certificates of 202969388 in Week Big Share to NY Central In Line With World Trend 9 DROP ORDERED FOR WOOL CEILINGS | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/yonkers-police-exonerated.html | Yonkers Police Exonerated | Special to THE NEW YORK TIMES | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-23 | https://www.nytimes.com/1951/05/23/archives/young-gorilla-here-from-africa-to-replace-one-lost-by-bronx-zoo.html | Young Gorilla Here From Africa To Replace One Lost by Bronx Zoo | The New York Times | RE0000031530 | 1979-07-02 | B00000302914 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/2000-raised-in-jersey-drive.html | 2000 Raised in Jersey Drive | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/2d-westchester-pipeline-tube-carrying-natural-gas-to-cross-northern.html | 2D WESTCHESTER PIPELINE Tube Carrying Natural Gas to Cross Northern Part of County | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/300gallon-still-found.html | 300Gallon Still Found | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/400000-gift-made-to-vassar-college.html | 400000 GIFT MADE TO VASSAR COLLEGE | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/500-planes-battle-in-european-test-eisenhower-getting-information.html | 500 PLANES BATTLE IN EUROPEAN TEST EISENHOWER GETTING INFORMATION ON SCANDINAVIAN ARMIES | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/a-b-c-united-paramount-merge-in-25000000-deal-fcc-approval-needed-c.html | A B C United Paramount Merge in 25000000 Deal FCC Approval Needed Chicago TV Outlet to Go to CBS for 6000000 | By Jack Gould | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/acheson-affirms-us-amity-for-iran-renews-oil-settlement-bid-and.html | ACHESON AFFIRMS US AMITY FOR IRAN Renews Oil Settlement Bid and Opposes Unilateral Step but Disavows Interference | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/acheson-denies-peace-feelers.html | Acheson Denies Peace Feelers | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/acheson-disavows-china-policy-shift-says-rusk-merely-restated-us.html | ACHESON DISAVOWS CHINA POLICY SHIFT Says Rusk Merely Restated US AimsReaffirms Hope for Korean Peace Talks | By Walter H Waggoner Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/afl-merger-approved-council-votes-for-combination-of-meat-and.html | AFL MERGER APPROVED Council Votes for Combination of Meat and Leather Men | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/amateur-dressmakers-display-their-art-in-vying-for-prizes-in.html | Amateur Dressmakers Display Their Art In Vying for Prizes in Contest at Macys | By Virginia Pope | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/arias-will-forego-defense-at-trial-expresident-of-panama-hints.html | ARIAS WILL FOREGO DEFENSE AT TRIAL ExPresident of Panama Hints Assembly Is Forsworn to Find Him Guilty | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/arming-cost-held-too-big-for-europe-monetary-and-fiscal-problems.html | ARMING COST HELD TOO BIG FOR EUROPE Monetary and Fiscal Problems Have Even Optimists Baffled SuperState an Alternative | By Michael L Hoffman Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/arthur-a-rosander.html | ARTHUR A ROSANDER | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/attorney-general-joins-lonsdale-textiles-board.html | Attorney General Joins Lonsdale Textiles Board | The New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/beached-ship-refloated-japanese-vessel-is-freed-after-25-days-of.html | BEACHED SHIP REFLOATED Japanese Vessel Is Freed After 25 Days of Attempts | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/belgium-protests-lag-in-aid-from-us.html | BELGIUM PROTESTS LAG IN AID FROM US | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/blank-cartridge-kills-candidate-for-olympics.html | Blank Cartridge Kills Candidate for Olympics | By the Canadian Press | RE0000031531 | 1979-07-02 | B00000302915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bonds-and-shares-on-london-market-slight-improvement-reported.html | BONDS AND SHARES ON LONDON MARKET Slight Improvement Reported Except in British Funds Japanese Issues Soar | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bookie-is-indicted-had-127000-cache-link-who-was-seized-in-raid-on.html | BOOKIE IS INDICTED HAD 127000 CACHE Link Who Was Seized in Raid on Jersey Home Is Acused With Thirteen others | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/books-of-the-times-possible-vehicle-for-ethel-waters.html | Books of The Times Possible Vehicle for Ethel Waters | By Charles Poore | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/borrowings-rise-at-member-banks-demand-deposits-adjusted-off-by.html | BORROWINGS RISE AT MEMBER BANKS Demand Deposits Adjusted Off by 224000000Loans to Business Are Up | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bradley-says-mobilizing-is-for-overall-security.html | Bradley Says Mobilizing Is for OverAll Security | By the United Press | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/british-delay-hits-un-building-work-failure-to-deliver-limestone.html | BRITISH DELAY HITS UN BUILDING WORK Failure to Deliver Limestone Holds Up Assembly Hall and May Bar 1952 Session | By Walter Sullivan Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/british-ship-escapes-capture.html | British Ship Escapes Capture | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/bungling-is-denied-by-paris-air-chief-long-rebuttal-made-to-charge.html | BUNGLING IS DENIED BY PARIS AIR CHIEF Long Rebuttal Made to Charge of Council Group That Plane BuildUp Was Hamstrung | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/calls-it-national-disgrace.html | Calls it National Disgrace | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/canal-zone-wage-bias-charged.html | Canal Zone Wage Bias Charged | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/charles-f-ramsey-artist-curator-75.html | CHARLES F RAMSEY ARTIST CURATOR 75 | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/chinatowns-aged-finding-haven-where-theyre-not-forgotten-men-in.html | Chinatowns Aged Finding Haven Where Theyre Not Forgotten Men IN CHINATOWNS GOLDEN AGE CENTER TO BE DEDICATED TODAY | The New York Times by George Alexanderson | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/city-students-win-prizes-peace-essay-contest-awards-given-8-in-u-n.html | CITY STUDENTS WIN PRIZES Peace Essay Contest Awards Given 8 in U N Ceremony | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/civil-service-leader-named.html | Civil Service Leader Named | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/clarence-l-stanley.html | CLARENCE L STANLEY | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/col-henry-osborne-in-army-for-40-years.html | COL HENRY OSBORNE IN ARMY FOR 40 YEARS | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/colombia-rejects-safeconduct-plea.html | COLOMBIA REJECTS SAFECONDUCT PLEA | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/connecticut-senate-votes-antibias-bill.html | CONNECTICUT SENATE VOTES ANTIBIAS BILL | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cox-hits-grandslam-fourbagger-as-brooks-overcome-pirates-114-hodges.html | Cox Hits GrandSlam FourBagger As Brooks Overcome Pirates 114 Hodges Connects for Dodgers in First With Two OnWinners Taking 4th in Row Get 15 Blows Score Six in Fifth | By Roscoe McGowen Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/crash-in-storm-kills-2-truck-driver-and-woman-die-in-collision-in.html | CRASH IN STORM KILLS 2 Truck Driver and Woman Die in Collision in Jersey | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cubancanadian-trade-pact-on.html | CubanCanadian Trade Pact On | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/cut-in-transit-pay-and-service-urged-for-40hour-week-experts-offer.html | CUT IN TRANSIT PAY AND SERVICE URGED FOR 40HOUR WEEK Experts Offer Plan of Drastic Economies to Permit Change Demanded by Quill Union SEQUEL TO 9MONTH STUDY Transportation Board Silent on ProposalNew Threat of Rise in Fares Is Seen | By Ah Raskin | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/daystrom-inc.html | Daystrom Inc | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/death-is-deciding-factor-in-fraud-case-as-exchief-of-police-gets-a.html | Death Is Deciding Factor in Fraud Case As ExChief of Police Gets a Prison Term | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dr-carl-m-sagert.html | DR CARL M SAGERT | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dr-donohoe-dead-bayonne-exmayor-he-twice-defeated-candidate-of.html | DR DONOHOE DEAD BAYONNE EXMAYOR He Twice Defeated Candidate of Frank HagueNoted as Surgeon and Civic Leader | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/dr-hadley-links-victor-beats-driggs-on-matched-cards-in-college.html | DR HADLEY LINKS VICTOR Beats Driggs on Matched Cards in College Club Tourney | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/duquesne-light-to-revise-setup-sec-authorizes-utility-to-substitute.html | DUQUESNE LIGHT TO REVISE SETUP SEC Authorizes Utility to Substitute 10 Par Stock for Present NoPar Issue | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/easing-of-formula-on-pay-rises-ahead-wage-board-to-begin-revision.html | EASING OF FORMULA ON PAY RISES AHEAD Wage Board to Begin Revision of Basic Policy on May 31 Tandem Rule Changed | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/eisenhower-sees-norse-games.html | Eisenhower Sees Norse Games | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/elected-as-the-president-of-columbia-law-alumni.html | Elected as the President Of Columbia Law Alumni | Pach Bros | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/exjockey-fails-as-embryo-tout-his-horse-is-7th-in-a-field-of-9-and.html | EXJOCKEY FAILS AS EMBRYO TOUT His Horse Is 7th in a Field of 9 and He Lands in Jail for Bribe Forgery | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/experiment-in-education.html | Experiment in Education | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/faith-in-united-nations-is-affirmed-by-witness.html | Faith in United Nations Is Affirmed by Witness | By the United Press | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fast-vaccine-held-bar-to-flu-spread-health-head-says-tests-show-new.html | FAST VACCINE HELD BAR TO FLU SPREAD Health Head Says Tests Show New Speedy Production Could Halt a Dangerous Epidemic | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/first-night-at-the-theatre-the-cast.html | FIRST NIGHT AT THE THEATRE The Cast | By Brooks Atkinson | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/fish-raising-customary-home-occupation-court-rules-in-long-island.html | Fish Raising Customary Home Occupation Court Rules in Long Island Cause Celebre | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/food-news-fish-market-has-answer-to-meat-costs-city-tops-boston-for.html | Food News Fish Market Has Answer to Meat Costs City Tops Boston for Variety and Averages Million Pounds a Day | By Jane Nickerson | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/forced-work-held-liability-to-soviet-concentration-camps-called.html | FORCED WORK HELD LIABILITY TO SOVIET Concentration Camps Called Uneconomic and a Drain on Moscow by 2 at Hearing | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ford-official-sees-bias-in-controls-breech-says-us-allocations.html | FORD OFFICIAL SEES BIAS IN CONTROLS Breech Says US Allocations Discriminate Unfairly Against the Automobile Industry | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/frank-b-brown.html | FRANK B BROWN | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/future-price-cuts-for-beef-opposed-house-group-head-says-order-now.html | FUTURE PRICE CUTS FOR BEEF OPPOSED House Group Head Says Order Now in Effect Will Satisfy Practically Everybody | By Clayton Knowles Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/general-sees-lag-says-macarthur-could-have-been-warned-of-chinese.html | GENERAL SEES LAG Says MacArthur Could Have Been Warned of Chinese Surge HE DEMURS OVER BLAME It Is Very Hard He Declares to Sit Here in Washington and Say What He Knew | By William S White Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/get-new-air-force-assignments.html | GET NEW AIR FORCE ASSIGNMENTS | The New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/giants-trip-cubs-on-irvins-tworun-homer-dodgers-win-play-that.html | Giants Trip Cubs on Irvins TwoRun Homer Dodgers Win PLAY THAT CAUSED A DISPUTE IN CHICAGO YESTERDAY | By John Drebinger Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/halting-of-russia-stressed-at-arden-american-assembly-question-is.html | HALTING OF RUSSIA STRESSED AT ARDEN American Assembly Question Is Where When and How to Meet Aggression in Europe | By Russell Porter Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/hog-receipts-exceed-quotas.html | Hog Receipts Exceed Quotas | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/hospitals-face-problem-middle-atlantic-assembly-is-told-of-help.html | HOSPITALS FACE PROBLEM Middle Atlantic Assembly Is Told of Help Shortage | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/house-group-votes-stiff-profits-tax-12-income-rise-democrats-put.html | HOUSE GROUP VOTES STIFF PROFITS TAX 12  INCOME RISE Democrats Put Through Their Straight Individual Increase Amid Angry GOP Protests SEE 2845000000 YIELD Prospective Revenue From All Levies at 7200000000 Truman Set Ten Billions | By John D Morris Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/in-the-nation-the-oratorical-wing-of-the-state-department.html | In The Nation The Oratorical Wing of the State Department | By Arthur Krock | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/indiana-names-chemist-arts-and-sciences-dean.html | Indiana Names Chemist Arts and Sciences Dean | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/issue-oversubscribed-applications-far-sterling-bonds-of-world-bank.html | ISSUE OVERSUBSCRIBED Applications far Sterling Bonds of World Bank Are Closed | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/janet-quackenboss-a-nurses-aide-here-engaged-to-robert-w-proctor.html | Janet Quackenboss a Nurses Aide Here Engaged to Robert W Proctor Harvard 47 | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/jet-air-traffic-studied-civil-aviation-group-works-on-international.html | JET AIR TRAFFIC STUDIED Civil Aviation Group Works on International Regulations | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/john-g-rideout.html | JOHN G RIDEOUT | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/jordan-reports-killing-6-israelis-after-border-violation-by.html | Jordan Reports Killing 6 Israelis After Border Violation by Soldiers NEW BORDER STRIFE | By the United Press | RE0000031531 | 1979-07-02 | B00000302915 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/justice-heffernan-shifted.html | Justice Heffernan Shifted | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/kirks-plane-finally-gets-clearance-from-warsaw.html | Kirks Plane Finally Gets Clearance From Warsaw | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/kiss-me-kate-nothirdchance-belmont-victors-a-spill-in-yesterdays.html | Kiss Me Kate Nothirdchance Belmont Victors A SPILL IN YESTERDAYS HURDLES RACE | By James Roach | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/letters-to-the-times-informing-the-armed-forces-nature-of-quest-for.html | Letters to The Times Informing the Armed Forces Nature of Quest for Enlightenment by Men in Services Considered | WILLIAM ERNEST HOCKING | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/manleyclark.html | ManleyClark | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/margaret-truman-at-bon-voyage-party.html | MARGARET TRUMAN AT BON VOYAGE PARTY | The New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/menotti-working-on-opera-in-paris-composer-is-reported-shifting-his.html | MENOTTI WORKING ON OPERA IN PARIS Composer Is Reported Shifting His Talents From the Tragic Field to That of Romance | By Louis Calta | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/merger-is-proposed-for-2-defense-units.html | MERGER IS PROPOSED FOR 2 DEFENSE UNITS | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-betsy-porter-is-bride-of-officer-two-brides-of-yesterday-and.html | MISS BETSY PORTER IS BRIDE OF OFFICER TWO BRIDES OF YESTERDAY AND THREE ENGAGED GIRLS | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-diane-gates-becomes-fiancee-granddaughter-of-late-henry-p.html | MISS DIANE GATES BECOMES FIANCEE Granddaughter of Late Henry P Davison Engaged to JeanHerve RobertLe Braz | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-irene-f-taylor.html | MISS IRENE F TAYLOR | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-parker-engaged-to-william-p-perry.html | MISS PARKER ENGAGED TO WILLIAM P PERRY | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/miss-stella-bradbury.html | MISS STELLA BRADBURY | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/more-newsprint-for-britain-urged-rothermere-tells-publishers-he.html | MORE NEWSPRINT FOR BRITAIN URGED Rothermere Tells Publishers He Hopes Washington Study Will Bring an Increase | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/morrison-acclaims-stand-of-austrians.html | MORRISON ACCLAIMS STAND OF AUSTRIANS | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-aaron-waldheim.html | MRS AARON WALDHEIM | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-bw-tritschler.html | MRS BW TRITSCHLER | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-fred-c-wilcox.html | MRS FRED C WILCOX | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-james-w-hope.html | MRS JAMES W HOPE | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-mleods-duo-takes-links-prize-mrs-callaway-shares-in-65-that.html | MRS MLEODS DUO TAKES LINKS PRIZE Mrs Callaway Shares in 65 That Wins by a Stroke in Long Island Tourney | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-thomas-r-marshall.html | MRS THOMAS R MARSHALL | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/mrs-william-h-wilcox.html | MRS WILLIAM H WILCOX | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/named-english-head-at-lehigh.html | Named English Head at Lehigh | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/nehru-writes-to-editors-says-weighty-reasons-require-curbs-on-free.html | NEHRU WRITES TO EDITORS Says Weighty Reasons Require Curbs on Free Speech | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/new-concert-hall-irks-some-britons-lavish-london-festival-center.html | NEW CONCERT HALL IRKS SOME BRITONS Lavish London Festival Center Proving Bone of Contention Acoustics a Big Problem | By Howard Taubman Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/new-diocese-formed-bishop-lamb-named-to-head-see-at-greensburg-pa.html | NEW DIOCESE FORMED Bishop Lamb Named to Head See at Greensburg Pa | By Religious News Service | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/notables-at-rites-for-archambault-members-of-diplomatic-corps-and.html | NOTABLES AT RITES FOR ARCHAMBAULT Members of Diplomatic Corps and Journalists Mourn Times Correspondent at Capetown | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/nuptials-on-july-28-for-rosalind-saville.html | NUPTIALS ON JULY 28 FOR ROSALIND SAVILLE | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ny-central-costs-above-new-income-43000000-annual-lag-from.html | NY CENTRAL COSTS ABOVE NEW INCOME 43000000 Annual Lag From Increased Freight Revenue Reported at Meeting | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ops-extends-time-for-filing-reports-gives-producers-until-july-2-to.html | OPS EXTENDS TIME FOR FILING REPORTS Gives Producers Until July 2 to Act Under 3 General Ceiling Price Orders DISALLE CALLS FOR SPEED DPA Asks for Data on New Plants in Tax Program Agency Is Reorganized | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/other-dividend-news.html | OTHER DIVIDEND NEWS | RH Macy | RE0000031531 | 1979-07-02 | B00000302915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/parents-are-told-they-come-second-child-puts-approval-of-own-age.html | PARENTS ARE TOLD THEY COME SECOND Child Puts Approval of Own Age Group First Meeting of Big Sisters Is Informed | By Dorothy Barclay | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/paulina-saplicky-wed-in-havana.html | Paulina Saplicky Wed in Havana | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/pawtucket-strike-shuts-all-schools-27-administrators-now-out-of.html | PAWTUCKET STRIKE SHUTS ALL SCHOOLS 27 Administrators Now Out of Jobs for Refusing to Cross Teachers Picket Lines 410 PAY INCREASE ASKED Head of Board Asserts Living Cost Is Not Its Concern Last Rise Was in 1946 | By Benjamin Fine Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/phyllis-thaxter-gets-movie-lead-named-by-warners-to-appear-opposite.html | PHYLLIS THAXTER GETS MOVIE LEAD Named by Warners to Appear Opposite James Cagney in Come Fill the Cup | By Thomas F Brady Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/pick-public-information-officer.html | Pick Public Information Officer | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/president-hopes-to-tour-west-soon-he-will-tell-the-people-plenty.html | PRESIDENT HOPES TO TOUR WEST SOON He Will Tell the People Plenty Truman Informs Partys Meeting in Denver | By Anthony Leviero Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/prices-assure-3cent-rise-for-million-auto-workers-pay-rise-assured.html | Prices Assure 3Cent Rise For Million Auto Workers PAY RISE ASSURED FOR AUTO WORKERS | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/quarter-of-children-in-lowincome-group.html | QUARTER OF CHILDREN IN LOWINCOME GROUP | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/r-burtonchadwick-british-shipping-man.html | R BURTONCHADWICK BRITISH SHIPPING MAN | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/red-cross-aid-for-korea-supplies-valued-at-1000000-turned-over-to.html | RED CROSS AID FOR KOREA Supplies Valued at 1000000 Turned Over to Army | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/red-parties-face-blow-in-goods-ban-choking-off-of-flow-of-key-items.html | RED PARTIES FACE BLOW IN GOODS BAN Choking Off of Flow of Key Items to East Would Cripple Communists in West | By Harry Schwartz | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/rensselaer-g-terry.html | RENSSELAER G TERRY | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/representation-by-pakistan.html | Representation by Pakistan | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/retail-beef-found-stabilized-in-city-markets-chief-reports-ceilings.html | RETAIL BEEF FOUND STABILIZED IN CITY Markets Chief Reports Ceilings Cut Price SpreadNo Illicit Dealing or Shortage Seen | By Charles Grutzner | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/rev-william-aodonnell.html | REV WILLIAM AODONNELL | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |

| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/rift-marks-close-of-paris-assembly-clash-over-catholic-schools-in.html | RIFT MARKS CLOSE OF PARIS ASSEMBLY Clash Over Catholic Schools in Debate on Budget Bill Splits Center Coalition | By Harold Callender Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/robert-i-wiswell.html | ROBERT I WISWELL | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/row-brews-in-guatemala-split-seen-in-government-party-as-founder.html | ROW BREWS IN GUATEMALA Split Seen in Government Party as Founder Quits Cabinet | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/schulberg-tells-of-red-dictation-move-to-control-his-writing-caused.html | SCHULBERG TELLS OF RED DICTATION Move to Control His Writing Caused Him to Leave Party Novelist Says in Inquiry REVEALS FORMER COMMUNIST TIE | By C P Trussell Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/setaside-order-issued-16-of-canned-fruits-for-specific-years-to-go.html | SETASIDE ORDER ISSUED 16 of Canned Fruits for Specific Years to Go for Defense Needs | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/sherman-opposes-bill-for-doubling-marine-corps-asserts.html | Sherman Opposes Bill for Doubling Marine Corps Asserts Overexpansion Would Reduce Its Quality Navy Chief Tells House Group Commandant Might Have Voice With Joint Chiefs | By Austin Stevens Special to the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/ship-workers-get-pay-rise-master-fined-for-overloading.html | Ship Workers Get Pay Rise Master Fined for Overloading | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/soviet-proposal-to-discuss-truce-in-korea-is-revealed-roundabout.html | Soviet Proposal to Discuss Truce in Korea Is Revealed Roundabout Move to Talk With United States Disclosed in U NNo Communication Received American Spokesman Says | By Thomas J Hamilton Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/sports-of-the-times-anniversary-party.html | Sports of The Times Anniversary Party | By Arthur Daley | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/supply-line-is-cut-u-n-forces-seize-pass-near-soksaheaviest.html | SUPPLY LINE IS CUT U N Forces Seize Pass Near SoksaHeaviest Fighting Is in East VAN FLEET IS CONFIDENT 8th Army on Offensive on Its Entire Front He SaysNavy Rockets Shatter Wonsan | By Lindesay Parrott Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/swift-action-by-iran-seen.html | Swift Action by Iran Seen | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/syrians-suspect-subterfuge.html | Syrians Suspect Subterfuge | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/table-showing-the-effects-of-new-12-tax-rise.html | Table Showing the Effects Of New 12  Tax Rise | By the United Press | RE0000031531 | 1979-07-02 | B00000302915 |

| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/talks-on-eca-loan-for-congo-near-end.html | TALKS ON ECA LOAN FOR CONGO NEAR END | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
|---|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/thomas-quigley.html | THOMAS QUIGLEY | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/tito-asks-peron-to-yield-pavelic-yugoslav-note-also-requests-other.html | TITO ASKS PERON TO YIELD PAVELIC Yugoslav Note Also Requests Other Ustashis Residing in Argentina Be Extradited | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/to-build-34-locomotives-9000000-pennsylvania-order-to.html | TO BUILD 34 LOCOMOTIVES 9000000 Pennsylvania Order to BaldwinLimaHamilton | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/to-name-yonkers-defense-unit.html | To Name Yonkers Defense Unit | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/tolerance-urged-on-us-dewey-says-we-and-allies-must-excuse-errors.html | TOLERANCE URGED ON US Dewey Says We and Allies Must Excuse Errors of Each Other | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/trainmen-outline-red-arrow-crash-tell-investigators-train-was-going.html | TRAINMEN OUTLINE RED ARROW CRASH Tell Investigators Train Was Going Under 45 Miles an Hour in Response to Signals | By William G Weart Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/treasury-offers-more-bills.html | Treasury Offers More Bills | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/trend-to-suburbs-has-its-pitfalls-reelected-by-owners.html | TREND TO SUBURBS HAS ITS PITFALLS REELECTED BY OWNERS | By Lee E Cooper Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/truman-in-tribute-to-learned-hand-retiring-judge-is-told-no-man-has.html | TRUMAN IN TRIBUTE TO LEARNED HAND Retiring Judge Is Told No Man Has Been More Deserving of Countrys Gratitude | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/turnesa-is-defeated-by-reid-in-british-amateur-victors-in-third.html | Turnesa Is Defeated by Reid in British Amateur VICTORS IN THIRD ROUND OF TITLE GOLF | The New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/unitarian-membership-is-80000.html | Unitarian Membership Is 80000 | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/us-aides-end-parley-information-officers-review-tasks-in-europe.html | US AIDES END PARLEY Information Officers Review Tasks in Europe Near East | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/walter-h-irving.html | WALTER H IRVING | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/warns-on-port-projects-authority-head-says-private-construction-is.html | WARNS ON PORT PROJECTS Authority Head Says Private Construction Is Preferable | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/weyland-is-named-far-east-air-chief-veteran-of-korea-will-replace.html | WEYLAND IS NAMED FAR EAST AIR CHIEF Veteran of Korea Will Replace Ailing StratemeyerPost in U S for Partridge | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wheat-oats-firm-corn-and-rye-drop-good-weather-places-damper-on.html | WHEAT OATS FIRM CORN AND RYE DROP Good Weather Places Damper on Bullish Activity in Grain Long Liquidation Evident | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wilson-considers-overtime-change-new-hampshire-town-votes-on.html | WILSON CONSIDERS OVERTIME CHANGE NEW HAMPSHIRE TOWN VOTES ON IMPEACHMENT | By Louis Stark Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wm-goodenough-british-financier-exchairman-of-barclays-bank-is.html | WM GOODENOUGH BRITISH FINANCIER ExChairman of Barclays Bank Is DeadHeaded Nuffields 280000000 Foundation | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/woman-to-be-ordained-she-is-first-in-79year-history-of-newark.html | WOMAN TO BE ORDAINED She Is First in 79Year History of Newark Methodist Group | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/wood-field-and-stream-weakfishing-is-not-what-it-used-to-be-unless.html | Wood Field and Stream Weakfishing Is Not What It Used to Be Unless That Is You Catch Some | By Raymond R Camp Special To the New York Times | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-24 | https://www.nytimes.com/1951/05/24/archives/work-on-power-plant-started.html | Work on Power Plant Started | Special to THE NEW YORK TIMES | RE0000031531 | 1979-07-02 | B00000302915 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/12500-city-post-for-negr0-woman-mrs-ruth-whaley-to-succeed.html | 12500 CITY POST FOR NEGR0 WOMAN Mrs Ruth Whaley to Succeed Magistrate Schwartz as the Estimate Board Secretary Graduate of Fordham Law THE MAYOR SWEARS IN SIX MAGISTRATES | The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/128-navy-men-saved-2-drown-as-launch-overturns-in-storm-comrades-in.html | 128 Navy Men Saved 2 Drown As Launch Overturns in storm Comrades in Other Boats Dive Into Rough Newport Harbor Make Scores of Rescues Ship Musters Ordered Men Dive From Launch WHERE VESSEL UPSET | By Joseph C Ingraham Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/2-die-in-air-crash-at-bear-mountain-wing-of-light-private-plane.html | 2 DIE IN AIR CRASH AT BEAR MOUNTAIN Wing of Light Private Plane Falls Off as OwnerPilot Changes Direction | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/a-bridetobe.html | A BRIDETOBE | Special to The New York TimesMurray Korman | RE0000031532 | 1979-07-02 | B00000302916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/advance-reported-in-cancer-studies-malignant-thyroid-tumors-are.html | ADVANCE REPORTED IN CANCER STUDIES Malignant Thyroid Tumors Are Produced in Laboratory Mice and Transplanted CALLED AID TO RESEARCH May Open Door for Improved Methods in Treatment of Human Ailments Called Major Advance Rarely Seen in Youths | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/air-defenses-improve-fighters-intercept-bombers-in-european-games.html | AIR DEFENSES IMPROVE Fighters Intercept Bombers in European Games | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/australian-for-us-tie-new-foreign-minister-asserts-amity-is.html | AUSTRALIAN FOR US TIE New Foreign Minister Asserts Amity Is Essential | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/backward-tilting-seen-in-fall-hats-closefitting-bonnet-is-called.html | BACKWARD TILTING SEEN IN FALL HATS CloseFitting Bonnet Is Called Foremost Silhouette in New Collection Bonnet Is Popular Ribbon Tabs Are Used HATS FROM SHOWING OF DESIGNS BY FRENCH MILLINERS | By Dorothy ONeill | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/board-at-rollins-altered-by-state-florida-legislature-approves-bill.html | BOARD AT ROLLINS ALTERED BY STATE Florida Legislature Approves Bill to Deny Membership to Outside Trustees MKEAN DISPUTES ACTION Ruling Is Expected to Reduce Total of Foes of Wagner Removed as President Interference Is Charged Wagner Declines to Comment Eleven Would Be Replaced | By Richard H Parke Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bonds-and-shares-on-london-market-government-intervenes-after-gilt.html | BONDS AND SHARES ON LONDON MARKET Government Intervenes After Gilt Edge Securities Decline to November 1949 Level | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/books-of-the-times-episodic-delineation-of-character-living-through.html | Books of The Times Episodic Delineation of Character Living Through Tragedy of Nation | By Orville Prescott | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bradley-reveals-nonbattle-loss-puts-noncombat-casualties-at-72679.html | BRADLEY REVEALS NONBATTLE LOSS Puts NonCombat Casualties at 72679 in Toll of 141955 Backs Silence on Them | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bradley-warned-macarthur-he-had-exposed-korea-flank-bradley.html | Bradley Warned MacArthur He Had Exposed Korea Flank BRADLEY CRITICIZES MARTHUR TACTICS Military Evidence Piles Up Hindsight Called Right Joint Chiefs Deferred To | By William S White Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/british-concession-reported.html | British Concession Reported | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/british-naval-head-quits-to-give-younger-man-job.html | British Naval Head Quits To Give Younger Man Job | Special to THE NEW YORK TIMESThe New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/briton-defends-us-on-newsprint-use-sir-eric-bowater-at-london-world.html | BRITON DEFENDS US ON NEWSPRINT USE Sir Eric Bowater at London World Parley Combats View Americans Hog Supplies Ask UN La Prensa Inquiry Britain to Try New Process | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/bryn-mawr-gets-20000-gift.html | Bryn Mawr Gets 20000 Gift | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/capetown-regime-wins-head-of-south-african-senate-rules-on.html | CAPETOWN REGIME WINS Head of South African Senate Rules on ColoredVoters Issue | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/carol-j-kessler-betrothed.html | Carol J Kessler Betrothed | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/chicagoan-named-by-presbyterians-163d-general-assembly-picks-dr.html | CHICAGOAN NAMED BY PRESBYTERIANS 163d General Assembly Picks Dr Anderson as Moderator at Cincinnati Session NEW MODERATOR | By George Dugan Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/city-bids-goodby-to-departing-gis-5000-fighters-grim-trained-to.html | CITY BIDS GOODBY TO DEPARTING GIS 5000 Fighters Grim Trained to Razor Edge Get Tribute on Start to Europe ON THEIR WAY TO JOIN EISENHOWERS FORCES CITY BIDS GOODBY TO DEPARTING GIS Wounded Veteran Looks On Mounted Police in Line Reads Message from Collins | By Richard Jh Johnstonthe New York Times BY ERNEST SISTO | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/colgate-honors-senior.html | Colgate Honors Senior | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/cp-taft-bars-council-race.html | CP Taft Bars Council Race | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dalat-exmayor-seized-held-in-connection-with-the-execution-of.html | DALAT EXMAYOR SEIZED Held in Connection With the Execution of Vietnamese | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/devon-trophy-goes-to-canadian-entry-prize-won-by-king-clancy-as.html | DEVON TROPHY GOES TO CANADIAN ENTRY Prize Won by King Clancy as Horse Show OpensHunter Jeraldum Triumphs | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/diverse-reactions-block-mutual-aid-economic-strains-of-defense.html | DIVERSE REACTIONS BLOCK MUTUAL AID Economic Strains of Defense Effort Causing Dissimilar Effects in West Europe Repercussions Disturbing Expansion of Economy THE SECRETARY OF DEFENSE RECEIVES A BUDDY POPPY | By Michael L Hoffman Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031532 | 1979-07-02 | B00000302916 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/dr-francis-x-mcarthy.html | DR FRANCIS X MCARTHY | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/film-maker-rues-10-years-as-a-red-paying-for-monstrous-error-by.html | FILM MAKER RUES 10 YEARS AS A RED Paying for Monstrous Error by Loss of Work Tuttle Tells House Inquiry Named His Associates Points to Screen Writers ADMITS HE WAS A RED | By Cp Trussell Special To the New York Timesthe New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/five-art-displays-in-galleries-here-oneman-debuts-of-halsey-van.html | FIVE ART DISPLAYS IN GALLERIES HERE OneMan Debuts of Halsey Van Kruinigen and Carter and Groups Shows Seen Lithographs by Van Kruinigen Work at Hacker Gallery | By Aline B Loucheim | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/foreign-aid-plan-asking-85-billions-sent-to-congress-truman-would.html | FOREIGN AID PLAN ASKING 85 BILLIONS SENT TO CONGRESS Truman Would Combat Kremlin AggressionBillion Sought for ExportImport Bank PRAYERS FOR PEACE ASKED President Warns That Country Would Be Battlefront in Third World War Asks Prayers for Peace Truman Request for 85 Billions To Aid Allies Goes to Congress | By Felix Belair Jr Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/freight-loadings-rise-02-in-week-809475-cars-total-increase-of-89.html | FREIGHT LOADINGS RISE 02 IN WEEK 809475 Cars Total Increase of 89  Above Last Year 46 Over 1949 Period | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/george-e-doying-69-washington-editor.html | GEORGE E DOYING 69 WASHINGTON EDITOR | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/george-w-martin-sr.html | GEORGE W MARTIN SR | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/georgia-power-co-to-sell-bond-issue-gets-sec-permission-to-offer.html | GEORGIA POWER CO TO SELL BOND ISSUE Gets SEC Permission to Offer 20000000 for Financing of Construction Program US Steel Registers Stock | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/ginger-rogers-set-for-stage-return-film-actress-signs-for-play-by.html | GINGER ROGERS SET FOR STAGE RETURN Film Actress Signs for Play by Verneuil Due in October Last Here 21 Years Ago Last Seen in Girl Crazy Playhouse Refuses Union Bid ON BENEFIT PROGRAM | By Sam Zolotowkarper | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/gm-asks-pay-rise-for-productivity-differs-with-nam-in-telling-wage.html | GM ASKS PAY RISE FOR PRODUCTIVITY Differs With NAM in Telling Wage Board Increase Due Is Not Inflationary Repayment Due in Production | By Joseph A Loftus Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |

| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/greek-steel-deal-plagues-belgians-brussels-regime-puts-pressure-on.html | GREEK STEEL DEAL PLAGUES BELGIANS Brussels Regime Puts Pressure on Companies to Enforce Contracts With Athens | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
|---|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/hanging-of-7-nazis-stayed-for-5-days-executions-postponed-by-us-at.html | HANGING OF 7 NAZIS STAYED FOR 5 DAYS Executions Postponed by US at Last Minute After Court Grants New Hearing HANGING OF 7 NAZIS STAYED FOR 5 DAYS | By Jack Raymond Speical To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/harriman-asserts-red-tide-is-turned-tells-democrats-at-denver.html | HARRIMAN ASSERTS RED TIDE IS TURNED Tells Democrats at Denver Soviet May Have to Alter Plans to Bar CrackUp Says GOP Beclouds Issue Confusion Laid to McCarthy | By Anthony Leviero Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/herbert-e-walker.html | HERBERT E WALKER | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/house-votes-famine-aid-for-india-names-no-vital-items-as-payment.html | House Votes Famine Aid for India Names No Vital Items as Payment INDIA FAMINE HELP IS VOTED BY HOUSE None Mentioned by Name | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/in-the-nation-it-was-all-good-clean-entertainment-the-period-of.html | In The Nation It Was All Good Clean Entertainment The Period of Certainty Two Up on the Sphinx The Time of His Life Few Heavy Bets Likely | By Arthur Krock | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/india-reluctant-to-act.html | India Reluctant to Act | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/iran-deadline-set-for-oil-company-government-gives-the-british-a.html | IRAN DEADLINE SET FOR OIL COMPANY Government Gives the British a Week to Begin Action for Nationalization Legal Duties Unexplained | By Michael Clark Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/jersey-chain-cuts-prices-reduction-of-three-products-results-in.html | JERSEY CHAIN CUTS PRICES Reduction of Three Products Results in SellOut | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/jersey-city-bars-pier-gangsters-mayor-and-safety-head-name-6.html | JERSEY CITY BARS PIER GANGSTERS Mayor and Safety Head Name 6 Dockers in Excluding All With Police Records | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/job-for-schwartzkopf-he-accepts-law-enforcement-post-in-new-jersey.html | JOB FOR SCHWARTZKOPF He Accepts Law Enforcement Post in New Jersey | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/john-n-hoffman.html | JOHN N HOFFMAN | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/june-quota-is-cut-on-beef-slaughter-ops-fixes-80-of-year-ago-115.html | JUNE QUOTA IS CUT ON BEEF SLAUGHTER OPS Fixes 80 of Year Ago 115 for Swine With Calves Sheep Lamb Unchanged | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/kenneth-staurt-patent-attorney-mechanical-engineer-74-dies-worked.html | KENNETH STAURT PATENT ATTORNEY Mechanical Engineer 74 Dies Worked on the Manhattan Atomic Bomb Project | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/leader-in-suffolk-asks-macy-to-quit-supervisor-duryea-retiring-says.html | LEADER IN SUFFOLK ASKS MACY TO QUIT Supervisor Duryea Retiring Says Republican Chairman Is Harming His Party Brothers Statement Recalled Defeated Macy Conqueror | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/leo-j-hassenauer.html | LEO J HASSENAUER | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/letters-to-the-times-questioning-the-president-basis-for-proposal.html | Letters to The Times Questioning the President Basis for Proposal to CrossExamine the Chief Executive Explained Spains Contributions to America Conduct of Bureau Protested Lack of Courtesy Inefficiency in Federal Office Charged Repairs on West Side Highway Parking Plan Offered | affair ALEXANDER WILEYCHARLES UPSON CLARKK KAAE SORENSENmotorists FREDERICK H KROLLBLANCHE A GOLDMARK | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/long-liquidation-depresses-grains-but-fair-recovery-occurs-late.html | LONG LIQUIDATION DEPRESSES GRAINS But Fair Recovery Occurs Late After Overdone Selling on Korean Peace Rumors | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/managers-oppose-trade-rent-curbs-federal-control-of-commercial.html | MANAGERS OPPOSE TRADE RENT CURBS Federal Control of Commercial Space Called Unwarranted At Houston Meeting | By Lee E Cooper Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/march-will-play-film-salesman-kramer-signs-actor-for-title.html | MARCH WILL PLAY FILM SALESMAN Kramer Signs Actor for Title PartMildred Dunnock May Repeat Her Stage Role Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mccarthy-bids-johnson-tell-why-he-was-broken.html | McCarthy Bids Johnson Tell Why He Was Broken | The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mcloy-sees-peril-in-red-propaganda-says-methods-being-employed-in.html | MCLOY SEES PERIL IN RED PROPAGANDA Says Methods Being Employed in West Germany Are Like Military Aggression Cites Soviet Zone Curbs Climax Expected in June | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mediocre-french-assembly-leaves-a-distinctive-record-unpopular.html | Mediocre French Assembly Leaves a Distinctive Record Unpopular Parliament Saw Resurgence of the Nation as Viable Force Despite Muddling France Steps Up Army Strength | By Harold Callender Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mental-hygiene-society-elects.html | Mental Hygiene Society Elects | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/menzies-goal-attained-final-australian-poll-figures-give-him.html | MENZIES GOAL ATTAINED Final Australian Poll Figures Give Him Parliament Control | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/miss-mary-m-ortleb.html | MISS MARY M ORTLEB | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/miss-sheila-kerr-wed-to-a-marine-los-angeles-girl-bride-of-lieut.html | MISS SHEILA KERR WED TO A MARINE Los Angeles Girl Bride of Lieut James Kimble Vardaman 3d in Washington Cathedral PRINCIPALS IN WEDDINGS AND TWO ENGAGED GIRLS | Special to The New York TimesHarris EwingThe New York TimesBradford Bachrach | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mongolism-traced-to-prenatal-hurt-victims-dont-grow-enough-in-third.html | MONGOLISM TRACED TO PRENATAL HURT Victims Dont Grow Enough in Third Month Researcher Tells Convention Entire Growth Defective 1000 Cases Studied | By Lucy Freeman | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/moses-asks-niagara-data-appoints-group-to-investigate-american.html | MOSES ASKS NIAGARA DATA Appoints Group to Investigate American Falls Shrinkage | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-alkers-dog-wins-toplight-template-named-best-in-welsh-terrier.html | MRS ALKERS DOG WINS Toplight Template Named Best in Welsh Terrier Club Show | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-gino-speranza.html | MRS GINO SPERANZA | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-hellmann-winner-takes-gross-honors-at-pelham-with-88-in-oneday.html | MRS HELLMANN WINNER Takes Gross Honors at Pelham With 88 in OneDay Golf | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-henry-l-batterman.html | MRS HENRY L BATTERMAN | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-louise-h-sherer.html | MRS LOUISE H SHERER | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-moscowitz-a-bride-married-to-marvin-b-rothman-in-sinai-temple.html | MRS MOSCOWITZ A BRIDE Married to Marvin B Rothman in Sinai Temple Mt Vernon | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/mrs-rollin-smith-jr-has-child.html | Mrs Rollin Smith Jr Has Child | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/nathaniel-platt.html | NATHANIEL PLATT | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/nations-males-under-19-estimated-at-25619000.html | Nations Males Under 19 Estimated at 25619000 | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/navy-captain-convicted-in-sinking-of-benevolence.html | Navy Captain Convicted In Sinking of Benevolence | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |

| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/new-british-units-slated-for-europe-war-secretary-says-atlantic.html | NEW BRITISH UNITS SLATED FOR EUROPE War Secretary Says Atlantic Powers Have Set No Limit on Eisenhowers Forces StopGap Forces Suggested 15000Men Units Suggested | By Drew Middleton Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
|---|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/news-of-food-3-underceiling-beef-items-advanced-spinach-and-cabbage.html | News of Food 3 UnderCeiling Beef Items Advanced Spinach and Cabbage Ample and Thrifty Reduction Made to Sell Sirloin Variety of Fruits Available Smoked Tongue for Sunday | By June Owen | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/norwegian-wives-march-in-protest-5000-from-all-provinces-in-native.html | NORWEGIAN WIVES MARCH IN PROTEST 5000 From All Provinces in Native Dress Parade in Oslo Over Housing Shortage | By George Axelsson Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/now-only-an-oldfashioned-straight-razor-and-strop-it-upis-likely-to.html | Now Only an OldFashioned Straight Razor And Strop It UpIs Likely to Go Untaxed | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/panama-will-open-trial-of-expresident-today.html | Panama Will Open Trial Of ExPresident Today | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/percy-d-mackenzie.html | PERCY D MACKENZIE | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/phil-seamon.html | PHIL SEAMON | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/philip-a-mitchell.html | PHILIP A MITCHELL | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/plea-to-cut-term-lost-by-erickson-states-high-court-rules-that.html | PLEA TO CUT TERM LOST BY ERICKSON States High Court Rules That Bookmaker Must Serve Two Years Pay 30000 Fine Hogan Very Pleased | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/political-campaigns-in-italy-speeded-up.html | POLITICAL CAMPAIGNS IN ITALY SPEEDED UP | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/pontius-pilate-takes-appleton-memorial-chase-clarks-12-chance.html | Pontius Pilate Takes Appleton Memorial Chase CLARKS 12 CHANCE VANQUISHES SPLEEN Pontius Pilate Is Victor by More Than Six Lengths in Belmont Park Fixture GENANCOKE IN THIRD SPOT Only Other Starter Falls Golden Trend Scores at 2320 in Escadru Victor Carries 145 Pounds Greentree Stable Puts Up Cup FINISH OF THE FIRST RACE AT BELMONT PARK YESTERDAY | By Joseph C Nichols | RE0000031532 | 1979-07-02 | B00000302916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/power-estimates-held-out-of-date-interior-official-tells-joint.html | POWER ESTIMATES HELD OUT OF DATE Interior Official Tells Joint Columbia Missouri Basin Parley of Defense Needs | By Lawerence E Davies Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/psc-bars-claim-by-phone-company-rejects-cost-of-replacement-as.html | PSC BARS CLAIM BY PHONE COMPANY Rejects Cost of Replacement as Basis for 44000000 Increase in Rates | By Warren Weaver Jr Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/radar-given-test-as-a-harbor-eye-port-authority-opens-safety.html | RADAR GIVEN TEST AS A HARBOR EYE Port Authority Opens Safety ExperimentBig Savings Seen in End of Fog Jams Picked Up on Radar Screens Master Voices Confidence EXPERIMENTAL RADAR CENTER FOR NEW YORK HARBOR | By George Hornethe New York Times BY MEYER LELBOWITZ | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/rail-progress-award-johnston-of-illinois-central-is-honored-for.html | RAIL PROGRESS AWARD Johnston of Illinois Central Is Honored for Public Relations | Special To The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/red-hearing-halts-as-chairman-quits-lafollette-charges-chief-us.html | RED HEARING HALTS AS CHAIRMAN QUITS LaFollette Charges Chief US Counsel With Disdain and Criticizes Panel Member | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/rent-curbs-cited-as-local-concern-realty-group-head-would-end.html | RENT CURBS CITED AS LOCAL CONCERN Realty Group Head Would End Federal RegulationPoultry Unit Opposes Price Controls ThreePoint Program Offered Poultry Group Opposes Controls | By Clayton Knowles Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/reserve-bank-credit-drops-502000000-money-in-circulation-is-off.html | Reserve Bank Credit Drops 502000000 Money in Circulation Is Off 36000000 | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/reserves-raised-in-stainless-steel-npa-orders-100-of-1950-output.html | RESERVES RAISED IN STAINLESS STEEL NPA Orders 100 of 1950 Output During Base Period Put Aside for Defense CEILINGS SET FOR BURLAP OPS Fixes Price on Imports to Stabilize Manufacturing of Bags and Other Items Burlap Ceilings Set Aid for Licensed Exporters | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/restraint-on-credit-is-urged-on-bankers.html | RESTRAINT ON CREDIT IS URGED ON BANKERS | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sales-manager-here-for-liquor-distributor.html | Sales Manager Here For Liquor Distributor | Fabian Bachrach | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/senate-group-votes-50000-new-homes-compromise-between-president-and.html | Senate Group Votes 50000 New Homes Compromise Between President and House | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sheen-urges-faith-in-russian-people.html | SHEEN URGES FAITH IN RUSSIAN PEOPLE | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/south-africa-set-for-mandate-talk-tells-un-it-is-willing-to-meet.html | SOUTH AFRICA SET FOR MANDATE TALK Tells UN It Is Willing to Meet With Committee on Question of SouthWest Territory | By Walter Sullivan Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/soviet-truce-move-detailed-by-swede-un-delegate-says-committee.html | SOVIET TRUCE MOVE DETAILED BY SWEDE UN Delegate Says Committee Heard That Russian Source Told of Moscow Position Vagueness a Factor | By Thomas J Hamilton Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/sports-of-the-times-larceny-at-its-worst-perfect-sponsorship-easy.html | Sports of The Times Larceny at Its Worst Perfect Sponsorship Easy Mark On One Foot | By Arthur Daley | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/stakes-are-high-in-iran-nations-oil-resources-are-key-factor-in.html | Stakes Are High in Iran Nations Oil Resources Are Key Factor In Conflict Between West and Moscow Incentive for Russia Other Strategic Aspects | By Hanson W Baldwin | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/store-sales-show-4-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 4 RISE FOR NATION Increase Reported for Week Compares With Year Ago Specialty Trade Steady | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/syria-alleges-defiance-of-un.html | Syria Alleges Defiance of UN | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/syrian-protest-presented.html | Syrian Protest Presented | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/teacher-union-plan-is-rejected-in-strike.html | TEACHER UNION PLAN IS REJECTED IN STRIKE | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/teachers-ordered-to-do-extra-work-or-face-charges-principals-told.html | TEACHERS ORDERED TO DO EXTRA WORK OR FACE CHARGES Principals Told to Assign Jobs on Equitable Basis as the Board Moves to End Boycott PAY RISES ARE APPROVED Increases of 250 to 400 Set Instructors Deride Actions Demonstrate in the Street Marshall Abstains from Voting Adopts Jansens Resolution TEACHERS ORDERED TO DO EXTRA WORK TEACHERS DEMONSTRATING IN BROOKLYN YESTERDAY | By Leonard Buderthe New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/terry-cloth-used-for-evening-wear-alwynn-of-paris-introduces-fabric.html | TERRY CLOTH USED FOR EVENING WEAR Alwynn of Paris Introduces Fabric for Town Dresses as Well as for Beaches | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/the-mayor-congratulates-war-hero.html | THE MAYOR CONGRATULATES WAR HERO | The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/train-signal-failure-disputed-at-inquiry.html | TRAIN SIGNAL FAILURE DISPUTED AT INQUIRY | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/transcript-of-the-last-day-of-bradleys-testimony-at-the-senates-for.html | Testimony at the Senates Foreign Policy Inquiry Morse Disagrees On Acheson Call Senator Says Purpose Is to Speed Inquiry Question Is What Would Stop the War Witness Questioned On Conversations Bradley Corrects Casualty Figure Automobile Deaths Covered in Figures READY TO TAKE THE STAND FOR THE SIXTH DAY We Have Never Blamed Him for Having a Different Viewpoint Chiefs Chairman Says General Questioned About Wedemeyer Military Disputes On Pursuit Denied Request to Send Troops Outlined Senator Calls Conclusion A Very Questionable One Possible Evacuation Of Korea Discussed General Discounts Defense As US Motive in Korea MacArthur Status At Time Defined Wake Island Talks Brought Up Again WINDS UP HIS TESTIMONY General Tells of Common Lament at Necessity of Removing Commander in the Far East Effectiveness of Troops Of Koreans Discussed Senator Seeks Data On Message to Chiefs Hated Very Much To Advise Ouster Bradley Defines Stabilize Again Knowland Resumes His Questioning Previous Testimony On Arms Aid Reviewed AN INFORMAL GETTOGETHER We Have Been Hit | The New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington Bureau | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/trial-told-20000000-may-be-in-soviet-camps.html | Trial Told 20000000 May Be in Soviet Camps | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-cautions-us-attorneys-on-trials-says-were-not-out-to.html | Truman Cautions US Attorneys on Trials Says Were Not Out to Persecute Anybody | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-considering-stryker-and-dimock.html | TRUMAN CONSIDERING STRYKER AND DIMOCK | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-hopes-to-attend-35th-divisions-reunion.html | Truman Hopes to Attend 35th Divisions Reunion | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |

| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-requests-prayers-for-peace-nation-will-be-a-battlefront-if.html | TRUMAN REQUESTS PRAYERS FOR PEACE Nation Will Be a Battlefront if There Is a 3d World War the President Warns Recalls Action Last Year All I Am Working For | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-sees-no-policy-shift.html | Truman Sees No Policy Shift | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/truman-sets-off-talk-of-52-with-keeppeace-platform-president-says.html | Truman Sets Off Talk of 52 With KeepPeace Platform President Says Policies Are Backed by Public Because They Are RightDeclares Himself Confident but Not Cocky TRUMAN SETS OFF 52 ELECTION TALK Says Congress Has Been Busy Puts Up With Him 30 Years | By Nh Lawrence Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/un-armies-pursue-retreating-reds-plunge-over-the-38th-parallel.html | UN ARMIES PURSUE RETREATING REDS PLUNGE OVER THE 38TH PARALLEL AGAIN MARTHURS BATTLE TACTICS CRITICIZED PATROLS LEAD PUSH US Task Force Is Over Boundary on EastCentral FrontSOUTH KOREANS ALSO GAINThrust Beyond the Frontier onCoastal Road in West Infantry Follow Tanks Light Contact on Ground South Koreans Cross Border yt19570222xmlUN ARMIES CHASE RETREATING REDS Air Force Hits at Enemy | By Lindesay Parrott Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/un-fund-shelves-new-child-aid-bids-organization-facing-shortage-of.html | UN FUND SHELVES NEW CHILD AID BIDS Organization Facing Shortage of Money Puts Off Added Help for Four Nations German Aid Put Off Greek Program Eliminated | By Kathleen Teltsch | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/union-protest-pulls-cooks-off-130-ships.html | UNION PROTEST PULLS COOKS OFF 130 SHIPS | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/union-rejects-transit-plan-sees-counterfeit-40-hours-union-turns.html | Union Rejects Transit Plan Sees Counterfeit 40 Hours UNION TURNS DOWN NEW TRANSIT PLAN | By Ah Raskin | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/unitarians-change-rule-amendment-involves-admitting-other-than.html | UNITARIANS CHANGE RULE Amendment Involves Admitting Other Than Christians | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/us-said-to-neglect-children.html | US Said to Neglect Children | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/van-fleet-asserts-reds-have-failed-8th-army-chief-says-un-again.html | VAN FLEET ASSERTS REDS HAVE FAILED 8th Army Chief Says UN Again Takes Initiative After Foes Precipitous Withdrawal Maximum Casualties Sought | By George Barrett Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/wage-hearings-mappped-new-panel-to-study-problems-of-exempted.html | WAGE HEARINGS MAPPPED New Panel to Study Problems of Exempted Industries | Special To The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/walter-f-lipford.html | WALTER F LIPFORD | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/walter-price-93-architectis-dead-expert-on-old-meeting-houses-had.html | WALTER PRICE 93 ARCHITECTIS DEAD Expert on Old Meeting Houses Had Designed Buildings and Schools for the Friends | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/washington-gives-details.html | Washington Gives Details | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/william-s-lounsbery.html | WILLIAM S LOUNSBERY | Special to The New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/wood-field-and-stream-wind-and-waves-halt-anglers-in-quest-of.html | Wood Field and Stream Wind and Waves Halt Anglers in Quest of Weakfish From Montauk to Freeport | By Raymond R Camp Special To the New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/world-health-body-warns-ddt-is-short.html | WORLD HEALTH BODY WARNS DDT IS SHORT | Special to THE NEW YORK TIMES | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-25 | https://www.nytimes.com/1951/05/25/archives/yanks-rout-tigers-at-stadium-as-ostrowski-goes-route-on-mound.html | Yanks Rout Tigers at Stadium as Ostrowski Goes Route on Mound BOMBERS TRIUMPH OVER DETROIT 111 Yanks Ostrowski Yields Ten Scattered Singles in First Start of the Season DIMAGGIO BLASTS HOMER Hits With Mantle on Second After WildPitch StrikeOut Coleman Also Connects Halts Power Hitters Double Empties Sacks A FUTILE LEAP FOR THE BAG BY THE SCOOTER | By Joseph M Sheehanthe New York Times | RE0000031532 | 1979-07-02 | B00000302916 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/12-fishermen-killed-in-trawler-collision-colombia-locomotives.html | 12 FISHERMEN KILLED IN TRAWLER COLLISION Colombia Locomotives Arrive | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/15-believed-dead-in-navy-capsizing-23-still-unaccounted-for-and-13.html | 15 BELIEVED DEAD IN NAVY CAPSIZING 23 Still Unaccounted For and 13 of These Were on Launch in Newport Disaster Number on Launch Uncertain Foot Patrols Search Navy Identifies 13 Missing | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/25-yachts-start-block-island-race-storm-trysail-clubs-event-is-led.html | 25 YACHTS START BLOCK ISLAND RACE Storm Trysail Clubs Event Is Led by Heather Bolero Three Classes in Fleet Off to Fast Start YRU Rules Apply | By James Robins Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |

| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/5400000-bonds-field-with-sec-kansas-city-mo-gas-service-first.html | 5400000 BONDS FIELD WITH SEC Kansas City Mo Gas Service First Mortgage Due in 1971 Other Issues Registered 103170 Shares for United Stores | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
|---|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/7663277-given-by-jewish-women-contributed-since-jan1-to-the-uja2day.html | 7663277 GIVEN BY JEWISH WOMEN Contributed Since Jan1 to the UJA2Day Conference to Open Today in Chicago May Top 1950 Total Barkley to Speak | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/7th-florida-bill-is-aimed-at-press-testifying-on-meat-rollback.html | 7TH FLORIDA BILL IS AIMED AT PRESS TESTIFYING ON MEAT ROLLBACK PRICES | The New York Times Washington Bureau | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/a-stronger-europe-stressed-at-arden-american-assembly-declares-war.html | A STRONGER EUROPE STRESSED AT ARDEN American Assembly Declares War Is Not SolutionGrave Threat by Soviet Seen A STRONGER EUROPE STRESSED AT ARDEN Must Seek Settlements Faith in Free World Affirmed | By Russell Porter Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/abroad-iran-is-nearing-the-point-of-no-return-the-iranian-sleeve.html | Abroad Iran Is Nearing the Point of No Return The Iranian Sleeve Two Spheres of Influence | By Anne OHare McCormick | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/air-copilots-pay-rise-is-backed-boards-plan-may-affect-all-lines.html | Air CoPilots Pay Rise Is Backed Boards Plan May Affect All Lines Presidential Panel Rules on Controversy of 880 With American but Application of the Formula to 5000 Is Expected | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/all-afire-devon-victor-millarden-entry-scores-twice-sombrero-also-a.html | ALL AFIRE DEVON VICTOR Millarden Entry Scores Twice Sombrero Also a Winner | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/all-grains-higher-in-chicago-trading-house-passage-of-indian-wheat.html | ALL GRAINS HIGHER IN CHICAGO TRADING House Passage of Indian Wheat Bill Spurs Buying of Cereal Corn Up 1 38 to 2 78c Iran Watched Closely CHICAGO | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/appointed-as-the-director-of-child-aid-organization.html | Appointed as the Director Of Child Aid Organization | Pach Bros | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/appointed-vice-president-of-us-air-conditioning.html | Appointed Vice President Of US Air Conditioning | Ross | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/argentines-mark-independence-day-parade-of-200000-is-feature-peron.html | ARGENTINES MARK INDEPENDENCE DAY Parade of 200000 Is Feature Peron Organ Cool to Nacion Praise of Nations Founders | By Foster Hailey Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |

| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/article-1-no-title-guild-seeks-to-enjoin-extra-work-ruletwo-other.html | Article 1  No Title Guild Seeks to Enjoin Extra Work RuleTwo Other Units in City Plan Legal Action High School Faculties Meet Talk of Student Boycott State Ruling Contested Medical Secretary Is Named | TEACHERS TO TAKE BOARD INTO COURT | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/austin-lee-ely-61-of-kimberlyclark.html | AUSTIN LEE ELY 61 OF KIMBERLYCLARK | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/azevedo-successor-studied.html | Azevedo Successor Studied | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bank-manager-held-in-canada-bond-plot.html | BANK MANAGER HELD IN CANADA BOND PLOT | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/barkley-bids-youth-aid-us-on-problems.html | BARKLEY BIDS YOUTH AID US ON PROBLEMS | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/battlefield-and-jumbo-head-field-of-seven-in-withers-mile-today-gd.html | Battlefield and Jumbo Head Field of Seven in Withers Mile Today GD WIDENER COLT IS SEEN AS CHOICE Battlefield Is Favored to Take Rich Stakes Under Arcaro at Belmont Course JAZZ BABY PAYS 2430 Mare Defeats Early Heath Giving Woodhouse a Double Valadium 32 Victor Counterpoint in Field Valadium Closes Big Gap | By James Roach | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/big-coal-find-in-south-wales.html | Big Coal Find in South Wales | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bonds-and-shares-on-london-market-news-from-iran-korea-spurs.html | BONDS AND SHARES ON LONDON MARKET News From Iran Korea Spurs TradingPrices Up a Little With Industrials Firm | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bonn-refuses-to-set-coal-export-quotas.html | BONN REFUSES TO SET COAL EXPORT QUOTAS | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/books-of-the-times-participation-for-understanding-entering-into.html | Books of The Times Participation for Understanding Entering Into a People Quotation Marks | By Charles Poore | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/boy-scouts-report-peak-membership-top-executive-asserts-youths-must.html | BOY SCOUTS REPORT PEAK MEMBERSHIP Top Executive Asserts Youths Must Show More Character Today Than Predecessors | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bradley-to-go-to-europe-will-visit-eisenhower-next-month-on.html | BRADLEY TO GO TO EUROPE Will Visit Eisenhower Next Month on Atlantic Pact Defenses | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/bridgehead-wider-un-troops-drive-over-the-38th-parallel-at-two-more.html | BRIDGEHEAD WIDER UN Troops Drive Over the 38th Parallel at Two More Points FOE IN GENERAL RETREAT Resistance Comes Only From Rear Guards Strongest in the Eastern Sector ALLIES PUSH DRIVE Crossing Above Uijongbu | By Lindesay Parrott Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/british-order-unit-to-mediterranean-parachute-brigade-of-4000-to.html | BRITISH ORDER UNIT TO MEDITERRANEAN Parachute Brigade of 4000 to Sail ShortlyTension on Iran Eases in London BRITISH ORDER UNIT TO MEDITERRANEAN Mossadegh Reiterates Firm Stand Soviet Envoy Sounds Warning | By Clifton Daniel Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/brooks-turn-back-braves-4-to-3-for-roes-sixth-in-succession.html | Brooks Turn Back Braves 4 to 3 For Roes Sixth in Succession Campanella Blasts Bickford for a Homer Double and Two SinglesReese Brilliant on Defense in Ebbets Field Game Reese Excels on Defense Bloop Single for Roe | By Louis Effrat | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/brownlee-reported-as-new-wilson-aide.html | BROWNLEE REPORTED AS NEW WILSON AIDE | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/business-clubs-elect-mrs-titchener-of-binghamton-again-heads-state.html | BUSINESS CLUBS ELECT Mrs Titchener of Binghamton Again Heads State Group | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/century-club-pair-wins-mrs-gladstonecooper-triumph-at-innis-arden.html | CENTURY CLUB PAIR WINS Mrs GladstoneCooper Triumph at Innis Arden With 64 | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/change-at-macys-kansas-city.html | Change at Macys Kansas City | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cio-threatens-strike-at-westinghouse-over-demands-for-pay-rise-and.html | CIO Threatens Strike at Westinghouse Over Demands for Pay Rise and Union Shop | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/citys-perpupil-cost-up-767-in-11-years.html | CITYS PERPUPIL COST UP 767 IN 11 YEARS | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/closer-ties-sought-by-presbyterians-plan-for-cooperation-adopted-by.html | CLOSER TIES SOUGHT BY PRESBYTERIANS Plan for Cooperation Adopted by Largest Group Looks to Union of 3 Churches OFFICIAL PREDICTS MERGER Program Sets Up Discussions on Overlapping Work and Denominations Functions Exchange of Speakers Asked Greetings Sent to Korea United Church Asks Agreement Israelis Get Bomb Scare | By George Dugan Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/college-names-president.html | College Names President | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/colombia-hits-german-traders.html | Colombia Hits German Traders | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cornell-qualifies-13-to-set-pace-in-ic-4a-diamond-jubilee-meet.html | Cornell Qualifies 13 to Set Pace In IC 4A Diamond Jubilee Meet Manhattan Stays in Title Race Advancing 11Gourdine Sets Broad Jump Record Leads in Low Hurdles for Big Red Moore Fastest in 440 Stanford Still Hopeful | By Joseph M Sheehan Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/cuban-sugar-men-order-boycott.html | Cuban Sugar Men Order Boycott | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/democrats-select-chicago-as-site-for-victory-convention-in-1952.html | Democrats Select Chicago as Site For Victory Convention in 1952 DEMOCRATS DECIDE TO MEET IN CHICAGO MacArthurs Dismissal Backed | By Anthony Leviero Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/design-stage-seen-on-hydrogen-bomb-eniwetok-tests-called-a-step-in.html | DESIGN STAGE SEEN ON HYDROGEN BOMB Eniwetok Tests Called a Step in Setting a Relationship to the Fission Weapon The Implications at Eniwetok SmallerScale Experiment Used Basic Problem in a Nutshell What the Experiments Involved | By William L Laurence | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/east-germans-cut-taxes-food-prices-measuretimed-for-plebiscite-seen.html | EAST GERMANS CUT TAXES FOOD PRICES MeasureTimed for Plebiscite Seen as Political Gain for Soviet Zone Government | By Kathleen McLaughlin Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/excerpts-from-the-testimony-of-general-collins-in-hearing-on-the.html | Excerpts From the Testimony of General Collins in Hearing on the Nations Foreign Policy Denies That Reasons Were All Political Witness Calls Peace Plan No Military Directive Senator Saltonstall Questions Collins Believes Allies Too Weak in Europe Loss of Allies Feared If Suggestions Carried BEFORE GENERAL COLLINS TOOK THE STAND Senators Seek Data on Program for Ending Korea War Not a Flat Directive General Declares Commanders Told To Stress Security Witness Gives Views On Civilian Control AN INFORMAL AND PRIVATE DISCUSSION | The New York Times Washington Bureau | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/exwaiter-chosen-a-college-speaker-successful-immigrant.html | EXWAITER CHOSEN A COLLEGE SPEAKER SUCCESSFUL IMMIGRANT | The New York Times | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/faulty-diagnosis-seen-child-peril-youngsters-are-held-deficient.html | FAULTY DIAGNOSIS SEEN CHILD PERIL Youngsters Are Held Deficient Mentally When They Merely Are Deaf Says Educator | By Lucy Freeman | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/ferrer-disclaims-aid-knowingly-to-reds.html | FERRER DISCLAIMS AID KNOWINGLY TO REDS | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/flowers-museum-reproductions-give-accent-to-arrangements.html | Flowers Museum Reproductions Give Accent to Arrangements Metropolitan Shows How Sculpture Can Be Used in Home Size an Important Factor 18Inch Statue as Center | By Dorothy H Jenkins | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/france-seizes-red-pamphlets.html | France Seizes Red Pamphlets | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/golden-plans-play-for-fall-showing-home-at-seven-to-be-tested-in.html | GOLDEN PLANS PLAY FOR FALL SHOWING Home at Seven to Be Tested in Summer at Stockbridge Closed Recently in London Archie on Broadway Fellowships Established | By Louis Calta | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/good-news-reported-for-equal-rights-amendment-is-found-in-friendly.html | Good News Reported for Equal Rights Amendment Is Found in Friendly Hands | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/guatemala-envoy-in-new-post.html | Guatemala Envoy in New Post | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/hope-drops-life-suit-comedian-withdraws-2010000-action-against.html | HOPE DROPS LIFE SUIT Comedian Withdraws 2010000 Action Against Magazine | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/hunter-art-class-moves-outdoors-trailed-by-central-park-kibitzers.html | Hunter Art Class Moves Outdoors Trailed by Central Park Kibitzers WATERCOLOR ARTISTS AT WORK WITH INSTRUCTOR IN CENTRAL PARK | The New York Times by Carl T Gossett Jr | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/italy-arrests-37-as-fascist-ring-links-them-to-acts-of-terrorism.html | Italy Arrests 37 as Fascist Ring Links Them to Acts of Terrorism Suspects Include Members of Italian Social Movement Police SayRaids Coincide With WindUp of Election Campaign | By Camille M Clanfarra Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/jerseys-gas-pricewar-acute.html | Jerseys Gas PriceWar Acute | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/johnston-defends-rollback.html | Johnston Defends Rollback | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/letters-to-the-times-educational-campaign-urged-training-of.html | Letters to The Times Educational Campaign Urged Training of Teachers Favored to Instruct Armed Forces To Beautify Manhattan An Expression of Optimism Appraising the Press Its Role in Shaping Public Opinion on Nations Problems Examined Reader Interest Public Taste PW ETKES New York May 22 1951 CHRISTOPHER G JANUS Chicago May 9 1951 NINO LO BELLO Department of Sociology and Anthropology University of KansasLawrence Kan May 17 1951 | PAT McCARRAN United States Senate Washington May 22 1951 | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/lopat-of-bombers-takes-8th-in-row-yanks-southpaw-victor-over.html | LOPAT OF BOMBERS TAKES 8TH IN ROW Yanks Southpaw Victor Over Athletics 75 With Help of Reynolds in Eighth MDOUGALD BATTING STAR Rookie Blasts Homer Double and SingleColeman Also Excels Before 30333 Philley Grounds Out Mackmen Lead in Third TwoSeason String at 11 | By James P Dawson | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mannes-student-fiancee-miss-hope-millholland-to-be-bride-of-william.html | MANNES STUDENT FIANCEE Miss Hope Millholland to Be Bride of William J Sydeman | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/marea-grace-fiancee-of-george-jurett-jr-rufenachtbunge.html | MAREA GRACE FIANCEE OF GEORGE JURETT JR RufenachtBunge | Eric Stahlberg | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/marlin-contest-starts.html | Marlin Contest Starts | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/marriage-on-june-13-for-miss-ann-ludlow-lavignemeenan.html | MARRIAGE ON JUNE 13 FOR MISS ANN LUDLOW LavigneMeenan | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mccloy-office-assails-deferring-of-execution-of-7-nazi-criminals.html | McCloy Office Assails Deferring Of Execution of 7 Nazi Criminals Frankfort Aides Thunderstruck by Sudden Decision to Stay the Death of Group Convicted of Slaying Millions | By Jack Raymond Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/memorial-bridge-hailed-driscoll-calls-jersey-span-evidence-of-great.html | MEMORIAL BRIDGE HAILED Driscoll Calls Jersey Span Evidence of Great Highway Program | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/minnesota-awards-given.html | Minnesota Awards Given | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/miss-hammond-to-wed-marriage-to-david-g-mcgrath-will-take-place.html | MISS HAMMOND TO WED Marriage to David G McGrath Will Take Place June 7 | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/miss-klugescheid-army-mans-bride-wears-white-marquisette-at.html | MISS KLUGESCHEID ARMY MANS BRIDE Wears White Marquisette at Marriage in New Rochelle to Ralph H Alexander Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/miss-lydia-taylor-engaged-to-marry-three-girls-whose-troths-are.html | MISS LYDIA TAYLOR ENGAGED TO MARRY THREE GIRLS WHOSE TROTHS ARE ANNOUNCED AND A BRIDE | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/miss-oconnells-troth-daughter-of-chicago-exjudge-to-wed-hubert-d.html | MISS OCONNELLS TROTH Daughter of Chicago ExJudge to Wed Hubert D Kernan Jr Educator Gets US Grant | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/more-grain-for-india-bought-from-peiping.html | MORE GRAIN FOR INDIA BOUGHT FROM PEIPING | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mrs-dorments-80-wins-at-echo-lake-montclair-golfer-is-also-low-net.html | MRS DORMENTS 80 WINS AT ECHO LAKE Montclair Golfer Is Also Low Net at 74 but Jane Goss Takes Prize With 75 | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mrs-scharf-is-victor-annexes-net-prize-at-wheatley-hillsmrs-may.html | MRS SCHARF IS VICTOR Annexes Net Prize at Wheatley HillsMrs May Scores | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/mrs-wurtele-wed-to-walter-c-baker-former-lois-duffie-is-married-to.html | MRS WURTELE WED TO WALTER C BAKER Former Lois Duffie Is Married to Banker and Civic Leader at St Thomas Church ScheckGeismar | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/nehru-alters-press-curb-amended-version-provides-for-court.html | NEHRU ALTERS PRESS CURB Amended Version Provides for Court Jurisdiction | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/neofascist-chief-jailed-for-defaming-bonn-rule.html | NeoFascist Chief Jailed For Defaming Bonn Rule | By the United Press | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/new-world-code-to-curb-diseases-international-health-assembly.html | NEW WORLD CODE TO CURB DISEASES International Health Assembly Adopts Regulations to Come Into Effect Oct 1 1952 | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/news-code-seen-futile-world-federation-of-publishers-calls-task.html | NEWS CODE SEEN FUTILE World Federation of Publishers Calls Task Impossible Now | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/news-of-food-new-east-side-supermarket-a-far-cry-from-oldtime.html | News of Food New East Side Supermarket a Far Cry From OldTime CrackerBarrel Grocery How Its Done and Why Its a Matter of Taste A Magnificent Interlude Hospital Has Fashion Show | By Jane Nickerson | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/nicaragua-university-moved.html | Nicaragua University Moved | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/nuptials-on-june-15-for-sandra-hebard.html | NUPTIALS ON JUNE 15 FOR SANDRA HEBARD | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/opening-the-sale-of-poppies-in-city.html | OPENING THE SALE OF POPPIES IN CITY | The New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/oxnam-to-attend-greek-festivity-methodist-bishop-to-represent.html | OXNAM TO ATTEND GREEK FESTIVITY Methodist Bishop to Represent Church Council at Fete on St Paul Anniversary Spellman to Be Speaker Committee to Aid Concerts Lenten Offerings Today To Hold School of Religion To Read Message to UN LessonSermon Announced Drectory for Servicemen Organ to Be Dedicated Congress On Rural Life Bible Schools Merged | By Preston King Sheldon | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/pact-role-is-seen-for-greeks-turks-membership-in-atlantic-group-or.html | PACT ROLE IS SEEN FOR GREEKS TURKS Membership in Atlantic Group or a Military Guarantee Considered Alternatives Regional Command Studied Doubts and Reservations | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/panama-convicts-ousted-president-arias-found-guilty-of-abusing-the.html | PANAMA CONVICTS OUSTED PRESIDENT Arias Found Guilty of Abusing the ConstitutionIs Barred From Holding Public Office No Appeal From Decision | By Ch Calhoun Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/pay-board-reverses-rule-on-wagehour-law-rise.html | Pay Board Reverses Rule On WageHour Law Rise | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/pc-savage-dies-edison-co-exaide-assistant-vice-president-of-the.html | PC SAVAGE DIES EDISON CO EXAIDE Assistant Vice President of the Concern Until 1945Was US Wartime Consultant | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/peiping-scores-us-on-japanese-pact-note-to-the-soviet-ambassador.html | PEIPING SCORES US ON JAPANESE PACT Note to the Soviet Ambassador Claims Right to Take Part in Talks in Backing Kremlin Mentions Soviet Treaty Five Principles Endorsed | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/physicians-shortage-put-at-22000-by-1954.html | PHYSICIANS SHORTAGE PUT AT 22000 BY 1954 | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/policy-split-noted-army-chief-of-staff-at-hearing-collins-upholds.html | POLICY SPLIT NOTED ARMY CHIEF OF STAFF AT HEARING COLLINS UPHOLDS MARTHUR OUSTER Backs Collective Security Voices Share Criticism Acted Without Notice General Explained Motives Felt He Had Latitude Cited Military Necessity Praises Work in Japan | By William S White Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/polo-grounders-trip-phils-85-with-5run-splurge-in-eighth-giants.html | Polo Grounders Trip Phils 85 With 5Run Splurge in Eighth Giants Blast Pitchers Church and Miller for Triumph at Shibe ParkMays Negro Star Plays Centerfield Miller Losing Hurler Konstanty in Trouble NEW RECRUIT REPORTS TO GIANT BASEBALL CLUB | By John Drebinger Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/pricecut-ruling-tested-court-orders-newark-concern-to-observe-fair.html | PRICECUT RULING TESTED Court Orders Newark Concern to Observe Fair Trade Laws | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/prr-conductor-hurt-fractures-skull-in-fall-off-train-at-belmar-nj.html | PRR CONDUCTOR HURT Fractures Skull in Fall Off Train at Belmar NJ | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/rail-union-settles-26month-dispute-yardmen-get-33c-road-employes.html | RAIL UNION SETTLES 26MONTH DISPUTE YARDMEN GET 33C Road Employes Will Receive 18 c Hourly Rise in Pact Signed by Trainmen 2 RULES GO TO REFEREE Accord Is Expected to Provide Pattern in Negotiations of 3 Other Brotherhoods Accord May Set Pattern TRAINMEN SETTLE 26MONTH DISPUTE Includes Earlier Rise Asked No Cut in TakeHome Pay | By Louis Stark Special To the New York Timeswashington May 25the TwentySixMonthOld Dispute Between the Brotherhood of Railroad Trainmen and the NationS Railroads Was Settled Tonight the Chief Provisions of the Settlement Were | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/railroad-to-buy-bonds-seashore-lines-to-take-atlantic-city-companys.html | RAILROAD TO BUY BONDS Seashore Lines to Take Atlantic City Companys 5 Issue | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/rb-littlefield-56-investment-banker.html | RB LITTLEFIELD 56 INVESTMENT BANKER | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/regents-on-coast-drop-oath-appeal-vote-is-11-to-10-but-minority.html | REGENTS ON COAST DROP OATH APPEAL Vote Is 11 to 10 but Minority Members Plan New Court Fight as Individuals | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/rollins-board-act-sent-to-governor-decision-due-within-five-days.html | ROLLINS BOARD ACT SENT TO GOVERNOR Decision Due Within Five Days All of Trustees Expected to Meet on Tuesday College Deluged With Offers Supporter of Wagner Dropped | By Richard H Parke Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/russia-assails-us-on-un-arms-plan-attacks-proposal-for-merger-of.html | RUSSIA ASSAILS US ON UN ARMS PLAN Attacks Proposal for Merger of the Atomic Energy and Disarmament Bodies | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/sham-attacks-slowed-wests-defenses-against-air-raids-show.html | SHAM ATTACKS SLOWED Wests Defenses Against Air Raids Show Improvement | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/ship-pool-for-war-arranged-by-west-agreement-on-it-reached-in.html | SHIP POOL FOR WAR ARRANGED BY WEST Agreement on It Reached in LondonNonMembers of Alliance May Join | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/small-units-free-of-pricing-order-7-100000-retail-dealers-may.html | SMALL UNITS FREE OF PRICING ORDER 7 100000 Retail Dealers May Benefit Under Amendment Easing Data Due May 31 STILL IN GENERAL FREEZE NPA Outlines Considerations in Commercial Construction Defense Incentives Hit Formal Order Monday Building Order Outlined Biggest Bonanza Ever 25000 STRORES TO BENEFIT OPS Regulation 7 Amendment to Spare Much Paperwork | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/snyder-to-place-stone-will-dedicate-interfaith-chapel-at-coast.html | SNYDER TO PLACE STONE Will Dedicate InterFaith Chapel at Coast Guard Academy | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/south-africa-spain-form-tie.html | South Africa Spain Form Tie | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/soviet-satellites-pauperizing-jews-american-jewish-committee.html | SOVIET SATELLITES PAUPERIZING JEWS American Jewish Committee Details Repression and Fight Against Zionist Sentiment Agitation Against Zionism Violate Economic Laws | By Harry Schwartz | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/soviet-slave-toll-in-work-described-windup-of-brussels-sessions.html | SOVIET SLAVE TOLL IN WORK DESCRIBED WindUp of Brussels Sessions Hears of 700 Deaths Daily on White Sea Canal | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/studies-expanded-in-child-behavior-florida-state-college-program.html | STUDIES EXPANDED IN CHILD BEHAVIOR Florida State College Program Enlists Students Teachers and Parents in Development Practice Linked to Study County Made Study Unit | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/syrians-see-new-threat-report-israeli-artillery-move-in-border.html | SYRIANS SEE NEW THREAT Report Israeli Artillery Move in Border Strife Zone | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/tax-bill-71-billion-no-rise-on-tv-sets-house-committee-completes.html | TAX BILL 71 BILLION NO RISE ON TV SETS House Committee Completes Tentative VotingYield Far Short of Truman Plea Bills Principal Provisions Change on Tickets Tax | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/tax-protest-made-by-jersey-bankers-state-group-hits-withholding.html | TAX PROTEST MADE BY JERSEY BANKERS State Group Hits Withholding Plan for Interest Dividends in Message to Congress | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/the-rex-harrisons-cast-in-new-film-will-act-in-stanley-kramers-four.html | THE REX HARRISONS CAST IN NEW FILM Will Act in Stanley Kramers Four Poster 2Role Project on a Connubial Theme | By Thomas F Brady Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/theyre-off-in-the-fourth-race-at-belmont-park-race-track-yesterday.html | THEYRE OFF IN THE FOURTH RACE AT BELMONT PARK RACE TRACK YESTERDAY | The New York Times by Ernest Sisto | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/to-guard-royal-britons-north-ireland-plans-for-kings-visit-early-in.html | TO GUARD ROYAL BRITONS North Ireland Plans for Kings Visit Early in June | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/to-plan-new-ymca-building.html | To Plan New YMCA Building | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/trenton-battler-floored-4-times-the-new-champion-dropping-new.html | TRENTON BATTLER FLOORED 4 TIMES THE NEW CHAMPION DROPPING NEW JERSEY RIVAL | By Joseph G Nichols | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/truman-attacks-russian-tyranny-scores-terrible-secret-police-asks.html | TRUMAN ATTACKS RUSSIAN TYRANNY Scores Terrible Secret Police Asks End of Bickering Here as He Dedicates Amphitheatre Faith Is His Theme Ideal Southern Gentleman | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/truman-to-speak-june-22.html | Truman to Speak June 22 | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/tube-fare-rise-delayed-icc-sets-june-11-hearing-date-for-hudson.html | TUBE FARE RISE DELAYED ICC Sets June 11 Hearing Date for Hudson  Manhattan | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/two-teams-share-laurels-on-links-choatewalker-huttonbrady-tie-at-63.html | TWO TEAMS SHARE LAURELS ON LINKS ChoateWalker HuttonBrady Tie at 63 in Qualifying at Meadow Brook | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/un-to-aid-st-lucia-west-indian-island-looks-for-sources-of.html | UN TO AID ST LUCIA West Indian Island Looks for Sources of Electrical Power | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/us-hints-progress-on-hydrogen-bomb-in-eniwetok-tests-steps-leading.html | US HINTS PROGRESS ON HYDROGEN BOMB IN ENIWETOK TESTS Steps Leading to an Ultimate Explosion Are Disclosed in Brief Announcement SUPERSECRECY AT TRIALS Atomic Energy Commission Defense Department Cite Only Success of Experiments Major Purpose of Tests Secret TESTS ARE HINTED ON HYDROGEN BOMB Some Data Is to Be Made Public Too Much Atomic Talk Charged Norway Holland to Share | By Austin Stevens Special To the New York Times | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/van-fleet-in-north-korea.html | Van Fleet in North Korea | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wallack-dog-triumphs-ch-highomar-hallalujah-best-in-cocker-spaniel.html | WALLACK DOG TRIUMPHS Ch Highomar Hallalujah Best in Cocker Spaniel Show | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wftu-vienna-move-is-charged-to-soviet.html | WFTU VIENNA MOVE IS CHARGED TO SOVIET | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/whole-sale-index-shows-slight-rise-livestockmeat-advances-send.html | WHOLE SALE INDEX SHOWS SLIGHT RISE LivestockMeat Advances Send AllCommodity Average to 167 Above Year Ago | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wilson-calls-beef-crux-of-controls-entire-system-of-price-curbs-may.html | WILSON CALLS BEEF CRUX OF CONTROLS Entire System of Price Curbs May Fall if Rollback on Meat Fails He Says Parity Figure Cited WILSON CALLS BEEF CRUX OF CONTROLS | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wilson-to-join-anheuserbusch.html | Wilson to Join AnheuserBusch | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/wood-field-and-stream-maine-lakes-and-rivers-reported-teeming-with.html | Wood Field and Stream Maine Lakes and Rivers Reported Teeming With Salmon Togue and Brown Trout | By Raymond R Camp | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-26 | https://www.nytimes.com/1951/05/26/archives/youth-forms-gang-with-girl-aide-and-robs-fathers-store-of-2400.html | Youth Forms Gang With Girl Aide And Robs Fathers Store of 2400 TEENAGERS RAID NETS 2400 CASH | Special to THE NEW YORK TIMES | RE0000031533 | 1979-07-02 | B00000302917 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/10000000-in-italy-go-to-polls-today-communism-issue-confronts.html | 10000000 IN ITALY GO TO POLLS TODAY Communism Issue Confronts Voters at Start of Series of Municipal Elections Results May Show Trend Church Deeply Concerned | By Camille M Cianfarra Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/175000-take-draft-test-rate-150-questions-as-fair-answering.html | 175000 Take Draft Test Rate 150 Questions as Fair ANSWERING QUESTIONS IN DRAFT DEFERMENT TEST 175000 UNDERGO DRAFT DELAY TEST 60 to 65 Expected to Rate 70 Some Guess Near Closing Time | By Kalman Seigelthe New York Times BY ARTHUR BROWER | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/221-put-to-death-in-peiping-in-day-quick-justice-meted-out-to.html | 221 PUT TO DEATH IN PEIPING IN DAY Quick Justice Meted Out to Prisoners Newly Condemned as CounterRevolutionaries | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/700mile-drive-through-the-heart-of-cuba-east-by-bus-caves-and-a.html | 700MILE DRIVE THROUGH THE HEART OF CUBA East by Bus Caves and a Beach Cienfuegos and Trinidad Home Crafts Memories of TR | By Katharine Lyford | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-literary-letter-from-israel.html | A Literary Letter From Israel | BY Alexander Ramati | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-sheltercabin-sports-fishing-skiff-with-unusual-speed.html | A SHELTERCABIN SPORTS FISHING SKIFF WITH UNUSUAL SPEED | Rosenfeld | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-soldiers-thoughts-on-memorial-day-lying-in-a-tokyo-hospital-he.html | A Soldiers Thoughts on Memorial Day Lying in a Tokyo hospital he feels Taps is sounded for the decent dead of all nations A Soldiers Thoughts On Memorial Day | By Cpl Robert Montague As Told To George Barrett | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-verdi-facsimile-contralto.html | A VERDI FACSIMILE CONTRALTO | By Olin Downesbruno of Hollywood | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/a-weekend-garden-reduction-of-gardening-hours-starts-with-design.html | A WEEKEND GARDEN REDUCTION OF GARDENING HOURS STARTS WITH DESIGN | GottschoSchleisnerGottschoSchleisner | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/about-casting-for-television-video-situation-comedy.html | ABOUT CASTING FOR TELEVISION VIDEO SITUATION COMEDY | By Charlotte Barclay | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/abracadabra-newstyle-magicians-mammoth-paraphernalia-is-passe-these.html | Abracadabra NewStyle Magicians mammoth paraphernalia is passe these days their top hats are old hat and the rabbits have vanished for good | By Milbourne Christopher | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/accent-on-history-midsouths-visitors-show-more-serious-interest-in.html | ACCENT ON HISTORY Midsouths Visitors Show More Serious Interest in Landmarks and Shrines Routes to the South Jeffersons Monticello | By Austin Stevens | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/acheson-appeals-to-soviet-georgia-calls-on-countrymen-of-stalin-to.html | ACHESON APPEALS TO SOVIET GEORGIA Calls on Countrymen of Stalin to Share With US a Future of Freedoms They Lack ACHESON APPEALS TO SOVIET GEORGIA Different in Satellites Revolution in Soviet Forecast | By Walter H Waggoner Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |

| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/agnes-t-pennington-a-prospective-bride.html | AGNES T PENNINGTON A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/airraid-siren-test-is-termed-success-despite-dead-spots-some.html | AIRRAID SIREN TEST IS TERMED SUCCESS DESPITE DEAD SPOTS Some Sections of City Report Signals Weak or Inaudible Correction Is Pledged RESIDENTS UNPERTURBED But 3 Norse Visitors Run for ShelterWail Interrupts Draft Examination Dead and Weak Spots Found AIR RAID SIREN TEST IS CALLED A SUCCESS | By Albert J Gordon | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/alice-porter-wed-to-a-law-student-married-in-belmont-mass-to-joseph.html | ALICE PORTER WED TO A LAW STUDENT Married in Belmont Mass to Joseph M McNamara Who Is Attending Georgetown | Special to THE NEW YORK TIMESKampper | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/alice-v-lindabury-wed-in-princeton-bride-of-alan-peter-carter-in.html | ALICE V LINDABURY WED IN PRINCETON Bride of Alan Peter Carter in Trinity Episcopal Church Reception Held at Home | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/all-newark-sirens-effective.html | All Newark Sirens Effective | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/all-the-disillusioned-young-men-from-hemingway-to-mailer-the-mood.html | ALL THE DISILLUSIONED YOUNG MEN From Hemingway to Mailer the Mood Persists That Life Now Is Meaningless Without Illusions | By Robert Gorham Davis | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/along-the-highways-and-byways-of-finance-something-new-vacuum-the.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Something New Vacuum The Motor Front MoviesTV Wall Street Chatter | By Robert H Fetridge | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ambassador-at-large-george-murphy-brings-hollywoods-story-to-the.html | AMBASSADOR AT LARGE George Murphy Brings Hollywoods Story To the Bid Cities and the Hinterland No Time to Loaf Good Scout Uphill Pull | By Gladwin Hill | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/americana-collection-museum-at-doylestown-has-extensive-display-old.html | AMERICANA COLLECTION Museum at Doylestown Has Extensive Display Old Log House | By John B Ehrhardt | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/an-ambassador-takes-up-her-post.html | AN AMBASSADOR TAKES UP HER POST | Vandamm | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/andover-defeats-exeter-kimball-scores-14-points-to-pace-8046-track.html | ANDOVER DEFEATS EXETER Kimball Scores 14 Points to Pace 8046 Track Victory | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/anne-f-wood-affianced.html | Anne F Wood Affianced | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/around-the-garden-an-end-to-weeds-crop-guarantee-week-after-week.html | AROUND THE GARDEN An End to Weeds Crop Guarantee Week After Week Second Step First Rose of the Year Moving Day | By Dorothy H JenkinsgottschoSchleisner | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/as-un-forces-again-turn-back-the-enemy-in-koreathe-four-chinese.html | AS UN FORCES AGAIN TURN BACK THE ENEMY IN KOREATHE FOUR CHINESE OFFENSIVES | US Marine Corps | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/aspinwallconnell.html | AspinwallConnell | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/atlantic-city-papers-cut-merger-leaves-one-in-morning-and-one-in.html | ATLANTIC CITY PAPERS CUT Merger Leaves One in Morning and One in Afternoon | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/atom-bomb-falls-in-utica-drill-defense-far-short-official-finds.html | Atom Bomb Falls in Utica Drill Defense Far Short Official Finds ATOM BOMB FALLS IN UTICA EXERCISES Water Mains Broken Medical Teams Stand By | By Warren Weaver Jr Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/austrians-will-vote-for-president-today.html | AUSTRIANS WILL VOTE FOR PRESIDENT TODAY | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/automobiles-bad-habits-human-nature-at-the-wheel-lags-behind.html | AUTOMOBILES BAD HABITS Human Nature at the Wheel Lags Behind Improvements in Cars and Highways Safe Driving Practice Driver Training PENNSYLVANIA SCRAP GOOD ROADS FOR GLARE | By Bert Pierce | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/aviation-caa-birthday-us-agency-surveys-twentyfive-years-of.html | AVIATION CAA BIRTHDAY US Agency Surveys Twentyfive Years Of Progress in Domestic Air Travel Three Days to California The Safety Element NEW AIRPORT PLANE NOTES | By Frederick Graham | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/barbara-c-barker-long-island-bride-wears-white-satin-gown-at.html | BARBARA C BARKER LONG ISLAND BRIDE Wears White Satin Gown at Marriage in Locust Valley to Donald Kendig Potts | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/barbara-jago-bride-of-robert-b-morris.html | BARBARA JAGO BRIDE OF ROBERT B MORRIS | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/barbara-levine-engaged-to-marvin-davis-shirley-dunn-fiancee-of.html | Barbara Levine Engaged to Marvin Davis Shirley Dunn Fiancee of Harvey N Petty Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bases-for-vietminh-are-hunted-in-swamp.html | BASES FOR VIETMINH ARE HUNTED IN SWAMP | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/belgrade-paper-hits-rome-radio-politika-asserts-broadcast-sought-to.html | BELGRADE PAPER HITS ROME RADIO Politika Asserts Broadcast Sought to Stir Albania Against Yugoslavia | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/berlin-planning-festival-of-arts-to-point-up-culture-in-the-west.html | Berlin Planning Festival of Arts To Point Up Culture in the West Operas Concerts Plays and Ballets Are Scheduled From Sept 6 to 30 US Giving Financial Help | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/blackguards-safeguards-and-mr-pinkertons-private-eyes.html | Blackguards Safeguards and Mr Pinkertons Private Eyes | By Herbert Asbury | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bolivia-doesnt-expect-179th-now-revolutions-seem-to-have-lost-some.html | BOLIVIA DOESNT EXPECT 179TH NOW Revolutions Seem to Have Lost Some Of Their Appeal Powerful Force Unholy Alliance Peron Influence Strike Was Expected Tired of Revolutions | By Foster Hailey Special To the New York Timesinternational | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bowmancantwell.html | BowmanCantwell | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bradyjones.html | BradyJones | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/breggobrien.html | BreggOBrien | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bridge-entranced-two-cases-where-players-just-satand-played.html | BRIDGE ENTRANCED Two Cases Where Players Just SatAnd Played | By Albert H Morehead | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/british-ask-ruling-from-hague-court-on-iran-oil-dispute-seek-a.html | BRITISH ASK RULING FROM HAGUE COURT ON IRAN OIL DISPUTE Seek a Decision That Teheran Must Arbitrate or Be Guilty of International Law Breach LEGAL ACTION IS SUDDEN US Note Again Urges Iran to NegotiateWarns Against Any Confisacatory Action Court Gets Dispute HAGUE COURT GETS IRANS OIL DISPUTE Documents Conclusion | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/british-fear-us-heads-down-marthur-road-attacks-on-us-policies-are.html | BRITISH FEAR US HEADS DOWN MARTHUR ROAD Attacks on US Policies Are Renewed As a Result of the Rusk Speech British Apprehension Comfort to the Enemy Coordination of Policy Attitude Is Spreading US Now Unpopular | By Raymond Daniell Special To the New York Timesjustus In the Minneapolis Star | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/british-seek-check-on-hamburg-trade-plan-proposed-to-bonn-aims-to.html | BRITISH SEEK CHECK ON HAMBURG TRADE Plan Proposed to Bonn Aims to Plug Gap Through Which Materials Go to East Exports to East Germany Certain Difficulties Raised Stricter Control Sought US Fleet to Visit Lisbon | By Drew Middleton Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/bumstedjacob.html | BumstedJacob | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/business-womens-clubs-elect-new-york-lawyer.html | Business Womens Clubs Elect New York Lawyer | Blackstone Studios | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/by-way-of-report-broadway-film-houses-to-drop-stage-shows.html | BY WAY OF REPORT Broadway Film Houses to Drop Stage Shows | By Ah Weiler | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cape-may-air-fair-planes-to-link-new-york-and-southern-jersey.html | CAPE MAY AIR FAIR Planes to Link New York And Southern Jersey Hotels or Boarding Houses Ocean Frontage | By William M Myers | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/capt-reuben-church.html | CAPT REUBEN CHURCH | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/carol-mlaughlin-becomes-engaged.html | CAROL MLAUGHLIN BECOMES ENGAGED | Special to THE NEW YORK TIMESRockwood | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/catherine-b-fox-is-married.html | Catherine B Fox Is Married | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/catholic-creed-day-in-vienna.html | CATHOLIC CREED DAY IN VIENNA | The New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/center-links-lists-for-french-voting-government-parties-unite-in-53.html | CENTER LINKS LISTS FOR FRENCH VOTING Government Parties Unite in 53 Districts in Opposition to Reds and de Gaullists | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/chairman-of-benefit-ball-and-two-assistants.html | CHAIRMAN OF BENEFIT BALL AND TWO ASSISTANTS | TuriLarkin | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/charles-sewall-miss-moffett-wed-bride-and-fiancee.html | CHARLES SEWALL MISS MOFFETT WED BRIDE AND FIANCEE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/chemist-elected-to-twain-society.html | Chemist Elected to Twain Society | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/chicken-now-vies-with-beef-as-food-development-campaign-in-us.html | CHICKEN NOW VIES WITH BEEF AS FOOD Development Campaign in US Prompted by Meat Shortage Produces Better Poultry Spurned by Beef Shortage | By John Stuart | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/children-assisted-at-mental-clinics-training-and-medication-used.html | CHILDREN ASSISTED AT MENTAL CLINICS Training and Medication Used With Psychotherapy in Some Cases Called Hopeless | By Lucy Freeman | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/christine-crouse-becomes-a-bride-she-is-married-to-robert-mca.html | CHRISTINE CROUSE BECOMES A BRIDE She is Married to Robert McA Wilson in St Barnabas Church Irvington NY | Special to THE NEW YORK TIMESFitch | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cliftons-champ-scores-at-devon-captures-greenway-boy-trophy-for.html | CLIFTONS CHAMP SCORES AT DEVON Captures Greenway Boy Trophy for HuntersSombrero Wins Working Class Laurels | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/college-infirmary-head-retiring-after-31-years.html | College Infirmary Head Retiring After 31 Years | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/colonial-alley-old-street-in-philadelphia-to-mark-more-than-200.html | COLONIAL ALLEY Old Street in Philadelphia to Mark More Than 200 Years of History Saturday Saved From Destruction For Weekend Visitors Old Fire Mark Quiet Past | By Herbert G Moore | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/color-film-for-movies-new-8mm-ansco-product-is-on-sale-in-new-york.html | COLOR FILM FOR MOVIES New 8mm Ansco Product Is on Sale in New York EXHIBITIONS | By Jacob Deschin | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/complicated-election-due-in-france-in-june-new-voting-system-is-a.html | COMPLICATED ELECTION DUE IN FRANCE IN JUNE New Voting System Is a Combination Of Methods in an Effort to Find Stable Assembly Majority GENERAL DEGAULLE IS FIGURE De Gaulle Is New Factor The New Voting Law A Complicated Calculation Old Assemblys Record | By Edwin L James | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/concert-and-opera-programs.html | CONCERT AND OPERA PROGRAMS | Lasser | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/corinne-manning-engaged-to-wed-two-fiancees.html | CORINNE MANNING ENGAGED TO WED TWO FIANCEES | Special to THE NEW YORK TIMESOrren Jack Turner | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cornell-gains-track-title-with-manhattan-team-next-nyu-runner.html | Cornell Gains Track Title With Manhattan Team Next NYU RUNNER WINNING 440YARD RACE IN PHILADELPHIA | By Joseph M Sheehan Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cuddydowd.html | CuddyDowd | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/cynthia-a-watts-bronxville-bride-escorted-by-father-at-wedding-to-a.html | CYNTHIA A WATTS BRONXVILLE BRIDE Escorted by Father at Wedding to Alton G Wentworth Jr Alumnus of Dartmouth | Special to THE NEW YORK TIMESEdwin Kellogg | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/daughter-to-mrs-a-mccullagh.html | Daughter to Mrs A McCullagh | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/daughter-to-mrs-arthur-harris.html | Daughter to Mrs Arthur Harris | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/de-coppets-sloop-victor-in-regatta-lady-bug-takes-international.html | DE COPPETS SLOOP VICTOR IN REGATTA Lady Bug Takes International Class Honors at Larchmont Wooten Craft First | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/democratic-chiefs-pick-chicagoand-truman-all-is-confidence-and.html | DEMOCRATIC CHIEFS PICK CHICAGOAND TRUMAN All Is Confidence and Harmony at Regional Party Leaders Meeting Grass Roots Gathering Effect of Korea Passing Mood Disappears Alaska and Hawaii in Line | By Anthony Leviero Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/detroit-symphony-selects-manager-harrington-of-indianapolis-will.html | DETROIT SYMPHONY SELECTS MANAGER Harrington of Indianapolis Will Assume Post Tomorrow 22Week Season Planned | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/disposal-project-outlined.html | Disposal Project Outlined | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/dont-get-serious-the-record-shows-people-want-to-be-amused-mass.html | DONT GET SERIOUS The Record Shows People Want to Be Amused Mass Audience Good Work Wasted Drama Bookshelf | By Brooks Atkinson | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/doris-brown-to-be-bride-tv-program-narrator-engaged-to-james-arthur.html | DORIS BROWN TO BE BRIDE TV Program Narrator Engaged to James Arthur Byerly Jr | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/dorothy-l-gedanic-to-wed-in-summer.html | DOROTHY L GEDANIC TO WED IN SUMMER | Bradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/dorothy-meyrowitz-new-rochelle-bride.html | DOROTHY MEYROWITZ NEW ROCHELLE BRIDE | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/drama-mailbag-friends-of-flahooleyother-letters-unqualified.html | DRAMA MAILBAG Friends of FlahooleyOther Letters Unqualified Recommendation Suggestion Why Stage Declines | LILLIAN MULLYJANE WARRENMRS M ALEMANYEDWARD OSTROM | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/drawings-by-shahn-new-shows-include-work-by-lintott-and-sheets.html | DRAWINGS BY SHAHN New Shows Include Work By Lintott and Sheets | By Aline B Louchheim | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/east-hampton-photo-show-june-1.html | East Hampton Photo Show June 1 | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/education-in-review-teachers-strike-at-pawtucket-shows-that.html | EDUCATION IN REVIEW Teachers Strike at Pawtucket Shows That Whichever Side Wins the Children Lose Asked for 410 Increase Effect on the Children Legislation Will Be Sought The Opposing Positions | By Benjamin Fine | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/emanuel-barber.html | EMANUEL BARBER | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/enemy-is-cut-off-un-troops-join-patrols-as-reds-try-to-keep-escape.html | ENEMY IS CUT OFF UN Troops Join Patrols as Reds Try to Keep Escape Line Open MINOR RESISTANCE IS MET But the Communists Generally Pull Back Under Hard Blows Yangyang Is Captured Communists Pull Back Two Red Battalions Battle THRUST OF ALLIES IS DEEP IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/erie-basin-fill-worth-millions-built-on-foresight-at-little-cost.html | Erie Basin Fill Worth Millions Built on Foresight at Little Cost Stones and Sand From Many Lands Helped Form Breakwater as Canny Pioneer Solved Own Shippers Problems Two Problems Solved at Once Property Widely Developed | By Joseph J Ryan | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ethel-gwilliam-becomes-bride.html | Ethel Gwilliam Becomes Bride | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/everybody-knew-the-block.html | Everybody Knew the Block | By Joseph Henry Jackson | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/expansion-details-due-on-aluminum-governments-second-round-program.html | EXPANSION DETAILS DUE ON ALUMINUM Governments Second Round Program Aims for Increase of 1000000000 Pounds Three Companies Apply EXPANSION DETAILS DUE ON ALUMINUM | By Thomas E Mullaney | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/fall-kills-advertising-man.html | Fall Kills Advertising Man | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/famine-averted-for-south-korea-civil-assistance-command-tells-of.html | FAMINE AVERTED FOR SOUTH KOREA Civil Assistance Command Tells of Measures Taken to Save Grain for Food and Seed Grain Stores Shifted Wanderers Sowed Fields Will Help Recruit Nurses | By Greg MacGregor Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/farmers-punished-in-wetback-drive-some-permits-to-use-mexicans.html | FARMERS PUNISHED IN WETBACK DRIVE Some Permits to Use Mexicans Voided in GetTough Action by US in Southwest | By Gladwin Hill Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/favors-plainfield-school-plan.html | Favors Plainfield School Plan | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/flinnsmall.html | FlinnSmall | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/footnotes-on-politics-by-a-lady-legislator-this-one-says-neither.html | Footnotes on Politics By a Lady Legislator This one says neither chivalry nor Marquis of Queensbury rules aid lawmakers in skirts | BY Maurine Neubergerdrawings By David Shaw | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/forestry-pays-off-for-new-england-100mile-field-trip-shows-how.html | FORESTRY PAYS OFF FOR NEW ENGLAND 100Mile Field Trip Shows How Research Conservation Aid Supply of Pulpwood Soft Woods Formerly Used FORESTRY PAYS OFF FOR NEW ENGLAND | By John H Fenton Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/frederick-tiebohl.html | FREDERICK TIEBOHL | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/freedom-fete-mapped-it-will-mark-175th-anniversary-of-signing-of.html | FREEDOM FETE MAPPED It Will Mark 175th Anniversary of Signing of Declaration | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/fw-schnell-dies-a-printing-expert-hoe-company-sales-engineer-was.html | FW SCHNELL DIES A PRINTING EXPERT Hoe Company Sales Engineer Was Consulted Widely in US and CanadaCroton Leader | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/george-h-smith.html | GEORGE H SMITH | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gerry-pattison-wed-to-expilot-bryn-mawr-alumna-bride-of-thomas.html | GERRY PATTISON WED TO EXPILOT Bryn Mawr Alumna Bride of Thomas Barker Grimshaw in White Plains Church | Special to THE NEW YORK TIMESDavid Berns | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gift-of-gold-wins-connecticut-cup-in-hunts-meeting-at-blind-brook.html | Gift of Gold Wins Connecticut Cup in Hunts Meeting at Blind Brook Club MRS WALSHS STAR 12LENGTH VICTOR Gift of Gold Defeats Vaden King Easily in Adjacent Hunts Meet Feature TOYFORD IS HOME THIRD Forest Hare Capt Windmill Fail to Finish ThreeMile Test as 8500 Watch Runyon Fund Benefit War Admiral Colt Wins Untermeyer Horse Ill | By Michael Strauss Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gloria-tomasinos-troth-pennsylvania-educator-to-be-married-to.html | GLORIA TOMASINOS TROTH Pennsylvania Educator to Be Married to Howard LaFay | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gossip-of-the-rialto-playwrights-company-plans-to-expand-production.html | GOSSIP OF THE RIALTO Playwrights Company Plans to Expand Production ProgramItems | By Lewis Funke | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/grand-jury-will-sift-jersey-dock-murder.html | GRAND JURY WILL SIFT JERSEY DOCK MURDER | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/gremlins-at-work-backstage-hitches-at-last-minute-cause-headaches.html | GREMLINS AT WORK BACKSTAGE Hitches at Last Minute Cause Headaches for Many Producers Sand Storm Soap Suds | By Arthur Gelb | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/griesinger-pitches-armys-nine-to-51-decision-over-midshipmen.html | Griesinger Pitches Armys Nine to 51 Decision Over Midshipmen GRIESINGER ARMY DOWNS NAVY BY 51 The Summaries BASEBALL | By Allison Danzig Special to the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hallidaycoddington.html | HallidayCoddington | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/harvard-sweeps-regatta-at-ithaca-both-varsity-jayvee-eights-break.html | HARVARD SWEEPS REGATTA AT ITHACA Both Varsity Jayvee Eights Break TwoMile Record in Defeating Cornell BOATINGS OF THE CREWS | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/harvard-upsets-cornell-hopes-41-fourrun-uprising-in-ninth-kills.html | HARVARD UPSETS CORNELL HOPES 41 FourRun Uprising in Ninth Kills Losers Chances of Tying for Loop Lead | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/he-cites-foes-loss-basic-violation-of-policy-is-laid-to-macarthur.html | HE CITES FOES LOSS Basic Violation of Policy Is Laid to MacArthur by the Army Chief MORE SERIOUS ACT FEARED Witness Rejects Contention Limited Korean Fighting Is a Futile Policy General Vandenberg Next COLLINS SEES TOLL ALARMING RUSSIA Violated a Policy Suggests Hatchet Job Attitude of President Unnecessary Hazard Noted | By William S White Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/he-fled-from-currier-ives-maurer-the-modern.html | He Fled From Currier  Ives Maurer The Modern | By James Flexner | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/he-lost-his-faith-in-man.html | He Lost His Faith in Man | By Herbert F West | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/headliners.html | Headliners | BY Samuel T Williamson | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/helen-lawler-affianced-to-ts-white-jr-wr-reinhardt-to-marry-barbara.html | Helen Lawler Affianced to TS White Jr WR Reinhardt to Marry Barbara Kilby | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/her-tour-stimulates-travel.html | Her Tour Stimulates Travel | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/holloways-team-sets-pace-in-golf-townsend-and-partner-reach-meadow.html | HOLLOWAYS TEAM SETS PACE IN GOLF Townsend and Partner Reach Meadow Brook SemiFinal by Halting Rutherfords | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hollywood-unhappy-salary-cuts-proposed-by-fox-disturbs-workers-drop.html | HOLLYWOOD UNHAPPY Salary Cuts Proposed by Fox Disturbs Workers Drop in Profits No Answers Color Note | By Thomas F Brady | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hope-was-not-enough.html | Hope Was Not Enough | By Rene FueloepMiller | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hope-welch-betrothed-to-allen-d-slater-justine-prenosil-fiancee-of.html | Hope Welch Betrothed to Allen D Slater Justine Prenosil Fiancee of RF Ellwood | Gerard Studio | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/hotchkiss-track-victor.html | Hotchkiss Track Victor | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/how-badly-hurt-is-communist-china-strain-on-economy-is-growing-with.html | HOW BADLY HURT IS COMMUNIST CHINA Strain on Economy Is Growing With War And Trade Bans Use of Expendables RussianTrained Troops Economy in Trouble | By Henry R Lieberman Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/in-and-out-of-books-ad-interim-second-takes-inner-front-publishers.html | IN AND OUT OF BOOKS Ad Interim Second Takes Inner Front Publishers Row Infamous Last Words Memory Book | By David Dempsey | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/in-new-operas-at-hunter-college-playhouse.html | IN NEW OPERAS AT HUNTER COLLEGE PLAYHOUSE | Walter Brooke | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/india-to-greet-us-group-mission-from-ford-foundation-to-be-welcome.html | INDIA TO GREET US GROUP Mission From Ford Foundation to Be Welcome New Delhi Says | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/iran-gets-us-note.html | Iran Gets US Note | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/israel-still-holds-19-in-knesset-case-political-motives-charged-as.html | ISRAEL STILL HOLDS 19 IN KNESSET CASE Political Motives Charged as Controversial Regulations Detain Orthodox Persons Smacks of Party Politics | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jansens-7hitter-blanks-phils-20-giants-attain-500-mark-as.html | JANSENS 7HITTER BLANKS PHILS 20 Giants Attain 500 Mark as RightHander Wins No 4 Thomson Drives Homer JANSENS 7HITTER BLANKS PHILS 20 Seventh Homer For Thomson Pellagrini Is Ejected | By John Drebinger Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jean-p-williams-married-in-home-has-sister-as-honor-matron-at.html | JEAN P WILLIAMS MARRIED IN HOME Has Sister as Honor Matron at Wedding in Summit NJ to Ferdinand Wiederspahn | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joan-a-milgrim-fiancee.html | Joan A Milgrim Fiancee | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joan-furlongs-nuptials-cambridge-girl-married-to-john-de-saint.html | JOAN FURLONGS NUPTIALS Cambridge Girl Married to John de Saint Phalle of Harvard | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joan-reuther-bride-of-a-naval-officer.html | JOAN REUTHER BRIDE OF A NAVAL OFFICER | TuriLarkin | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joan-secor-fiancee-of-loye-h-powell.html | JOAN SECOR FIANCEE OF LOYE H POWELL | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joe-adonis-luck-finally-runs-out-jail-sentence-will-cap-the-climax.html | JOE ADONIS LUCK FINALLY RUNS OUT Jail Sentence Will Cap The Climax of a Long And Shady Career Adonis in Person Life of Luck Gangland Arbiter Heights of Influence ODwyer on the Trail | By James P McCaffrey | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/john-j-sullivan.html | JOHN J SULLIVAN | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/joyce-nedra-miller-becomes-betrothed.html | JOYCE NEDRA MILLER BECOMES BETROTHED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jumbo-is-second-oddson-favorite-winning-the-withers-at-belmont.html | JUMBO IS SECOND ODDSON FAVORITE WINNING THE WITHERS AT BELMONT | By James Roachthe New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/jumper-my-folly-wins-misses-teller-newberry-take-rock-spring-show.html | JUMPER MY FOLLY WINS Misses Teller Newberry Take Rock Spring Show Prizes | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/june-fall-fashion-shows-to-bring-record-number-of-buyers-here.html | June Fall Fashion Shows to Bring Record Number of Buyers Here Manufacturers Feature Innovations in Style as Well as Fabrics and Predict That Openings Will Prove Outstanding Success | By Herbert Koshetz | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/june-flower-shows-scheduledother-news-roses-in-bloom-first-public.html | JUNE FLOWER SHOWS SCHEDULEDOTHER NEWS Roses in Bloom First Public Appearance Iris Field Day Horticultural Writers New Group for Men Garden Clubs Planting Fields Rhododendron Society Registration Day In New England | GottschoSchleisner | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/korean-diplomacygi-style.html | KOREAN DIPLOMACYGI STYLE | Hesse in The St Louis GlobeDemocrat | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/lack-of-funds-threatening-medical-education-of-nation-financial.html | Lack of Funds Threatening Medical Education of Nation Financial Crisis Faced by Major Schools With Research Work Imperiled Schools Face Vast Deficits Inadequancy of Pay Cited | By Howard A Rusk Md | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/lawrenceville-on-top-wins-meet-at-hightstown-4th-year-in-row4-marks.html | LAWRENCEVILLE ON TOP Wins Meet at Hightstown 4th Year in Row4 Marks Set | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/letters-firepower-mother-goose-lore-atomic-jitters-childrens-fears.html | Letters FIREPOWER MOTHER GOOSE LORE ATOMIC JITTERS CHILDRENS FEARS LEADERS LEADERSHIP INJUSTICE | CL SCOFIELD Montreal CanadaMrs MARY M ROBSON Toronto CanadaSOL NICHTERN MD New YorkMALOLO HUGHES Jackson Heights NYE ROWLAND MAJOR Trenton NJGEORGE RASEN New York | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/letters-to-the-editor-public-interest.html | Letters To the Editor Public Interest | VERA M NORTH New York CityDOREEN DROSTE Los Angeles Calif | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/letters-to-the-times-academic-freedom-integrity-of-american.html | Letters to The Times Academic Freedom Integrity of American Scholars and Teachers Affirmed Protecting Witnesses Code of Procedure Proposed for Conduct of Public Hearings To Market Bonds Objections to Escalator Clause in Government Bonds Reviewed Swedens Civil Defense | SIDNEY HOOK New York May 23 1951DEAN ALFANGE New York May 22 1951SUMNER H SLICHTER Cambridge Mass May 22 1951NJ HOFF New York May 24 1951 | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/lois-fitton-affianced-endicott-senior-to-be-wed-june-16-to-dr-kent.html | LOIS FITTON AFFIANCED Endicott Senior to Be Wed June 16 to Dr Kent Cooper | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/louis-and-savold-sign-for-bout-at-polo-grounds.html | LOUIS AND SAVOLD SIGN FOR BOUT AT POLO GROUNDS | The New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/louise-l-oliver-scarsdale-bride-she-is-escorted-by-father-at-her.html | LOUISE L OLIVER SCARSDALE BRIDE She Is Escorted by Father at Her Marriage in Church to William G Miller | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/macarthur-gets-a-lifetime-pass-to-ebbets-field-a-double-for-the.html | MacArthur Gets a Lifetime Pass to Ebbets Field A DOUBLE FOR THE YANKEES IN CONTEST AT STADIUM Batting Averages | The New York TimesBy Louis Effratthe New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/maines-coast-without-the-tourists.html | MAINES COAST WITHOUT THE TOURISTS | Luke Manditch | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/maneuvers-show-wests-air-needs-norstad-also-says-exercises.html | MANEUVERS SHOW WESTS AIR NEEDS Norstad Also Says Exercises Demonstrate Alliance Units Can Be Welded Into One Two Deputies to Aid Fay | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/manpower-is-held-biggest-factor-in-bankers-trustcommercial-deal-top.html | Manpower Is Held Biggest Factor In Bankers TrustCommercial Deal Top Official Says Because of Acute Shortage Acquisition of 33 Officers and Nearly 300 Employes Made Move Worthwhile MANPOWER IS HELD BANK DEAL FACTOR | By George A Mooney | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marcia-mneils-troth-jersey-girl-to-be-bride-of-tw-wilbor-jrboth-at.html | MARCIA MNEILS TROTH Jersey Girl to Be Bride of TW Wilbor JrBoth at Ohio State | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/margaret-l-hayes-to-be-wed-in-august.html | MARGARET L HAYES TO BE WED IN AUGUST | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/marta-j-sutton-fiancee-stanford-senior-to-be-bride-on-aug-17-of-l.html | MARTA J SUTTON FIANCEE Stanford Senior to Be Bride on Aug 17 of L Austin Weeks | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mary-anderson-a-bride.html | Mary Anderson a Bride | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mary-b-shedden-southport-bride-connecticut-girl-is-married-in.html | MARY B SHEDDEN SOUTHPORT BRIDE Connecticut Girl Is Married in Church to Martin H Dodd an Alumnus of Williams | Special to THE NEW YORK TIMESRussell O Kuhner | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mary-donaldson-to-wed-un-secretariat-member-fiancee-of-george-b.html | MARY DONALDSON TO WED UN Secretariat Member Fiancee of George B Hotchkiss Jr | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/maryrose-b-johnson-wed-to-frank-contey.html | MARYROSE B JOHNSON WED TO FRANK CONTEY | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/medical-project-brought-to-close-baruch-group-says-goal-is-made-in.html | MEDICAL PROJECT BROUGHT TO CLOSE Baruch Group Says Goal Is Made in Promoting Research on Rehabilitation | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/midshipmen-parade-matthews-reviews-brigade-as-june-week-starts.html | MIDSHIPMEN PARADE Matthews Reviews Brigade as June Week Starts | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/midwest-cattlemen-see-more-beefs-less-beef-waiting-his-cue.html | MIDWEST CATTLEMEN SEE MORE BEEFS LESS BEEF WAITING HIS CUE | By Hugh Fogarty Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-andrews-wed-to-john-a-phillips-episcopal-council-aide-bride-of.html | MISS ANDREWS WED TO JOHN A PHILLIPS Episcopal Council Aide Bride of General Seminary Alumnus in St Georges Flushing | The Slaters | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-berg-leader-by-stroke-in-golf-posts-a-76-for-528-after-126.html | MISS BERG LEADER BY STROKE IN GOLF Posts a 76 for 528 After 126 Holes of Weathervane Play to Head Mrs Zaharias MISS BERG LEADER BY STROKE IN GOLF | By Lincoln A Werden Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-brysh-married-to-bernard-kumnick.html | MISS BRYSH MARRIED TO BERNARD KUMNICK | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-dorthea-hall-engaged.html | Miss Dorthea Hall Engaged | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-elvira-latta-bride-of-minister-married-to-rev-edgar-charles-in.html | MISS ELVIRA LATTA BRIDE OF MINISTER Married to Rev Edgar Charles in Church of Resurrection Roosevelt House Reception | The New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-erina-p-dunn-married-in-jersey-has-3-attendants-at-wedding-to.html | MISS ERINA P DUNN MARRIED IN JERSEY Has 3 Attendants at Wedding to Marshall H Durston Jr in Church at Millburn | Special to THE NEW YORK TIMESBuschke | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-harris-wed-in-parents-home-east-orange-girl-becomes-the-bride.html | MISS HARRIS WED IN PARENTS HOME East Orange Girl Becomes the Bride of John F Adams Alumnus of Upsala | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-kf-stafford-wed-in-ohio-chapel.html | MISS KF STAFFORD WED IN OHIO CHAPEL | Special to THE NEW YORK TIMESDavis and Davis | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-lippitt-is-wed-to-rev-oc-thomas-gowned-in-ivory-satin-and-lace.html | MISS LIPPITT IS WED TO REV OC THOMAS Gowned in Ivory Satin and Lace at Marriage in Albany Ga to Union Seminary Alumnus | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-maguire-bride-in-larchmont-church.html | MISS MAGUIRE BRIDE IN LARCHMONT CHURCH | Special to THE NEW YORK TIMESAlbert | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-mary-g-clute-is-married-in-elmira.html | MISS MARY G CLUTE IS MARRIED IN ELMIRA | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-mary-g-wild-a-connecticut-bride.html | MISS MARY G WILD A CONNECTICUT BRIDE | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-patricia-watts-wed-in-east-orange.html | MISS PATRICIA WATTS WED IN EAST ORANGE | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-richardson-is-wed-in-toledo-bryn-mawr-junior-becomes-bride-of.html | MISS RICHARDSON IS WED IN TOLEDO Bryn Mawr Junior Becomes Bride of EM Jamison Jr of Army in Church | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-ruth-j-bock-wed-in-bridgeport-director-of-a-nursery-school.html | MISS RUTH J BOCK WED IN BRIDGEPORT Director of a Nursery School Married to H Richard Brew in St Johns Episcopal | Special to THE NEW YORK TIMESCharles Leon | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-severinghaus-to-be-wed.html | Miss Severinghaus to Be Wed | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-spiller-is-engaged-connecticut-girl-wil-be-married-in-august.html | MISS SPILLER IS ENGAGED Connecticut Girl Wil Be Married in August to EB Marquand | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/miss-virginia-spicer-to-be-summer-bride.html | MISS VIRGINIA SPICER TO BE SUMMER BRIDE | Special to THE NEW YORK TIMESFoster Studio | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-a-bruce-crane.html | MRS A BRUCE CRANE | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-florence-shaw-to-wed.html | Mrs Florence Shaw to Wed | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-irene-treble-is-married.html | Mrs Irene Treble Is Married | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-na-belknap-long-island-bride-married-to-william-maxwell-in.html | MRS NA BELKNAP LONG ISLAND BRIDE Married to William Maxwell in Hewlett ChurchRev JR Moodey Performs Ceremony | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-peter-gagarin-has-son.html | Mrs Peter Gagarin Has Son | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/mrs-walter-kingsley-has-son.html | Mrs Walter Kingsley Has Son | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/musical-offering-gifts-sent-by-federation-all-over-the-world.html | MUSICAL OFFERING Gifts Sent by Federation All Over the World Donations System | By Jack Goodman | RE0000031534 | 1979-07-02 | B00000303207 |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nancy-davis-bride-of-robert-t-pratt-wed-in-new-brunswick-nj-to.html | NANCY DAVIS BRIDE OF ROBERT T PRATT Wed in New Brunswick NJ to ExOfficer Who Will Be Aide at Embassy in Quito | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/navy-victor-at-net-loses-to-army-ten.html | NAVY VICTOR AT NET LOSES TO ARMY TEN | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-champions-among-the-roses.html | NEW CHAMPIONS AMONG THE ROSES | AllAmerica Selections GottschoSchleisner | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-safety-regulations-for-states-resorts-dual-fireprevention-and.html | NEW SAFETY REGULATIONS FOR STATES RESORTS Dual FirePrevention and Sanitary Code Affects Hotels and Tourist Homes OffSeason Fires | By Lucille Dee Rubin | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-ship-joins-grand-fleet.html | New Ship Joins Grand Fleet | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-telescope-camera-for-harvard.html | NEW TELESCOPE CAMERA FOR HARVARD | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/new-york-jersey-pace-roller-derby-chiefs-beat-chicago-2523-as.html | NEW YORK JERSEY PACE ROLLER DERBY Chiefs Beat Chicago 2523 as Jolters Top Jets 1918 14867 at Garden Fans Voice Enthusiasm Performers Show Skill | By Joseph C Nichols | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/newport-deaths-18-in-navy-disaster-two-missing-are-added-to-list-in.html | NEWPORT DEATHS 18 IN NAVY DISASTER Two Missing Are Added to List Inquiry Reveals Seaman in Charge Sped Launch | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/news-and-notes-from-the-studios-unique-programming-idea-industry.html | NEWS AND NOTES FROM THE STUDIOS Unique Programming Idea Industry Action Other Items | By Sidney Lohman | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/news-notes-from-the-field-of-travel-nearby-boat-trips-fire-hazard.html | NEWS NOTES FROM THE FIELD OF TRAVEL NEARBY BOAT TRIPS FIRE HAZARD CAMP LEHMAN PAGING THE MOTORIST VACATIONS AT SEA HOTEL OPENINGS EUROPE BY BUS THE ARTS ON VACATION STUDENTS IN FRANCE SWEDISH TRAIN TOURS YOUTH ARGOSY FLIGHTS NEW TICKET OFFICE HERE AND THERE | By Diana Rice | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/news-of-the-world-of-stamps-michigan-commemorative-expected-to-be.html | NEWS OF THE WORLD OF STAMPS Michigan Commemorative Expected to Be Placed On Sale July 24 NEW ISSUES FAROUK AUCTION MOODY SALE | By Kent B Stiles | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/not-two-of-a-kind-martinu-and-berl-composers-of-oneact-operas.html | NOT TWO OF A KIND Martinu and Berl Composers of OneAct Operas Present a Study in Contrasts Other Operas | By Carter Harman | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nuns-witnessed-executions.html | Nuns Witnessed Executions | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nuptials-are-held-for-nancy-kinnear-she-is-wed-to-howard-g-kafer-in.html | NUPTIALS ARE HELD FOR NANCY KINNEAR She Is Wed to Howard G Kafer in Christ Church Methodist by Dr Ralph Sockman | Jay Te Winburn | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nuptials-in-jersey-for-miss-carthage-she-is-attended-by-four-at.html | NUPTIALS IN JERSEY FOR MISS CARTHAGE She Is Attended by Four at Marriage in Dover Church to Harry J Crofton Jr | Special to THE NEW YORK TIMESChidnoff | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/nyu-ends-fordhams-hopes-of-tying-hofstra-nine-for-conference-title.html | NYU Ends Fordhams Hopes of Tying Hofstra Nine for Conference Title VIOLET WINS 43 AS LUPICA EXCELS He Hurls 4Hitter and Sends in Deciding Run in Ninth With Sacrifice Bunt NYU TIES SCORE IN 8TH Gets 2 Runs Off Chiaramonte Fordham Loss Gives Title to Hofstra Undisputed Chiarmonte Tires in 8th Di Angelis Draws Pass | By William J Briordy | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/oklahoma-returns-to-join-two-other-rodgers-and-hammerstein-hits.html | OKLAHOMA RETURNS TO JOIN TWO OTHER RODGERS AND HAMMERSTEIN HITS | Vendamm Valente | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/oldstyle-pharmacy-past-recreated-in-unique-new-orleans-exhibits.html | OLDSTYLE PHARMACY Past Recreated in Unique New Orleans Exhibits Educators Hobby | By David Markstein | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/oldworld-furnishings-in-a-long-island-museum.html | OLDWORLD FURNISHINGS IN A LONG ISLAND MUSEUM | Rosalind Oppenheim | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/on-santa-catalina-sports-and-scenery-are-big-attractions-of-famous.html | ON SANTA CATALINA Sports and Scenery Are Big Attractions Of Famous California Island Resort Policy Changes Island Wildlife | By Johns H Harrington | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/our-stamps-could-be-artistic-too-but-the-post-office-department-and.html | Our Stamps Could Be Artistic Too But the Post Office Department and the members of Congress do not seem to be greatly impressed by principles of design Stamps Could Be Works of Art | BY Aline B Louchheim | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/over-a-generation-in-the-alfred-stieglitz-collection.html | OVER A GENERATION IN THE ALFRED STIEGLITZ COLLECTION | By Howard Devree | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pajama-fabrics-sought-in-europe-producer-here-reports-mills-behind.html | PAJAMA FABRICS SOUGHT IN EUROPE Producer Here Reports Mills Behind Ours Materials Short and the Pricing Out of Line | By George Auerbach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/parent-and-child-understanding-for-the-little-tardies.html | PARENT AND CHILD Understanding for the Little Tardies | BY Dorothy Barclay | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/parliament-statement-seen-legal-adviser-handles-case.html | Parliament Statement Seen Legal Adviser Handles Case | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/patricia-kelly-wed-to-francis-j-elliott.html | PATRICIA KELLY WED TO FRANCIS J ELLIOTT | TuriLarkin | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pearson-urges-un-seize-peace-chance-canadian-says-that-complete.html | PEARSON URGES UN SEIZE PEACE CHANCE Canadian Says That Complete Capitulation of Korea Foe Might Not Be Necessary PEARSON URGES UN TAKE PEACE CHANCE General Ridgway Reports | By Am Rosenthal Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/phyllis-j-andrews-physician-to-marry.html | PHYLLIS J ANDREWS PHYSICIAN TO MARRY | Special to THE NEW YORK TIMESKramer Studio | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/pl-strong-weds-sally-borthwick-winstonsalem-nc-church-scene-of.html | PL STRONG WEDS SALLY BORTHWICK WinstonSalem NC Church Scene of CeremonyMany Attendants for the Bride | Special to THE NEW YORK TIMESCoppedge | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/plans-of-marie-lodato-she-will-be-bride-of-eugene-oneill-next.html | PLANS OF MARIE LODATO She Will be Bride of Eugene ONeill Next Saturday | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/play-aids-scholarships.html | Play Aids Scholarships | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/porter-w-averill-educator-61-dead-principal-of-thomas-jefferson.html | PORTER W AVERILL EDUCATOR 61 DEAD Principal of Thomas Jefferson High Elizabeth Since 1929 Headed State Association | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/prenosilellwood.html | PrenosilEllwood | Special to THE NEW YORK TIMESJean Sardou | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/presbyterians-set-13429210-budget-church-in-usa-raises-total-by-16.html | PRESBYTERIANS SET 13429210 BUDGET Church in USA Raises Total by 16 MillionNew York Host to 52 Convention Dr Bonnell Invites Assembly Ready to Receive More DPs Church Rejects UMT Ban Rutgers to Expand 2 Courses | By George Dugan Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/president-honors-boy-scout-leader-amory-houghton-retiring-as-head.html | PRESIDENT HONORS BOY SCOUT LEADER Amory Houghton Retiring as Head of US Group Praised in Letter to Meeting | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/price-chart-filing-picks-up-rapidly-amendment-is-due-tomorrow-to.html | PRICE CHART FILING PICKS UP RAPIDLY Amendment Is Due Tomorrow to Simplify Specialized Dry Goods Control by June 1 PRICE CHART FILING PICKS UP RAPIDLY | By Brendan M Jones | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/price-stabilizer-di-salles-favorite-cartoons-on-controls.html | PRICE STABILIZER DI SALLES FAVORITE CARTOONS ON CONTROLS | Green in The Providence JournalBerryman in The Washington StarHungerford in The Pittsburgh PostGazetteHerblock in The Washington Post | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/princeton-blanks-penn-nine-5-to-0-chirurgis-second-shutout.html | PRINCETON BLANKS PENN NINE 5 TO 0 Chirurgis Second Shutout Virtually Clinches Berth in NCAA Tourney | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/programs-in-review-a-pair-of-tv-educational-showsothers-kinks.html | PROGRAMS IN REVIEW A Pair of TV Educational ShowsOthers Kinks Civilian Defense | By Jack Gould | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/raschi-earns-no-8-6-runs-in-second-frame-decide-as-yanks-win-their.html | RASCHI EARNS NO 8 6 Runs in Second Frame Decide as Yanks Win Their Sixth in Row MANTLE IS BATTING STAR Drives in Four Tallies Against Athletics 3 With Triple Brown Hopp Connect Not Up to Standard Wallops First Pitch MARTHUR SEES BROOKS BOW 1210 | By James P Dawson | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ready-for-trouble-the-selection-and-timing-of-chemicals-aid-control.html | READY FOR TROUBLE The Selection and Timing of Chemicals Aid Control of Insects and Diseases Smothering the Bugs Time and Again | By Pj McKenna | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/records-modernists-samuel-barber-is-featured-as-composer-and.html | RECORDS MODERNISTS Samuel Barber Is Featured as Composer And ConductorBritten and Swanson OTHER REVIEWS Rise Stevens In the Popular Field Jazz Piano | By Howard Taubman | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rehearsing-for-seventeen.html | REHEARSING FOR SEVENTEEN | Eileen DarbyGraphic House | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rescue-of-1010000-achieved-by-uja-record-of-13-years-outlined-at.html | RESCUE OF 1010000 ACHIEVED BY UJA Record of 13 Years Outlined at Conference of Appeal Barkley Endorses Aims Objectives of the Campaign Immigrants Better Housed Zionists to Hear MDonald | By Irving Spiegel Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/revision-of-laws-slowed-in-japan-government-is-said-to-realize-poor.html | REVISION OF LAWS SLOWED IN JAPAN Government Is Said to Realize Poor Impression Abroad of Plan on Occupation Rule Follows Advice of Press | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rival-unions-in-fracas-iron-workers-and-steamfitters-battle-at.html | RIVAL UNIONS IN FRACAS Iron Workers and Steamfitters Battle at Garfield Plant | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/road-unit-opened-on-the-palisades-demonstration-mile-of-new-parkway.html | ROAD UNIT OPENED ON THE PALISADES Demonstration Mile of New Parkway Built to Protect Drivers From Glare | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rodgerhill.html | RodgerHill | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rollins-students-lose-on-trustees-florida-house-reaffirms-bill.html | ROLLINS STUDENTS LOSE ON TRUSTEES Florida House Reaffirms Bill Changing Board Membership Wagner Victory Seen Right of Choosing Directors | By Richard H Parke Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rosa-elliott-wed-to-former-officer-becomes-bride-of-william-d-brown.html | ROSA ELLIOTT WED TO FORMER OFFICER Becomes Bride of William D Brown in Riverdale Church Home Reception Held | Bradford Bachrach | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/roselyn-glynn-fiancee-syracuse-u-graduate-will-be-bride-of-james-h.html | ROSELYN GLYNN FIANCEE Syracuse U Graduate Will Be Bride of James H Dugan Jr | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rotarians-gather-for-world-session-12000-members-and-families-fill.html | ROTARIANS GATHER FOR WORLD SESSION 12000 Members and Families Fill 25 HotelsDelegates Will Convene Tomorrow | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rough-mud-trials-test-us-frogmen-underwater-demolition-teams.html | ROUGH MUD TRIALS TEST US FROGMEN Underwater Demolition Teams Trained in War Exercises at Virginia Navy Base | By Robert K Plumb Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/rusk-speech-studied-for-clues-to-policy-various-interpretations-are.html | RUSK SPEECH STUDIED FOR CLUES TO POLICY Various Interpretations Are Placed Upon Statement of US Aims by The Assistant Secretary ACHESON RESTATES POSITION Dismay Is WorldWide Directness Versus Fear Press Quick to See It Chiang Vilified Starved | By Arthur Krock | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/ruth-house-becomes-bride.html | Ruth House Becomes Bride | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/salesmen-fearful-of-ceiling-order-proposed-ops-rule-on-shoes-and.html | SALESMEN FEARFUL OF CEILING ORDER Proposed OPS Rule on Shoes and Clothes Held Possible Threat to Commissions | By James J Nagle | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sally-springer-is-betrothed.html | Sally Springer Is Betrothed | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/science-in-review-radioactive-elements-are-used-in-a-study-of-the.html | SCIENCE IN REVIEW Radioactive Elements Are Used in a Study of The Nature and Growth of Viruses Growth of Viruses New Generation of Viruses One Virus Checked | By Waldemar Kaempffert | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/service-stripes-and-college-grades-how-well-does-the-vet-perform.html | Service Stripes And College Grades How well does the vet perform when he enters or returns to college Service Stripes College Grades | By William C Fels | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/shoppers-street-rue-caumartin-in-paris-has-everything-from-objets.html | SHOPPERS STREET Rue Caumartin in Paris Has Everything From Objets dArt to Candied Violets Riding Clothes Candy Shop Popular Bar | By Naomi Jolles Barry | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/shot-under-the-big-top-movie-stars-actually-do-daring-stunts-for.html | SHOT UNDER THE BIG TOP Movie Stars Actually Do Daring Stunts For The Greatest Show on Earth The Hard Way Just Nervous New Lights | By Thomas M Pryorjoseph Heppner | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/show-honors-won-by-english-setter-annexes-premier-award-at-morris.html | SHOW HONORS WON BY ENGLISH SETTER ANNEXES PREMIER AWARD AT MORRIS AND ESSEX | By John Rendel Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/singapore-bizarre-booming-anachronism-singapore-booming-anachronism.html | Singapore Bizarre Booming Anachronism Singapore Booming Anachronism | BY Peggy Durdin | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sir-william-lees-british-industrialist.html | SIR WILLIAM LEES BRITISH INDUSTRIALIST | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/snydertwitchell.html | SnyderTwitchell | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/some-conditions-justify-growing-evergreens-from-seed-importance-of.html | SOME CONDITIONS JUSTIFY GROWING EVERGREENS FROM SEED Importance of Moisture During Dry Spells | By Richard Leon Spain | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/south-koreans-bar-concession.html | South Koreans Bar Concession | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/special-performance-tonight.html | SPECIAL PERFORMANCE TONIGHT | Valente | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/spofford-talks-with-dutch-danes-complete-defense-plan.html | Spofford Talks With Dutch Danes Complete Defense Plan | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sports-of-the-times-for-the-sowhat-championship-early-start.html | Sports of The Times For the SoWhat Championship Early Start Newspaper Man Stuff Much Too Secret | By Arthur Daley | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/springs-fresh-fruits.html | Springs Fresh Fruits | BY Jane Nickerson | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/stores-seek-cuts-in-operating-costs-sales-tax-rise-pricing-date-and.html | STORES SEEK CUTS IN OPERATING COSTS Sales Tax Rise Pricing Date and Out of Town Deliveries Add to Expense Problems Consumers Seek Specials | By William M Freeman | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/suzanne-p-la-roe-dj-miller-marry-their-wedding-held-in-christ.html | SUZANNE P LA ROE DJ MILLER MARRY Their Wedding Held in Christ Church in Bronxville Reception at Club | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/swing-joins-voice-as-commentator-radio-news-analyst-to-advise-us.html | SWING JOINS VOICE AS COMMENTATOR Radio News Analyst to Advise US Agency and Deliver Interpretive Broadcasts Two Officials Named Here | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sylvia-hall-fiancee-of-ensign.html | Sylvia Hall Fiancee of Ensign | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/sylvia-park-is-bride-of-david-h-kellogg.html | SYLVIA PARK IS BRIDE OF DAVID H KELLOGG | Special to THE NEW YORK TIMESScott Studios | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/syria-sees-easing-on-israeli-border-will-be-at-un-armistice-unit.html | SYRIA SEES EASING ON ISRAELI BORDER Will Be at UN Armistice Unit Session on Huleh Issue Looks to US for Arms Two Boys Drown in Bog Godspeed to Mission Priests | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/taking-advantage-of-the-off-season-hobbies-can-be-ridden-hard-on.html | TAKING ADVANTAGE OF THE OFF SEASON Hobbies Can Be Ridden Hard on Holiday When Resorts Are Quiet Native Material Results at Low Rates | By Luke Manditch | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/talk-with-freda-utley.html | Talk With Freda Utley | By Harvey Breit | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/taxfree-parcels-called-a-burden-on-realty-owners-steady-increase-in.html | TAXFREE PARCELS CALLED A BURDEN ON REALTY OWNERS Steady Increase in Exemptions Here to 6330404166 Brings a Warning PROBLEM IS HELD TIMELY Action Now in Face of Demand for New Revenue Is Advised by S Earl Honig Exemptions Are Listed Tax Rate Rise Feared | By Maurice Foley | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-actors-in-the-ring.html | The Actors In the Ring | By Robert Downing | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-art-missionary.html | The Art Missionary | By Jerome Mellquist | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-case-against-tito.html | The Case Against Tito | By Foster Hailey | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-city-was-billed-for-the-steak-the-city-was-billed-for-the-steak.html | The City Was Billed for the Steak The City Was Billed for the Steak | By Meyer Berger | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-dance-musicals-pearl-primus.html | THE DANCE MUSICALS PEARL PRIMUS | By John Martingerda Peterich | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-financial-week-industrial-activity-high-but-confusion-blurs.html | THE FINANCIAL WEEK Industrial Activity High But Confusion Blurs OutlookStock Prices Continue Declining Trend | By John G Forrest Financial Editor | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-indians-were-her-friends.html | The Indians Were Her Friends | By Oliver la Farge | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-magic-lantern-cinematic-wonders-of-emperors-nightingale.html | THE MAGIC LANTERN Cinematic Wonders of Emperors Nightingale Beautiful Doll New World Reviews in Brief | By Bosley Crowther | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-presidents-daughter-sails-for-europe.html | THE PRESIDENTS DAUGHTER SAILS FOR EUROPE | The New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-world-is-a-rooming-house-rooming-house.html | The World Is a Rooming House Rooming House | By Harry Sylvester | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/the-world-of-music-summer-schedule-of-events-in-nation-will-follow.html | THE WORLD OF MUSIC Summer Schedule of Events in Nation Will Follow the Normal Pattern | By Ross Parmenter | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/they-all-loved-keats.html | They All Loved Keats | By Dudley Fitts | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/through-channels.html | Through Channels | BY Vaughn Gray | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/to-improve-our-intelligence-system-the-silent-service-needs.html | To Improve Our Intelligence System The silent service needs continued support and a chance to grow without undue scrutiny To Improve Our Intelligence | BY Telford Taylor | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tools-speed-chores-a-few-basic-implements-are-sufficient-if-they.html | TOOLS SPEED CHORES A Few Basic Implements Are Sufficient If They Are Sturdy and Efficient Two Types of Rakes Small but Essential The Plastic Hose | By Elizabeth Anne Pullarusda Meade From Monkmeyer | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tv-network-on-film-kinescopes-carry-shows-past-coaxial-limits-uses.html | TV NETWORK ON FILM Kinescopes Carry Shows Past Coaxial Limits Uses Volume Classic | By Val Adams | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/tv-trade-presses-fight-on-auctions-drive-is-touched-off-by-sale-in.html | TV TRADE PRESSES FIGHT ON AUCTIONS Drive Is Touched Off by Sale in Brooklyn With Receivers Worth 2500000 Offered Council Charges Vandalism Fair Trade Suit Threatened Makes Conspiracy Charge | By Alfred R Zipser Jr | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/two-kent-crews-score-first-second-eights-excel-in-lake-quinsigamond.html | TWO KENT CREWS SCORE First Second Eights Excel in Lake Quinsigamond Races | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/two-regattas-set-for-speedboats-pittsburgh-fixture-saturday-and.html | TWO REGATTAS SET FOR SPEEDBOATS Pittsburgh Fixture Saturday and Marathon Wednesday Will Launch Season Unlimited Owners Get Bid TopFilght Fleet Expected | By Clarence E Lovejoy | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/two-versions-of-schumann-work.html | TWO VERSIONS OF SCHUMANN WORK | Abresch | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/twoseason-interest-may-bloom-on-fringetree-brings-fruit-in-fall.html | TWOSEASON INTEREST May Bloom on Fringetree Brings Fruit in Fall Descriptive Nickname | By Marian C Walker | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/un-asks-whats-back-of-soviet-peace-feelers-russians-have-used.html | UN ASKS WHATS BACK OF SOVIET PEACE FEELERS Russians Have Used Informal Methods Before to Achieve Objectives Soviets Truce Move Worth an Attempt US Open to Charge | By Thomas J Hamilton Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/unusual-method-of-construction-used-for-custombuilt-homes-in.html | Unusual Method of Construction Used For CustomBuilt Homes in Poundridge | By John A Bradley | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-aide-attacks-new-nazi-menace-buttenwieser-assistant-high.html | US AIDE ATTACKS NEW NAZI MENACE Buttenwieser Assistant High Commissioner Bids Germans Check Fascist Advance | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-china-policy-a-fiveyear-survey-steps-we-have-taken-to-meet-the.html | US CHINA POLICY A FIVEYEAR SURVEY Steps We Have Taken To Meet the Shifting Far Eastern Crisis Hoped for Cooperation CHAPTER II Problem Put Up to UN Nationalist Withdrawal CHAPTER III Russians Begin Boycott CHAPTER IV WashingtonMacArthur Rift CHAPTER V The US Position | By Allan Taylor Chapter I | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/us-plays-careful-role-seeking-iran-solution-many-grave-difficulties.html | US PLAYS CAREFUL ROLE SEEKING IRAN SOLUTION Many Grave Difficulties Are Foreseen If Crisis Is Not Ended Amicably The Background Grave Consequences Feared Russias Role | By Cabell Phillips Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/utilities-girding-for-higher-taxes-sharp-rise-in-corporate-levy.html | UTILITIES GIRDING FOR HIGHER TAXES Sharp Rise in Corporate Levy Planned by House Would Be Passed on to Public Committee Testimony Recalled UTILITIES GIRDING FOR HIGHER TAXES | By Thomas P Swift | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/vanderbilt-home-mansion-to-be-added-to-sights-now-open-to-public-on.html | VANDERBILT HOME Mansion to Be Added to Sights Now Open To Public on Big Long Island Estate HandHewn Doors Admission Fees | By Beatrice Oppenheimrosalind Oppenheim | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/virginia-howeth-to-wed-research-aide-at-brown-fiancee-of-stephen-h.html | VIRGINIA HOWETH TO WED Research Aide at Brown Fiancee of Stephen H Maslen | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wall-st-seminar-for-college-men-plan-of-joint-education-group-of.html | WALL ST SEMINAR FOR COLLEGE MEN Plan of Joint Education Group of Securities Business Will Start This Summer Outgrowth of Fellowships WALL ST SEMINAR FOR COLLEGE MEN | By Burton Crane | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/war-production-now-in-high-gear-transition-from-experimental-and.html | WAR PRODUCTION NOW IN HIGH GEAR Transition From Experimental and Design Stage to Mass Output Is Completed ORDERS ARE 300 LARGER Some Big Contractors Buying Materials Parts for Delivery Into February Next Year Plants on Double Shift Skilled Men Needed | By Hartley W Barclay | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wedding-at-rye-for-miss-edwards-london-girl-becomes-bride-of-er.html | WEDDING AT RYE FOR MISS EDWARDS London Girl Becomes Bride of ER Stevenson Retired Connecticut News Editor | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wedding-in-august-for-geneva-pratt.html | WEDDING IN AUGUST FOR GENEVA PRATT | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/westfield-to-get-civic-center.html | Westfield to Get Civic Center | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/what-next-in-koreathe-possibilities-weighed-foe-beaten-in-second.html | WHAT NEXT IN KOREATHE POSSIBILITIES WEIGHED Foe Beaten in Second Spring Try Has Reserves for Possible New Push Setback for Communists General Weather Ignored Five Possibilities Enemy Buildup | By Hanson W Baldwin | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/where-do-you-stand-on-communism-an-expert-on-soviet-theory-and-ways.html | Where Do You Stand on Communism An expert on Soviet theory and ways proposed as a college trustee answers a frequent query Where Do You Stand | BY George F Kennan | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/why-is-faith-missing.html | Why Is Faith Missing | By Paul Ramsey | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/wood-field-and-stream-use-of-light-tackle-urged-as-best-way-to.html | Wood Field and Stream Use of Light Tackle Urged as Best Way to Insure Conservation of Fish | By Raymond R Camp | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/woodwardjurgilewicz.html | WoodwardJurgilewicz | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/world-bank-issue-is-bid-up-quickly-sharp-rise-in-price-of-bonds.html | WORLD BANK ISSUE IS BID UP QUICKLY Sharp Rise in Price of Bonds Floated in London Points Up Distorted Values EXCHANGE CURBS FACTOR Prime Security Can Be Made to Yield 6 Using Sterling Bought With Dollars Purchase Is Advised Sell Blocked Sterling Prices Are Distorted WORLD BANK ISSUE IS BID UP QUICKLY | By Paul Heffernan | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/world-oil-congress-to-meet-in-the-hague.html | WORLD OIL CONGRESS TO MEET IN THE HAGUE | Special to THE NEW YORK TIMES | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/young-choristers-from-the-southwest-invade-new-york.html | YOUNG CHORISTERS FROM THE SOUTHWEST INVADE NEW YORK | Western Ways Ray Manley | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/your-ever-affectionate-john-keats-john-keats.html | Your Ever Affectionate John Keats John Keats | By Peter Quennell | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/yugoslavias-red-road.html | Yugoslavias Red Road | By Philip E Mosely | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-27 | https://www.nytimes.com/1951/05/27/archives/yugoslavs-count-on-trumans-plan-congress-approval-of-mutual.html | YUGOSLAVS COUNT ON TRUMANS PLAN Congress Approval of Mutual Security Program Would Keep Factories Open | By Ms Handler Special To the New York Times | RE0000031534 | 1979-07-02 | B00000303207 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/156-in-house-back-prompt-israel-aid.html | 156 IN HOUSE BACK PROMPT ISRAEL AID | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/a-novel-development-in-highway-construction.html | A NOVEL DEVELOPMENT IN HIGHWAY CONSTRUCTION | The New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/a-thousand-magicians-invade-city-to-swap-lore-and-baffle-suckers.html | A Thousand Magicians Invade City To Swap Lore and Baffle Suckers Innocents Are Pounced Upon | By Robert C Doty | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/abroad-a-pause-to-think-out-american-policy.html | Abroad A Pause to Think Out American Policy | By Anne OHare McCormick | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/action-held-near-on-migration-issue-us-said-to-plan-parley-to-sift.html | ACTION HELD NEAR ON MIGRATION ISSUE US Said to Plan Parley to Sift Proposals on Problem of Europes Overpopulation | By Michael L Hoffman Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/advancing-u-n-troops-trap-50000-of-the-foe-in-korea-tibet-merged-in.html | ADVANCING U N TROOPS TRAP 50000 OF THE FOE IN KOREA TIBET MERGED IN RED CHINA ALLIES ROLL AHEAD Cross Parallel Into North Korea on a Front of Almost 100 Miles MANY CHINESE SURRENDER Moves Into Hwachon Inje and Hyon Close Main Escape Roads for Communists | By Lindesay Parrott Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/advertising-agency-picks-executive-vice-president.html | Advertising Agency Picks Executive Vice President | Karger | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/appointed-deputy-chief-of-marine-and-aviation.html | Appointed Deputy Chief Of Marine and Aviation | The New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/austin-bids-red-body-urge-peace-on-soviet.html | AUSTIN BIDS RED BODY URGE PEACE ON SOVIET | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/baylor-honors-dr-compton.html | Baylor Honors Dr Compton | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bengurion-scores-arms-aid-to-arabs-prime-minister-of-israel-tells.html | BENGURION SCORES ARMS AID TO ARABS Prime Minister of Israel Tells Chicago Meeting That Help Comes From Britain US | By Irving Spiegel Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bermantenenbaum.html | BermanTenenbaum | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/beverly-joyce-mack-wed-to-pvt-dhadt.html | BEVERLY JOYCE MACK WED TO PVT DHADT | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/big-turnout-seen-in-italian-voting-up-to-65-ballot-on-first-day-of.html | BIG TURNOUT SEEN IN ITALIAN VOTING Up to 65 Ballot on First Day of Elections Viewed as Test of Red Strength | By Camille M Cianfarra Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/billsyoung.html | BillsYoung | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/blind-boy-crews-to-race-on-river-crew-of-blind-oarsmen-organized-on.html | BLIND BOY CREWS TO RACE ON RIVER CREW OF BLIND OARSMEN ORGANIZED ON THE HARLEM RIVER | By William M Farrell | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bolivian-upholds-coup-by-generals-top-teacher-and-exminister-holds.html | BOLIVIAN UPHOLDS COUP BY GENERALS Top Teacher and ExMinister Holds Action Was Needed to Serve Democracy | By Foster Hailey Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/bombers-bow-74-after-90-success-forced-at-second-base-in-contest-at.html | BOMBERS BOW 74 AFTER 90 SUCCESS FORCED AT SECOND BASE IN CONTEST AT THE STADIUM | By James P Dawson | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/books-of-the-times-the-losers-and-the-born-bereft.html | Books of the Times The Losers and the Born Bereft | By Orville Prescott | RE0000031535 | 1979-07-02 | B00000303208 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/boy-5-drowns-in-boat-slip.html | Boy 5 Drowns in Boat Slip | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/british-reservists-start-15day-tours.html | BRITISH RESERVISTS START 15DAY TOURS | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/british-still-seek-direct-iran-talks-moves-in-world-court-do-not.html | BRITISH STILL SEEK DIRECT IRAN TALKS Moves in World Court Do Not Bar Negotiations Between 2 Nations Teheran Told | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/california-runner-defeats-lafferty-taking-his-first-major-marathon.html | CALIFORNIA RUNNER DEFEATS LAFFERTY TAKING HIS FIRST MAJOR MARATHON | By Joseph M Sheehan Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/caryl-a-schmidt-wed-bucknell-alumna-is-bride-of-ll-williams-in.html | CARYL A SCHMIDT WED Bucknell Alumna Is Bride of LL Williams in White Plains | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/change-is-doubted-in-40hour-week-except-for-allout-war-it-is-felt.html | CHANGE IS DOUBTED IN 40HOUR WEEK Except for AllOut War It Is Felt Congress Will Keep Standard for Straight Pay | By Louis Stark Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/churches-warned-against-disunity-todays-evils-must-be-faced-on.html | CHURCHES WARNED AGAINST DISUNITY Todays Evils Must Be Faced on World Stage Sherrill Tells Presbyterians | By George Dugan Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/critic-is-answered-on-coop-nursery-group-sees-no-psychological-harm.html | CRITIC IS ANSWERED ON COOP NURSERY Group Sees No Psychological Harm to Child In Sharing Mother at School | By Dorothy Barclay | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/doctors-asked-to-clean-up-reading-in-waiting-rooms.html | Doctors Asked to Clean Up Reading in Waiting Rooms | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/doser-prankard-card-63-tie-with-patroni-and-davenport-in-siwanoy.html | DOSER PRANKARD CARD 63 Tie With Patroni and Davenport in Siwanoy BestBall Event | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dr-lewis-g-leary-pastor-in-jersey-presbyterian-minister-former.html | DR LEWIS G LEARY PASTOR IN JERSEY Presbyterian Minister Former Professor at Vassar Dies in Paterson Hospital at 73 | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dr-mm-kaplan-honored-at-70.html | Dr MM Kaplan Honored at 70 | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/dutch-call-on-us-for-exchange-aid-negotiations-are-now-going-on-to.html | DUTCH CALL ON US FOR EXCHANGE AID Negotiations Are Now Going On to Halt Any Further Drain Including Gold Holdings | By Paul Catz Special to the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/economics-and-finance-inflation-without-defense.html | ECONOMICS AND FINANCE Inflation Without Defense | By Edward H Collins | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/eintracht-in-front-70-defeats-jersey-stars-for-sixth-triumph-of.html | EINTRACHT IN FRONT 70 Defeats Jersey Stars for Sixth Triumph of Soccer Tour | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/elizabeth-easton-becomes-fiancee-three-engaged-girls-and-two-brides.html | ELIZABETH EASTON BECOMES FIANCEE THREE ENGAGED GIRLS AND TWO BRIDES OF YESTERDAY | selby | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/fc-dumaine-head-of-new-haven-rr-financial-leader-who-took-control.html | FC DUMAINE HEAD OF NEW HAVEN RR Financial Leader Who Took Control of System by Coup in 1948 Is Dead at 85 | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/florence-l-mauro-bride-of-tghagan-married.html | FLORENCE L MAURO BRIDE OF TGHAGAN MARRIED | TuriLarkin | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/france-concerned-on-near-east-oil-sees-nationalization-threat-to.html | FRANCE CONCERNED ON NEAR EAST OIL Sees Nationalization Threat to Own Source of Supply and That of Rest of West Europe | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/frank-w-reynolds.html | FRANK W REYNOLDS | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/french-today-open-election-campaign-keynotes-of-group-drives-to-be.html | FRENCH TODAY OPEN ELECTION CAMPAIGN Keynotes of Group Drives to Be AnnouncedLeaders to Stump the Country | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/glasgow-eleven-stops-fulham-20-scottish-soccer-squad-turns-back.html | GLASGOW ELEVEN STOPS FULHAM 20 Scottish Soccer Squad Turns Back English Rivals for Second Victory of Tour | By William J Briordy | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/grain-prices-end-near-weeks-highs-swings-are-wide-on-rumors-of.html | GRAIN PRICES END NEAR WEEKS HIGHS Swings Are Wide on Rumors of Peace but India Wheat Bill Passage Stiffens Tone | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/gyrations-traced-in-german-money-swiss-banks-are-being-asked-by.html | GYRATIONS TRACED IN GERMAN MONEY Swiss Banks Are Being Asked by American Clients Cause of Currency Fluctuations | By George H Morison Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/hanged-on-a-billboard-retired-city-detective-long-ill-ends-life-on.html | HANGED ON A BILLBOARD Retired City Detective Long ill Ends Life on Boston Post Road | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/havana-club-wins-trophy.html | Havana Club Wins Trophy | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/housing-lag-deplored-machinists-head-says-it-slows-plane-industry.html | HOUSING LAG DEPLORED Machinists Head Says It Slows Plane Industrys Growth | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/ilgwu-wont-ask-pay-increases-now-dubinsky-tells-union-to-wait-until.html | ILGWU WONT ASK PAY INCREASES NOW Dubinsky Tells Union to Wait Until Trade Improves WorkWeek Cuts Cited | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/indonesia-to-nationalize-banks-and-big-estates.html | Indonesia to Nationalize Banks and Big Estates | By the United Press | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/israel-strife-hits-communal-farms-biggest-cooperative-settlement.html | ISRAEL STRIFE HITS COMMUNAL FARMS Biggest Cooperative Settlement Group Affected by Workers Parties Political Struggle | By Sydney Gruson Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/javits-disinclined-to-seek-city-office-prefers-being-in-congress-to.html | JAVITS DISINCLINED TO SEEK CITY OFFICE Prefers Being in Congress to Heading the Council He Tells Republicans and Liberals | By James A Hagerty | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/joan-meeskes-troth-she-will-be-bride-of-william-feick-jr-amherst.html | JOAN MEESKES TROTH She Will Be Bride of William Feick Jr Amherst Alumnus | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/join-in-building-school-parents-and-pupils-handle-bricks-at-cherry.html | JOIN IN BUILDING SCHOOL Parents and Pupils Handle Bricks at Cherry Lawn in Darien | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/joint-chiefs-vexed-over-way-advices-get-to-president-remoteness-of.html | JOINT CHIEFS VEXED OVER WAY ADVICES GET TO PRESIDENT Remoteness of Service Heads and Secretaries From High Councils Causes Concern BRADLEY IS CALLED FAIR But Disadvantage of Reports Through Intermediaries Is Noted by Sherman | By Austin Stevens Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/letters-to-the-times-aid-to-israel-questioned-american-interests-in.html | Letters to The Times Aid to Israel Questioned American Interests in Middle East Seen Jeopardized by Grant | MILLAR BURROWS | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/lhasa-accepts-the-suzerainty-of-peiping-in-a-17point-pact-tibet.html | Lhasa Accepts the Suzerainty Of Peiping in a 17Point Pact Tibet Incorporated in Red China In a 17Point Political Agreement | By Henry R Lieberman Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/lorinda-payson-to-wed-june-14-chooses-seven-attendants-for-her.html | LORINDA PAYSON TO WED JUNE 14 Chooses Seven Attendants for Her Marriage in Manhasset to Vincent W de Roulet | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/maglies-2hitter-brings-20-triumph-no-phillie-allowed-to-pass-first.html | MAGLIES 2HITTER BRINGS 20 TRIUMPH No Phillie Allowed to Pass First as Giants Pitcher Takes Seventh in Row THOMSON DARK ARE STARS Their Doubles in Eighth and Ninth With Stanky Single Account for 2 Tallies | By John Drebinger Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/mail-due-to-go-through-in-postmans-caddy-cart.html | Mail Due to Go Through In Postmans Caddy Cart | By the United Press | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marcia-j-rikes-nuptials-jersey-girl-bride-of-clifford-w-johnston-in.html | MARCIA J RIKES NUPTIALS Jersey Girl Bride of Clifford W Johnston in Millburn | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marguerite-bengivennis-troth.html | Marguerite Bengivennis Troth | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marines-revise-tactics-use-of-helicopter-in-amphibious-attack-among.html | Marines Revise Tactics Use of Helicopter in Amphibious Attack Among Techniques Tested at Quantico | By Hanson W Baldwin | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marked-in-london-stages-recovery-dividends-bonuses-are-basis-of.html | MARKED IN LONDON STAGES RECOVERY Dividends Bonuses Are Basis of Rise as Trading Gets Distinctly Selective WORLD BANK LOAN FACTOR Would Have Gone to Substantial Premium but for Weakness of Gilt Edge Securities | By Lewis L Nettleton Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/marthur-inquiry-to-hear-air-chief-vandenberg-taking-the-stand-today.html | MARTHUR INQUIRY TO HEAR AIR CHIEF Vandenberg Taking the Stand Today Faces Questioning on Issue of Bombing China | By Jay Walz Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/menninger-terms-draft-plan-unfair-in-radio-talk-for-committee-on.html | MENNINGER TERMS DRAFT PLAN UNFAIR In Radio Talk for Committee on Present Danger He Calls It Threat to Nations Unity | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/miss-ehrenwerth-david-schine-wed-bride-wears-chantilly-lace-at.html | MISS EHRENWERTH DAVID SCHINE WED Bride Wears Chantilly Lace at Marriage to Yale Alumnus in Hampshire House Here | Bradford Bachrach | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/nancy-y-davenport-engaged-to-marry.html | NANCY Y DAVENPORT ENGAGED TO MARRY | Edwin Kellogg | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/new-request-held-needed.html | New Request Held Needed | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/newaygo-collie-is-judged-best-in-plainfield-allbreed-show-champion.html | Newaygo Collie Is Judged Best In Plainfield AllBreed Show Champion Ebony Parade Heads Final After Beating Bang Away in GroupMadison Winner Absent as 1167 Compete | By John Rendel Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/news-of-food-meat-expensive-you-just-dont-know-until-you-use-new.html | News of Food Meat Expensive You Just Dont Know Until You Use New PerCentLean Scale | By Jane Nickerson | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/ore-depletion-challenges-steel-to-develop-new-mill-techniques.html | Ore Depletion Challenges Steel To Develop New Mill Techniques Dwindling Ores Cause Worry | By George Eckel Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/panero-names-director-of-industrial-engineering.html | Panero Names Director Of Industrial Engineering | Pach Bros | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/patterns-of-the-times-infants-sun-fashions-dress-over-rompers-for.html | Patterns of The Times Infants Sun Fashions Dress Over Rompers for GirlsOveralls and Shirt for Boys | By Virginia Pope | RE0000031535 | 1979-07-02 | B00000303208 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/pegs-pride-scores-sweep.html | Pegs Pride Scores Sweep | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/psychiatry-used-to-treat-asthma-inner-resources-are-built-up-at.html | PSYCHIATRY USED TO TREAT ASTHMA Inner Resources Are Built Up at National Home for Jewish Children in Denver | By Lucy Freeman | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/relative-values-new-coward-play-comedy-requiring-3-women-stars-wont.html | RELATIVE VALUES NEW COWARD PLAY Comedy Requiring 3 Women Stars Wont Be Seen Here Until After London Showing | By Sam Zolotow | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/sawyer-suggests-dollar-stock-sale-asks-it-in-national-interest-with.html | SAWYER SUGGESTS DOLLAR STOCK SALE Asks It in National Interest With Proceeds in Escrow Until Litigation Ends | By Clayton Knowles Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/scoring-of-examinations-grading-of-175000-students-on-draft-delay.html | SCORING OF EXAMINATIONS Grading of 175000 Students on Draft Delay Begins Today | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/sewanee-quintet-leaves-for-tour-departing-for-threemonth-trip.html | SEWANEE QUINTET LEAVES FOR TOUR DEPARTING FOR THREEMONTH TRIP | The New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/shields-triumphs-with-yacht-aileen-leads-international-class-at.html | SHIELDS TRIUMPHS WITH YACHT AILEEN Leads International Class at LarchmontLoomis Hound Victor Among Atlantics | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/shipping-revival-for-japan-urged-operators-on-west-coast-ask.html | SHIPPING REVIVAL FOR JAPAN URGED Operators on West Coast Ask Limited Restoration Under a 6Point Program | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/shirley-i-serra-betrothed.html | Shirley I Serra Betrothed | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/socialist-wins-austrian-presidency-in-an-upset-helped-by-communists.html | Socialist Wins Austrian Presidency In an Upset Helped by Communists AUSTRIA SOCIALIST WINS PRESIDENCY | By John MacCormac Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/south-acts-to-keep-pupil-segregation-resistance-movements-being.html | SOUTH ACTS TO KEEP PUPIL SEGREGATION Resistance Movements Being FormedTest Case Opens Today in Charleston S C | By John N Popham Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/sports-of-the-times-a-very-busy-day.html | Sports of The Times A Very Busy Day | By Arthur Daley | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/steel-executive-is-killed.html | Steel Executive Is Killed | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/steel-production-in-fractional-dip-103-rate-reported-in-week.html | STEEL PRODUCTION IN FRACTIONAL DIP 103 Rate Reported in Week Compares With 104 Level for the Previous Period MARKET TIGHTENING FAST Impact of Defense Beginning to Tell With Free Supply Seen Cut to 15 | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/syria-protests-to-u-n-tells-truce-unit-israelis-again-work-in.html | SYRIA PROTESTS TO U N Tells Truce Unit Israelis Again Work in Demilitarized Zone | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/the-saar-is-german-bonn-official-insists.html | THE SAAR IS GERMAN BONN OFFICIAL INSISTS | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/top-man-in-class-of-51-at-us-naval-academy.html | Top Man in Class of 51 At US Naval Academy | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/tournament-final-set-on-wednesday-believe-it-or-not-he-finished.html | TOURNAMENT FINAL SET ON WEDNESDAY BELIEVE IT OR NOT HE FINISHED THIRD | By Lincoln A Werden Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/trader-horn-wins-horse-show-title-stablemate-2d-in-brookville.html | TRADER HORN WINS HORSE SHOW TITLE Stablemate 2d in Brookville Jumper GroupPepper P Miss Cavanagh Score | By Michael Strauss Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/two-film-remakes-listed-by-warners-sacred-flame-by-maugham-very.html | TWO FILM REMAKES LISTED BY WARNERS Sacred Flame by Maugham Very Thought of You Are on Studio Production Schedule | By Thomas F Brady Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/two-more-ribbons-for-my-folly.html | Two More Ribbons for My Folly | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/u-n-group-calls-for-revaluation-upward-monetary-revision-in-europe.html | U N GROUP CALLS FOR REVALUATION Upward Monetary Revision in Europe Offered as Solution to Inflation Problem | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/unions-add-claims-in-transit-dispute-t-w-u-wants-extra-3-hours-pay.html | UNIONS ADD CLAIMS IN TRANSIT DISPUTE T W U Wants Extra 3 Hours Pay for 7500 Workers When They Get 40Hour Week | By Ah Raskin | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/us-action-to-ease-newsprint-urged-house-committee-proposes-vigorous.html | US ACTION TO EASE NEWSPRINT URGED House Committee Proposes Vigorous Use of AntiTrust Acts and Rise in Output LEGISLATION HELD NEEDED Celler to Offer Bill Requiring Alien Mills in Business Here to Make Books Available | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/us-troops-reach-germany-hailed-as-guards-of-liberty-fourth-division.html | US Troops Reach Germany Hailed as Guards of Liberty FOURTH DIVISION UNITS ARRIVE IN EUROPE | By Drew Middleton Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/vietnamese-aided-in-trade-activity-french-concerns-in-country-yield.html | VIETNAMESE AIDED IN TRADE ACTIVITY French Concerns in Country Yield Their Monopoly Under US Assistance Program | By Tillman Durdin Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/war-dead-honored-in-city-ceremonies-at-prememorial-day-observances.html | WAR DEAD HONORED IN CITY CEREMONIES AT PREMEMORIAL DAY OBSERVANCES HERE YESTERDAY | The New York Times | RE0000031535 | 1979-07-02 | B00000303208 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/water-utility-brings-7320000.html | Water Utility Brings 7320000 | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/well-dug-275-years-ago-methodist-church-gives-its-landmark-to-city.html | WELL DUG 275 YEARS AGO Methodist Church Gives Its Landmark to City of Rye | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/wilmerdingdillon-gain-reach-final-in-meadow-brook-memberguest-golf.html | WILMERDINGDILLON GAIN Reach Final in Meadow Brook MemberGuest Golf Tourney | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/wooddonald.html | WoodDonald | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/world-fund-tells-nations-to-remove-trade-limitations-reminds.html | WORLD FUND TELLS NATIONS TO REMOVE TRADE LIMITATIONS Reminds Members They Will Need Permission After Next March to Curb Exchange GAINS IN RESERVES CITED Britain Seen as High on List of Countries Body Considers Able to Lift Restrictions | By Felix Belair Jr Special To the New York Times | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-28 | https://www.nytimes.com/1951/05/28/archives/yawl-bolero-triumphs-browns-craft-first-to-finish-aroundblock.html | YAWL BOLERO TRIUMPHS Browns Craft First to Finish AroundBlock Island Race | Special to THE NEW YORK TIMES | RE0000031535 | 1979-07-02 | B00000303208 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/200000share-rise-voted-pennsylvania-banking-company-expects-6000000.html | 200000SHARE RISE VOTED Pennsylvania Banking Company Expects 6000000 Yield | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/28lb-bass-awaits-lucky-fisherman-big-striper-among-multitude-of.html | 28LB BASS AWAITS LUCKY FISHERMAN Big Striper Among Multitude of Fish Being Shifted From Pond in Grassy Point | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/533-fare-jump-set-by-air-parley-bermuda-conference-agrees-on-north.html | 533 FARE JUMP SET BY AIR PARLEY Bermuda Conference Agrees on North Atlantic Rise Tourist Rate Reduced | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/6-students-in-history-traced-fate-of-color-tv.html | 6 Students in History Traced Fate of Color TV | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/99596-for-91day-bills-160-rate-named-for-total-of-1100688000.html | 99596 FOR 91DAY BILLS 160 Rate Named for Total of 1100688000 Accepted | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/adonis-3-aides-get-terms-of-2-to-3-years-adonis-3-aides-get.html | Adonis 3 Aides Get Terms of 2 to 3 Years ADONIS 3 AIDES GET 2T03YEAR TERMS | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/afl-leader-joins-fight-on-controls-hutcheson-of-carpenters-lines-up.html | AFL LEADER JOINS FIGHT ON CONTROLS Hutcheson of Carpenters Lines Up With Lewis NAM Cattle Men on PriceWage Curbs | By Clayton Knowles Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/after-receiving-sentences-yesterday.html | AFTER RECEIVING SENTENCES YESTERDAY | The New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/after-yesterdays-session-in-capital.html | AFTER YESTERDAYS SESSION IN CAPITAL | The New York Times Washington Bureau | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/air-force-chief-takes-the-stand.html | AIR FORCE CHIEF TAKES THE STAND | The New York Times Washington Bureau | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/allied-push-meets-stiffer-resistance-in-east-and-center-forward.html | ALLIED PUSH MEETS STIFFER RESISTANCE IN EAST AND CENTER Forward Guards Probe Toward Reserve Areas of Chinese and North Koreans GAINS ALL ALONG THE LINE Van Fleet Warns That the Reds Can Smash at Us Again if They Want To | By Lindesay Parrott Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/antired-coalition-leads-italian-poll-but-early-returns-in-municipal.html | ANTIRED COALITION LEADS ITALIAN POLL But Early Returns in Municipal Vote Shows Fall in Strength as Communist Bloc Gains | By Camille M Cianfarra Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/arab-nationalists-fight-us-aid-step-angry-resentment-overcomes.html | ARAB NATIONALISTS FIGHT US AID STEP Angry Resentment Overcomes Initial Favorable Reaction in Syria to Truman Plan | By Albion Ross Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/archbishop-sava-dies-protector-of-polish-orthodox-church-abroad.html | ARCHBISHOP SAVA DIES Protector of Polish Orthodox Church Abroad Since 47 | By Religious News Service | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/arthur-vandewater.html | ARTHUR VANDEWATER | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/august-mueller.html | AUGUST MUELLER | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/auto-qualifiers-set-a-new-record-mark-of-133570-mph-made-by-33.html | AUTO QUALIFIERS SET A NEW RECORD Mark of 133570 MPH Made by 33 Drivers in Tests for Indianapolis Classic | By Bert Pierce Special to the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/barbara-jellison-to-wed-pratt-institute-alumna-fiancee-of-girard-l.html | BARBARA JELLISON TO WED Pratt Institute Alumna Fiancee of Girard L Spencer Jr | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bill-bars-race-charts-florida-measure-would-put-curb-on-outofstate.html | BILL BARS RACE CHARTS Florida Measure Would Put Curb on OutofState Papers | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/blaikie-comes-out-for-desapios-job-plans-intensive-campaign-to-head.html | BLAIKIE COMES OUT FOR DESAPIOS JOB Plans Intensive Campaign to Head TammanyMayor Would Recognize Him | By James A Hagerty | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bogota-needs-paper.html | Bogota Needs Paper | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bombers-halted-by-red-sox-3-to-2-parnell-beats-reynolds-of-yankees.html | BOMBERS HALTED BY RED SOX 3 TO 2 Parnell Beats Reynolds of Yankees on MoundRookie McDougald Gets 4 Hits | By Roscoe McGowen Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/bonds-and-shares-on-london-market-british-funds-move-up-on-un.html | BONDS AND SHARES ON LONDON MARKET British Funds Move Up on UN Suggestion of Revaluation of PoundIndustrials Firm | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/books-of-the-times-only-two-souvenirs.html | Books of The Times Only Two Souvenirs | By Orville Prescott | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/boyle-says-party-chiefs-cite-only-truman-for-52.html | Boyle Says Party Chiefs Cite Only Truman for 52 | By the United Press | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/branca-subdues-phillies-4-to-3-on-home-run-by-furillo-in-ninth.html | Branca Subdues Phillies 4 to 3 On Home Run by Furillo in Ninth Dodger RightHander Pitches SevenHitter Hodges Gets 15th FourBaggerSeven of Ten Brook Blows for Extra Bases | By Louis Effrat Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/braves-trip-giants-at-polo-grounds-dodgers-triumph-yanks-bow-spahn.html | Braves Trip Giants at Polo Grounds Dodgers Triumph Yanks Bow SPAHN TURNS BACK DUROCHER MEN 41 Fanning Eight Braves Hurler Baffles Giants in Pinches for His Fifth Triumph 3 TALLIES IN FIRST DECIDE Marshall Triple and TwoRun Homer by Elliott Help Rout JonesMays Connects | By Joseph M Sheehan | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/britain-gets-plan-to-speed-arming-parliamentary-group-urges-3-steps.html | BRITAIN GETS PLAN TO SPEED ARMING Parliamentary Group Urges 3 Steps to End Bottlenecks in Defense Industry | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/british-festival-opens-gardens.html | British Festival Opens Gardens | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/british-truckers-strike-11000-of-40000-halt-in-protest-against-more.html | BRITISH TRUCKERS STRIKE 11000 of 40000 Halt in Protest Against More Road Patrols | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/capetown-colored-in-worst-rioting-disturbance-follows-protest-march.html | CAPETOWN COLORED IN WORST RIOTING Disturbance Follows Protest March Joined by Whites Over New Election Bill | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/cheap-migration-from-europe-seen-international-refugee-group-holds.html | CHEAP MIGRATION FROM EUROPE SEEN International Refugee Group Holds LargeScale Movement Is Possible at Low Cost CITES OWN EXPERIENCE Revolving Fund to Solve the Problem Is Put by Officials at Only 75000000 | By Michael L Hoffman Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/chicago-tribune-editor-honored.html | Chicago Tribune Editor Honored | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/china-air-war-would-leave-us-naked-vandenberg-says-air-force-on.html | China Air War Would Leave Us Naked Vandenberg Says Air Force on ShoeString | By William S White Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/chinese-red-spirit-is-good-g2-finds-us-intelligence-feels-heavy.html | CHINESE RED SPIRIT IS GOOD G2 FINDS US Intelligence Feels Heavy Losses of Troops Have Not Markedly Cut Morale | By Murray Schumach Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/club-raided-last-july.html | Club Raided Last July | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/collecting-food-in-levittown-for-india-sixth-of-levittown-gives-3.html | COLLECTING FOOD IN LEVITTOWN FOR INDIA Sixth of Levittown Gives 3 Tons Of Food in Day for Indian Orphans | The New York Times by Carl T Gossett Jr | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/columbia-holds-lab-dedication-geological-observatory-given-by-mrs.html | COLUMBIA HOLDS LAB DEDICATION Geological Observatory Given by Mrs Lamont Pledged to Free Scientific Inquiry | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/columbia-will-end-pact-with-rossen-studio-seeks-to-call-off-deal.html | COLUMBIA WILL END PACT WITH ROSSEN Studio Seeks to Call Off Deal With Producer Named in the House Communist Inquiry | By Thomas F Brady Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/connecticut-snarl-hits-pipeline-bill-assembly-gets-in-tangle-over.html | CONNECTICUT SNARL HITS PIPELINE BILL Assembly Gets in Tangle Over New Legislation to Control Natural Gas System | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/court-bars-plowing-of-lettuce-on-coast.html | COURT BARS PLOWING OF LETTUCE ON COAST | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/crime-inquiry-acts-to-cite-chicagoans-golf-club-proprietor-and-two.html | CRIME INQUIRY ACTS TO CITE CHICAGOANS Golf Club Proprietor and Two Capone Gang Figures Balk at Committee Questions | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/crop-conditions-depress-grains-bulls-in-chicago-face-handicap-in.html | CROP CONDITIONS DEPRESS GRAINS Bulls in Chicago Face Handicap in Favorable WeatherPrice Trend Downward | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/daughter-born-to-hugh-hydes.html | Daughter Born to Hugh Hydes | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/daycare-centers-aid-5000-children-city-analysis-shows-788-of.html | DAYCARE CENTERS AID 5000 CHILDREN City Analysis Shows 788 of Mothers Work978 of Fathers Earn Less Than 65 | By Dorothy Barclay | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dr-daniel-schoemaker.html | DR DANIEL SCHOEMAKER | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dr-leonard-grimmett.html | DR LEONARD GRIMMETT | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dropsie-college-honors-two.html | Dropsie College Honors Two | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/dumaines-son-seen-head-of-new-haven-railroad-systems-presidency.html | DUMAINES SON SEEN HEAD OF NEW HAVEN Railroad Systems Presidency Expected to Stay in Family of Deceased Financier | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/edgar-h-farrell.html | EDGAR H FARRELL | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/elizabeth-r-bliss-engaged-to-marry-briarcliff-alumna-will-be-wed-in.html | ELIZABETH R BLISS ENGAGED TO MARRY Briarcliff Alumna Will Be Wed in August to Lowrey Kammer a Graduate of Princeton | Paul Gach | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/ernest-e-pettengill.html | ERNEST E PETTENGILL | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/extension-urged-in-escalator-plan-taylor-would-continue-such-pay.html | EXTENSION URGED IN ESCALATOR PLAN Taylor Would Continue Such Pay Rises Even if They Pierce 10 Ceiling | By Louis Stark Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fare-rise-delay-upheld-icc-rejects-request-to-set-aside-hudson-tube.html | FARE RISE DELAY UPHELD ICC Rejects Request to Set Aside Hudson Tube Ruling | Special to THE NEW YORKS TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fascists-clinging-to-hope-of-coming-back-to-power-movement-raises.html | Fascists Clinging to Hope Of Coming Back to Power Movement Raises Its Heads in Various Lands on Lines of Communism | By Cl Sulzberger Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/fear-for-royalty-rises-in-belfast.html | Fear for Royalty Rises in Belfast | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/frank-carozza-sr.html | FRANK CAROZZA SR | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/frank-s-campbell.html | FRANK S CAMPBELL | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gamblers-in-invasion-westchester-sheriff-asks-for-funds-for-6-more.html | GAMBLERS IN INVASION Westchester Sheriff Asks for Funds for 6 More Deputies | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/george-e-riker.html | GEORGE E RIKER | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/george-mc-fowler.html | GEORGE MC FOWLER | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gerhardsen-sees-truman-premier-of-norway-is-guest-of-president-at.html | GERHARDSEN SEES TRUMAN Premier of Norway Is Guest of President at Luncheon | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gold-star-mother-dies.html | Gold Star Mother Dies | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/gotliebfalcon-gangelmorel.html | GotliebFalcon GangelMorel | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/harold-payson.html | HAROLD PAYSON | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/hartley-c-davidson.html | HARTLEY C DAVIDSON | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/helen-sterling-engaged-senior-at-u-of-p-will-be-wed-to-capt-re.html | HELEN STERLING ENGAGED Senior at U of P Will Be Wed to Capt RE Montgomery Jr | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/high-court-backs-cbs-color-video-rca-to-continue-fight-for-its.html | HIGH COURT BACKS CBS COLOR VIDEO RCA to Continue Fight for Its SystemColumbia to Begin Broadcasts in 3 Weeks | By Jack Gould | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/high-court-rejects-fight-on-poll-tax-virginia-law-upheldjustices.html | HIGH COURT REJECTS FIGHT ON POLL TAX Virginia Law UpheldJustices Let Stand 2 Other Decisions Against Segregation | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/home-owners-loan-corporation-oldest-new-deal-agency-closed-holc.html | Home Owners Loan Corporation Oldest New Deal Agency Closed HOLC LOCKS UP LAST OFFICE HERE | The New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/in-the-nation-following-the-line-drawn-by-vinson.html | In The Nation Following the Line Drawn by Vinson | By Arthur Krock | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/iran-will-reject-world-court-step-teheran-denies-competency-of.html | IRAN WILL REJECT WORLD COURT STEP Teheran Denies Competency of Tribunal to Act in Dispute With British on Oil Seizure | By Michael Clark Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/israel-sets-inquiry-in-charges-on-police.html | ISRAEL SETS INQUIRY IN CHARGES ON POLICE | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jam-shows-way-to-favored-fulton-in-belmont-park-hurdle-feature.html | Jam Shows Way to Favored Fulton in Belmont Park Hurdle Feature 630FOR2 SHOT FIRST BY 6 LENGTHS Jam With Phelps Up Fights Off Challenge by Fulton Tellanrun Is Third ARCARO ABOARD 3 WINNERS Fleecy Cloud Returns 6860 at BelmontField of 12 in Suburban Likely | By Joseph C Nichols | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/japanese-melodies-are-banned-in-korea-as-undermining-spirit-of.html | Japanese Melodies Are Banned in Korea As Undermining Spirit of Nation at War | By George Barrett Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/joan-mittelmark-to-be-bride.html | Joan Mittelmark to Be Bride | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/jonesdavis.html | JonesDavis | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lambert-c-suydam.html | LAMBERT C SUYDAM | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lamont-geological-observatory-dedicated.html | LAMONT GEOLOGICAL OBSERVATORY DEDICATED | The New York Times | RE0000031536 | 1979-07-02 | B00000303209 |

| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/latin-lands-fear-us-arms-impact-semiindustrialized-nations-tell-un.html | LATIN LANDS FEAR US ARMS IMPACT SemiIndustrialized Nations Tell UN Parley Wrenching of Economies May Result | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
|---|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/legislators-shift-front-on-rollins-kill-measure-changing-board.html | LEGISLATORS SHIFT FRONT ON ROLLINS Kill Measure Changing Board Membership in Favor of Deposed President | By Richard H Parke Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/letters-to-the-times-subsidizing-hospitals-they-are-said-to-be.html | Letters to The Times Subsidizing Hospitals They Are Said to Be Center for Medical and Sanitary Problems | WILLIAM H ZINSSER | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/lone-gi-goes-ahunting-bags-112-of-the-enemy.html | Lone GI Goes Ahunting Bags 112 of the Enemy | By the United Press | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/macys-cuts-prices-6-on-fixed-items-a-war-is-foreseen-5978-articles.html | MACYS CUTS PRICES 6 ON FIXED ITEMS A WAR IS FORESEEN 5978 Articles to Be Offered Today Below the Levels Set by Their Manufacturers HIGH COURT RULING CITED Other Stores May Follow the Action Which Defies State FeldCrawford Act | By Alfred R Zipser Jr | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/magazine-man-killed-by-fall.html | Magazine Man Killed by Fall | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mare-takes-stake-for-valley-farms-margie-louise-genius-scores-in.html | MARE TAKES STAKE FOR VALLEY FARMS Margie Louise Genius Scores in ThreeGaited Class at Devon Horse Show | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/maxfieldsmith-mumfordbunnage.html | MaxfieldSmith MumfordBunnage | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mcormick-is-out-as-harvester-head-resigns-as-chairman-of-board.html | MCORMICK IS OUT AS HARVESTER HEAD Resigns as Chairman of Board After Being Shorn of Power as Chief Executive PRESIDENT IS NEW CHIEF Marks First Time Since 1831 That a McCormick Has Not Been in Top Management | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/milton-mann.html | MILTON MANN | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/miss-jeanne-chapell-becomes-affianced.html | MISS JEANNE CHAPELL BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/morrison-statement-due-today.html | Morrison Statement Due Today | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mrs-costello-active-in-catholic-charities.html | MRS COSTELLO ACTIVE IN CATHOLIC CHARITIES | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/mrs-fannie-ih-crosby.html | MRS FANNIE IH CROSBY | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |

| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/mrs-george-valentine.html | MRS GEORGE VALENTINE | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
|---|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/mrs-roosevelt-sees-closer-anglous-tie.html | MRS ROOSEVELT SEES CLOSER ANGLOUS TIE | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/mrs-susan-e-morgan.html | MRS SUSAN E MORGAN | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/named-to-johns-hopkins-board.html | Named to Johns Hopkins Board | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/need-for-global-aid-stressed.html | Need for Global Aid Stressed | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/nuptials-on-june-22-for-nancy-g-tasman.html | NUPTIALS ON JUNE 22 FOR NANCY G TASMAN | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/oil-expert-goes-to-afghanistan.html | Oil Expert Goes to Afghanistan | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/oklahoma-begins-run-here-tonight-national-unit-on-road-since-43.html | OKLAHOMA BEGINS RUN HERE TONIGHT National Unit on Road Since 43 Returns to the Broadway for a Limited Engagement | By Jp Shanley | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/ops-sets-prices-for-shoe-industry-manufacturer-now-may-chose-any.html | OPS SETS PRICES FOR SHOE INDUSTRY Manufacturer Now May Chose Any Quarter of 194950 Year as Basis for His Ceilings TO CORRECT DISLOCATIONS NPA Acts to Increase Stocks of Lead and High Grade Zinc Needed for Defense Work | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/oscar-wiederhold.html | OSCAR WIEDERHOLD | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/pair-indicted-in-jersey-murder.html | Pair Indicted in Jersey Murder | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/paskinskreuter.html | PaskinsKreuter | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/plans-of-miss-wheeler-she-will-be-married-on-june-30-to-granville-h.html | PLANS OF MISS WHEELER She Will Be Married on June 30 to Granville H Bourne Jr | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/presbyterians-act-to-clarify-tenets-confession-of-faith-revisions.html | PRESBYTERIANS ACT TO CLARIFY TENETS Confession of Faith Revisions Would Affect Church Stand on Marriage and Divorce | By George Dugan Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/presenting-aaa-poster-prizes-to-school-girls.html | PRESENTING AAA POSTER PRIZES TO SCHOOL GIRLS | The New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archiv es/president-congratulates-new-yorker-11-for-picture-of-warstampbuying.html | President Congratulates New Yorker 11 For Picture of WarStampBuying Dream | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/pressures-on-rfc-affirmed-by-study-senate-unit-says-undoubtedly.html | PRESSURES ON RFC AFFIRMED BY STUDY Senate Unit Says Undoubtedly Members of Congress Tried to Sway Lending Agency | By Cp Trussell Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/price-rise-on-3-chrysler-models.html | Price Rise on 3 Chrysler Models | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/pupil-segregation-held-drag-on-us-witnesses-in-federal-court-test.html | PUPIL SEGREGATION HELD DRAG ON US Witnesses in Federal Court Test Assert All in Schools of South Are Harmed MORAL CONFUSION CITED Defense in South Carolina Case Says Local Conditions Justify Dual System | By John N Popham Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/queena-mario-54-soprano-is-dead-member-of-metropolitan-for-16.html | QUEENA MARIO 54 SOPRANO IS DEAD Member of Metropolitan for 16 YearsHad Been Voice Teacher and Columnist | Pinchot 1941 | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/realty-tax-fraud-is-bared-by-hogan-millions-involved-grand-jury-has.html | REALTY TAX FRAUD IS BARED BY HOGAN MILLIONS INVOLVED Grand Jury Has Already Heard 12 Assessors13th Dropped for Refusing to Waive INQUIRY TO TAKE MONTHS City Is Mulcted Through Fake Applications for Assessment Cuts Prosecutor Says | By Alfred E Clark | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/reds-term-papers-on-korea-forgery-charge-documents-on-war-guilt.html | REDS TERM PAPERS ON KOREA FORGERY Charge Documents on War Guilt Were Concocted by US UN Gets Statement | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/rev-frederick-voorhees.html | REV FREDERICK VOORHEES | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/senator-says-witnesses-are-not-administration.html | Senator Says Witnesses Are Not Administration | By the United Press | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sherman-c-bishop-reptile-authority-professor-at-u-of-rochester.html | SHERMAN C BISHOP REPTILE AUTHORITY Professor at U of Rochester DiesKnown for Studies of Amphibians and Spiders | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sofia-said-to-purge-more-leading-reds.html | SOFIA SAID TO PURGE MORE LEADING REDS | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/soviet-denies-move-for-peace-in-korea-a-spokesman-for-malik-states.html | SOVIET DENIES MOVE FOR PEACE IN KOREA A Spokesman for Malik States Report of an Offer to Discuss Settlement Is Groundless | By Thomas J Hamilton Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/soviet-zone-gets-new-jet-bombers-twin-type-replaces-old-craft-in.html | SOVIET ZONE GETS NEW JET BOMBERS Twin Type Replaces Old Craft in East Germany in Effort to Attain Air Superiority | By Drew Middleton Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sports-of-the-times-men-in-a-hurry.html | Sports of The Times Men in a Hurry | By Arthur Daley | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/stokowski-leads-us-opus-in-london-but-few-in-audience-or-press-like.html | STOKOWSKI LEADS US OPUS IN LONDON But Few in Audience or Press Like Rieggers 3d Symphony Maestro Refuses Interviews | By Howard Taubman Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/sworn-as-air-force-aide-to-secretary-finletter.html | Sworn as Air Force Aide To Secretary Finletter | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tariff-program-to-be-continued-senate-and-house-conferees-favor.html | TARIFF PROGRAM TO BE CONTINUED Senate and House Conferees Favor TwoYear Extensions of Reciprocal Agreements | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/the-patrons-were-out-early-for-100-art-sale-500-queue-up-for.html | THE PATRONS WERE OUT EARLY FOR 100 ART SALE 500 Queue Up for Bargain Day Art Tickets 100 First In First Choice | The New York Times by Henry Ries | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/three-teams-tie-in-tourney-at-65-cooper-leads-pros-with-68-in.html | THREE TEAMS TIE IN TOURNEY AT 65 Cooper Leads Pros With 68 in Tuckahoe GolfNemeroff Takes Handicap Prize | By Maureen Orcutt Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/transit-halt-rise-in-fare-feared-as-unions-press-workcut-demand.html | Transit Halt Rise in Fare Feared As Unions Press WorkCut Demand TIEUP OF TRANSIT RISE IN FARE SEEN | By Ah Raskin | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/treasury-issues-new-certificates-tenbilliondollar-refinancing-of.html | TREASURY ISSUES NEW CERTIFICATES TenBillionDollar Refinancing of Bonds and Notes to Bear 1 78 Rate of Interest BOOKS TO OPEN ON JUNE 4 Traders Here Hail Opportunity for Investor Against Present Market Yield Structure | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/troth-announced-of-anne-atheling-barnard-senior-will-be-bride-of.html | TROTH ANNOUNCED OF ANNE ATHELING Barnard Senior Will Be Bride of George Edward Wendell a Student at MIT | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/truce-unit-studies-israelsyria-row-un-body-in-1st-meeting-since.html | TRUCE UNIT STUDIES ISRAELSYRIA ROW UN Body in 1st Meeting Since Drainage Warfare Began Tel Aviv Claims Backing | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tv-ruling-upholds-authority-of-fcc-8-justices-hold-agency-acted.html | TV RULING UPHOLDS AUTHORITY OF FCC 8 Justices Hold Agency Acted Within Its Powers in Giving Color Approval to CBS | By Jay Walz Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/tyranny-of-the-present-scored.html | Tyranny of the Present Scored | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/umt-plan-is-set-in-draft-extension-conferees-agree-on-program-for.html | UMT PLAN IS SET IN DRAFT EXTENSION Conferees Agree on Program for Training in Future July Inductee Call 15000 | By Harold B Hinton Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/un-council-meets-today-will-set-date-for-election-to-fill-vacancy.html | UN COUNCIL MEETS TODAY Will Set Date for Election to Fill Vacancy on World Court | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/united-states-supreme-court.html | United States Supreme Court | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/us-participation-held-speeded.html | US Participation Held Speeded | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/us-to-define-type-and-strength-of-troops-for-un-austin-says-us-to.html | US to Define Type and Strength Of Troops for UN Austin Says US TO PUT FORCE AT SERVICE OF UN | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/utility-financing-put-at-27500000-appalachian-power-asks-sec.html | UTILITY FINANCING PUT AT 27500000 Appalachian Power Asks SEC Approval for Stocks Bonds Other Requests | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/victors-hold-edge-of-stroke-with-65-scott-helps-clancey-at-four.html | VICTORS HOLD EDGE OF STROKE WITH 65 Scott Helps Clancey at Four Holes in AmateurPro Over Brookville CC Links TWO TEAMS SHARE SECOND Feldman and Dugan Udell and Legakis Card 66GilisonStuhler Register 67 | By Lincoln A Werden Special To the New York Times | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/virginia-m-dunne-to-wed-in-autumn-west-hartford-girl-is-engaged-to.html | VIRGINIA M DUNNE TO WED IN AUTUMN West Hartford Girl Is Engaged to Dr Francis L Finley Jr Former Navy Lieutenant | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/wafs-director-resigns-personal-reasons-cited.html | Wafs Director Resigns Personal Reasons Cited | By the United Press | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/war-role-pledged-to-base-aviation-operators-of-rental-ships-also.html | WAR ROLE PLEDGED TO BASE AVIATION Operators of Rental Ships Also Reassured by CAA Chief on Aid for Materials | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/wendy-mgregor-fiancee-junior-at-vassar-will-be-bride-of-dawson.html | WENDY MGREGOR FIANCEE Junior at Vassar Will Be Bride of Dawson Constant Smith | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/woman-is-fined-1000-negligent-automobile-driving-resulting-in.html | WOMAN IS FINED 1000 Negligent Automobile Driving Resulting in Fatality Charged | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/wood-field-and-stream-jersey-anglers-revel-in-bluefish-and-striped.html | Wood Field and Stream Jersey Anglers Revel in Bluefish and Striped BassPeconic Catches Small | By Raymond R Camp | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/work-by-martinu-in-premiere-here-comedy-on-bridge-presented-by.html | WORK BY MARTINU IN PREMIERE HERE Comedy on Bridge Presented by Mannes Music School Judgment Day Also Heard | By Olin Downes | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-29 | https://www.nytimes.com/1951/05/29/archives/world-oil-congress-keeps-eye-on-iran.html | WORLD OIL CONGRESS KEEPS EYE ON IRAN | Special to THE NEW YORK TIMES | RE0000031536 | 1979-07-02 | B00000303209 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/12000000-suit-filed-bowman-dairy-seeks-treble-damages-from-dean.html | 12000000 SUIT FILED Bowman Dairy Seeks Treble Damages From Dean Milk Co | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/3dimensional-use-shown-with-films-new-technique-requires-two.html | 3DIMENSIONAL USE SHOWN WITH FILMS New Technique Requires Two Projectors Polarized Light Spectacles for Audience | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/80427-raised-for-new-church.html | 80427 Raised for New Church | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/82-are-feared-lost-in-british-mine-blast-the-first-man-rescued-in.html | 82 Are Feared Lost In British Mine Blast THE FIRST MAN RESCUED IN BRITISH MINE DISASTER | By the United Press | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/8th-army-cements-its-link-with-un-gets-liaison-post.html | 8TH ARMY CEMENTS ITS LINK WITH UN GETS LIAISON POST | By George Barrett Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/a-bridetobe.html | A BRIDETOBE | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/abroad-italy-wins-a-second-battle-with-the-communists.html | Abroad Italy Wins a Second Battle With the Communists | By Anne OHare McCormick | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/adonis-is-inmate-of-jersey-prison-big-name-gambling-figure-and-four.html | ADONIS IS INMATE OF JERSEY PRISON Big Name Gambling Figure and Four Associates Start Terms at Trenton | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/alumnus-named-head-of-military-academy.html | Alumnus Named Head Of Military Academy | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/annapolis-makes-academic-awards-honor-man-of-the-class-of-51-takes.html | ANNAPOLIS MAKES ACADEMIC AWARDS Honor Man of the Class of 51 Takes the Lions Share in June Week Presentation | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/antireds-in-italy-keep-voting-lead-but-leftist-bloc-and-extreme.html | ANTIREDS IN ITALY KEEP VOTING LEAD But Leftist Bloc and Extreme Right Show GainChristian Democratic Total Falls | By Camille M Cianfarra Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/armed-forces-graduation-first-class-finishes-at-the-fort-slocum.html | ARMED FORCES GRADUATION First Class Finishes at the Fort Slocum Information School | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ban-is-proposed-on-russian-furs-all-but-sable-persian-lamb-would-be.html | BAN IS PROPOSED ON RUSSIAN FURS All but Sable Persian Lamb Would Be Kept Out of US by Conference Measure | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/baptist-leader-honored.html | Baptist Leader Honored | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/blow-at-formosa-hinted-us-sources-doubt-reports-of-communist.html | BLOW AT FORMOSA HINTED US Sources Doubt Reports of Communist Invasion | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/bonds-and-shares-on-london-market-business-slackens-on-london-stock.html | BONDS AND SHARES ON LONDON MARKET Business Slackens on London Stock Markets but British Funds Tend to Rise | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/books-of-the-times-books-implications-confusing.html | Books of The Times Books Implications Confusing | By Orville Prescott | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/boy-4-feared-drowned-firemen-from-2-states-grapple-in-the-delaware.html | BOY 4 FEARED DROWNED Firemen From 2 States Grapple in the Delaware River | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/british-offer-iran-compromise-on-oil-morrison-calls-some-form-of.html | BRITISH OFFER IRAN COMPROMISE ON OIL Morrison Calls Some Form of Nationalizing Acceptable Again Urges Negotiations | By Clifton Daniel Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/charles-13-favorite-over-maxim-in-title-fight-tonight-champion.html | Charles 13 Favorite Over Maxim in Title Fight Tonight CHAMPION POINTS FOR HARD BATTLE But Charles Is Strong Choice to Keep Heavyweight Title Against Maxim Tonight FOURTH MEETING OF PAIR Promoters Expect 10000 Fans 100000 GateChicago Fight to Be Telecast | By James P Dawson Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/collins-is-hopeful-soviet-got-lesson-us-army-chieftain-in-paris.html | COLLINS IS HOPEFUL SOVIET GOT LESSON US Army Chieftain in Paris Says Losses in Korea Should Deter Aggressive Moves | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/colombian-airline-issues-report.html | Colombian Airline Issues Report | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/commodity-index-drops-bls-reports-decrease-from-3665-may-18-to-3639.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3665 May 18 to 3639 May 26 | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/danes-may-extend-draft-compromise-bill-aims-at-a-trained-force-of.html | DANES MAY EXTEND DRAFT Compromise Bill Aims at a Trained Force of 100000 | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dr-blake-elected-by-presbyterians-slated-clerk-once-was-pastor-in.html | DR BLAKE ELECTED BY PRESBYTERIANS Slated Clerk Once Was Pastor in New YorkAssembly Told of Chinese Red Menace | By George Dugan Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dr-charles-h-van-kirk.html | DR CHARLES H VAN KIRK | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/drunken-driving-toll-off-liquor-behind-24-of-1950-auto-deaths-in.html | DRUNKEN DRIVING TOLL OFF Liquor Behind 24 of 1950 Auto Deaths in Westchester | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/dutch-bar-rubber-cargoes-new-zealand-maps-curbs.html | Dutch Bar Rubber Cargoes New Zealand Maps Curbs | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/east-german-shops-said-to-make-arms-ministry-in-bonn-reports-the.html | EAST GERMAN SHOPS SAID TO MAKE ARMS Ministry in Bonn Reports the Russians Are Pressing Concerns for Supplies | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/european-economists-meet.html | European Economists Meet | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/excerpts-from-general-vandenbergs-testimony-in-senate-inquiry-on.html | Excerpts From General Vandenbergs Testimony in Senate Inquiry on MacArthur Ouster CHECKING SENATE HEARING TESTIMONY | The New York Times Washington Bureau | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fanny-brice-dies-at-the-age-of-59-comedienne-famed-in-role-of-baby.html | FANNY BRICE DIES AT THE AGE OF 59 Comedienne Famed in Role of Baby Snooks First Scored With Song My Man DISCOVERED BY ZIEGFELD She Got 75 a Week to Play in FolliesAlso Starred on Radio and in Movies | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/farm-output-rise-declared-urgent-producers-federation-is-told.html | FARM OUTPUT RISE DECLARED URGENT Producers Federation Is Told Increase Will Assist in Curbing Inflation | By William P Carney Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/father-tiber-beats-alphabetical-by-nose-in-smithtown-mile-at.html | Father Tiber Beats Alphabetical by Nose in Smithtown Mile at Belmont Park A THREEHORSE FINISH IN FEATURE RACE YESTERDAY | By Joseph C Nichols | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fighter-of-tb-found-human-and-animal-bodies-yield-substance.html | FIGHTER OF TB FOUND Human and Animal Bodies Yield Substance Scientists Hear | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/financing-planned-by-credit-concern-commercial-registers-data-on.html | FINANCING PLANNED BY CREDIT CONCERN Commercial Registers Data on 40000000 Notes for Offering by Bankers | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/finnish-reds-drop-party-deadwood-several-former-leaders-cut-from.html | FINNISH REDS DROP PARTY DEADWOOD Several Former Leaders Cut From Rolls to Strengthen Position in Elections | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/fitted-silhouette-marks-fur-show-cool-for-summer.html | FITTED SILHOUETTE MARKS FUR SHOW COOL FOR SUMMER | By Dorothy ONeill | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/foes-escape-road-shut-as-un-unit-seizes-a-seaport-republicans-take.html | FOES ESCAPE ROAD SHUT AS UN UNIT SEIZES A SEAPORT Republicans Take East Coast Center of Kansong 26 Miles North of the 38th Parallel STRONG NAVAL FORCE AIDS Ridgway Announces Capture of 10000 Reds Since the Last Week in April | By Lindesay Parrott Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/foes-loss-exaggerated-chinese-mauling-of-south-koreans-shows-2.html | Foes Loss Exaggerated Chinese Mauling of South Koreans Shows 2 Drives Were Not Fruitless | By Hanson W Baldwin Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/for-the-home-new-accessories-for-festive-salads-fancy-wooden-bowls.html | For the Home New Accessories for Festive Salads Fancy Wooden Bowls Designed to Add Color to Table | The New York Times Studio | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ford-strike-looms-on-wage-rise-delay.html | FORD STRIKE LOOMS ON WAGE RISE DELAY | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/four-convicted-in-newark-extortion-plot-to-get-bribes-from-milk.html | Four Convicted in Newark Extortion Plot To Get Bribes From Milk Distributors | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/french-defend-position.html | French Defend Position | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/friendship-urged-to-help-business-rotary-international-director.html | FRIENDSHIP URGED TO HELP BUSINESS Rotary International Director Among Speakers on Relations of Employers and Workers | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/gallegos-makes-appeal-deposed-venezuelan-chief-seeks-mrs-roosevelts.html | GALLEGOS MAKES APPEAL Deposed Venezuelan Chief Seeks Mrs Roosevelts Aid in UN | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/george-w-fraker-a-retired-banker-former-officer-of-national-city.html | GEORGE W FRAKER A RETIRED BANKER Former Officer of National City Here Veteran of the Textile Industry Dies in Jersey | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/glyco-products-company-elects-a-vice-president.html | Glyco Products Company Elects a Vice President | Gabor Eder | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/gold-star-parents-take-loyalty-oath.html | GOLD STAR PARENTS TAKE LOYALTY OATH | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/grand-jury-studies-hoboken-pier-row.html | GRAND JURY STUDIES HOBOKEN PIER ROW | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/grassy-point-pond-counts-fish-yield-rockland-county-fish-pond.html | GRASSY POINT POND COUNTS FISH YIELD ROCKLAND COUNTY FISH POND EMPTIED FOR PIER PROJECT IN MANHATTAN | By William M Farrell Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/guatemala-strikers-adamant-on-demands.html | GUATEMALA STRIKERS ADAMANT ON DEMANDS | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/hospital-center-fund-sought.html | Hospital Center Fund Sought | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/hunter-my-bill-wins-devon-show-trophy-the-class-winners.html | HUNTER MY BILL WINS DEVON SHOW TROPHY THE CLASS WINNERS | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ice-cream-and-truck-stolen.html | Ice Cream and Truck Stolen | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/industry-backlog-increased-in-april-durable-goods-orders-equal-to-4.html | INDUSTRY BACKLOG INCREASED IN APRIL Durable Goods Orders Equal to 4 Months Sales Reported by Commerce Department BUYING DROP FROM MARCH Output Levels Off to PostWar Peak of Month Before Says Federal Reserve Board | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/inflation-our-foe-marshall-asserts-urging-continued-controls-he.html | INFLATION OUR FOE MARSHALL ASSERTS Urging Continued Controls He Says Loss to Army in Year Has Been 7000000000 | By Clayton Knowles Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/iran-will-not-await-ruling.html | Iran Will Not Await Ruling | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/irish-voters-pick-new-chief-today-apathetic-response-to-costello.html | IRISH VOTERS PICK NEW CHIEF TODAY Apathetic Response to Costello and De Valera Campaigning Indicates Slim Turnout | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/kathleen-ann-brod-to-be-wed-in-summer.html | KATHLEEN ANN BROD TO BE WED IN SUMMER | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/labor-official-is-sworn-in-as-assistant-to-johnston.html | Labor Official Is Sworn In As Assistant to Johnston | The New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/latin-americans-told-of-us-curb-defense-program-is-expected-to.html | LATIN AMERICANS TOLD OF US CURB Defense Program Is Expected to Curtail Goods Needed for Development Plans | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/laurence-schwab-author-producer-his-hits-include-desert-song-good.html | LAURENCE SCHWAB AUTHOR PRODUCER His Hits Include Desert Song Good News Follow Thru New MoonDies at 57 | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/leewetzler.html | LeeWetzler | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/letters-to-the-times-china-and-the-un-flouting-by-peiping-of.html | Letters to The Times China and the UN Flouting by Peiping of International Law Considered Bar to Entry | ALEKSANDER WITOLD RUDZINSKI New York May 26 1951 | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/list-of-priority-principles-issued-by-office-of-defense.html | List of Priority Principles Issued By Office of Defense Mobilization Statement on Allocation of Scarce Supplies to Essential Users Here and Abroad Invites Beneficiaries to Cooperate | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/looking-over-old-manuscript-at-jewish-seminary.html | LOOKING OVER OLD MANUSCRIPT AT JEWISH SEMINARY | The New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/macarthur-sent-wire-on-declaration-of-war.html | MacArthur Sent Wire On Declaration of War | By the United Press | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/made-honorary-member-of-retailing-fraternity.html | Made Honorary Member Of Retailing Fraternity | Jean Raeburn | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/magazine-publishers-reassured-on-paper.html | MAGAZINE PUBLISHERS REASSURED ON PAPER | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/malik-up-as-chairman-soviet-delegate-to-head-un-security-council-in.html | MALIK UP AS CHAIRMAN Soviet Delegate to Head UN Security Council in June | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/marriage-on-june-8-for-miss-eve-boden.html | MARRIAGE ON JUNE 8 FOR MISS EVE BODEN | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/metro-is-planning-remake-of-zenda-stewart-granger-would-have.html | METRO IS PLANNING REMAKE OF ZENDA Stewart Granger Would Have Leading Role in New Version of Anthony Hopes Novel | By Thomas F Brady Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/miss-bertha-heckman.html | MISS BERTHA HECKMAN | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/miss-frishmuths-troth-u-of-p-alumna-fiancee-of-lt-dawes-walter-of.html | MISS FRISHMUTHS TROTH U of P Alumna Fiancee of Lt Dawes Walter of Marines | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/moscow-troubled-by-five-republics-mrs-roosevelt-calls-on-the.html | MOSCOW TROUBLED BY FIVE REPUBLICS MRS ROOSEVELT CALLS ON THE PRESIDENT | By Harry Schwartz | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/mrs-ev-townsend-is-wed.html | Mrs EV Townsend Is Wed | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/nancy-r-vreeland-lists-attendants-her-marriage-to-frederick-b-smith.html | NANCY R VREELAND LISTS ATTENDANTS Her Marriage to Frederick B Smith Jr Is Set for June 16 in Summit NJ Church | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/news-of-food-porgies-now-in-heavy-supply.html | News of Food PORGIES NOW IN HEAVY SUPPLY | By Jane Nickerson | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/oil-charges-by-reds-answered-in-brazil.html | OIL CHARGES BY REDS ANSWERED IN BRAZIL | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/old-senate-report-on-rfc-released-result-of-inquiry-into-loan-to.html | OLD SENATE REPORT ON RFC RELEASED Result of Inquiry Into Loan to Baltimore and Ohio RR Will Be Made Public Soon | By Cp Trussell Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/on-administrative-board-of-manufacturers-trust.html | On Administrative Board Of Manufacturers Trust | Matar Studio | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/parents-advised-to-plan-broadly-dr-leona-baumgartner-tells-child.html | PARENTS ADVISED TO PLAN BROADLY Dr Leona Baumgartner Tells Child Welfare Group Cares of Family Are a Challenge | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/park-opens-3d-golf-course.html | Park Opens 3d Golf Course | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/parley-on-fish-opens-need-of-uniform-measurement-stressed-at.html | PARLEY ON FISH OPENS Need of Uniform Measurement Stressed at Bermuda Talks | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/patricia-u-kaufman-engaged-to-veteran.html | PATRICIA U KAUFMAN ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/peiping-switches-on-historic-film-suddenly-bans-hailed-picture-on.html | PEIPING SWITCHES ON HISTORIC FILM Suddenly Bans Hailed Picture on Life of Poor Educator Because Rich Aided Him | By Henry R Lieberman Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/plans-of-ann-graburn-she-will-be-bride-of-ernest-b-wright-on-june-9.html | PLANS OF ANN GRABURN She Will Be Bride of Ernest B Wright on June 9 in Radnor | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/premier-guest-of-us-envoy-company-expected-to-obey.html | Premier Guest of US Envoy Company Expected to Obey | By Michael Clark Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/price-war-set-off-in-stores-some-goods-reduced-30-scenes-at-the.html | Price War Set Off in Stores Some Goods Reduced 30 SCENES AT THE BATTLE OF THE COUNTERS HERE | By Alfred R Zipser Jr | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/pupil-segregation-trial-closes-with-pleas-for-action-and-delay.html | Pupil Segregation Trial Closes With Pleas for Action and Delay Three Native Southern Judges Hear First Test of System in That Area on Public School Level and Defer Ruling | By John N Popham Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/race-wires-target-of-2-senate-bills-crime-inquiry-measures-would.html | RACE WIRES TARGET OF 2 SENATE BILLS Crime Inquiry Measures Would Require Licenses Bar Theft of Information at Tracks | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |

| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/red-puppet-rule-in-tibet-reported-lhasa-regime-now-being-run-by-4.html | RED PUPPET RULE IN TIBET REPORTED Lhasa Regime Now Being Run by 4 PeipingTrained Aides Assisted by Commissioner | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
|---|---|---|---|---|---|---|
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/reservists-to-be-called-navy-will-summon-3000-petty-officers-next.html | RESERVISTS TO BE CALLED Navy Will Summon 3000 Petty Officers Next September | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rollins-ratifies-wagner-dismissal-he-insists-action-of-trustees-is.html | ROLLINS RATIFIES WAGNER DISMISSAL He Insists Action of Trustees Is Illegal4 of Backers Resign From Board | By Richard H Parke Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/rose-parsons-head-field-of-33-in-500mile-auto-classic-today-veteran.html | Rose Parsons Head Field of 33 In 500Mile Auto Classic Today Veteran Pilots Hold Edge at Indianapolis but Forecast of Rain Curbs Predictions 150000 Will Watch Long Grind | By Bert Pierce Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ruarkvan-laer.html | Ruarkvan Laer | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/schools-trophies-smashed.html | Schools Trophies Smashed | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/seminary-sleuth-spots-nazi-loot-rothschild-regains-priceless-ms.html | Seminary Sleuth Spots Nazi Loot Rothschild Regains Priceless Ms Scents Major Prize | By Doris Greenberg | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/shipyard-pay-rise-beyond-10-urged-companies-unions-us-back-piercing.html | SHIPYARD PAY RISE BEYOND 10 URGED Companies Unions US Back Piercing of Boards Ceiling to Preserve the Industry | By Louis Stark Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/sports-of-the-times-videots-delight.html | Sports of The Times Videots Delight | By Arthur Daley | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/spy-trial-starts-in-belgrade-court-two-of-accused-admit-giving.html | SPY TRIAL STARTS IN BELGRADE COURT Two of Accused Admit Giving Czechs Radar DataGuilty Plea of Woman Disputed | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/state-department-retains-vision-of-powerladen-un-but-early.html | State Department Retains Vision of PowerLaden UN But Early Enthusiasm Is Gone and Mood Is One of Patient Plodding Toward Goals | By James Reston Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/taft-law-section-is-termed-inept-wage-board-head-criticizes.html | TAFT LAW SECTION IS TERMED INEPT Wage Board Head Criticizes National Emergency Part of Act at House Hearing | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/ten-womens-groups-urge-peace-via-un.html | TEN WOMENS GROUPS URGE PEACE VIA UN | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/theatre-owners-to-continue-deal-cullman-hayward-again-will-exchange.html | THEATRE OWNERS TO CONTINUE DEAL Cullman Hayward Again Will Exchange Hammerstein Lease With CBS for the Alvin | By Sam Zolotow | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/to-direct-export-plans-for-machinery-concern.html | To Direct Export Plans For Machinery Concern | BergerPutnam Studio | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/tone-is-stronger-in-chicago-grains-heavy-selling-pressure-absent.html | TONE IS STRONGER IN CHICAGO GRAINS Heavy Selling Pressure Absent and General News Shows Little ChangePrices Up | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/transit-body-seeks-way-to-cut-hours-with-no-pay-loss-officials-say.html | TRANSIT BODY SEEKS WAY TO CUT HOURS WITH NO PAY LOSS Officials Say Sharp Rise in Living Costs Makes Slash in Wages Unrealistic INCREASE IN FARE IS SEEN Mayor Held Reluctant to Alter Basic Dime Rate15Cent Combined Ride May End | By Ah Raskin | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/treasury-offers-91day-bills.html | Treasury Offers 91Day Bills | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/truman-on-yacht-for-5day-holiday-president-on-potomac-cruise-passes.html | TRUMAN ON YACHT FOR 5DAY HOLIDAY President on Potomac Cruise Passes 2 Israeli Warships Arriving for Visit | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/turkishgreek-generals-confer.html | TurkishGreek Generals Confer | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/un-aide-asks-suspension.html | UN Aide Asks Suspension | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/un-council-warns-india-on-kashmir-votes-9-to-0-to-send-message.html | UN COUNCIL WARNS INDIA ON KASHMIR Votes 9 to 0 to Send Message Opposing New Delhi Support of Elections in State | By Am Rosenthal | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/un-will-observe-holiday.html | UN Will Observe Holiday | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/vandenberg-urges-air-force-capable-of-imposing-peace-chief-of-staff.html | VANDENBERG URGES AIR FORCE CAPABLE OF IMPOSING PEACE Chief of Staff Tells Inquiry It Would Dominate World Though Beneficently BACKS MARTHUR OUSTER Asserts It Was Our Mistakes Since 1947 That Permitted the Attack on Korea | By William S White Special To the New York Times | RE0000031537 | 1979-07-02 | B00000303897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/wider-base-urged-in-defense-output-wilson-calls-on-us-agencies-to.html | WIDER BASE URGED IN DEFENSE OUTPUT Wilson Calls on US Agencies to Utilize Small Businesses in Mobilization Program CITES PLEA FROM TRUMAN OPS Authorizes Increases of 17 to 31 Cents a Barrel on Fuel Oil for Homes | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/wood-field-and-stream-atlantic-salmon-plentiful-in-nova-scotia-new.html | Wood Field and Stream Atlantic Salmon Plentiful in Nova Scotia New Brunswick and Quebec Rivers | By Raymond R Camp | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/writ-to-halt-national-banks-use-of-words-saving-savings-denied-in.html | Writ to Halt National Banks Use of Words Saving Savings Denied in Mineola Court | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-30 | https://www.nytimes.com/1951/05/30/archives/york-newspaper-is-75.html | York Newspaper Is 75 | Special to THE NEW YORK TIMES | RE0000031537 | 1979-07-02 | B00000303897 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/2-hurt-in-speeding-car-auto-crashes-in-wall-in-jersey-as-police.html | 2 HURT IN SPEEDING CAR Auto Crashes in Wall in Jersey as Police Chase Driver | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/3000-tons-of-newsprint-to-france-in-emergency.html | 3000 Tons of Newsprint To France in Emergency | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/75000-fire-at-norwalk.html | 75000 Fire at Norwalk | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/a-emil-lawson.html | A EMIL LAWSON | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/adenauer-presses-allies-on-the-saar-demands-they-give-the-people.html | ADENAUER PRESSES ALLIES ON THE SAAR Demands They Give the People Right to Choose Between France and Germany POOL PLAN THREAT SEEN Bonn Opposition Spokesman Would Bar Further Ties With French for Present | By Drew Middleton Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/admiral-sherman-for-un-blockade-of-chinese-coast-chief-of-naval.html | ADMIRAL SHERMAN FOR UN BLOCKADE OF CHINESE COAST CHIEF OF NAVAL OPERATIONS BEFORE SENATORS | By William S White Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/albert-e-wood.html | ALBERT E WOOD | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/america-honors-war-dead-35000-in-main-parade-here-the-nations.html | America Honors War Dead 35000 in Main Parade Here THE NATIONS TRIBUTE TO ITS WAR DEAD | The New York Times by Fred J Sass | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/americas-newsprint-under-study-of-un.html | AMERICAS NEWSPRINT UNDER STUDY OF UN | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/annapolis-ready-to-graduate-722-marshall-to-confer-diplomas-at.html | ANNAPOLIS READY TO GRADUATE 722 Marshall to Confer Diplomas at 111th Commencement Scheduled Tomorrow | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/anne-revere-quits-actors-guild-post-screen-player-who-appeared.html | ANNE REVERE QUITS ACTORS GUILD POST Screen Player Who Appeared Before House Committee Is Replaced as a Director | By Thomas F Brady Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/antired-italians-win-in-most-cities-toscanini-voting-in-italian.html | ANTIRED ITALIANS WIN IN MOST CITIES TOSCANINI VOTING IN ITALIAN ELECTIONS | By Camille M Cianfarra Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/april-auto-toll-off-after-16month-rise.html | APRIL AUTO TOLL OFF AFTER 16MONTH RISE | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/arctic-prince-281-in-books-501-in-mutuels-wins-epsom-derby-an.html | Arctic Prince 281 in Books 501 in Mutuels Wins Epsom Derby AN OUTSIDER EASILY TAKING DERBY IN ENGLAND | By Howard Taubman Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/athens-plans-bridge-to-turkey.html | Athens Plans Bridge to Turkey | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/banker-recalls-days-under-sail-and-ghost-voice-in-the-focsle-ryan.html | Banker Recalls Days Under Sail And Ghost Voice in the Focsle Ryan Vice President of US Trust Company Tells of Spending 7 Weeks Rounding Horn Commanded Ships in 2 World Wars | By George Horne | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/barkley-calls-foe-godless-ruthless-says-us-must-arm-spiritually-and.html | BARKLEY CALLS FOE GODLESS RUTHLESS Says US Must Arm Spiritually and MilitarilySpeaks at the New Broome County Airport | By Frederick Graham Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/betty-g-smith-to-wed-duke-graduate-will-be-bride-of-wg-katzenmeyer.html | BETTY G SMITH TO WED Duke Graduate Will Be Bride of WG Katzenmeyer on June 23 | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bevins-ashes-will-rest-in-westminster-abbey.html | Bevins Ashes Will Rest In Westminster Abbey | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bonds-and-shares-on-london-market-british-government-issues-up-on.html | BONDS AND SHARES ON LONDON MARKET British Government Issues Up on Better News From Iran Wall Street Firmness | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/bonn-nazis-worry-britain-but-morrison-holds-adenauer-can-deal-with.html | BONN NAZIS WORRY BRITAIN But Morrison Holds Adenauer Can Deal With Reich Party | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/books-of-the-times-your-choice-of-lectures.html | Books of The Times Your Choice of Lectures | By Charles Poore | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/booth-vault-dedicated-400-at-services-honoring-late-head-of.html | BOOTH VAULT DEDICATED 400 at Services Honoring Late Head of Salvation Army | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/boston-college-victor-scholz-stops-holy-cross-30-with-5hit.html | BOSTON COLLEGE VICTOR Scholz Stops Holy Cross 30 With 5Hit Performance | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/british-open-pact-door-are-sympathetic-to-inclusion-of-greece-and.html | BRITISH OPEN PACT DOOR Are Sympathetic to Inclusion of Greece and Turkey | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/british-see-delay-on-chinese-planes-regime-upset-by-hong-kong.html | BRITISH SEE DELAY ON CHINESE PLANES Regime Upset by Hong Kong Ruling Relies on Appeal to Halt Transfer to Reds | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/busanda-takes-60200-suburban-handicap-by-length-and-half-at-belmont.html | Busanda Takes 60200 Suburban Handicap by Length and Half at Belmont THOUSANDS AT RACE TRACK YESTERDAY AND THE FINISH OF THE FEATURE EVENT | By James Roach | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/canfieldbrown.html | CanfieldBrown | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/ceremonies-center-in-france-pilgrimage-to-pattons-grave.html | Ceremonies Center in France Pilgrimage to Pattons Grave | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/charles-keeps-heavyweight-title-by-defeating-maxim-decisively-at.html | Charles Keeps Heavyweight Title by Defeating Maxim Decisively at Chicago THE CHAMPION ELUDES PUNCH THROWN BY CHALLENGER | By James P Dawson Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/chemists-recreate-process-of-vision-reactions-in-a-test-tube-at.html | CHEMISTS RECREATE PROCESS OF VISION Reactions in a Test Tube at Harvard Are Identical With Those in the Living Eye AID TO SIGHTSAVING SEEN Researchers Led by Dr Wald Simulate Electric Impulses of Seeing for First Time | By William L Laurence | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/child-to-mrs-donald-mayberry.html | Child to Mrs Donald Mayberry | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/chile-seen-source-of-rare-mercury-geologists-complete-survey-of.html | CHILE SEEN SOURCE OF RARE MERCURY Geologists Complete Survey of Quicksilver Deposit Strip Exploited in World War II | North American Newspaper Alliance | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/connecticut-foes-join-in-tax-fight-big-business-and-democrats.html | CONNECTICUT FOES JOIN IN TAX FIGHT Big Business and Democrats Oppose 15000000 Rise in Corporation Levy | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/daniel-frank-dennis.html | DANIEL FRANK DENNIS | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/daughter-to-mrs-im-horowitz.html | Daughter to Mrs IM Horowitz | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/defense-effective-in-yugoslav-trial-counsel-for-four-accused-of.html | DEFENSE EFFECTIVE IN YUGOSLAV TRIAL Counsel for Four Accused of Spying for Czechs Freely Attack States Case | By Ms Handler Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/deposed-head-bars-a-scene-at-rollins.html | DEPOSED HEAD BARS A SCENE AT ROLLINS | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/differences-in-blockades-explained-by-admiral.html | Differences in Blockades Explained by Admiral | By the United Press | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/dodgers-break-even-with-phils-as-34697-watch-cardinals-win-twin.html | Dodgers Break Even With Phils as 34697 Watch Cardinals Win Twin Bill HODGES SCORING ON A SQUEEZE PLAY IN PHILADELPHIA | By Louis Effrat Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/elizabeth-h-king-to-wed-in-summer-senior-at-radcliffe-will-be-the.html | ELIZABETH H KING TO WED IN SUMMER Senior at Radcliffe Will Be the Bride of Whitney Balliett an Alumnus of Cornell | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/fashion-summer-gloves-and-bags-give-a-light-cool-touch-straws-in.html | Fashion Summer Gloves and Bags Give a Light Cool Touch Straws in Wide Range of Colors Popular for Daytime Use | The New York Times Studio | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/former-pepsicola-co-president-seeks-to-acquire-nedicks-chain-walter.html | Former PepsiCola Co President Seeks to Acquire Nedicks Chain Walter S Mack Jr Negotiating With 4000000 Operator of Orange Drink Stands | The New York Times Studio | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/francis-o-pratt-3d.html | FRANCIS O PRATT 3D | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/french-chiefs-son-slain-lieut-bernard-de-lattre-dies-in-combat-in.html | FRENCH CHIEFS SON SLAIN Lieut Bernard de Lattre Dies in Combat in IndoChina | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/french-standing-firm.html | French Standing Firm | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/giants-split-with-braves-white-sox-streak-at-14-games-yankees-lose.html | Giants Split With Braves White Sox Streak at 14 Games Yankees Lose Two MARSHALL MAKING SPECTACULAR CATCH AT POLO GROUNDS | By John Drebinger | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/gloria-gardners-troth-syracuse-alumna-is-affianced-to-edward-l.html | GLORIA GARDNERS TROTH Syracuse Alumna Is Affianced to Edward L Newberger | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/greek-commander-quits-king-paul-succeeds-him.html | Greek Commander Quits King Paul Succeeds Him | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/group-givers-help-center-for-cancer-group-affiliates-aid-fight-on.html | GROUP GIVERS HELP CENTER FOR CANCER GROUP AFFILIATES AID FIGHT ON CANCER | The New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/guatemala-strike-ends-farm-workers-drop-demand-to-remove.html | GUATEMALA STRIKE ENDS Farm Workers Drop Demand to Remove Administrator | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |

| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/hardfighting-foe-holds-un-forces-to-limited-gains-strong.html | HARDFIGHTING FOE HOLDS UN FORCES TO LIMITED GAINS Strong CounterAttacks Hurled at Some Points Along Front by Communist Troops SOUTH KOREANS LINE CUT Reds Break Through HyonInje Road DefenseAllies Retake Hwachon Reservoir | By Lindesay Parrott Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
|---|---|---|---|---|---|---|
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/hermann-broch-64-author-lecturer.html | HERMANN BROCH 64 AUTHOR LECTURER | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/holiday-matinees-draw-fair-houses-only-hits-play-to-capacity-all.html | HOLIDAY MATINEES DRAW FAIR HOUSES Only Hits Play to Capacity All but One Show on Local Boards Give Performances | By Louis Calta | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/huge-oil-reserves-cited.html | Huge Oil Reserves Cited | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/hymns-resound-in-ivied-stadium-westminster-choir-college-holds.html | HYMNS RESOUND IN IVIED STADIUM WESTMINSTER CHOIR COLLEGE HOLDS TALBOTT FESTIVAL AT PRINCETON | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/in-the-nation-use-of-troops-under-the-assembly-resolution.html | In The Nation Use of Troops Under the Assembly Resolution | By Arthur Krock | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/iran-bars-delay-in-oil-nationalizing-in-statement-to-british.html | Iran Bars Delay in Oil Nationalizing In Statement to British Company IRAN NOT TO DELAY OIL NATIONALIZING | By Michael Clark Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/israel-would-lift-doubton-un-order-is-prepared-to-clear-up-any.html | ISRAEL WOULD LIFT DOUBTON UN ORDER Is Prepared to Clear Up Any Misunderstanding on Various Interpretations of Text | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/korean-war-veteran-17-in-army-again-legally.html | Korean War Veteran 17 In Army Again Legally | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/letter-to-the-editor-1-no-title-revising-italys-treaty-halt-to.html | Letter to the Editor 1  No Title Revising Italys Treaty Halt to Reparations Support for Application for UN Seat Advocated | ARTHUR V WATKINS United States Senator from Utah Washington May 28 1951 | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/live-wire-burns-boy-9.html | Live Wire Burns Boy 9 | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/lovett-captures-fite-trophy-race-triumphs-with-jennie-lee-ii-in.html | LOVETT CAPTURES FITE TROPHY RACE Triumphs With Jennie Lee II in SpeedBoat Marathon Stiles Chicraig Next | By Clarence E Lovejoy Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/maine-indicts-63-on-gaming-counts-fivemonth-drive-is-financed.html | MAINE INDICTS 63 ON GAMING COUNTS FiveMonth Drive Is Financed Secretly by Governor as a Project of Faith | By John H Fenton Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/marymount-speaker-urges-home-service.html | MARYMOUNT SPEAKER URGES HOME SERVICE | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/maurice-greet-70-veteran-of-stage-actor-for-half-century-dies.html | MAURICE GREET 70 VETERAN OF STAGE Actor for Half Century Dies Managed Shows Here for Ethel Barrymore George M Cohan | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miss-gibson-gets-wimbledon-offer-she-will-be-first-american-negro.html | MISS GIBSON GETS WIMBLEDON OFFER She Will Be First American Negro to Compete on Famed British Tennis Courts | By Allison Danzig | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miss-jane-peacock-to-be-wed-to-ensign.html | MISS JANE PEACOCK TO BE WED TO ENSIGN | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miss-mors-dogs-specialty-victors-take-best-of-breed-best-of.html | MISS MORS DOGS SPECIALTY VICTORS Take Best of Breed Best of Opposite Sex in German Shepherd Club Show | By John Rendell Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/miss-nancy-j-harris-engaged-to-be-wed.html | MISS NANCY J HARRIS ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/moroccan-groups-see-french-plot-nationalists-tell-truman-that-paris.html | MOROCCAN GROUPS SEE FRENCH PLOT Nationalists Tell Truman That Paris Aide Tries to Breed Illwill With Americans | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/morrison-reveals-plan.html | Morrison Reveals Plan | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mosbacher-scores-with-yacht-susan-wins-international-class-race-off.html | MOSBACHER SCORES WITH YACHT SUSAN Wins International Class Race Off Rye Defeating Bumble Bee by Seven Seconds | By James Robbins Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-edwin-thanhouser.html | MRS EDWIN THANHOUSER | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-sw-crawford-wed-in-kings-point.html | MRS SW CRAWFORD WED IN KINGS POINT | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/mrs-zaharias-equals-course-record-to-tie-miss-berg-in-weathervane.html | Mrs Zaharias Equals Course Record to Tie Miss Berg in Weathervane Golf CLOSING 72 BRINGS DEADLOCK AT 601 Mrs Zaharias Will Face Miss Berg in PlayOff to Decide Weathervane Golf Winner MISS BERG VICTOR ON 149 Leads at Knollwood in Final Phase of 144Hole Event Mrs Cudone Top Amateur | By Lincoln A Werden Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-haven-loss-172758-deficit-in-april-compares-with-183471-profit.html | NEW HAVEN LOSS 172758 Deficit in April Compares With 183471 Profit in 1950 | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-us-embassy-to-open-in-mexico-new-skyscraper-home-of-us-embassy.html | NEW US EMBASSY TO OPEN IN MEXICO NEW SKYSCRAPER HOME OF US EMBASSY IN MEXICO CITY | By William P Carney Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/new-vietminh-push-begun-in-tongking-fighting-in-indochina.html | NEW VIETMINH PUSH BEGUN IN TONGKING FIGHTING IN INDOCHINA | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/nicaraguans-protest-students-rally-against-closing-of-university-at.html | NICARAGUANS PROTEST Students Rally Against Closing of University at Granada | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/north-pole-flier-lands-here-after-6750-miles-in-2-hops-route-of.html | North Pole Flier Lands Here After 6750 Miles in 2 Hops ROUTE OF POLAR FLIGHT | The New York Times by Arthur Brower | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/oil-executive-to-head-cornell-parent-group.html | Oil Executive to Head Cornell Parent Group | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/panama-body-to-meet-assembly-will-take-up-special-powers-for-new.html | PANAMA BODY TO MEET Assembly Will Take Up Special Powers for New President | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/peace-hope-is-slim-ridgway-indicates-south-american-and-african.html | PEACE HOPE IS SLIM RIDGWAY INDICATES SOUTH AMERICAN AND AFRICAN FIGHTING MEN IN KOREA | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/phillips-hurls-1hitter-beats-bushwicks-20-for-union-citylosers-make.html | PHILLIPS HURLS 1HITTER Beats Bushwicks 20 for Union CityLosers Make Triple Play | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/planes-alert-formosa-chinese-nationalist-radar-picks-up-5.html | PLANES ALERT FORMOSA Chinese Nationalist Radar Picks Up 5 Unidentified Craft | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/polo-opener-put-off-again.html | Polo Opener Put Off Again | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/presbyterians-see-moral-decay-rife-assembly-brands-flabbiness-as.html | PRESBYTERIANS SEE MORAL DECAY RIFE Assembly Brands Flabbiness as Threat to Democracy Hysteria Deplored | By George Dugan Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/price-lists-to-rule-most-retail-buying-within-next-month-posting.html | PRICE LISTS TO RULE MOST RETAIL BUYING WITHIN NEXT MONTH Posting Ceilings to Be Required to Cover the Major Portion of Consumer Spending CIO ACCUSES BUSINESS Carey Says Labor Was Offered Bribe for Its Assistance in Scuttling Controls | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/priority-given-wool-at-farm-body-parley.html | PRIORITY GIVEN WOOL AT FARM BODY PARLEY | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/project-to-breed-atomicage-fuels-scientists-have-high-hopes-for.html | PROJECT TO BREED ATOMICAGE FUELS Scientists Have High Hopes for Oven Installation on Lonely Tract in Idaho | By Lawrence E Davies Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/puerto-rico-faces-vote-on-selfrule-june-4-referendum-expected-to.html | PUERTO RICO FACES VOTE ON SELFRULE June 4 Referendum Expected to Favor a Constitution and New Relation to US | North American Newspaper Alliance | RE0000031538 | 1979-07-02 | B00000303898 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rabbinical-council-lauds-crime-expose.html | RABBINICAL COUNCIL LAUDS CRIME EXPOSE | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rally-by-glasgow-tops-eintracht-31-celtic-wins-third-soccer-test-of.html | RALLY BY GLASGOW TOPS EINTRACHT 31 Celtic Wins Third Soccer Test of Tour on 2 Late Goals Frankfort Trio Hurt | By William J Briordy | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/red-sox-beat-bombers-1110-94-first-battle-ends-in-fifteenth.html | Red Sox Beat Bombers 1110 94 First Battle Ends in Fifteenth Stephens Gets Two Homers in Opener His Second the WinnerYanks Drop 2 Games Behind Chicago as Raschi Fails | By Roscoe McGowen Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/reds-aim-at-morale-of-us-captives-kin.html | REDS AIM AT MORALE OF US CAPTIVES KIN | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/reelected-at-princeton-j-covington-parham-heads-the-class-of-52-for.html | REELECTED AT PRINCETON J Covington Parham Heads the Class of 52 for Third Year | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/rotarians-will-provide-750000-for-scholarships-in-three-years.html | Rotarians Will Provide 750000 For Scholarships in Three Years Slogan Search Continues | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/russell-w-bryant.html | RUSSELL W BRYANT | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sales-tax-shows-surprising-yield-city-collected-143522665-in-ten.html | SALES TAX SHOWS SURPRISING YIELD City Collected 143522665 in Ten Months to April 30 a Rise of 14994914 | By Paul Crowell | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sarah-lawrence-gives-73-degrees-expansion-program-at-cost-of-400000.html | SARAH LAWRENCE GIVES 73 DEGREES Expansion Program at Cost of 400000 Is Announced at College Graduation | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/smallscale-work-goes-on.html | SmallScale Work Goes On | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/soriano-again-heads-philippine-air-lines.html | SORIANO AGAIN HEADS PHILIPPINE AIR LINES | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/soviet-may-ship-ceylon-rubber.html | Soviet May Ship Ceylon Rubber | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/sports-of-the-times-heir-apparent.html | Sports of The Times Heir Apparent | By Arthur Daley | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/stassen-asks-bar-admission.html | Stassen Asks Bar Admission | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/stassen-calls-for-courage-calls-it-historic-us-policy.html | Stassen Calls for Courage Calls It Historic US Policy | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/syrians-to-boycott-us-press-dinner-newspaper-men-will-not-go-to.html | SYRIANS TO BOYCOTT US PRESS DINNER Newspaper Men Will Not Go to Information Units Fete Barkley Speech Resented | By Albion Ross Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/syrias-un-aide-to-retire.html | Syrias UN Aide to Retire | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/the-president-prays-for-enduring-peace-truman-prays-for-lasting.html | The President Prays For Enduring Peace Truman Prays for Lasting Peace Yacht Halts for Silent Ceremony | By Wh Lawrence Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/thomas-j-lyons.html | THOMAS J LYONS | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/to-aid-crippled-children-professional-personnel-to-be-trained-in.html | TO AID CRIPPLED CHILDREN Professional Personnel to Be Trained in Workshops | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/transit-economies-opposed-by-quill-rejects-board-plea-for-ideas-to.html | TRANSIT ECONOMIES OPPOSED BY QUILL Rejects Board Plea for Ideas to Finance 40Hour Week Calls Service Inadequate | By Ah Raskin | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/truman-praises-party-jersey-democrats-hailed-for-policies-in-1951.html | TRUMAN PRAISES PARTY Jersey Democrats Hailed for Policies in 1951 Platform | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/two-confederates-see-final-reunion-civil-war-veterans-105-watch.html | TWO CONFEDERATES SEE FINAL REUNION Civil War Veterans 105 Watch Parade in Norfolk Hear Legion Leader Speak | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/twu-charge-dismissed-in-police-union-case.html | TWU Charge Dismissed In Police Union Case | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/tyrwhitt-81-dies-british-navy-hero-admiral-of-fleet-commanded-home.html | TYRWHITT 81 DIES BRITISH NAVY HERO Admiral of Fleet Commanded Home Forces in 1913Aide to King George V in 32 | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/unshaven-bing-crosby-is-refused-hotel-room.html | Unshaven Bing Crosby Is Refused Hotel Room | By the United Press | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/us-missionary-ousted-expulsion-of-bright-held-four-months-ordered.html | US MISSIONARY OUSTED Expulsion of Bright Held Four Months Ordered by Peiping | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/vietnam-to-handle-press-censorship.html | VIETNAM TO HANDLE PRESS CENSORSHIP | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/virginia-flint-a-bride-she-is-wed-in-montclair-church-to-john-b.html | VIRGINIA FLINT A BRIDE She Is Wed in Montclair Church to John B McLaughlin | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/visit-to-northern-ireland-canceled-by-king-george.html | Visit to Northern Ireland Canceled by King George | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wallard-sets-indianapolis-record-driving-500-miles-under-4-hours.html | Wallard Sets Indianapolis Record Driving 500 Miles Under 4 Hours WINNING INDIANAPOLIS SPEEDWAY 500MILE RACE IN RECORD TIME | By Bert Pierce Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/waters-that-cool-atomic-plants-found-safe-for-human-beings-and-west.html | Waters That Cool Atomic Plants Found Safe For Human Beings and West Coast Salmon | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/weighin-for-chicago-heavyweight-fight-marks-ceremonies-debut-on.html | WeighIn for Chicago Heavyweight Fight Marks Ceremonies Debut on Television | From a Staff Correspondent | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/west-asks-soviet-today-to-agree-to-ministers-talk-us-britain-france.html | WEST ASKS SOVIET TODAY TO AGREE TO MINISTERS TALK US Britain France to Seek a Showdown on Whether Kremlin Wants Parley FOR WASHINGTON MEETING Proposal to Set Time as Last Ten Days of JulyGromyko Will Get Separate Note | By Cl Sulzberger Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/white-house-sells-45000-souvenirs-collectors-respond-to-offer-of.html | WHITE HOUSE SELLS 45000 SOUVENIRS Collectors Respond to Offer of Discarded Materials From Remodeling 16000 KITS MAILED OUT 60 Order Brick for Fireplaces at Cost of 100Packages Start at 25 Cents | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wilmerding-duo-scores-hollowaytownsend-bow-3-and-2-in-westbury-golf.html | WILMERDING DUO SCORES HollowayTownsend Bow 3 and 2 in Westbury Golf Final | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wing-commander-excels-at-devon-dodge-stable-entry-wins-two.html | WING COMMANDER EXCELS AT DEVON Dodge Stable Entry Wins Two Challenge Trophies as the 6Day Exhibition Ends | Special to THE NEW YORK TIMES | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/wood-field-and-stream-fishing-reaches-peak-in-florida-keys-toy-deer.html | Wood Field and Stream Fishing Reaches Peak in Florida Keys Toy Deer There Face Extinction | By Raymond R Camp | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-05-31 | https://www.nytimes.com/1951/05/31/archives/world-fiscal-bodies-split-on-how-to-battle-inflation-monetary-fund.html | World Fiscal Bodies Split On How to Battle Inflation Monetary Fund and UN Economic Group Offer Opposing Views on Trade Control | By Michael L Hoffman Special To the New York Times | RE0000031538 | 1979-07-02 | B00000303898 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/2-walkouts-loom-at-westinghouse-afl-and-cio-unions-map-strikes-this.html | 2 WALKOUTS LOOM AT WESTINGHOUSE AFL and CIO Unions Map Strikes This Month in Fight on 9Cent Pay Offer | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/3-confederates-meet-grandson-of-grant-sends-best-wishes-to-reunion.html | 3 CONFEDERATES MEET Grandson of Grant Sends Best Wishes to Reunion at Norfolk | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/4h-clubs-get-ford-aid-fund-gives-70500-to-help-the-international.html | 4H CLUBS GET FORD AID Fund Gives 70500 to Help the International Program | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/8-fellowships-awarded-research-in-social-science-to-be-carried-on.html | 8 FELLOWSHIPS AWARDED Research in Social Science to Be Carried On in Latin America | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/a-retired-station-master-from-denmark-railroad-visitor-pulls-a-fast.html | A RETIRED STATION MASTER FROM DENMARK Railroad Visitor Pulls a Fast One In Native Danish at Grand Central | The New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/admiral-on-stand-says-orders-were-sent-to-field-commands-and-fleet.html | ADMIRAL ON STAND Says Orders Were Sent to Field Commands and Fleet Moved CITES CURBS ON SPEECHES Tells of MacArthur Criticism Throughout Whole Period Acheson Testifies Today | By William S White Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/all-afire-gained-title-led-jumper-division-at-devon-van-lennep.html | ALL AFIRE GAINED TITLE Led Jumper Division at Devon Van Lennep Horses Won | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/allies-forced-to-withdraw-to-new-defense-positions-un-drive-gains.html | Allies Forced to Withdraw To New Defense Positions UN Drive Gains Slowly in Some Sectors But Is Halted in Others as the Enemy Increases Fight Above Parallel | By Lindesay Parrott Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bankers-securities-corporation-buys-snellenburgs-philadelphia.html | Bankers Securities Corporation Buys Snellenburgs Philadelphia 78YearOld Department Store Is Acquired by Investment Company Which Holds Stock in Many Other Retail Outlets | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/belfast-gets-bomb-warning.html | Belfast Gets Bomb Warning | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bonds-and-shares-on-london-market-increased-burma-oil-dividend.html | BONDS AND SHARES ON LONDON MARKET Increased Burma Oil Dividend Sends That Section of List and Industrial Issues Up | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/bonn-asks-protest-on-red-plebiscite-urges-east-germans-to-use.html | BONN ASKS PROTEST ON RED PLEBISCITE Urges East Germans to Use Vertical Cross to Oppose AntiArmament Poll | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/books-of-the-times-a-romantic-enthusiasm.html | Books of The Times A Romantic Enthusiasm | By Orville Prescott | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/boom-boom-triumphs-in-spring-maiden-steeplechase-at-belmont-heading.html | Boom Boom Triumphs in Spring Maiden Steeplechase at Belmont HEADING FOR HOME IN YESTERDAYS STEEPLECHASE RACE | By Joseph C Nichols | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/boy-15-found-dead-on-old-road.html | Boy 15 Found Dead on Old Road | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/british-list-sales-of-rubber-to-reds-soviet-bloc-got-4061-tons-in.html | BRITISH LIST SALES OF RUBBER TO REDS Soviet Bloc Got 4061 Tons in 51 First QuarterNeed for Russian Grain Stressed | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/canada-names-norman-as-representative-to-un.html | Canada Names Norman As Representative to UN | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/carloadings-rise-in-week-and-year-total-also-is-higher-than-in-1949.html | CARLOADINGS RISE IN WEEK AND YEAR Total Also Is Higher Than in 1949 Although Shipments of Most Commodities Drop | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/charles-agrees-to-defend-title-against-walcott-july-18-pittsburgh.html | Charles Agrees to Defend Title Against Walcott July 18 PITTSBURGH FIGHT SLATED AT PARLEY CharlesWalcott Return Set After Agreement to Shift MarcianoLayne Date MAXIM CONTEST IN DOUBT He Is Not Likely to Be Ready to Box Satterfield June 27 in Defense of Title | By James P Dawson Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/child-aide-going-to-berlin-university-women-sending-own-expert-in.html | CHILD AIDE GOING TO BERLIN University Women Sending Own Expert in Kindergartens | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/chinese-captives-talk-exnationalist-soldiers-explain-reasons-for.html | Chinese Captives Talk ExNationalist Soldiers Explain Reasons for YieldingStrict Reds Are Truculent | By Hanson W Baldwin Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/chinese-expel-bishop-communists-say-prelate-made-seven-errors-in.html | CHINESE EXPEL BISHOP Communists Say Prelate Made Seven Errors in Hopeh | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/cohens-tax-expert-dies-sackman-lawyers-accountant-has-heart-attack.html | COHENS TAX EXPERT DIES Sackman Lawyers Accountant Has Heart Attack | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/college-weddings-rise-jersey-survey-finds-an-increase-in-student.html | COLLEGE WEDDINGS RISE Jersey Survey Finds an Increase in Student Marriages | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/connecticut-votes-to-build-a-thruway.html | CONNECTICUT VOTES TO BUILD A THRUWAY | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/copland-conducts-his-work-in-london-composer-leads-own-clarinet.html | COPLAND CONDUCTS HIS WORK IN LONDON Composer Leads Own Clarinet Concerto at Festival Program Audience Well Pleased | By Howard Taubman Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/curb-is-tightened-in-metal-exports-steel-copper-aluminum-to-be.html | CURB IS TIGHTENED IN METAL EXPORTS Steel Copper Aluminum to Be Licensed Against Quotas on July 1 OIT Says | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/decline-is-continued-in-australian-wool.html | DECLINE IS CONTINUED IN AUSTRALIAN WOOL | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/details-outlined-for-nedicks-sale-disclosed-at-hearing-of-sec-on.html | DETAILS OUTLINED FOR NEDICKS SALE Disclosed at Hearing of SEC on Bond and Share Plan to Sell National Power Stock | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/diana-m-dares-nuptials-she-is-wed-to-kenneth-dawes-jr-in.html | DIANA M DARES NUPTIALS She Is Wed to Kenneth Dawes Jr in Lawrenceville NJ Church | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dodgers-beat-phils-and-boost-league-lead-to-two-games-fast-fielding.html | Dodgers Beat Phils and Boost League Lead to Two Games FAST FIELDING PREVENTS A RUN FOR PHILADELPHIA | By Joseph M Sheehan | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dougherty-is-dead-cardinal-30-years-philadelphia-prelate-stricken.html | DOUGHERTY IS DEAD CARDINAL 30 YEARS Philadelphia Prelate Stricken on 61st Anniversary of His Ordination to Priesthood DEAN OF HIERARCHY IN US Oldest Prince of Roman Catholic Church in This Hemisphere Was Known as Crusader | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dr-jacob-maybaum-ear-nose-specialist.html | DR JACOB MAYBAUM EAR NOSE SPECIALIST | Bachrach | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/draft-boards-held-free-to-disregard-tests-of-students-senate-hears.html | DRAFT BOARDS HELD FREE TO DISREGARD TESTS OF STUDENTS Senate Hears Neither Law Nor Extension Measure Requires Deferral on Class Standing CONFEREE BILL EXPLAINED Memorial Day Causes Delay Upper Chamber Schedules Final Vote for Today | By Harold B Hinton Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/draft-taft-unit-set-up-clubs-incorporated-to-achieve-senators.html | DRAFT TAFT UNIT SET UP Clubs Incorporated to Achieve Senators Nomination in 52 | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/dutch-scientist-denies-report.html | Dutch Scientist Denies Report | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/early-worship-for-golfers.html | Early Worship for Golfers | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/easts-own-facts-refute-farm-data-us-delegate-at-un-economic-parley.html | EASTS OWN FACTS REFUTE FARM DATA US Delegate at UN Economic Parley Uses Reds Sources to Belie Roseate Reports | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/farmers-bar-more-aid-state-group-urges-us-stop-payments-for.html | FARMERS BAR MORE AID State Group Urges US Stop Payments for Fertilizers | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/flavorful-sour-cream-goes-well-with-variety-of-fresh-vegetables.html | Flavorful Sour Cream Goes Well With Variety of Fresh Vegetables | The New York Times Studio | RE0000031539 | 1979-07-02 | B00000303899 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/ford-team-winner-on-match-of-cards-meaney-shares-golf-prize-at-65.html | FORD TEAM WINNER ON MATCH OF CARDS Meaney Shares Golf Prize at 65 After Tying Ackerman Strazza at Tamarack | By Lincoln A Werden Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/full-transit-tieup-july-1-threatened-by-quill-union-boards-offers.html | Full Transit TieUp July 1 Threatened by Quill Union Boards Offers Rejected Despite Its Bowing on Key Issues7000 City Employes Will Go on HalfDay Stoppage Today | By A H Raskin | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/fumes-kill-girl-of-6-parents-in-barroom.html | FUMES KILL GIRL OF 6 PARENTS IN BARROOM | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/germans-buy-2-finnish-fourmasters-for-training-mercantile-marine.html | Germans Buy 2 Finnish FourMasters For Training Mercantile Marine Cadets | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/gilkey-has-option-on-new-kelly-play-satiric-comedy-requiring-cast.html | GILKEY HAS OPTION ON NEW KELLY PLAY Satiric Comedy Requiring Cast of 7 With Comedienne in Lead Is Half Completed | By Sam Zolotow | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/gold-star-mothers-oppose-deferments.html | GOLD STAR MOTHERS OPPOSE DEFERMENTS | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/grains-gain-early-weaken-close-up-midday-selling-of-wheat-due-to.html | GRAINS GAIN EARLY WEAKEN CLOSE UP Midday Selling of Wheat Due to Rise in Santa Fes Crop EstimateCorn Follows | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/guatemalan-session-extended.html | Guatemalan Session Extended | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/heads-new-haven-drive-for-israel-bond-sales.html | Heads New Haven Drive For Israel Bond Sales | Alburtus | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/hungarian-cleric-believed-seized.html | Hungarian Cleric Believed Seized | By Religious News Service | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/in-the-nation-some-consequences-of-the-macarthur-hearings.html | In The Nation Some Consequences of the MacArthur Hearings | By Arthur Krock | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/iran-chief-pushes-oil-seizure-steps-tells-deputies-nationalizing-is.html | IRAN CHIEF PUSHES OIL SEIZURE STEPS Tells Deputies Nationalizing Is ProceedingLimits Talks With Britain to Future Sales | By Michael Clark Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/italys-observer-visits-lie-.html | Italys Observer Visits Lie | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/jewish-veterans-convene.html | Jewish Veterans Convene | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |

| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/jobless-rolls-cut-in-western-berlin-marshall-plan-aides-report.html | JOBLESS ROLLS CUT IN WESTERN BERLIN Marshall Plan Aides Report Favorable Rise in Business for Industrial Plants | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
|---|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/l-club-honors-lavino-field-house-donor-elected-to-group-at.html | L CLUB HONORS LAVINO Field House Donor Elected to Group at Lawrenceville | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/labor-parley-airs-concern-on-korea-asian-conference-urges-all.html | LABOR PARLEY AIRS CONCERN ON KOREA Asian Conference Urges All Constituent Bodies to Aid UN Embargo on China | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/latin-america-urged-to-draft-trade-lists.html | LATIN AMERICA URGED TO DRAFT TRADE LISTS | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/legislation-urged-to-tighten-credit-truman-group-asks-added-power.html | LEGISLATION URGED TO TIGHTEN CREDIT Truman Group Asks Added Power for Reserve Board to Raise Requirements 11POINT PROGRAM DRAWN Includes Maximum Loan Curb or Standby Plan for Use if Needed to Halt Inflation | By Felix Belair Jr Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/leslie-vmarks-91-banker-in-cincinnati.html | LESLIE VMARKS 91 BANKER IN CINCINNATI | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/letters-to-the-times-indias-food-emergency-alleviation-of-famine.html | Letters to The Times Indias Food Emergency Alleviation of Famine Asked to Stem Unrest and Discontent | NELLE G ALEXANDER CHURCH H SMILEY NELLE S SMILEY ANNA B COWDREY TH HILL ELMA HILL CE BENLEHR M HENLY RIOCH | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/loans-to-business-decline-sharply-decrease-for-week-is-put-at.html | LOANS TO BUSINESS DECLINE SHARPLY Decrease for Week Is Put at 104000000Reserve Balances Also Off | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/loyalty-oath-review-scheduled-by-court.html | LOYALTY OATH REVIEW SCHEDULED BY COURT | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/lp-weicker-divorced-wife-of-er-squibb-president-wins-decree-in-reno.html | LP WEICKER DIVORCED Wife of ER Squibb President Wins Decree in Reno | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/malik-presents-an-enigma-as-president-of-un-body-russians-plans-for.html | Malik Presents an Enigma As President of UN Body Russians Plans for June Meeting of Security Unit Pose Thorny Questions | By Thomas J Hamilton Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/managua-curbs-students-martial-law-is-imposed-in-two-nicaraguan.html | MANAGUA CURBS STUDENTS Martial Law Is Imposed in Two Nicaraguan Cities | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mary-marcy-young-prospective-brides.html | MARY MARCY YOUNG PROSPECTIVE BRIDES | Bradford Bachrach | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/matthews-pressed-on-post-in-ireland-job-of-envoy-becomes-vacant-and.html | MATTHEWS PRESSED ON POST IN IRELAND Job of Envoy Becomes Vacant and a Possible Replacement in Navy Role Is Mentioned | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/midvale-to-pay-dividend-25-cents-a-share-on-july-2-to-be-first.html | MIDVALE TO PAY DIVIDEND 25 Cents a Share on July 2 to Be First Payment Since 1948 | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/milk-grafters-lose-jobs-2-newark-employes-suspended-as-result-of.html | MILK GRAFTERS LOSE JOBS 2 Newark Employes Suspended as Result of Recent Conviction | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miracle-appeal-today-controversial-film-viewed-by-states-highest.html | MIRACLE APPEAL TODAY Controversial Film Viewed by States Highest Court | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miss-johnson-affianced-bryn-mawr-alumna-will-be-wed-to-john-a.html | MISS JOHNSON AFFIANCED Bryn Mawr Alumna Will Be Wed to John A McGlinn Jr | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miss-mary-s-conaty-becomes-betrothed.html | MISS MARY S CONATY BECOMES BETROTHED | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/miss-urmston-fiancee-up-army-lieutenant.html | MISS URMSTON FIANCEE UP ARMY LIEUTENANT | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/money-in-circulation-gains-210000000-treasury-deposits-off-by.html | Money in Circulation Gains 210000000 Treasury Deposits Off by 139000000 | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mrs-bartol-takes-gross-prize-on-80-greenwich-golfer-sets-pace-in.html | MRS BARTOL TAKES GROSS PRIZE ON 80 Greenwich Golfer Sets Pace in Tourney at Scarsdale Mrs Nesbitt Second | By Maureen Orcutt Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/mrs-kiggins-left-50000-5000-bequest-for-home-for-aged-women.html | MRS KIGGINS LEFT 50000 5000 Bequest for Home for Aged Women Included | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-drive-aimed-at-taxes-owed-by-racketeers-here-25000-in-all-face.html | New Drive Aimed at Taxes Owed by Racketeers Here 25000 in All Face CheckUp | By Charles Grutzner | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-fitness-tests-urged-on-military-columbia-study-urges-saving-of.html | NEW FITNESS TESTS URGED ON MILITARY Columbia Study Urges Saving of ManpowerHolds Many Effectives Are Rejected WOULD EXPERIMENT NOW Criticizes Literary Standards Says Performance Should Determine Ones Service | By Kalman Seigel | RE0000031539 | 1979-07-02 | B00000303899 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/new-mopac-ballot-move-alleghany-renews-icc-appeal-for-right-of.html | NEW MOPAC BALLOT MOVE Alleghany Renews ICC Appeal for Right of Inspection | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/newcomers-seen-in-art-exhibitions-sam-greenburg-at-creative-gallery.html | NEWCOMERS SEEN IN ART EXHIBITIONS Sam Greenburg at Creative Gallery and Louis Tytell at Salpeter Open Shows | By Aline B Louchheim | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/news-of-food-pork-attracts-weekend-marketers-all-popular-beef-cuts.html | News of Food Pork Attracts WeekEnd Marketers All Popular Beef Cuts Up 10 to 26 Cents From Year Ago | By Jane Nickerson | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/norwegian-gets-theatre-post.html | Norwegian Gets Theatre Post | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/odwyer-sends-word-he-wont-resign-now.html | ODWYER SENDS WORD HE WONT RESIGN NOW | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/pamela-curran-wed-to-joseph-a-wade-jr-bridegroom-heads-cotton.html | Pamela Curran Wed to Joseph A Wade Jr Bridegroom Heads Cotton Brokers Firm | Phyfe | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/panama-chief-asks-calm-new-administration-demands-end-of-ariasremon.html | PANAMA CHIEF ASKS CALM New Administration Demands End of AriasRemon Feud | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/papagos-incident-jolts-the-greeks-athens-has-security-flurry-but.html | PAPAGOS INCIDENT JOLTS THE GREEKS Athens Has Security Flurry but Retirement of Armys Chief May Be Temporary | By Ac Sedgwick Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/paramount-buys-into-video-group-studio-acquires-an-interest-in.html | PARAMOUNT BUYS INTO VIDEO GROUP Studio Acquires an Interest in International Telemeter Corp Coin System for Television | By Thomas F Brady Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/philadelphia-banks-to-merge-on-june-18.html | PHILADELPHIA BANKS TO MERGE ON JUNE 18 | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/pittsburgh-business-up-but-only-part-of-decline-week-before-is.html | PITTSBURGH BUSINESS UP But Only Part of Decline Week Before Is Recovered | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/port-authority-helicopter-begins-routine-service-helicopter-starts.html | PORT AUTHORITY HELICOPTER BEGINS ROUTINE SERVICE Helicopter Starts Roof Service For Officials of Port Authority | The New York Times by Arthur Brower | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/presenting-the-colors-at-annapolis.html | PRESENTING THE COLORS AT ANNAPOLIS | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/president-of-a-division-of-consolidated-grocers.html | President of a Division Of Consolidated Grocers | Moffett Studio | RE0000031539 | 1979-07-02 | B00000303899 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/price-war-brings-christmas-in-june-as-tempo-mounts-men-join-in.html | PRICE WAR BRINGS CHRISTMAS IN JUNE AS TEMPO MOUNTS MEN JOIN IN BUYING RUSH AT BIG STORES | By Alfred R Zipser Jr | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/psychiatrist-out-criticizes-vassar-dr-binger-voices-doubt-that.html | PSYCHIATRIST OUT CRITICIZES VASSAR Dr Binger Voices Doubt That Matriarchy Provides Right Atmosphere for Students CAMPUS ADVISER 2 YEARS College Hails Work in Getting Started Program Established Under Mellon Foundation | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/radiotv-policing-asked-by-senator-benton-offers-bill-to-set-up.html | RADIOTV POLICING ASKED BY SENATOR Benton Offers Bill to Set Up Citizens Board to Check Public Service Activity STRESS PUT ON EDUCATION Sponsor Chides Broadcasters for Poor JobWould Bar Commercial Pressure | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/refugee-influx-drops-april-resettlement-figure-was-lowest-in-six.html | REFUGEE INFLUX DROPS April Resettlement Figure Was Lowest in Six Months | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/religious-classes-defended-by-state-solicitor-opposes-court-action.html | RELIGIOUS CLASSES DEFENDED BY STATE Solicitor Opposes Court Action Attacking ReleasedTime Program in Schools CONSTITUTION IS DEBATED Protestant Organizations Back New York Education Plan Jewish Units Attack It | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/retailers-attack-curbs-on-profits-government-accused-of-using-price.html | RETAILERS ATTACK CURBS ON PROFITS Government Accused of Using Price Control Powers to Limit Earnings | By John D Morris Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/riley-asks-israel-to-curb-drainage-but-decision-is-not-expected.html | RILEY ASKS ISRAEL TO CURB DRAINAGE But Decision Is Not Expected Till New Meeting Between General and Sharett | By Sydney Gruson Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/rise-in-exports-aids-brazil-dollar-stock.html | RISE IN EXPORTS AIDS BRAZIL DOLLAR STOCK | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/roosevelt-field-closes-historic-airport-will-be-used-for-industrial.html | ROOSEVELT FIELD CLOSES Historic Airport Will Be Used for Industrial Activities | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/rotarians-exhorted-to-retain-traditions.html | ROTARIANS EXHORTED TO RETAIN TRADITIONS | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/russians-invited-to-big-4-parley-in-capital-july-23-western-powers.html | RUSSIANS INVITED TO BIG 4 PARLEY IN CAPITAL JULY 23 Western Powers Make Offer in Effort to End Impasse of Deputies in Paris BASIS FOR ACCORD SEEN Gromyko Defers His Reply but Says Allies Erred in Discussing Disunity | By Cl Sulzberger Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/slow-tally-blurs-election-in-italy-returns-from-smaller-cities.html | SLOW TALLY BLURS ELECTION IN ITALY Returns From Smaller Cities Awaited to Show if Left Has Gained or Lost Strength | By Camille M Cianfarra Special To the New York Times | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/sports-of-the-times-report-for-tv-fans.html | Sports of The Times Report for TV Fans | By Arthur Daley | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/stabilized-costs-seen-by-johnston-he-calls-chances-of-holding-level.html | STABILIZED COSTS SEEN BY JOHNSTON He Calls Chances of Holding Level Good Barring War and if Congress Helps | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/stamler-wins-award-prosecutor-named-jerseyman-by-newspaper-group.html | STAMLER WINS AWARD Prosecutor Named Jerseyman by Newspaper Group | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/store-sales-show-3-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 3 RISE FOR NATION Increase Reported for Week Compares With Year Ago Speciaity Trade Off 2 | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/suffolk-water-authority-takes-over-a-big-plant.html | Suffolk Water Authority Takes Over a Big Plant | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/time-lost-by-strikes-shows-decline-in-1951.html | Time Lost by Strikes Shows Decline in 1951 | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/truman-on-vacation-visits-mine-station.html | TRUMAN ON VACATION VISITS MINE STATION | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/un-grants-for-africans-set.html | UN Grants for Africans Set | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/us-acts-to-prove-north-korea-data-french-troops-dig-in-on-korean.html | US ACTS TO PROVE NORTH KOREA DATA FRENCH TROOPS DIG IN ON KOREAN FRONT | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/vietminh-repulsed-in-daylong-assault-in-tongking-losses-high-on.html | Vietminh Repulsed in DayLong Assault In Tongking Losses High on Both Sides | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wider-wars-peril-cited-by-finletter-he-warns-it-would-sap-power-of.html | WIDER WARS PERIL CITED BY FINLETTER He Warns It Would Sap Power of Strategic Air Command and Defense of Europe | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wilkinson-state-defense-agency-chairman-wallander-and-cartwright.html | Wilkinson State Defense Agency Chairman Wallander and Cartwright Named to Body | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/wood-field-and-stream-new-yorker-hauls-in-a-573pound-tuna.html | Wood Field and Stream NEW YORKER HAULS IN A 573POUND TUNA | By Raymond R Camp | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-01 | https://www.nytimes.com/1951/06/01/archives/world-assembly-to-open-moral-rearmament-delegates-convening-in.html | WORLD ASSEMBLY TO OPEN Moral Rearmament Delegates Convening in Michigan | Special to THE NEW YORK TIMES | RE0000031539 | 1979-07-02 | B00000303899 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/14-annapolis-men-marry-at-academy-new-officers-take-brides-in-first.html | 14 ANNAPOLIS MEN MARRY AT ACADEMY New Officers Take Brides in First of Fiftythree Weddings Planned for the WeekEnd FOUR CHAPLAINS OFFICIATE Military Ceremonial of Crossed Swords is Observed23 Marriages Listed Today Weddings in Main Chapel Ceremonies in St Andrews Saturday Marriages Listed Weds New York Girl | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/16-named-for-american-oaks-at-belmont-today-with-swords-showing-the.html | 16 Named for American Oaks at Belmont Today WITH SWORDS SHOWING THE WAY HOME IN FIRST RACE YESTERDAY | By Joseph C Nichols | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/17800-mexicans-jam-base-for-us-hiring.html | 17800 MEXICANS JAM BASE FOR US HIRING | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/4-eastern-crews-get-inside-lanes-mit-princeton-penn-navy-draw.html | 4 EASTERN CREWS GET INSIDE LANES MIT Princeton Penn Navy Draw Choice Berths for Regatta at Marietta Fastest Water Inside Princeton Record Best | By Allison Danzig | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/99607-for-91day-bills-average-price-equal-to-1555-rate-paid-for.html | 99607 FOR 91DAY BILLS Average Price Equal to 1555 Rate Paid for 1100992000 | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/abitibi-will-raise-newsprint-10-ton-canadian-producer-announces.html | ABITIBI WILL RAISE NEWSPRINT 10 TON Canadian Producer Announces Increase Effective on July 1 DiSalle Urged to Intervene | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/abroad-communism-in-italy-its-power-and-weakness-loss-and-gain-no.html | Abroad Communism in Italy Its Power and Weakness Loss and Gain No Turnabout for Italy | By Anne OHare McCormick | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/air-strip-in-guatemalan-jungle.html | Air Strip in Guatemalan Jungle | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/alcohol-in-air-held-safe-yale-scientists-say-that-fumes-cannot.html | ALCOHOL IN AIR HELD SAFE Yale Scientists Say That Fumes Cannot Cause Intoxication | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/allies-bonn-to-end-state-of-war-soon.html | ALLIES BONN TO END STATE OF WAR SOON | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/appointed-copy-chief-of-tarcher-ad-agency.html | Appointed Copy Chief Of Tarcher Ad Agency | Fabian Bachrach | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/army-nine-picks-fitzpatrick.html | Army Nine Picks Fitzpatrick | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/athens-counters-disquiet-in-forces-government-disciplines-army-and.html | ATHENS COUNTERS DISQUIET IN FORCES Government Disciplines Army and Gendarmerie Officers for ProPapagos Incidents | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/atlantic-pact-lands-puzzled-by-what-is-european-state-question-is.html | Atlantic Pact Lands Puzzled By What Is European State Question Is Added to Other Factors Holding Up Entry of Turkey and Greece Meaning of Treaty Stretched Might Encourage Kremlin | By Cl Sulzberger Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/atom-expert-to-leave-dr-lb-borst-will-quit-brookhaven-post-to-join.html | ATOM EXPERT TO LEAVE Dr LB Borst Will Quit Brookhaven Post to Join University | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ban-on-the-miracle-attacked-in-appeal.html | BAN ON THE MIRACLE ATTACKED IN APPEAL | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/banana-output-in-colombia-up.html | Banana Output in Colombia Up | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/bonds-and-shares-on-london-market-british-funds-slightly-lower.html | BONDS AND SHARES ON LONDON MARKET British Funds Slightly Lower Industrials Undertone Firm Oil Stocks React | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/books-of-the-times-of-valor-then-and-now-a-new-fashion-in-war.html | Books of The Times Of Valor Then and Now A New Fashion in War | By Cables Poore | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/boys-body-found-in-river.html | Boys Body Found in River | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/brazilian-press-chief-honored.html | Brazilian Press Chief Honored | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/carmen-sheehey-fiancee-fordham-student-is-engaged-to-frank-gm.html | CARMEN SHEEHEY FIANCEE Fordham Student Is Engaged to Frank GM Corbin | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/cbs-color-tv-challenged-by-new-system-of-five-rivals-similar-to-rca.html | CBS Color TV Challenged By New System of Five Rivals Similar to RCA System NEW TV COLOR UNIT CHALLENGES CBS | By Jack Gould | RE0000031540 | 1979-07-02 | B00000303900 |

| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/churches-to-study-civil-defense-role-caldwell-sets-interfaith-talks.html | CHURCHES TO STUDY CIVIL DEFENSE ROLE Caldwell Sets Interfaith Talks June 13Cites Need for Spiritual Preparedness TO CELEBRATE ORDINATION 50 Years of Vacation Schools to be MarkedMissions Training Is Scheduled Vacation Church School Ordination Anniversary Missions Training Program New Hymns Sought Spiritual Retreat Planned Rabbi Granison Elected Christian Science Topic Celebration of Centennial To Install New Pastor Church Marks 225th Year Protestant Mens Breakfast | By George Dugan | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/cincinnatis-3run-rally-in-ninth-trips-brooks-at-ebbets-field-65.html | Cincinnatis 3Run Rally in Ninth Trips Brooks at Ebbets Field 65 Single by Adcock of Reds Off Newcombe Relief Hurler DecidesHodges Belts No 16 Reese Connects With Two on Hit Off Robbies Glove Fine Support for King May Hurl Against Cubs | By Joseph M Sheehan | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/coast-guard-chapel-acclaimed-by-snyder.html | COAST GUARD CHAPEL ACCLAIMED BY SNYDER | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/collins-in-austria-cites-red-setback-communists-cant-get-away-with.html | COLLINS IN AUSTRIA CITES RED SETBACK Communists Cant Get Away With Aggression Army Chief of Staff Says on Arrival | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/collusion-on-loan-laid-to-rfc-bo-report-suppressed-by-senate.html | COLLUSION ON LOAN LAID TO RFC BO Report Suppressed by Senate Committee for Four Years Charges Undue Risk NEW INQUIRY IS PRESSED Symington Appoints Special Counsel to Study Evidence Presented by Tobey Statement on Shelving Conclusions of Inquiry Some Principals Cited Text of the Letter COLLUSION ON LOAN LAID TO RFC BO | By Cp Trussell Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/court-bars-broadcasts-on-buses-as-dental-of-passengers-liberty.html | Court Bars Broadcasts on Buses As Dental of Passengers Liberty BUSES BROADCASTS CURBED BY COURT | By Paul P Kennedy Special to the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/de-valera-beaten-by-irish-coalition-fianna-fails-69-is-offset-by.html | DE VALERA BEATEN BY IRISH COALITION Fianna Fails 69 is Offset by Fianna Fail Obtains 69 Seats Others 78Costello Is Seen INDEPENDENTS IN SADDLE Group of 14 Holds Balance of PowerMacBride Ruled Out as a Cabinet Member New Coalition Indicated Difficulty With Farmers | By Hugh Smith Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/defiance-to-trust-laws-modell-wires-truman-of-action-to-protect.html | DEFIANCE TO TRUST LAWS Modell Wires Truman of Action to Protect Smaller Business | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/demand-for-transcript-increases-with-acheson.html | Demand for Transcript Increases With Acheson | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dorthea-hall-engaged-troth-to-leslie-w-kernan-of-utica-ny-is-made.html | DORTHEA HALL ENGAGED Troth to Leslie W Kernan of Utica NY Is Made Known | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/dougherty-duties-assumed-by-lamb-auxiliary-to-be-administrator.html | DOUGHERTY DUTIES ASSUMED BY LAMB Auxiliary to Be Administrator Until Successor Is Named Truman Lauds Cardinal | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/draft-compromise-passed-by-senate-fouryear-extension-of-law-is.html | DRAFT COMPROMISE PASSED BY SENATE FourYear Extension of Law Is Forwarded to the House Without a Record Vote DRAFT COMPROMISE PASSED BY SENATE Acheson is Assailed Provisions of Bill Cobb to Call Conference | By Harold B Hinton Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ease-credit-curb-video-makers-ask-industry-tells-congress-that-it.html | EASE CREDIT CURB VIDEO MAKERS ASK Industry Tells Congress That It Is in a DepressionAuto Men Ask Relaxation Too | By John D Morris Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ecuador-head-to-visit-new-york.html | Ecuador Head to Visit New York | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/elected-as-president-of-queens-bar-group.html | Elected as President Of Queens Bar Group | Henry Kern | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/elected-by-rotarians-new-zealander-lst-vice-president-of.html | ELECTED BY ROTARIANS New Zealander lst Vice President of International Unit | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/elizabeth-ann-taylors-troth.html | Elizabeth Ann Taylors Troth | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/financial-strip-tease-set-to-cover-a-college-debt.html | Financial Strip Tease Set To Cover a College Debt | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/for-antiquarians-museum-shows-american-folk-art-high-chair.html | For Antiquarians Museum Shows American Folk Art High Chair Paintings and Tavern Table Are Among Early Works Favorite Theme Represented | By Sanka Knox | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/giants-conquer-pirates-as-maglie-annexes-eighth-in-row-dodgers.html | Gaints conquer Pirates as Maglie Annexes Eighth in Row Dodgers Downed GIANTS ACE SCORING FIRST RUN OF THE GAME | By John Drebinger | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/gallettaengels-take-medal-on-70-johnkeschmidt-one-stroke-behind-in.html | GALLETTAENGELS TAKE MEDAL ON 70 JohnkeSchmidt One Stroke Behind in MemberGuest Tourney at Hempstead | By Lincoln A Werden Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/georges-lung-affected-slight-catarrhal-inflammation-develops-in.html | GEORGES LUNG AFFECTED Slight Catarrhal Inflammation Develops in Small Area | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/halley-will-run-for-council-head-asks-war-on-predatory-politicians.html | Halley Will Run for Council Head Asks War on Predatory Politicians HALLEY CONFERS WITH LIBERAL PARTY LEADER | By James A Hagertythe New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/hangar-on-cables-divides-engineers-westchester-design-abandons.html | HANGAR ON CABLES DIVIDES ENGINEERS Westchester Design Abandons Usual SteelArched Roof for One Hung on Wires Uses 30 Less Steel | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/head-of-world-health-unit-named.html | Head of World Health Unit Named | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/home-sweet-home-again-no-more-hamslap-hum.html | Home Sweet Home Again No More HamSlap Hum | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/hun-school-inducts-a-new-headmaster.html | HUN SCHOOL INDUCTS A NEW HEADMASTER | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/jack-yvars-hurls-nohitter.html | Jack Yvars Hurls NoHitter | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/jewish-veterans-to-hear-murphy.html | Jewish Veterans to Hear Murphy | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/john-w-findlay-59-insurance-executive.html | JOHN W FINDLAY 59 INSURANCE EXECUTIVE | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/johnston-proposes-escalator-wages-would-limit-pay-increases-to.html | JOHNSTON PROPOSES ESCALATOR WAGES Would Limit Pay Increases to CostofLiving Changes Plus Productivity Rise Johnston Plan Outlined Difference Small Now | By Joseph A Loftus Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/julia-powell-bride-of-thomas-a-norton.html | JULIA POWELL BRIDE OF THOMAS A NORTON | Martha McKeen | RE0000031540 | 1979-07-02 | B00000303900 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/kirk-douglas-set-for-big-sky-lead-hawks-and-lasker-to-produce-film.html | KIRK DOUGLAS SET FOR BIG SKY LEAD Hawks and Lasker to Produce Film of AB Guthrie Jr Fur Trading Novel at RKO Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/korea-foe-resists-opposition-increases-on-most-of-the-front-allies.html | KOREA FOE RESISTS Opposition Increases on Most of the Front Allies in Yanggu ENEMY MOVES SOUTHWARD Artillery and Planes Hammer at Troops Pouring Into WestCentral Area Near Yongong KOREA FOE RESISTS ALLIES IN YANGGU Patrol Retires From Yanggu Bridgehead Across the Imjin Allies Probe North of Chipo | By Lindesay Parrott Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/krakeur-to-offer-comedy-in-autumn-producer-undertakes-philemon.html | KRAKEUR TO OFFER COMEDY IN AUTUMN Producer Undertakes Philemon Complex Now on Paris Boards Fox Gets Film Rights 500 AT Equity Meeting Big Turnover in Casts | By Louis Calta | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/letters-to-the-times-partys-record-criticized-former-republicans.html | Letters to The Times Partys Record Criticized Former Republicans Explain Decision to Withdrawn Their Support Welfare Employes Pay Stand Oil Concession in Iran Nationalization Believed to Be an Uncontestable Right of a Nation Events in Israel Protested Cost of Discrimination Changing Memorial Day | SIDNEY M SHEA MARGARET G SHEAJOHN P POWERA SAIDIRabbi MORRIS SHERERFRANK PEREIRAHA PATTERSON | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/liberia-denounces-presidents-rival-charges-sedition-to-fugitive.html | LIBERIA DENOUNCES PRESIDENTS RIVAL Charges Sedition to Fugitive Leader for Appealing to UN to Supervise Election Nomination Disqualified No Appeal Received by UN | Special to THE NEW YORK TIMESSpecial to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/lie-makes-new-bid-for-truce-in-korea-with-parallel-cleared-of-foe.html | LIE MAKES NEW BID FOR TRUCE IN KOREA With Parallel Cleared of Foe Time Is Ripe for CeaseFire Attempt UN Chief Says LIE MAKES NEW BID FOR KOREAN TRUCE Additional Forces US Coolness Is Seen | By Pj Philip Special To the New York Timesspecial To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/marshall-hails-training-bill-gain-at-annapolis-commencement-he.html | MARSHALL HAILS TRAINING BILL GAIN At Annapolis Commencement He Blames Armed Services for Delay on Program Lauds Forces in Korea Cites 30Year Campaign | By Austin Stevens Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mayor-angered-condemns-board-and-transit-union-transport-workers.html | MAYOR ANGERED CONDEMNS BOARD AND TRANSIT UNION TRANSPORT WORKERS DEMONSTRATE OUTSIDE CITY HALL | The New York Times | RE0000031540 | 1979-07-02 | B00000303900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mercantile-power-held-soviet-goal-repairing-of-salvaged-liners-is.html | MERCANTILE POWER HELD SOVIET GOAL Repairing of Salvaged Liners Is Linked to Retention of 670 US LendLease Craft | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mercy-leave-is-too-late-gi-flown-from-korea-finds-ailing-father-has.html | MERCY LEAVE IS TOO LATE GI Flown From Korea Finds Ailing Father Has Died | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/miss-elisabeth-howe-to-wed-in-september-ziglerlandy.html | MISS ELISABETH HOWE TO WED IN SEPTEMBER ZiglerLandy | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/miss-mwhinneys-plans-she-sets-june-30-for-marriage-to-lieut-wh.html | MISS MWHINNEYS PLANS She Sets June 30 for Marriage to Lieut WH Schneidewind | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/miss-vestey-wed-to-yale-alumnus-married-in-mount-vernon-to.html | MISS VESTEY WED TO YALE ALUMNUS Married in Mount Vernon to Frederick J Kingsbury 4th Former Olympic Oarstman | HerbertSpecial to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/money.html | MONEY | Friday June 1 1951 | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mooremcormack-bids-for-three-ships.html | MOOREMCORMACK BIDS FOR THREE SHIPS | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/moral-challenge-sounded-for-west-world-assembly-of-buchmans-group.html | MORAL CHALLENGE SOUNDED FOR WEST World Assembly of Buchmans Group Is Urged to Rout Reds With a New Democracy Technique for Achievement No Formal Roster Wests Leaders Invited | By Elie Abel Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mrs-felling-duo-triumphs-with-68-essex-golfer-wins-in-jersey.html | MRS FELLING DUO TRIUMPHS WITH 68 Essex Golfer Wins in Jersey BestBall Handicap Contest With Mrs Alexander | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/mwhitheynaylor-gain-medalists-reach-semifinals-in-memberguest-golf.html | MWHITHEYNAYLOR GAIN Medalists Reach SemiFinals in MemberGuest Golf | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/named-executive-head-of-economic-foundation.html | Named Executive Head Of Economic Foundation | Fabian Bachrach | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-air-route-to-capital-all-american-airways-service-links-this.html | NEW AIR ROUTE TO CAPITAL All American Airways Service Links This Area to Washington | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-group-t0-fight-for-free-enterprise.html | NEW GROUP T0 FIGHT FOR FREE ENTERPRISE | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/new-health-setup-urged-for-indians-reorganization-along-lines-of.html | NEW HEALTH SETUP URGED FOR INDIANS Reorganization Along Lines of the Veterans Bureau is Held Most Desirable NATIONAL GROUP FOR PLAN Outline Is Given to a Senate Fiscal Unit by Cleveland Tuberculosis Specialist Plan to Train Nurses Specific Goals Aimed At | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/news-of-food-spidini-alla-romana-is-a-sandwich-one-specialty-of-2d.html | News of Food Spidini Alla Romana Is a Sandwich One Specialty of 2d Ave Restaurant Not AllOut Italian One Is a Sports Editor | By Jane Nickerson | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/nicaragua-studies-power-sites.html | Nicaragua Studies Power Sites | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/no-change-in-week-in-primary-prices-rise-in-grain-cattle-and-eggs.html | NO CHANGE IN WEEK IN PRIMARY PRICES Rise in Grain Cattle and Eggs Offset by Drop in Poultry Oil Fiber Bureau Finds | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/ops-asked-to-fight-rise-senator-johnson-of-colorado-sees-us.html | OPS ASKED TO FIGHT RISE Senator Johnson of Colorado Sees US Newspapers Victimized | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/organ-of-vatican-explains-red-vote-us-aid-unable-to-counteract.html | ORGAN OF VATICAN EXPLAINS RED VOTE US Aid Unable to Counteract Communist Exploitation of Italian Poverty It Says | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/overthrow-of-bonn-urged-by-east-german-leader.html | Overthrow of Bonn Urged By East German Leader | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/patricia-w-bergan-a-teacher-in-albany-betrothed-fo-robert-o-obrien.html | Patricia W Bergan a Teacher in Albany Betrothed fo Robert O OBrien of Army SchurKaplan | Special to THE NEW YORK TIMESRuth Andrus | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/pawley-on-mission-for-acheson.html | Pawley on Mission for Acheson | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/peipings-plaint-stirs-conjecture-reference-to-supply-lack-held.html | PEIPINGS PLAINT STIRS CONJECTURE Reference to Supply Lack Held Possible Criticism of Soviet but Will to Fight On Is Seen Impatience or Inability Peiping Pleads for Fund | By Henry R Lieberman Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/platte-pipe-line-elects-president.html | Platte Pipe Line Elects President | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/plea-made-to-farmers-world-federation-parley-told-of-need-for.html | PLEA MADE TO FARMERS World Federation Parley Told of Need for Greater Output | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/pool-plan-is-scored-by-soviet-in-u-n-unit.html | POOL PLAN IS SCORED BY SOVIET IN U N UNIT | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/preaching-highway-safety-to-teenagers-teen-safety-show-seasoned.html | PREACHING HIGHWAY SAFETY TO TEENAGERS TEEN SAFETY SHOW SEASONED WITH FUN Magistrates in White Plains Program Try New Appeal to Young Drivers Four Major Causes Cited | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/price-war-exhausts-stocks-2-suppliers-cut-off-macys-shoppers-give.html | Price War Exhausts Stocks 2 Suppliers Cut Off Macys Shoppers Give No Quarter in Battle for BargainsMore Items Fall Under Axe Rumors of Truce Next Week Spread STOCKS EXHAUSTED BY PRICE WAR HERE Some Items ReFixed Supplies on Hand at A  S | By Alfred R Zipser Jr | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/queuille-hits-de-gaulle-blames-him-and-reds-for-past-difficulties.html | QUEUILLE HITS DE GAULLE Blames Him and Reds for Past Difficulties of Government | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/respite-is-granted-on-import-ceilings-deadline-on-filing-is.html | RESPITE IS GRANTED ON IMPORT CEILINGS Deadline on Filing Is Extended to July 15No Need to Report Quantities on Hand ALUMINUM ORDER IS EASED Other NPA Changes on Use Nickel Products to Go Up Steel Allotment Out Retail Exemption Granted Nickel Product Price Rise | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/rollins-all-quiet-gives-scrolls-to-128-deposed-dr-wagner-not-of-the.html | Rollins All Quiet Gives Scrolls to 128 Deposed Dr Wagner Not of the Exercises | By Richard H Parke Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/royalty-in-belfast-burning-on-border.html | ROYALTY IN BELFAST BURNING ON BORDER | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/schooner-grounded-on-west-coast-rock.html | SCHOONER GROUNDED ON WEST COAST ROCK | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/scientist-pictures-psychiatrys-gains-alexander-head-of-chicage.html | SCIENTIST PICTURES PSYCHIATRYS GAINS Alexander Head of Chicage Institute Calls Changes in Scope Revolutionary Stress on Incipient Cases Displeasure Technique Factor | By Lucy Freeman Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/sec-to-hear-plea-on-26000000-loan-washington-water-power-co-would.html | SEC TO HEAR PLEA ON 26000000 LOAN Washington Water Power Co Would Issue Notes to Banks Other Commission Action Loans to New England Units Hudson Pulp to Sell Stock Link Belt to Sell Stock | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/senators-divided-acheson-calmly-awaits-questioning-acheson-derides.html | SENATORS DIVIDED ACHESON CALMLY AWAITS QUESTIONING ACHESON DERIDES MARTHUR POLICY Details of the Vote Atmosphere Called Tense Inflexible but Not Hostile He Never Met MacArthur | By William S White Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/seton-hall-gets-new-aide.html | Seton Hall Gets New Aide | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/son-to-mrs-jf-murray-jr.html | Son to Mrs JF Murray Jr | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/soviet-held-guilty-in-trial-on-camps-unofficial-tribunal-in.html | SOVIET HELD GUILTY IN TRIAL ON CAMPS Unofficial Tribunal in Brussels Finds Monstrous Survival of Slavery Conditions | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/soybean-upheaval-felt-in-all-grains-prices-advance-after-early.html | SOYBEAN UPHEAVAL FELT IN ALL GRAINS Prices Advance After Early Declines Due to Bearish Wheat Crop Reports | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/states-high-court-backs-school-laws-in-two-cases-involving-limits.html | STATES HIGH COURT BACKS SCHOOL LAWS In Two Cases Involving Limits Set by Religious Institutions Constitutionality Is Upheld SECULAR STUDIES NEEDED Defendants Had Insisted They Were Protected by Guarantees of Freedom of Religion Required Courses Not Given Issue Raised in Custody Case | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/succession-arises-as-jordan-riddle-abdullahs-visit-to-iii-heir-in.html | SUCCESSION ARISES AS JORDAN RIDDLE Abdullahs Visit to III Heir in Beirut Linked to Plea for Greater Arab State Premier Accompanies Regent Amendment Said to Be Planned | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/susanne-h-topping-married-in-jersey-has-7-attendants-at-wedding-to.html | SUSANNE H TOPPING MARRIED IN JERSEY Has 7 Attendants at Wedding to Robert Graham Allen in East Orange Church | Bradford BachrachSpecial to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/theatre-congress-opens-100-delegates-convene-in-oslo-for-4th.html | THEATRE CONGRESS OPENS 100 Delegates Convene in Oslo for 4th International Parley | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/tin-price-cut-3c-a-pound-to-l36-by-rfc-blow-to-world-cartel-hailed.html | Tin Price Cut 3c a Pound to l36 by RFC Blow to World Cartel Hailed by Symington NEW BLOW STRUCK AT THE TIN CARTEL General Directions Issued | By Charles E Egan Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/tongking-fighting-dwindling-again-vietminh-intentions-unclear-as.html | TONGKING FIGHTING DWINDLING AGAIN Vietminh Intentions Unclear as New Drive Is Reduced to Local Engagements Rice Harvest Eyed | By Tillman Durdin Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/truman-cruise-ends-today.html | Truman Cruise Ends Today | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/truman-messages-sent-to-premiers-of-iran-and-britain-iranian.html | TRUMAN MESSAGES SENT TO PREMIERS OF IRAN AND BRITAIN IRANIAN STATESMAN IN SECLUSION | By Michael Clark Special To the New York Timesspecial To the New York Timesspecial To the New York Timesthe New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/tuna-research-approved-bermuda-parley-votes-plan-to-expand-west.html | TUNA RESEARCH APPROVED Bermuda Parley Votes Plan to Expand West Atlantic Catch | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/un-employes-vote-secretariat-groups-pick-council-to-negotiate-with.html | UN EMPLOYES VOTE Secretariat Groups Pick Council to Negotiate With Lie | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/wargabuckley-victors-win-jersey-proamateur-golf-on-bestball-card-of.html | WARGABUCKLEY VICTORS Win Jersey ProAmateur Golf on BestBall Card of 64 | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/will-ross-62-author-foe-of-tuberculosis.html | WILL ROSS 62 AUTHOR FOE OF TUBERCULOSIS | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/wood-field-and-stream-arms-expert-proves-it-is-hard-to-keep-a-good.html | Wood Field and Stream Arms Expert Proves It Is Hard to Keep A Good Rifle From Shooting Straight | By Raymond R Camp | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/world-arbitration-court-inaugurates-new-chief.html | World Arbitration Court Inaugurates New Chief | Special to THE NEW YORK TIMES | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-02 | https://www.nytimes.com/1951/06/02/archives/yanks-rained-out-holding-41-lead-48176-fans-driven-to-cover-by.html | YANKS RAINED OUT HOLDING 41 LEAD 48176 Fans Driven to Cover by Rainstorm That Rescues Tigers After 4 Innings Wertz Wastes Home Run Collins Set to Return | By Roscoe Megowen Special To the New York Times | RE0000031540 | 1979-07-02 | B00000303900 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/2-fighter-pilots-die-in-air-crash-p47s-in-formation-collide-over.html | 2 FIGHTER PILOTS DIE IN AIR CRASH P47s in Formation Collide Over Long IslandBoth Dive to Earth One in Flames | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/3-teachers-join-in-musical-unit-city-college-music-group-rehearsing.html | 3 TEACHERS JOIN IN MUSICAL UNIT CITY COLLEGE MUSIC GROUP REHEARSING | The New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/4-show-blues-taken-by-janssens-gelding.html | 4 SHOW BLUES TAKEN BY JANSSENS GELDING | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/9room-school-addition-asked.html | 9Room School Addition Asked | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/a-newly-delivered-oceangoing-yacht-with-unusual-speed.html | A NEWLY DELIVERED OCEANGOING YACHT WITH UNUSUAL SPEED | Rosenfeld | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/a-oneday-educational-tour-of-bear-mountain-park-bear-mountain.html | A ONEDAY EDUCATIONAL TOUR OF BEAR MOUNTAIN PARK BEAR MOUNTAIN SCHOOL Museum at Interstate Park Supplements Classroom Work of Student Groups Outdoor Zoo Geology Exhibits | The New York Times by Sam Fallby Barbara Squier Adler | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/a-serving-of-jambalaya.html | A Serving of Jambalaya | By Frances Gaitherby Ewing Galloway | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/a-tradition-pops-originated-in-1885-still-going-strong-typical.html | A TRADITION Pops Originated in 1885 Still Going Strong Typical Programs Early Description | By Carter Harman | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/acheson-unaware-of-talks-denies-political-implications.html | Acheson Unaware of Talks Denies Political Implications | By Anthony Leviero Special to the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/after-the-yanks-moved-in.html | After the Yanks Moved In | By Edwin O Reischauer | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/allenpriddy.html | AllenPriddy | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/allied-powers-in-west-face-critical-summer-reviewing-his-troops.html | ALLIED POWERS IN WEST FACE CRITICAL SUMMER REVIEWING HIS TROOPS Fallacies in the Theory What Russians Could Gain No ScorchedEarth Policy Importance of Bases | By Drew Middleton Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/along-the-edges-lowgrowing-plants-help-the-whole-border-permanent.html | ALONG THE EDGES LowGrowing Plants Help The Whole Border Permanent Effect Mass of Color | By Elizabeth A Pullar | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/along-the-highways-and-byways-of-finance-versatility-ingenuity-cit.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Versatility Ingenuity CIT Financial Still Going Strong RightWrong History Americana Wall Street Chatter | By Robert H Fetridge | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/an-eye-for-fun.html | An Eye For Fun | By Carlos Baker | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/an-informal-air-pervades-bostons-pop-concerts.html | AN INFORMAL AIR PERVADES BOSTONS POP CONCERTS | Fay Foto Service Inc and John Brook | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/and-with-this-ring-.html | And With This Ring | By James A Pike | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/anybodys-guess-paramount-theatres-merger-with-tv-network-opens-upon.html | ANYBODYS GUESS Paramount Theatres Merger With TV Network Opens Upon the Unknown Who Joins Whom Theatre TV The Dark Cloud | By Bosley Crowther | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/approves-recreation-pier-plan.html | Approves Recreation Pier Plan | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/around-the-garden-all-over-town-summer-planting-scant-bloom-new-and.html | AROUND THE GARDEN All Over Town Summer Planting Scant Bloom New and Different An Herb Corner New Books | By Dorothy H JenkinsgottschoSchleisner | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-1-no-title.html | Article 1  No Title | Albert Guida | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-10-no-title-the-iron-horse-never-top-billing-the-wrong-day.html | Article 10  No Title The Iron Horse Never Top Billing The Wrong Day Accidental Discovery | By Arthur Daley | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/article-2-no-title.html | Article 2  No Title | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/atom-area-housing-built-privately-problem-at-projects-in-idaho-left.html | ATOM AREA HOUSING BUILT PRIVATELY Problem at Projects in Idaho Left to Operators in Towns Within 70Mile Radius Homes Are Scattered | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/automobiles-meeting-presidents-conference-to-study-traffic-safety.html | AUTOMOBILES MEETING Presidents Conference to Study Traffic Safety in Relation to US Security Fleming to Preside MORE ON PARKING NEW MAP | By Bert Pierce | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/aviation-jet-liners-by-this-time-next-year-canadians-say-two.html | AVIATION JET LINERS By This Time Next Year Canadians Say Two British Comets Will Be in Service Differing Programs Turboprop Test | By Frederick Graham | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/band-he-now-has-beasts-he-wants-a-frustrated-wild-animal-trainer.html | BAND HE NOW HAS BEASTS HE WANTS A FRUSTRATED WILD ANIMAL TRAINER | The New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/barbara-cunningham-becomes-affianced.html | BARBARA CUNNINGHAM BECOMES AFFIANCED | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/barbara-jane-drake-mit-senior-to-wed.html | BARBARA JANE DRAKE MIT SENIOR TO WED | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/barnsbalch.html | BarnsBalch | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/bid-to-mine-chief-splits-auto-union-official-of-ford-local-resigns.html | BID TO MINE CHIEF SPLITS AUTO UNION Official of Ford Local Resigns Scores Invitation to Lewis by Critic of Reuther | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/biggest-us-liner-nears-launching-to-sponsor-new-superliner.html | BIGGEST US LINER NEARS LAUNCHING TO SPONSOR NEW SUPERLINER | By George Horne Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/blackblades.html | BlackBlades | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/bombers-trip-tigers-87-on-berras-homer-in-12th-yankees-conquer.html | Bombers Trip Tigers 87 On Berras Homer in 12th YANKEES CONQUER TIGERS IN 12TH 87 Lipons Error Costly Kell Defensive Star | By Roscoe McGowen Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/boswell-to-the-open-prairie.html | Boswell to the Open Prairie | By J Frank Dobie | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/boy-dies-rescuing-kitten.html | Boy Dies Rescuing Kitten | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/boykinbarrett.html | BoykinBarrett | Special to THE NEW YORK TIMESTurlLarkin | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/bradley-for-spain-in-atlantic-pact-arriving-in-paris-he-declares-in.html | BRADLEY FOR SPAIN IN ATLANTIC PACT Arriving in Paris He Declares Inclusion of Madrid Greece and Turkey Would Help Says Visit Long Planned May Meet Italian Chief | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/bridge-a-point-of-law-is-raised-hand-cited-as-illustration-of.html | BRIDGE A POINT OF LAW IS RAISED Hand Cited as Illustration Of Inequity in Latest Revoke Penalty | By Albert H Morehead | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/britains-festival-has-a-record.html | Britains Festival Has a Record | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/british-are-relieved.html | British Are Relieved | By Raymond Daniell Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/brooklyn-girl-to-head-newspaper-at-hunter.html | Brooklyn Girl to Head Newspaper at Hunter | Martucci | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/brooklyn-wedding-for-mary-l-obrien-8-attend-bride-at-marriage-to.html | BROOKLYN WEDDING FOR MARY L OBRIEN 8 Attend Bride at Marriage to James Bainbridge Lee in St Francis Xavier Church | Jav Te Winburn | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/brooks-on-top-21-sniders-home-run-with-reese-on-base-in-6th-defeats.html | BROOKS ON TOP 21 Sniders Home Run With Reese on Base in 6th Defeats the Reds BRANCH WINS MOUND DUEL He Beats Ramsdell on 5Hitter Dodgers Increase League Lead to Three Lengths The Duke Fakes a Bunt DODGERS TOP REDS ON SNIDERS HOMER No HomeRun Ball Yet | The New York TimesBy Louis Effrat | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/bunche-reassures-soldier-in-korea-writes-he-hopes-aggression-will.html | BUNCHE REASSURES SOLDIER IN KOREA Writes He Hopes Aggression Will Be Curbed by Knowledge United World Opposes It | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archiv es/by-way-of-report-marc-connelly-goes-abroad-with-an-idea-which-may.html | BY WAY OF REPORT Marc Connelly Goes Abroad With an Idea Which May Be Filmed in SwedenItems | By Ah Weiler | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cardinal-hayes-captures-catholic-schools-track-title-at-randalls.html | Cardinal Hayes Captures Catholic Schools Track Title at Randalls Island 2 DOUBLE WINNERS PACE RED AND GOLD Baroncelli Takes Shotput and Discus Moore Broad Jump and 220 for Hayes Team FERRARA TRIUMPHS IN 440 De La Salle Ace Sets Record With 0493Loughlins Squad in Second Place Mount St Michael Third Tripodi Wins Pole Vault THE SUMMARIES | By Frank Elkins | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cb-mason-dead-rockefeller-aide-held-power-of-attorney-for-john-d.html | CB MASON DEAD ROCKEFELLER AIDE Held Power of Attorney for John D Son Before 1929 Succumbs in St Petersburg | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cecily-m-cannan-to-wed-in-august-holder-of-phd-from-mit-is.html | CECILY M CANNAN TO WED IN AUGUST Holder of PhD From MIT Is Betrothed to Dr Henry M Selby a Roentgenologist | Jay Walker | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/celebrating-koerners-victory-in-austria.html | CELEBRATING KOERNERS VICTORY IN AUSTRIA | The New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/character-analysis-of-the-paris-metro-lovable-subway-garish-maps.html | CHARACTER ANALYSIS OF THE PARIS METRO Lovable Subway Garish Maps Good Walking Around Town Dog Cemetery | By Morris Gilbert | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/charges-mcartney-marries-joan-maust.html | CHARGES MCARTNEY MARRIES JOAN MAUST | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/chekhov-from-hack-to-master-craftsman.html | Chekhov From Hack to Master Craftsman | By Harry Levin | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/chicagoan-gets-physics-award.html | Chicagoan Gets Physics Award | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/clarendon-county-sc-looks-at-its-schools-judges-in-the-segregation.html | CLARENDON COUNTY SC LOOKS AT ITS SCHOOLS JUDGES IN THE SEGREGATION CASE | By John N Popham Special To the New York Timesthe New York Timesthe New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cloak-union-asks-nest-egg-against-failures-in-industry-old-contract.html | Cloak Union Asks Nest Egg Against Failures in Industry Old Contract Continued NEST EGG SOUGHT BY CLOAK WORKERS Fixing of Rates Sought | By Ah Raskin Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/color-questions-and-answers-an-explanation-of-some-of-the-details.html | COLOR QUESTIONS AND ANSWERS An Explanation of Some Of the Details of Color Video | By Sidney Lohman | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/conservation-wildlife-improvement-of-habitat-is-urged-in-place-of.html | CONSERVATION WILDLIFE Improvement of Habitat Is Urged in Place Of Restocking in Depleted Regions Havoc of Erosion GRAZING LEGISLATION ISLAND BEACH | By John Bertram | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/cornelia-bedell-75-clubwoman-in-nyack.html | CORNELIA BEDELL 75 CLUBWOMAN IN NYACK | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/course-of-events-in-iran-forces-the-premiers-hand-first-wildly.html | COURSE OF EVENTS IN IRAN FORCES THE PREMIERS HAND First Wildly Emotional Phase Is Passing But No Solution of the Crisis Is Seen Can Provide a Solution Convenient Victim at Hand Musical Chairs in Cabinet Outside Criticism | By Michael Clark Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/defense-industries-lure-women-again.html | DEFENSE INDUSTRIES LURE WOMEN AGAIN | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/delawares-pageant-new-castle-celebrates-three-hundredth-anniversary.html | DELAWARES PAGEANT New Castle Celebrates Three Hundredth Anniversary of the Dutch Settlement Stage Erected Retaken by Dutch | By William G Weart | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/democratic-italy-shows-her-might-fifth-anniversary-of-republic.html | DEMOCRATIC ITALY SHOWS HER MIGHT Fifth Anniversary of Republic Marked by Parade That Also Is Warning to the Leftists A Warning to Leftists Nenni to Assail The Times | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/desert-archways-delicate-balance.html | DESERT ARCHWAYS DELICATE BALANCE | By Weldon F Healdweldon F Heald | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/designed-for-homework.html | Designed For Homework | By Betty Pepis | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dethloffgreen.html | DethloffGreen | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dewey-appoints-12-to-defense-setup-public-members-fill-out-roll-of.html | DEWEY APPOINTS 12 TO DEFENSE SETUP Public Members Fill Out Roll of 23 on Council to Handle Possible War Emergency Members of the Council Council Has Broad Authority Based on World War II Unit | By Warren Weaver Jr Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dorothy-a-dempsey-a-bride.html | Dorothy A Dempsey a Bride | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/dry-goods-trade-accepts-its-curbs-73-compliance-with-may-31.html | DRY GOODS TRADE ACCEPTS ITS CURBS 73 Compliance With May 31 Deadline Reported by OPS as 33188 Retailers File | By Brendan M Jones | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/earthquake-shakes-guatemala.html | Earthquake Shakes Guatemala | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/east-zone-votes-today-on-arming-little-opposition-is-expected-in.html | EAST ZONE VOTES TODAY ON ARMING Little Opposition Is Expected in Germany on Red Proposal Against Militarization Reds Predict Big Victory Russian Monument Set Afire | By Kathleen McLaughlin Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/education-in-review-a-further-drop-in-enrollment-and-a-further-rise.html | EDUCATION IN REVIEW A Further Drop in Enrollment and a Further Rise in Costs Are Forecast by Colleges Room Rent Up 51 Per Cent Retirement Systems | By Benja Min Fine | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/education-is-the-teachers-job-the-trouble-is-there-are-so-many.html | Education Is the Teachers Job The trouble is there are so many experts trying to share it and they ignore the true expert in the fieldthe educator Education Is the Teachers Job | By Margaret B Pickeldrawing By Gordon Hake | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/elaine-wiswall-wed-to-minister-their-weddings-yesterday-are-of.html | ELAINE WISWALL WED TO MINISTER THEIR WEDDINGS YESTERDAY ARE OF INTEREST TO SOCIETY | Special to THE NEW YORK TIMESBachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/electric-industry-to-air-operations-4day-convention-in-colorado-to.html | ELECTRIC INDUSTRY TO AIR OPERATIONS 4Day Convention in Colorado to Discuss Mobilization Role Dangers of Collectivization Four General Sessions ELECTRIC INDUSTRY TO AIR OPERATIONS | By Thomas P Swift | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/elesa-konigsberg-bride-of-navy-ensign-candace-devries-married-to-wl.html | Elesa Konigsberg Bride of Navy Ensign Candace deVries Married to WL Olesen | Special to THE NEW YORK TIMESBradford BachrachBuschke | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/elizabeth-bonnell-wed-to-rev-ah-mccuaig-in-fifth-ave-presbyterian.html | Elizabeth Bonnell Wed to Rev AH McCuaig In Fifth Ave Presbyterian by Her Father | The New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ensign-guy-shaffer-marries-miss-meigs.html | ENSIGN GUY SHAFFER MARRIES MISS MEIGS | Ira L Hill | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/esther-mcarthy-james-ronan-wed-principals-in-marriages-yesterday.html | ESTHER MCARTHY JAMES RONAN WED PRINCIPALS IN MARRIAGES YESTERDAY | Bradford Bachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/everything-went-according-to-plan-except-robert-pirosh-relates-how.html | EVERYTHING WENT ACCORDING TO PLAN EXCEPT Robert Pirosh Relates How He Went From Writing to WritingDirecting Movies Illusive Story Casting Blues Sine Qua Non | By Robert Pirosh | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/evita-for-president-of-argentina-after-five-years-there-is-talk-of.html | Evita for President of Argentina After five years there is talk of that It isnt likely to happen but the talk is symbolic of the strength she wields Evita for President | By Virginia Lee Warren | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/exeter-sets-back-andover-nine-108-may-shifted-from-the-mound-to.html | EXETER SETS BACK ANDOVER NINE 108 May Shifted From the Mound to Right Field Saves Game With a Brilliant Catch | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/familystyle-holidays-at-virginia-beach-rails-air-and-ferry-cottages.html | FAMILYSTYLE HOLIDAYS AT VIRGINIA BEACH Rails Air and Ferry Cottages and Apartments Good Fishing Rowboats Too | By James Elliott | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ferguson-taylor-weds-miss-judson-st-stephens-in-sewickley-pa-scene.html | FERGUSON TAYLOR WEDS MISS JUDSON St Stephens in Sewickley Pa Scene of Their Marriage Bishop Pardue Assists | Special to THE NEW YORK TIMESJonas | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/final-vote-on-press-curb-amendment-to-constitution-of-india-passes.html | FINAL VOTE ON PRESS CURB Amendment to Constitution of India Passes Third Reading | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fit-for-any-garden-smallflowered-dahlias-come-in-varied-forms-grown.html | FIT FOR ANY GARDEN SmallFlowered Dahlias Come in Varied Forms Grown in Pots SemiCactus Type For Wide Borders | By Barbara M Capen | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/five-high-aides-quit-stabilization-office.html | FIVE HIGH AIDES QUIT STABILIZATION OFFICE | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/flo-wing-americana-americana-authors-query.html | Flo wing Americana Americana Authors Query | By Charles Lee | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/food.html | FOOD | By Jane Nickerson | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/for-boating-fans-sail-and-power-races-crowd-calendar-in-eastern.html | FOR BOATING FANS Sail and Power Races Crowd Calendar In Eastern Section This Summer National Sweepstakes SAILING POWER BOATS | By Leonard Buder | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/ford-fund-grants-emphasize-deeds-hoffman-subordinates-words-as.html | FORD FUND GRANTS EMPHASIZE DEEDS Hoffman Subordinates Words as Instruments of Policy for Huge Foundation Project Typifies Aims Avoids Retail Field Educational TV Promoted | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/fordham-vanquishes-army-behind-chiaramontes-8hit-pitching-at-west.html | Fordham Vanquishes Army Behind Chiaramontes 8Hit Pitching at West Point RAM ACE FANS 9 IN 6TO4 TRIUMPH Chiaramonte Beats Griesinger as Fordham Tallies All Its Runs in First 4 Innings VANE STAR AT BAT AFIELD Cadets Lose Lacrosse Match to Mt Washington Club of Baltimore by 9 to 7 Rams Make Three Blunders Belskes Triple Scores Pair | By Allison Danzig Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/four-nyac-crews-beaten.html | Four NYAC Crews Beaten | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/from-the-class-of-31-to-the-class-of-51-youth-is-advised-it-eaters.html | From the Class of 31 to the Class of 51 Youth is advised it eaters a world of peril and promiseand so it was 20 years ago From the Class of 31 | By Dean Rusk | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/galletaengels-triumph-on-links-top-carlsonslader-5-and-3.html | GALLETAENGELS TRIUMPH ON LINKS Top CarlsonSlader 5 and 3 ZarembaJanowski Also Advance at Hempstead GALLETTAENGELS TRIUMPH ON LINKS THE SUMMARIES | By Lincoln A Werden Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/gilsonconley.html | GilsonConley | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/gop-tactics-are-held-faulty-in-two-cases-move-to-make-bradley-tell.html | GOP TACTICS ARE HELD FAULTY IN TWO CASES Move to Make Bradley Tell of Secret White House Talks and to Subpoena Truman Seen as Bad Judgment THE CASE OF SETH RICHARDSON Some Are Boomerangs Boards Hands Are Tied No Open Record Confidential Memorandum | By Arthur Krock | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/graebwilliams.html | GraebWilliams | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/grahamellis.html | GrahamEllis | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/graphic-art-by-picasso-and-others.html | GRAPHIC ART BY PICASSO AND OTHERS | By Aline B Louchhem | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/group-shows-of-the-late-season-questions-by-moderns.html | GROUP SHOWS OF THE LATE SEASON Questions By Moderns | By Howard Devree | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hannele-robinson-woodstock-bride-daughter-of-author-is-married-to.html | HANNELE ROBINSON WOODSTOCK BRIDE Daughter of Author Is Married to David Bruce Lawrence Yale Alumnus in Chapel | Special to THE NEW YORK TIMESBuschke | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/headliners.html | Headliners | By Samuel T Williamson | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hearn-turns-back-pirates-at-the-polo-grounds-143-after-hitting.html | Hearn Turns Back Pirates At the Polo Grounds 143 After Hitting Circuit Drives at the polo Grounds and Ebbets Field Yesterday HEARN AND GIANTS BEAT PIRATES 143 1000 Boy Scouts Attend Endless Hitting Slump | By John Drebinger | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hebrew-institute-honors-5-persons-briton-4-americans-receive.html | HEBREW INSTITUTE HONORS 5 PERSONS Briton 4 Americans Receive Degrees at Cincinnati Nine Rabbis Ordained | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/helen-bg-washburn-engaged-to-be-wed.html | HELEN BG WASHBURN ENGAGED TO BE WED | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/helen-conklin-engaged-yonkers-girl-to-become-bride-of-dr-harold.html | HELEN CONKLIN ENGAGED Yonkers Girl to Become Bride of Dr Harold Charles Menger | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/helen-l-robins-married-becomes-bride-in-bryn-mawr-pa-of-clifford-r.html | HELEN L ROBINS MARRIED Becomes Bride in Bryn Mawr Pa of Clifford R Hendrix Jr | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/helen-sue-miller-wed-to-je-dunn-3d.html | HELEN SUE MILLER WED TO JE DUNN 3D | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hollywood-views-back-on-that-balcony.html | HOLLYWOOD VIEWS BACK ON THAT BALCONY | By Thomas F Brady | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/holyoke-wedding-for-judith-kinne-father-escorts-bride-at-her.html | HOLYOKE WEDDING FOR JUDITH KINNE Father Escorts Bride at Her Marriage to Hugh A Chapin Alumnus of Harvard Law | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/hospital-dedication-set-kirksville-college-ceremony-will-be-held.html | HOSPITAL DEDICATION SET Kirksville College Ceremony Will Be Held Thursday | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/impellitteri-an-lld-mayor-is-late-at-ithaca-college-when-mist.html | IMPELLITTERI AN LLD Mayor Is Late at Ithaca College When Mist Delays Plane | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/in-and-out-of-books-bench-marks-prospects-wine-of-choice-interim.html | IN AND OUT OF BOOKS Bench Marks Prospects Wine of Choice Interim Notes Seine Opinions The Bradley Story | By David Dempsey | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/institute-to-spur-psychiatric-study-2000000-project-dedicated-in.html | INSTITUTE TO SPUR PSYCHIATRIC STUDY 2000000 Project Dedicated in Chicago Will Link Ills of Body and Mind | By Lucy Freeman Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/iran-bars-solution-along-truman-line-premier-insists-nationalizing.html | IRAN BARS SOLUTION ALONG TRUMAN LINE Premier Insists Nationalizing Is Domestic Matter Precluding British Government Talks IRAN BARS SOLUTION ALONG TRUMAN LINE British Mission Unacceptable To Implement to the Letter | By Michael Clark Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/israel-universities-aided-miami-students-include-them-in-charity.html | ISRAEL UNIVERSITIES AIDED Miami Students Include Them in Charity Chest Courses | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/israelis-report-shots-from-syria-tell-armistice-body-in-border-row.html | ISRAELIS REPORT SHOTS FROM SYRIA Tell Armistice Body in Border Row 60 Bullets Were Fired on Settlement Near Swamp Await Israelis Next Move Firing Viewed as Threat | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/issue-is-not-marthur-or-acheson-but-1952-lines-so-sharply-drawn.html | ISSUE IS NOT MARTHUR OR ACHESON BUT 1952 Lines So Sharply Drawn That What Secretary Says Wont Change Them Bipartisan Policy Dead Trumans Decision Case of the Embassies | By James Reston Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/issue-of-fair-trade-still-very-much-alive-price-war-focuses.html | ISSUE OF FAIR TRADE STILL VERY MUCH ALIVE Price War Focuses Attention on Many Problems of Costs Fixed by Law Controversy a Long One The Binding Gimmick A Civil Law Whole Law Not Nullified Manufacturers Dilemma | By Charles Grutzner | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/janet-stem-to-be-bride-mount-holyoke-alumna-engaged-to-frank-m-di.html | JANET STEM TO BE BRIDE Mount Holyoke Alumna Engaged to Frank M Di luglio Jr | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jean-farber-wed-to-army-captain-their-marriages-among-many-of.html | JEAN FARBER WED TO ARMY CAPTAIN THEIR MARRIAGES AMONG MANY OF IMPORTANCE ON CROWDED SOCIAL CALENDAR | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jersey-art-center-old-mill-still-busy-after-nearly-300-years.html | JERSEY ART CENTER Old Mill Still Busy After Nearly 300 Years Exhibition Rooms | By John B Ehrhardt | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/jersey-hotel-fire-fatal-2-dead-2-injured-in-freehold-blazepoliceman.html | JERSEY HOTEL FIRE FATAL 2 Dead 2 Injured in Freehold BlazePoliceman Saves 3 | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/joan-johnston-bride-of-robert-kingston.html | JOAN JOHNSTON BRIDE OF ROBERT KINGSTON | Special to THE NEW YORK TIMESArmbruster | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/joan-t-kelly-fiancee-of-john-b-mccarthy-miss-tufel-to-be-bride-of.html | Joan T Kelly Fiancee of John B McCarthy Miss Tufel to Be Bride of Michael Turner | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/john-erskine-dies-in-his-home-at-71-english-literature-professor-at.html | JOHN ERSKINE DIES IN HIS HOME AT 71 English Literature Professor at Columbia in 190937 Wrote Helen of Troy Novel AUTHOR OF THIRTY BOOKS Former Juilliard School Head Also Known as Lecturer Translated Foreign Plays Emphasis on Great Books Made Famous by a Book Wrote Something Every Day | Abresch | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/joint-service-urged-for-jersey-nursing.html | JOINT SERVICE URGED FOR JERSEY NURSING | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/joseph-e-finn-weds-gertrude-c-norton.html | JOSEPH E FINN WEDS GERTRUDE C NORTON | TuriLarkia | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/june-programs-center-of-festivities.html | JUNE PROGRAMS CENTER OF FESTIVITIES | Charles Phelps Cushing | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/kahlemonthie.html | KahleMonthie | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/key-to-korean-truce-is-held-by-the-russians-four-weapons-the.html | KEY TO KOREAN TRUCE IS HELD BY THE RUSSIANS FOUR WEAPONS THE RUSSIANS ARE REPORTED TO BE SUPPLYING TO THE CHINESE FOR USE IN KOREA | By Hanson W Baldwin | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/kiss-me-kate-next-kentucky-oaks-winner-taking-the-coaching-club.html | KISS ME KATE NEXT KENTUCKY OAKS WINNER TAKING THE COACHING CLUB AMERICAN OAKS | By James Roachthe New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/knapp-home-first-in-bumble-bee-among-internationals-on-sound-57.html | Knapp Home First in Bumble Bee Among Internationals on Sound 57 Craft Sail in Ten Classes of the Regatta With Tern Hound Chase Me and Colleen among Winning Yachts Knapp Takes Lead at Start Third Triumph for Hound | By Michael Strauss Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lapannweller.html | LaPannWeller | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lattre-arrives-in-paris-french-indochina-chief-lands-with-bodies-of.html | LATTRE ARRIVES IN PARIS French IndoChina Chief Lands With Bodies of Son Comrades | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lee-tire-sales-profits-soar.html | Lee Tire Sales Profits Soar | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/letters-lubianka-ways-mcguffeyana-happy-memories-helpful-school.html | Letters LUBIANKA WAYS McGUFFEYANA HAPPY MEMORIES HELPFUL SCHOOL SONGS PEACEFUL WORLD PATTERNS KUOMINTANG AUDIENCE PRIZES GREATER DANGER | HERBERT M MEYERANDREW H HEPBURNMARY S HOLMESRAYMOND ARCISZEWSKIGEORGE CRONEMILLERSHIRLEY HARRIS LE BLANCMrs GEORGE C RICHTERJEAN ISRAELA FLATAUEZRA SAMUELSROY E STRYKER | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/letters-to-the-editor-jungle-pathfinder-a-reply.html | Letters To the Editor Jungle Pathfinder A Reply | ROGER A VAN DER STRAETENSUGDEN TILLEY | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/letters-to-the-times-deporting-aliens-figures-on-immigrants.html | Letters to The Times Deporting Aliens Figures on Immigrants Expelled From United States Analyzed Lincolns Generals Government Bonds Emphasis on Existing Advantages Offered Investors Asked Seaway Action Urged Benefits to Entire Nation Seen in St Lawrence Project | IRVING M ENGELWALTER WILSONA WILFRED MAYMAURICE P DAVIDSON | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/loberbloland.html | LoberBloland | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/londons-new-hall-its-unfamiliar-architectural-style-and-unusual.html | LONDONS NEW HALL Its Unfamiliar Architectural Style and Unusual Acoustics Arouse Controversy Design Too Perfect | By Howard Taubman | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/long-trails-last-link-hiking-clubs-to-celebrate-the-completion-of.html | LONG TRAILS LAST LINK Hiking Clubs to Celebrate the Completion Of Footpath From Maine to Georgia Spring Project Original Plan Crosses Fourteen States Trailside Shelters | By Dorothy M Martin | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/louise-belknap-graduate-of-bryn-mawr-becomes-bride-here-of-david.html | Louise Belknap Graduate of Bryn Mawr Becomes Bride Here of David Giles Carter | The New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/louise-h-robbins-married-in-south-escorted-by-father-at-wedding-to.html | LOUISE H ROBBINS MARRIED IN SOUTH Escorted by Father at Wedding to James Thomas Broyhill in Durham NC Church | Special to THE NEW YORK TIMESJack Williams | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/lucille-k-bergerud-dr-rc-fowler-wed.html | LUCILLE K BERGERUD DR RC FOWLER WED | Special to THE NEW YORK TIMESGrishman | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mackincrabtree.html | MackinCrabtree | Special to THE NEW YORK TIMESAlbert | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/madeleine-peters-maplewood-bride.html | MADELEINE PETERS MAPLEWOOD BRIDE | Special to THE NEW YORK TIMESRoger Winter | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/marching-men-and-scorched-earth-shermans-marchers.html | Marching Men and Scorched Earth Shermans Marchers | By Marquis Jamesfrom THE PHOTOGRAPHIC HISTORY OF THE CIVIL WAR | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/margaret-walsh-bride-of-physician-amityville-church-is-setting-for.html | MARGARET WALSH BRIDE OF PHYSICIAN Amityville Church Is Setting for Marriage to Dr George J Magovern of Brooklyn | Special to THE NEW YORK TIMESPach Brothers | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/market-for-cocoa-faces-uncertainty-bigger-world-crop-expected-since.html | MARKET FOR COCOA FACES UNCERTAINTY Bigger World Crop Expected Since Prices Are Higher 14 Gain Is Estimated On RollerCoaster Since War | By Burton Crane | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/martha-burdett-new-haven-bride-couple-married-in-local-church-two.html | MARTHA BURDETT NEW HAVEN BRIDE COUPLE MARRIED IN LOCAL CHURCH TWO BRIDES AND TWO ENGAGED GIRLS | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/marthur-case-a-political-tally-neither-party-thus-far-can-show-any.html | MARTHUR CASE A POLITICAL TALLY Neither Party Thus Far Can Show Any Great Profit From It Cautious Republican Line Careful Attrition Advantage of Unity Republicans Are Vulnerable Presidential Possibilities | By Williams White Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mary-a-coogans-troth-chicago-girl-engaged-to-john-neylan-jr-army.html | MARY A COOGANS TROTH Chicago Girl Engaged to John Neylan Jr Army Lieutenant | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mary-cuff-is-wed-to-joseph-dittrich-daughter-of-jurist-married-to.html | MARY CUFF IS WED TO JOSEPH DITTRICH Daughter of Jurist Married to Notre Dame Graduate in Garden City Church | Special to THE NEW YORK TIMESDavid Berns | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mary-m-osborne-to-wed-pratt-alumna-to-be-the-bride-of-robert-e.html | MARY M OSBORNE TO WED Pratt Alumna to Be the Bride of Robert E Christensen | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mary-martin-free-even-to-hair-wash-leaving-cast-of-south-pacific.html | MARY MARTIN FREE EVEN TO HAIR WASH LEAVING CAST OF SOUTH PACIFIC | By Lewis Funkethe New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mayor-calls-estimate-board-for-tuesday-in-transit-crisis-reported.html | Mayor Calls Estimate Board For Tuesday in Transit Crisis Reported to Have plan for Averting Strike July 1 if Talks FailAction Follows Quill Demand for City Hall Move IMPELLITTERI ACTS IN TRANSIT CRISIS More Problems For Board Want Painless Strike | By Stanley Levey | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/metal-order-cuts-auto-output-37-below-50-quarter-production-in.html | METAL ORDER CUTS AUTO OUTPUT 37 BELOW 50 QUARTER Production in Period Starting July 1 Is Due to Be Limited to About 1200000 Units 5400000 IN YEAR LIKELY Companies Permitted to Shift to Lighter ModelsControls Are Put on Use of Sulphur Different Formula Employed AUTO OUTPUT IS CUT BY CURB ON METAL Cut Due in Cheaper Models | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/migratory-workers-health-now-a-major-us-problem-high-disease-death.html | Migratory Workers Health Now a Major US Problem High Disease Death Rates Among Mexican Wetbacks Illustrate Seriousness Absence of Sanitation Shown Diet a Major Problem | By Howard A Rusk Md | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mildred-e-richards-bride-of-dn-barnes.html | MILDRED E RICHARDS BRIDE OF DN BARNES | Special to THE NEW YORK TIMESChapleauOsborne | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/milkmans-mail.html | Milkmans Mail | Compiled by Jack Roth | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-c-lawesson-wed-to-engineer-becomes-bride-of-theodore-f-ruser.html | MISS C LAWESSON WED TO ENGINEER Becomes Bride of Theodore F Ruser Jr NYU Graduate in Huntington Ceremony | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-doris-borgman-married-in-fairfield.html | MISS DORIS BORGMAN MARRIED IN FAIRFIELD | Special to THE NEW YORK TIMESVincent Weston | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-e-degrange-a-virginia-bride-brides-of-law-student-and-aaf.html | MISS E DEGRANGE A VIRGINIA BRIDE BRIDES OF LAW STUDENT AND AAF VETERAN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-flood-is-wed-to-john-p-egan-jr-her-sister-is-maid-of-honor-in.html | MISS FLOOD IS WED TO JOHN P EGAN JR Her Sister Is Maid of Honor in Ceremony Performed in Pittsburgh Church | Special to THE NEW YORK TIMESJonas | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-gm-warschauer-engaged-to-veteran.html | MISS GM WARSCHAUER ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-hawkinson-hartford-bride-six-june-brides-whose-marriages-took.html | MISS HAWKINSON HARTFORD BRIDE SIX JUNE BRIDES WHOSE MARRIAGES TOOK PLACE IN THE EAST | Special to THE NEW YORK TIMESDeford Dechert | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-howes-fiancee-of-frederick-d-king.html | MISS HOWES FIANCEE OF FREDERICK D KING | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-kennedy-wed-to-claude-seibert.html | MISS KENNEDY WED TO CLAUDE SEIBERT | Special to THE NEW YORK TIMESHarrington | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-linke-bride-of-samuel-a-pond-wed-in-ceremonies-held-in-suburbs.html | MISS LINKE BRIDE OF SAMUEL A POND WED IN CEREMONIES HELD IN SUBURBS | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-lois-a-kienle-is-bride-of-ensign-wed-in-the-metropolitan-area.html | MISS LOIS A KIENLE IS BRIDE OF ENSIGN WED IN THE METROPOLITAN AREA AND ON LONG ISLAND | Special to THE NEW YORK TIMESLa MoitteTeunissen | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-lydia-taylor-wed-in-oyster-bay-married-to-graeme-elliott-in-st.html | MISS LYDIA TAYLOR WED IN OYSTER BAY Married to Graeme Elliott in St Dominics Catholic Church by Msgr Francis Murphy | Special to THE NEW YORK TIMESJav Te Winburn | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-marilyn-smith-rm-brown-engaged.html | MISS MARILYN SMITH RM BROWN ENGAGED | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-marion-rust-is-wed-to-officer-becomes-bride-of-lt-comdr-thomas.html | MISS MARION RUST IS WED TO OFFICER Becomes Bride of Lt Comdr Thomas Bulfinch at Nuptials in Bronxville Reformed | Special to THE NEW YORK TIMESDavid Berns | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-mary-n-cross-married-in-jersey-their-weddings-among-first-of.html | MISS MARY N CROSS MARRIED IN JERSEY THEIR WEDDINGS AMONG FIRST OF JUNE SEASON | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-mary-walsh-wed-to-physician-couple-wed-in-church-here-and-two.html | MISS MARY WALSH WED TO PHYSICIAN COUPLE WED IN CHURCH HERE AND TWO BRIDES | The New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-nancy-g-adams-is-bride-in-norwalk.html | MISS NANCY G ADAMS IS BRIDE IN NORWALK | Special to THE NEW YORK TIMESEdwin Kellogg | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-pepsi-captures-the-steel-cup-in-picturesque-regatta-at.html | Miss Pepsi Captures the Steel Cup in Picturesque Regatta at Pittsburgh THOMPSON DRIVES TO EASY TRIUMPH Wins With Miss Pepsi When Schafers Craft Is Forced Out After First Heat STERN WHEELERS IN RACE Finish in Dead Heat Before 200000Contests Run Over Course in Three Rivers Judged a Dead Heat Installed New Engine THE SUMMARIES | By Clarence E Lovejoy Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-roberta-nelson-to-be-wed-to-officer-young-women-whose.html | MISS ROBERTA NELSON TO BE WED TO OFFICER YOUNG WOMEN WHOSE BETROTHALS HAVE BEEN ANNOUNCED | Special to THE NEW YORK TIMESGil Golde | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-rosa-talbert-engaged-to-marry.html | MISS ROSA TALBERT ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-stanley-wed-to-navy-graduate.html | MISS STANLEY WED TO NAVY GRADUATE | Special to THE NEW YORK TIMESBaur | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-truman-in-britain-hopes-to-shop-and-tour.html | Miss Truman in Britain Hopes to Shop and Tour | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/miss-walker-betrothed-wheelock-alumna-to-be-wed-to-anthony-a-catlow.html | MISS WALKER BETROTHED Wheelock Alumna to Be Wed to Anthony A Catlow June 23 | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/molly-gibbs-engaged-to-capt-robert-king.html | MOLLY GIBBS ENGAGED TO CAPT ROBERT KING | Special to THE NEW YORK TIMESLoulen | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/moral-force-cited-as-foe-of-marxism-london-docker-attests-to-his.html | MORAL FORCE CITED AS FOE OF MARXISM London Docker Attests to His Conversion and Brings 800 at Assembly to Their Feet Challenge to Marxism Adherents Make Confessions | By Elie Abel Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/moscow-rebuffs-india-refuses-requested-details-on-reported-leprosy.html | MOSCOW REBUFFS INDIA Refuses Requested Details on Reported Leprosy Cure | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mount-holyoke-trustees-add-four-members.html | Mount Holyoke Trustees Add Four Members | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mrs-james-austin-sports-woman-dies-her-mr-khayyam-won-the-33.html | MRS JAMES AUSTIN SPORTS WOMAN DIES Her Mr Khayyam Won the 33 American DerbyRaised PrizeWinning Pekingese | Special to THE NEW YORK TIMESMorgan 1940 | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mrs-tom-connally-to-be-sponsor.html | Mrs Tom Connally to Be Sponsor | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/musical-opens-in-havana-is-it-murder-in-english-is-staged-for-cuban.html | MUSICAL OPENS IN HAVANA Is It Murder in English Is Staged for Cuban Benefit | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/mwhitneynaylor-gain-turn-back-swensonbearse-in-rock-spring-golf.html | MWHITNEYNAYLOR GAIN Turn Back SwensonBearse in Rock Spring Golf Tourney | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/named-by-huntington-chamber.html | Named by Huntington Chamber | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/nancy-gwathmey-army-mans-bride-married-to-cpl-john-andrews-harris.html | NANCY GWATHMEY ARMY MANS BRIDE Married to Cpl John Andrews Harris 4th ExStudent at Princeton in Westbury | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/natalie-v-stout-wed-in-princeton-church.html | NATALIE V STOUT WED IN PRINCETON CHURCH | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/nation-is-catching-up-on-demand-for-housing-tightening-of-credit.html | NATION IS CATCHING UP ON DEMAND FOR HOUSING Tightening of Credit and High Costs Are Main Factors in Building Decline Maximum Need Defense and Credit Factors High Cost of Building | By Joseph A Loftus Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/new-army-tester-checks-car-batteries-instantly.html | New Army Tester Checks Car Batteries Instantly | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/news-and-gossip-of-the-rialto-persistent-producers-will-continue-of.html | NEWS AND GOSSIP OF THE RIALTO Persistent Producers Will Continue Offering Serious Plays | By Lewis Funke | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/news-notes-from-the-field-of-travel-canadian-lodges-prizes-for.html | NEWS NOTES FROM THE FIELD OF TRAVEL CANADIAN LODGES PRIZES FOR FATHER FOREIGN STUDENTS TOUR SPORTS CLUB CLASSES AT BANFF MORE SHIP SPACE MIAMI TO MEXICO STUDY IN BRAZIL NAPLES ENTERTAINS BY SHIP TO HAVANA HERE AND THERE | By Diana Ricecanadian Pacific Railway | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/news-of-the-world-of-stamps-canada-to-commemorate-its-prime.html | NEWS OF THE WORLD OF STAMPS Canada to Commemorate Its Prime Ministers Other Items NEW SCOTT CATALOGUE DETROIT STAMP | By Kent B Stiles | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/news-of-tv-and-radio-comedy-on-radio-and-television.html | NEWS OF TV AND RADIO COMEDY ON RADIO AND TELEVISION | By Val Adams | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/newspapers-lead-in-promoting-soap-advertising-trend-threatens-edge.html | NEWSPAPERS LEAD IN PROMOTING SOAP Advertising Trend Threatens Edge of Radio Magazines Also in Some Foods | By John Stuart | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/no-grog-for-dowd-season-in-the-sun.html | NO GROG FOR DOWD SEASON IN THE SUN | By Herbert KublytalbotGiles | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/no-video-or-radio-for-louissavold-managers-of-boxers-on-card-at.html | NO VIDEO OR RADIO FOR LOUISSAVOLD Managers of Boxers on Card at Polo Grounds June 13 Reject 62500 Offer One Fight to Be Aired NO VIDEO OR RADIO FOR LOUISSAVOLD | By Peter Brandwein | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/norma-grover-fiancee-syracuse-senior-will-become-bride-of-robert.html | NORMA GROVER FIANCEE Syracuse Senior Will Become Bride of Robert Benson | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/offsets-weighed-for-iran-oil-loss-pad-asks-industry-to-set-up-group.html | OFFSETS WEIGHED FOR IRAN OIL LOSS PAD Asks Industry to Set Up Group to Allocate Production and Pool Facilities Committee Is Proposed OFFSETS WEIGHED FOR IRAN OIL LOSS | By Jh Carmical | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/old-doelger-brewery-to-be-razed-for-sutton-place-apartment-unit.html | Old Doelger Brewery to Be Razed For Sutton Place Apartment Unit | By Lee E Cooper | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/opera-with-a-czech-background-at-carnegie-hall.html | OPERA WITH A CZECH BACKGROUND AT CARNEGIE HALL | By Olin Downes | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/orangemen-hail-royalty-drummers-serenade-the-queen-and-princess-on.html | ORANGEMEN HAIL ROYALTY Drummers Serenade the Queen and Princess on Irish Visit | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/oreillys-mission-the-tireless-charity-of-a-bronx-sergeant-has-done.html | OReillys Mission The tireless charity of a Bronx sergeant has done wonders for a needy orphanage in Japan | By Gertrude Samuels | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/oriental-poppies-arrive-in-dramatic-hues-easy-to-grow-leaves-are.html | ORIENTAL POPPIES ARRIVE IN DRAMATIC HUES Easy to Grow Leaves Are Covered | By Martha Pratt HaislipgottschoSchleisner | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pace-asserts-war-in-korea-is-real-secretary-pays-high-tribute-to.html | PACE ASSERTS WAR IN KOREA IS REAL Secretary Pays High Tribute to Combat Correspondents Honors Those Killed | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/palmyra-retains-title-plainfield-also-repeat-victor-in-jersey.html | PALMYRA RETAINS TITLE Plainfield Also Repeat Victor in Jersey School Track | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/parent-and-child-youths-dreams.html | PARENT AND CHILD Youths Dreams | By Dorothy Barclay | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/paris-aetat-2000.html | Paris Aetat 2000 | Photographs by Eugene Kammerman | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/paris-inaugurates-fete-saison-today-2000th-anniversary-feature-will.html | PARIS INAUGURATES FETE SAISON TODAY 2000th Anniversary Feature Will Last Till June 24 Rain Mars Some Events | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pay-under-cutting-by-wetbacks-hit-mexico-assails-their-unfair.html | PAY UNDER CUTTING BY WETBACKS HIT Mexico Assails Their Unfair Competition for Countrymen Going to American Jobs Many Thousands Waiting Cites World Crisis Factor | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/peace-move-urged-at-u-n.html | Peace Move Urged at U N | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/peiping-names-aide-for-tibet.html | Peiping Names Aide for Tibet | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pictures-of-children-book-is-based-on-theme-of-holiday-activities.html | PICTURES OF CHILDREN Book Is Based on Theme Of Holiday Activities In Four Parts DOG PICTURE BOOK BROOKLYN COMPETITION SCHOLASTIC AWARDS SHOW | By Jacob Deschin | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/pixleycruikshank.html | PixleyCruikshank | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/policy-secretary-acheson-at-the-senate-hearing-and-key-members-of.html | Policy SECRETARY ACHESON AT THE SENATE HEARING AND KEY MEMBERS OF THE COMMITTEE | Photos by The New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/political-groups-to-meet-youth-organizations-in-both-parties-set.html | POLITICAL GROUPS TO MEET Youth Organizations in Both Parties Set Convention Dates | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/political-pot-in-france-is-now-beginning-to-boil-in-election-two.html | POLITICAL POT IN FRANCE IS NOW BEGINNING TO BOIL In Election Two Weeks From Today Center Parties Have Best Chance to Win Control Shaky Alliances Communist Tactics Unchanged | By Lansing Warren Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/potsdamer-platz-berlin-battleground-it-is-never-free-of-the-threat.html | Potsdamer Platz Berlin Battleground It is never free of the threat that a scuffle off East and West partisans may touch off a Berlin Battleground | By Drew Middleton | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/president-assails-curb-in-money-bill-on-goods-for-reds-notes.html | PRESIDENT ASSAILS CURB IN MONEY BILL ON GOODS FOR REDS Notes Defense Peril in Rider Barring SovietBloc Trade but Signs Measure BAN IS CALLED DEFECTIVE Truman Warns on Severing Help for a Friendly Nation Suggests Separate Action Agrees With Aims FUND BILL SIGNED AID CURB DECRIED Opposes Blind Cut | By Walter H Waggoner Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/price-war-menaces-fair-trade-system-gravest-threat-to-be-posed-thus.html | PRICE WAR MENACES FAIR TRADE SYSTEM Gravest Threat to Be Posed Thus Far Seen as Outcome of High Court Ruling MACYS LEADS SHOWDOWN Big Store Is Said to Seek End of Producers Right to Set Retail Selling Levels Parent Organization a Factor Cut Off By Two Makers | By Alfred R Zipser Jr | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/princeton-alumni-to-meet-this-week.html | PRINCETON ALUMNI TO MEET THIS WEEK | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/princeton-rotc-enlarged.html | Princeton ROTC Enlarged | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/private-industry-filling-sulphur-demand-and-government-need-not-act.html | Private Industry Filling Sulphur Demand And Government Need Not Act Boyd Holds | By William M Freeman | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/radio-realistic-cops-and-robbers-saga-for-the-children.html | RADIO REALISTIC COPS AND ROBBERS SAGA FOR THE CHILDREN | By Henry Hewes | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/railroad-adds-offices-central-of-jersey-is-building-facilities-in.html | RAILROAD ADDS OFFICES Central of Jersey is Building Facilities in Elizabeth | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/records-art-songs-faure-and-debussy-set-poems-by-verlaine-other.html | RECORDS ART SONGS Faure and Debussy Set Poems by Verlaine OTHER REVIEWS | By Carter Harmanedward H Zwerin | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/red-china-pleads-for-more-output-would-sell-surplus-to-raise-funds.html | RED CHINA PLEADS FOR MORE OUTPUT Would Sell Surplus to Raise Funds for Korean War Aid Drive Under Way Business Men Convene Other Possible Ways | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/reds-victim-50-set-for-a-new-career-budapests-excorporation-counsel.html | REDS VICTIM 50 SET FOR A NEW CAREER Budapests ExCorporation Counsel Ready for Work as Presbyterian Minister Outspoken Opponent of Soviet | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/repeat-performances.html | Repeat Performances | By Harvey Breit | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/residential-buildings-overlook-the-west-side-highway.html | RESIDENTIAL BUILDINGS OVERLOOK THE WEST SIDE HIGHWAY | Thomas Airviews | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rice-harvest-goal-of-vietnam-drive-agents-infiltrate-french-lines.html | RICE HARVEST GOAL OF VIETNAM DRIVE Agents Infiltrate French Lines at Night and Press Villagers Into Collecting Campaign Villagers Pressed into Service Attackers Held Off | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rollback-letters-roll-in.html | ROLLBACK LETTERS ROLL IN | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |

| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/rowleypeters.html | RowleyPeters | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/russias-power-not-ideas-but-force-the-increasing-use-of-coercion.html | Russias Power Not Ideas but Force The increasing use of coercion shows the limited effectiveness even these of Communist appeal Not Ideas but Force | By Edward Crankshawfrom Krokodil | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/salesmen-urged-in-buyers-market-speakers-at-sales-executives.html | SALESMEN URGED IN BUYERS MARKET Speakers at Sales Executives Convention Warn of Early Need for Exports in Field | By James J Nagle | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/school-vote-right-brings-hot-debate-westchester-cities-arguing.html | SCHOOL VOTE RIGHT BRINGS HOT DEBATE Westchester Cities Arguing Whether Rule Should Stay in Hands of Users Interpretation of Hirer Will Resubmit Measure | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/science-in-review-chemicals-in-test-tube-see-light-and-shade.html | SCIENCE IN REVIEW Chemicals in Test Tube See Light and Shade Explaining Some of the Processes of Sight Adjustment for the Dark Use of Rhodopsin | By Waldemar Kaempffert | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/singer-may-expand-plant-for-war-work.html | SINGER MAY EXPAND PLANT FOR WAR WORK | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/situation-serious-secretary-tells-inquiry-macarthur-might-have.html | SITUATION SERIOUS Secretary Tells Inquiry MacArthur Might Have Widened the War HITS CRITICISM OF ALLIES Refuses to Tell What Was Said in Presidential Parleys Resumes Stand Tomorrow Submits Statement Monday He Urged Great Caution ACHESON SAYS IRAN COULD CAUSE WAR Trade Controls Cited End of Criticism Asked | By William S White Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/so-red-the-rose.html | So Red the Rose | By Eleanor Early | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/south-koreans-put-their-hope-in-u-n-but-fear-there-never-will-be-a.html | SOUTH KOREANS PUT THEIR HOPE IN U N But Fear There Never Will Be a Decisive VictoryRefugees Aided to Build Homes All Want Unification Land Given to Homeless | By Greg MacGregor Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/soviet-army-shifts-viewed-as-routine-wild-reports-in-germany-are.html | SOVIET ARMY SHIFTS VIEWED AS ROUTINE Wild Reports in Germany Are Linked to Troop Transfers to Maneuvering Areas Strength Put at 300000 All Equipment Taken Along | By Drew Middleton Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/state-names-adviser-on-educational-video.html | State Names Adviser On Educational Video | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/story-of-teenagers-supervised-by-youths-now-being-revived-at-the.html | STORY OF TEENAGERS SUPERVISED BY YOUTHS NOW BEING REVIVED AT THE MAYFAIR | By Patricia Bryant | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/sylvia-ann-cohen-engaged.html | Sylvia Ann Cohen Engaged | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/syracuse-halts-colgate-wins-in-tenth-inning-1110-as-field-is.html | SYRACUSE HALTS COLGATE Wins in Tenth Inning 1110 as Field Is Dedicated | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/taking-over-major-roles-tomorrow-night.html | TAKING OVER MAJOR ROLES TOMORROW NIGHT | Valente | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/talk-with-norman-mailer.html | Talk With Norman Mailer | By Harvey Breit | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/tattooing-tennessee-williams-has-made-several-changes-in-his.html | TATTOOING Tennessee Williams Has Made Several Changes in His Current Play Artistic Detachment Comedy and Tragedy Busy Background Drama Bookshelf | By Brooks Atkinson | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/tax-rise-as-of-jan-1-for-firms-doubted-george-declares-senate-body.html | TAX RISE AS OF JAN 1 FOR FIRMS DOUBTED George Declares Senate Body Wont Back House Bill for Retroactive Increases Senator George Is Confident Avoidance of Hardships | By John D Morris Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/textile-factories-still-modernizing-200000000-a-year-is-being-spent.html | TEXTILE FACTORIES STILL MODERNIZING 200000000 a Year Is Being Spent by Industry on New Machines Improvements Carrier Sees Gains | By Herbert Koshetz | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-clown-is-reality.html | The Clown Is Reality | By Henri Peyre | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-dance-schedule-tanaquil-leclercq.html | THE DANCE SCHEDULE TANAQUIL LECLERCQ | By John Martinwalter E Owen | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-financial-week-stock-prices-make-slight-recovery-in-limited.html | THE FINANCIAL WEEK Stock Prices Make Slight Recovery in Limited TradingLiquidation Carries Commodities Lower | By John G Forrest Financial Editor | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-letters-of-st-paul.html | The Letters Of St Paul | By Frederick T Schumacher | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-news-of-the-world-as-maos-press-reports-it-dispatches-for-china.html | THE NEWS OF THE WORLD AS MAOS PRESS REPORTS IT Dispatches for China and Outside World Differ but Both Are Strictly Propaganda A Chinese Pravda Typical Coverage | By Henry R Lieberman Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-seasonal-parade-of-azaleas-a-handsome-shrub-in-its-native.html | THE SEASONAL PARADE OF AZALEAS A HANDSOME SHRUB IN ITS NATIVE SETTING | By Mary Deputy Lamsonj Horace McFarland | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-spotlight-is-on-france.html | The Spotlight Is on France | By Cl Sulzberger | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-threat-of-darkness-the-threat.html | The Threat of Darkness The Threat | By Gerald Sykesfrom Painting By Lonin Guoltelnif Courtesy the Downtown Gallery | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-tourists-came-later.html | The Tourists Came Later | By Harry Sylvester | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-word-brought-by-the-returned-the-excommunist-novelist-is.html | THE WORD BROUGHT BY THE RETURNED The ExCommunist Novelist Is Spurred By a Tortured Awakened Conscience From Those Who Return | By Manes Sperberfrom A Lithograph By A Alexeieff For LOSFRERES KARAMAZOV | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-world-of-music-summer-opera-choral-group-at-town-hall.html | THE WORLD OF MUSIC SUMMER OPERA CHORAL GROUP AT TOWN HALL | By Ross Parmenter | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/the-years-of-abdullah.html | The Years Of Abdullah | By Farnsworth Fowle | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/three-teams-tied-on-links-with-66s-kammler-lynch-and-steckman-duos.html | THREE TEAMS TIED ON LINKS WITH 66S Kammler Lynch and Steckman Duos Share Tourney Lead at Suburban Golf Club | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/time-to-reconsider-fcc-should-reopen-the-color-video-matter-in-the.html | TIME TO RECONSIDER FCC Should Reopen the Color Video Matter in the Public Interest YearOld Publics Stake | By Jack Gould | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/time-to-transplant-weather-and-care-affect-growth-of-seedlings-a.html | TIME TO TRANSPLANT Weather and Care Affect Growth of Seedlings A Few at a Time Not Too Tall | By Frederic Morley | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/to-speak-at-vaildeane-school.html | To Speak at VailDeane School | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/too-many-months-to-feed.html | Too Many Months to Feed | By Otto D Tolischus | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/toolmakers-look-to-end-of-tieups-new-federal-policies-expected-to.html | TOOLMAKERS LOOK TO END OF TIEUPS New Federal Policies Expected to Halt Major Bottlenecks Hindering Production V LOAN OPENING IS HAILED Order for Prompt Assistance by Banks Encouraging to Industrys Leaders Need for Favorable Rulings Shown | By Hartley W Barclay | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/toplight-template-of-twin-ponds-best-in-dog-show-at-huntingdon.html | Toplight Template of Twin Ponds Best in Dog Show at Huntingdon Valley ALKER ENTRY BEATS SETTER AND BOXER Ch Toplight Welsh Terrier Triumphs Over Rock Falls Colonel Bang Away JUNE FETE DRAWS 10000 Horse Show Also a Highlight in the Huntingdon Valley CardJillette Wins 70000 Proceeds to Charity Repeat Rivalry in Final DOG SHOW AWARDS | By John Rendel Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/towerstepp.html | TowerStepp | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/transcript-of-morning-session-of-secretary-achesons-testimony-in.html | Transcript of Morning Session of Secretary Achesons Testimony in Foreign Policy Inquiry READY FOR HIS SECOND DAY ON STAND Secretary Says He Recommended the China White Paper and State Department Prepared It French Understand Acheson Believes Explains Why Unity With Allies Is Vital Until the Dust Settles Background of the Phrase Witness Is Questioned On Powers of President Secretary Recommended White Paper on China Possible Fall of Formosa Called Matter of Concern Question of Troops Always Under Review Who Would Do Negotiating For Reds in Korea Acheson Testifies That He Approved the Procedure in the Ousting of General MacArthur The Secretarys Viewpoint On Relieving MacArthur Witness Voices Belief Present Plan Is Best Hypothetical Case Posed by Senator Work as Law Clerk To Brandeis Is Noted Question of Authority To UN Representatives Seeking More Volunteers From Other United Nations A Point of Confusion On Action Is Raised Home Reactions Are Drawn Out Witness Notes Danger Of Wider Involvement Witness Says Martin Letter Showed Generals Lack of Support Statement by MacArthur To Chinese R | The New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington Bureau | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/treasury-yields-to-market-again-decisions-reflect-willingness-to.html | TREASURY YIELDS TO MARKET AGAIN Decisions Reflect Willingness to Avoid Undue Price Strain in Current Debt Service SHARES WAR ON INFLATION Failure to Call 8 Billion Bonds Before Maturity Is Followed by Generous Refinancing Meet More Than Half Way Share War on Inflation Response Not Disappointing TREASURY YIELDS TO MARKET AGAIN | By Paul Heffernan | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/troth-announced-of-helen-fischer-their-engagements-announced.html | TROTH ANNOUNCED OF HELEN FISCHER THEIR ENGAGEMENTS ANNOUNCED | Special to THE NEW YORK TIMESJohn Haley | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/two-exeter-crews-win-varsity-second-eights-score-in_-regatta-with.html | TWO EXETER CREWS WIN Varsity Second Eights Score in Regatta With Middlesex | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/un-gains-limited-along-korea-front-resistance-stiffening-in-most.html | UN GAINS LIMITED ALONG KOREA FRONT Resistance Stiffening in Most AreasAllies Advance Up to Two Miles in Center UN GAINS LIMITED ALONG KOREA FRONT | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/una-hayes-is-married-to-g-fleischmann-3d.html | UNA HAYES IS MARRIED TO G FLEISCHMANN 3D | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/unclaimed-property-issue-sharply-limned-by-high-court-in-standard.html | Unclaimed Property Issue Sharply Limned By high Court in Standard Oil Decision | By Je McMahon | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/uncle-tom-centenarian-a-hundred-years-ago-this-week-harriet-beecher.html | Uncle Tom Centenarian A hundred years ago this week Harriet Beecher Stowes momentous antislavery novel made its first appearance | By David Dempsey | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/us-aid-benefits-miners-in-bolivia-interamerican-affairs-unit.html | US AID BENEFITS MINERS IN BOLIVIA InterAmerican Affairs Unit Betters Workers Lot and Helps to Breed Goodwill 60 Have Tuberculosis Bolivian Staff Commended Improvements Pay Off AntiU S Feeling Is Low | By Foster Hailey Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/us-bans-travel-to-czechoslovakia-calls-conditions-there-hazardous.html | US Bans Travel to Czechoslovakia Calls Conditions There Hazardous US HALTS TRAVEL TO CZECHOSLOVAKIA | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/us-envoy-confers-in-greece-on-crisis-returns-to-athens-to-assist-in.html | US ENVOY CONFERS IN GREECE ON CRISIS Returns to Athens to Assist in Settling Issue Caused by Papagos Resignation | By A C Sedgwick Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/us-tries-to-cut-short-paris-deputies-comedy-acheson-note-proposes.html | US TRIES TO CUT SHORT PARIS DEPUTIES COMEDY Acheson Note Proposes Rig Four Meet In Washington July 23 Moscow Reply Is Expected Quickly ATLANTIC PACT HARD ISSUE Attack on West Defense Would Halt Eisenhower Differences With Russia | By Edwin L James | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/van-fleet-says-new-phase-will-stress-defense-of-south-u-n-forces.html | Van Fleet Says New Phase Will Stress Defense of South U N FORCES NORTH OF 38TH PARALLEL IN KOREA | By Lindesay Parrott Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/vanderbilt-home-opened-eagles-nest-at-northport-harbor-on-view-to.html | VANDERBILT HOME OPENED Eagles Nest at Northport Harbor on View to Public | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/vast-irrigations-begun-at-coulee-pumps-behind-northwest-dam-begin.html | VAST IRRIGATIONS BEGUN AT COULEE Pumps Behind Northwest Dam Begin Filling Lake Bed to Revive 1000000 Acres | By Lawrence E Davies Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/victoria-thomson-sands-point-bride-married-to-david-w-romig-a.html | VICTORIA THOMSON SANDS POINT BRIDE Married to David W Romig a Student at Union Seminary and Son of Pastor Here | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/voice-today-adds-2-baltic-tongues.html | VOICE TODAY ADDS 2 BALTIC TONGUES | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wage-board-named-for-building-trade.html | WAGE BOARD NAMED FOR BUILDING TRADE | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/west-point-athletes-with-their-prizes.html | WEST POINT ATHLETES WITH THEIR PRIZES | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/westfield-planning-building.html | Westfield Planning Building | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/what-animals-think-of-people-as-fellow-animals-but-not-as-humans.html | What Animals Think of People As fellow animals but not as humans they eventually accept us into society | By Lewis Bergman | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/who-rates-parole.html | Who Rates Parole | By Emanuel Perlmutter | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/why-not-a-real-municipal-theatre-contrast-with-europe-several.html | WHY NOT A REAL MUNICIPAL THEATRE Contrast With Europe Several Examples MUNICIPAL THEATRE Planning Needed | By Elmer Rice Playwright and Directorcopyright By Karsh | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wiley-and-wilson-on-top-halt-pitney-and-chew-5-and-4-in-somerset.html | WILEY AND WILSON ON TOP Halt Pitney and Chew 5 and 4 in Somerset Hills Golf | S pecial to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wilt-outruns-shea-by-14-yards-in-mile-setting-a-new-travers-island.html | WILT OUTRUNS SHEA BY 14 YARDS IN MILE SETTING A NEW TRAVERS ISLAND RECORD FOR THE 100YARD DASH | By Joseph M Sheehan Special To the New York Timesthe New York Times | RE0000031541 | 1979-07-02 | B00000303901 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/windblown-takes-honors-in-sailing-gesture-and-hother-also-top.html | WINDBLOWN TAKES HONORS IN SAILING Gesture and Hother Also Top Classes in 24Mile Race Baruna Shows Way Race Back Today Baruna in Lead THE SUMMARIES | By James Robbins Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/wood-field-and-stream-enforcement-of-salmon-protection-laws-on.html | Wood Field and Stream Enforcement of Salmon Protection Laws on Canadian Rivers Is Urged | By Raymond R Camp | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/world-bank-ends-first-five-years-organized-for-reconstruction-from.html | WORLD BANK ENDS FIRST FIVE YEARS Organized for Reconstruction From Devastation of War It Faces New Problems HAS CONFIDENCE IN FUTURE Billion Dollars Is Lent to Date Earned 40000000 Profit President Black Reports 1106375000 to 20 Countries Ethiopian Loan Cited WORLD BANK ENDS FIRST FIVE YEARS Diversification for El Salvador | By George A Mooney | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/yale-aide-to-head-librarians.html | Yale Aide to Head Librarians | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/yale-vanquishes-princeton-21-errors-causing-defeat-of-sister-yale.html | Yale Vanquishes Princeton 21 Errors Causing Defeat of Sister YALE TURNS BACK PRINCETON BY 21 | Special to THE NEW YORK TIMES | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/yesterdays-caterpillar.html | Yesterdays Caterpillar | By Vladimir Nabokov | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-03 | https://www.nytimes.com/1951/06/03/archives/yugoslavs-attack-local-boss-rule-communist-party-calls-parley-to.html | YUGOSLAVS ATTACK LOCAL BOSS RULE Communist Party Calls Parley to Deal With the Usurpation and Abuse of Power Says Party Exists for People Sees Great Harm Done | By Ms Handler Special To the New York Times | RE0000031541 | 1979-07-02 | B00000303901 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/2hitter-by-koslo-tops-redbirds-10-and-giants-though-beaten-by-cards.html | 2HITTER BY KOSLO TOPS REDBIRDS 10 And Giants Though Beaten by Cards 43 in Second Game Move Up to Third Place Losers Outhit 16 to 6 First Start Since May 6 Fumble in the Second | By John Drebinger | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/41-couples-mark-golden-weddings-at-grand-street-boys-golden-wedding.html | 41 COUPLES MARK GOLDEN WEDDINGS AT GRAND STREET BOYS GOLDEN WEDDING PARTY | The New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/75000-socialists-demonstrate-againtst-failure-of-nehru-rule-protest.html | 75000 Socialists Demonstrate Againtst Failure of Nehru Rule Protest Lack of Barest Requirements of Food Clothing and HousesCall Prime Minister Capitalists Agent Carry Partys Banners Seek to Point Up Discontent | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/80-of-electorate-ballots-in-sicily-vote-marks-second-round-in.html | 80 OF ELECTORATE BALLOTS IN SICILY Vote Marks Second Round in Battle Between Democratic Parties and Reds in Italy Threat to Freedom Cited | By Camille M Cianfarra Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/abroad-coming-to-the-point-of-the-argument-the-political-probe-the.html | Abroad Coming to the Point of the Argument The Political Probe The Formosa Directive | By Anne OHare McCormick | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/acheson-slated-to-defend-entire-china-policy-today-knowland.html | Acheson Slated to Defend Entire China Policy Today Knowland Disputes Secretary on the Risk of Using Chiangs TroopsNew Effort for Negotiated Korean Peace Hinted ACHESON TO REVIEW CHINA POLICY TODAY | By Jay Walz Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/adenauer-declares-moral-rearmament-helped-in-shaping-steel-pooling.html | Adenauer Declares Moral Rearmament Helped in Shaping Steel Pooling Entente | By Elie Abel Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/alberta-h-pew-fiancee-sweet-briar-alumna-to-be-bride-of-dr-david.html | ALBERTA H PEW FIANCEE Sweet Briar Alumna to Be Bride of Dr David Walker Baker | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/arabs-evacuated-by-israel-unhappy-advantages-of-new-home-fail-to.html | ARABS EVACUATED BY ISRAEL UNHAPPY Advantages of New Home Fail to Satisfy 800 Taken From 2 Villages on Syria Border Elders Tell Story Want Papers for Land Calls Evacuees Spoiled | By Sydney Gruson Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/armonk-death-a-suicide-no-motive-found-in-shooting-of-cm-snyder.html | ARMONK DEATH A SUICIDE No Motive Found in Shooting of CM Snyder ExSupervisor | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bayonne-jewish-center-begun.html | Bayonne Jewish Center Begun | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bethpage-four-in-front-ackerman-paces-95-victory-over-brookville.html | BETHPAGE FOUR IN FRONT Ackerman Paces 95 Victory Over Brookville Team | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/big-farm-project-set-in-northwest-million-acres-of-family-tracts.html | BIG FARM PROJECT SET IN NORTHWEST Million Acres of Family Tracts Being Prepared for Irrigation Through Coulee System For Miserly Use of Water | By Lawrence E Davies Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/blind-brook-team-beaten.html | Blind Brook Team Beaten | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/books-of-the-times-author-tried-too-hard-there-arent-enough-goblins.html | Books of The Times Author Tried Too Hard There Arent Enough Goblins | By Orville Prescott | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bradley-will-hear-french-arms-woes-paris-officials-to-confess-that.html | BRADLEY WILL HEAR FRENCH ARMS WOES Paris Officials to Confess That Program Will Not Attain the Goals Set for 1951 | By Lansing Warren Special to the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |

| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bridgeport-business-man-named-head-of-un-week.html | Bridgeport Business Man Named Head of UN Week | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
|---|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/brittain-and-porter-gain-semifinals-in-hempstead-golf-jankowskis.html | Brittain and Porter Gain SemiFinals in Hempstead Golf JANKOWSKIS TEAM ELIMINATED BY 1 UP Brittain and Porter Set Back 1950 Tournament Victors in Hempstead MemberGuest D ENGELSSTRAFACI SCORE SmithVandeweghe P EngelsGalletta Duos Advance toLinks SemiFinals Also Will Play EngelsStrafaci Smiths Duo Wins 2 and 1 | By Lincoln A Werden Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/bronx-priest-is-honored-on-jubilee-of-ordination.html | Bronx Priest Is Honored On Jubilee of Ordination | Conway | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/brookings-opposes-strict-curbs-on-aid.html | BROOKINGS OPPOSES STRICT CURBS ON AID | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/byersrichmond.html | ByersRichmond | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/carol-ann-brady-wed-brewster-ny-girl-is-bride-of-kenneth-stuart.html | CAROL ANN BRADY WED Brewster NY Girl Is Bride of Kenneth Stuart Brown | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ceremony-to-mark-paynes-anniversary.html | CEREMONY TO MARK PAYNES ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/chartier-author-french-educator-noted-philosopher-who-wrote-under.html | CHARTIER AUTHOR FRENCH EDUCATOR Noted Philosopher Who Wrote Under Name of Alain Is Dead Prodigy in Mathematics | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/chosen-for-high-offices-in-colonial-airlines-inc.html | Chosen for High Offices In Colonial Airlines Inc | Ozern | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/communism-study-asked-wedemeyer-favors-compulsory-course-in-nations.html | COMMUNISM STUDY ASKED Wedemeyer Favors Compulsory Course in Nations Colleges | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/congress-resumes-reorganizing-task-difficult-phases-of-the-hoover.html | CONGRESS RESUMES REORGANIZING TASK Difficult Phases of the Hoover Program AheadHalf of Proposals Now Are Law Action on RFC Proposal | By John D Morris Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/coutie-yachting-victor.html | Coutie Yachting Victor | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/darkness-at-noon-nears-end-of-run-adaptation-of-koestlers-novel.html | DARKNESS AT NOON NEARS END OF RUN Adaptation of Koestlers Novel Starring Claude Rains Will Close Either June 23 or 30 Seventeen Now Due June 21 | By Sam Zolotow | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/dodgers-beat-cubs-twice-increase-league-lead-giants-divide-with.html | Dodgers Beat Cubs Twice Increase league Lead Giants Divide With Cards A CARD OUT AND A CUB SAFE IN GAMES HERE YESTERDAY | By Louis Effratthe New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/doris-joy-chanin-married-at-home-has-7-attendants-at-wedding-in-new.html | DORIS JOY CHANIN MARRIED AT HOME Has 7 Attendants at Wedding in New Rochelle to Alan J Freedman AAF Veteran | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/dr-case-inaugurated-takes-office-as-fifth-president-of-boston.html | DR CASE INAUGURATED Takes Office as Fifth President of Boston University | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/drop-discounted-in-steel-industry-point-decline-in-production-held.html | DROP DISCOUNTED IN STEEL INDUSTRY  Point Decline in Production Held Without Significance With Rise Seen This Week JUNE RECORD MAY BE SET Best Showing for Month in Mill History PossibleHopes Hit on Easing of Supplies 60 of Output Being Absorbed Prospects for Future | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/du-pont-is-linking-destiny-to-south-company-official-cites-view.html | DU PONT IS LINKING DESTINY TO SOUTH Company Official Cites View Pointing Up Expansion There Since World War II Destiny Linked to South Two Projects Outlined | By John N Popham Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/dulles-in-london-will-resist-peiping-role-in-japan-treaty-u-s.html | Dulles in London Will Resist Peiping Role in Japan Treaty U S Policy Altered DULLES TO RESIST PEIPING PACT ROLE Dulles Arrives in London | By James Reston Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/dutch-production-now-tapering-off-wool-clothing-and-footwear.html | DUTCH PRODUCTION NOW TAPERING OFF Wool Clothing and Footwear Tapering Off on High Retail Prices and Buyers Strike | By Paul Catz Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/east-zone-voting-marked-by-apathy-germans-herded-to-polls-balloting.html | EAST ZONE VOTING MARKED BY APATHY Germans Herded to Polls Balloting on Remilitarization Is Less Than Secret | By Kathleen McLaughlin Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/economics-and-finance-wage-policy-1942-and-1951.html | ECONOMICS AND FINANCE Wage Policy 1942 and 1951 | By Edward H Collins | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/electric-industry-geared-to-defense-leaders-on-eve-of-eei-parley.html | ELECTRIC INDUSTRY GEARED TO DEFENSE Leaders on Eve of EEI Parley Reveal Utilities Are Ready for AllOut Effort Drain on Manpower ELECTRIC INDUSTRY GEARED TO DEFENSE | By Thomas P Swift Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/evelyn-j-grobow-is-bride-in-jersey-albany-medical-alumna-wed-at.html | EVELYN J GROBOW IS BRIDE IN JERSEY Albany Medical Alumna Wed at Englewod Home to Norman Redlich Yale Law 50 | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/fleissnerozol-triumph-annex-memberguest-tourney-at-suburban-with.html | FLEISSNEROZOL TRIUMPH Annex MemberGuest Tourney at Suburban With 133 | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/for-normal-tv-lighting-optometrist-says-video-does-not-hurt-viewers.html | FOR NORMAL TV LIGHTING Optometrist Says Video Does Not Hurt Viewers Eyes | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/g-livingston-dies-long-an-architect-practitioner-here-for-50-years.html | G LIVINGSTON DIES LONG AN ARCHITECT Practitioner Here for 50 Years Included Hayden Planetarium Oregon Capitol in His Work | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/gag-in-peekskill-alleged-school-superintendent-upheld-in-discussing.html | GAG IN PEEKSKILL ALLEGED School Superintendent Upheld in Discussing Consolidation | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/greeks-seek-talks-with-turks.html | Greeks Seek Talks With Turks | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/guard-pilots-to-report-on-crash.html | Guard Pilots to Report on Crash | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/guardsmen-at-target-practice.html | Guardsmen at Target Practice | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/holt-setter-wins-at-chester-valley-ch-rock-falls-colonel-best-in.html | HOLT SETTER WINS AT CHESTER VALLEY Ch Rock Falls Colonel Best in Field of 467Storm a Doberman Chief Rival | By John Rendel Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/horse-show-title-to-nardin-jumper-trader-bedford-takes-honors-at.html | HORSE SHOW TITLE TO NARDIN JUMPER Trader Bedford Takes Honors at BrentwoodBuckingham Winner Among Hunters | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/hunter-teacher-wins-chicago-drama-prize.html | HUNTER TEACHER WINS CHICAGO DRAMA PRIZE | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/import-embargo-lifted-by-brazil-under-new-policy-announced-wide.html | IMPORT EMBARGO LIFTED BY BRAZIL Under New Policy Announced Wide List of Goods Again Will Be Allowed Entry | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/indochina-output-trade-up-in-1950-french-bank-there-in-annual.html | INDOCHINA OUTPUT TRADE UP IN 1950 French Bank There in Annual Report Cites Gains Made in Rubber Other Fields | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/interracial-unit-sings-haydn-mass-chorus-of-150-members-also-offers.html | INTERRACIAL UNIT SINGS HAYDN MASS Chorus of 150 Members Also Offers Canonic Music at Its Annual Spring Concert | By Noel Straus | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/irving-goldsmith-former-jurist-70-state-supreme-court-member-in.html | IRVING GOLDSMITH FORMER JURIST 70 State Supreme Court Member in 192728 First Chairman of Parole Board Is Dead | Special to THE NEW YORK TIMESThe New York Times Studio 1935 | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jersey-bank-group-meeting.html | Jersey Bank Group Meeting | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jersey-to-define-games-of-chance-shore-resort-owners-jittery-as.html | JERSEY TO DEFINE GAMES OF CHANCE Shore Resort Owners Jittery as They Await List Today From Attorney General | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jewelry-men-ask-us-aid-claim-metal-curtailments-are-choking.html | JEWELRY MEN ASK US AID Claim Metal Curtailments Are Choking Industry to Death | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jewish-seminary-ordains-19-rabbis-a-citation-for-national-womens.html | JEWISH SEMINARY ORDAINS 19 RABBIS A CITATION FOR NATIONAL WOMENS LEAGUE | The New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/jh-street-83-served-chattanooga-times.html | JH STREET 83 SERVED CHATTANOOGA TIMES | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/johnston-charges-foes-of-controls-scorn-public-good-says-special.html | JOHNSTON CHARGES FOES OF CONTROLS SCORN PUBLIC GOOD Says Special Interests Lead Fight While the Nation Sits on Economic TimeBomb BOWLES DEMANDS ACTION He Warns Line Must Be Held AntiInflation Bills to Get Priority in Congress Supported by Bowles JOHNSTON SCORES FOES OF CONTROLS Bills Get Priority | By Clayton Knowles Special To the New Yoek Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/joyce-linsky-is-married.html | Joyce Linsky Is Married | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/lard-prices-ease-work-irregularly-downward-in-spite-of-occasional.html | LARD PRICES EASE Work Irregularly Downward in Spite of Occasional Rallies | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/latin-america-rise-in-exports-advised-three-un-agencies-declare.html | LATIN AMERICA RISE IN EXPORTS ADVISED Three UN Agencies Declare Markets Will Be Available for Nations Products | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/letter-carriers-elect-jersey-group-also-asks-17-pay-rise-return-to.html | LETTER CARRIERS ELECT Jersey Group Also Asks 17 Pay Rise Return to 2 Deliveries | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/letters-to-the-times-high-school-teachers-stand-restoration-of-wage.html | Letters to The Times High School Teachers Stand Restoration of Wage Differential Is Proposed to Meet Living Costs Bonus Advocated Per Cent of Increase Fixing Commodity Prices Contribution to Inflationary Trend of Fair Trade Laws Considered UN Police Force Advocated Relief for Parkway Traffic Jam | the high schools H STOCKmand FRED DE ARMONDoccur GEROGE M ABBOTTBennington Vt May 27 1951nated RENATO CRISL | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/louis-levy-59-led-fight-against-reds-former-ilgwu-aide-who.html | LOUIS LEVY 59 LED FIGHT AGAINST REDS Former ILGWU Aide Who Succeeded in Ridding Union of Communists Is Dead | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/lynn-franks-nuptials-she-is-married-to-robert-e-bettmann-in-new.html | LYNN FRANKS NUPTIALS She Is Married to Robert E Bettmann in New Rochelle | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/main-vietminh-drive-shifted-in-tongking.html | MAIN VIETMINH DRIVE SHIFTED IN TONGKING | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/major-takes-gamble-on-college-and-wins.html | MAJOR TAKES GAMBLE ON COLLEGE AND WINS | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/matthews-says-aim-is-global-security.html | MATTHEWS SAYS AIM IS GLOBAL SECURITY | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/miller-princeton-captain.html | Miller Princeton Captain | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/miss-doris-scheiber-a-bride.html | Miss Doris Scheiber a Bride | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/miss-jane-murray-wed-to-a-physician-becomes-a-bride.html | MISS JANE MURRAY WED TO A PHYSICIAN BECOMES A BRIDE | TuriLarkin | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/miss-mary-gamble-becomes-engaged-student-at-finch-to-be-bride-of.html | MISS MARY GAMBLE BECOMES ENGAGED Student at Finch to Be Bride of Richard Craven Captain of Harvard Soccer Team | Sargent Studio | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/mosbacher-sails-susan-to-victory-in-international-class-of-regatta.html | Mosbacher Sails Susan to Victory In International Class of Regatta Beats Bumble Bee by 2 Minutes 14 Seconds Off Mamaroneck in Orienta YC Event Barnstormer First Among 110s | By Michael Strauss Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/mwitheynaylor-score-defeat-cusicktinnerholm-in-rock-spring-links.html | MWITHEYNAYLOR SCORE Defeat CusickTinnerholm in Rock Spring Links Final | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/nancy-h-barr-plans-marriage-on-june-16.html | NANCY H BARR PLANS MARRIAGE ON JUNE 16 | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/new-wards-island-park-proving-a-boon-to-manhattanites-crowds-visit.html | NEW WARDS ISLAND PARK PROVING A BOON TO MANHATTANITES Crowds Visit Wards Island Park As New Bridge Makes It Handier | The New York Times by Carl T Gossett Jr | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/nuptials-are-held-for-miss-carman-bishop-sherman-officiates-at-her.html | NUPTIALS ARE HELD FOR MISS CARMAN Bishop Sherman Officiates at Her Marriage in Farmingdale to Frederick W Ingham | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/nursing-education-put-up-to-colleges-tells-of-nursing-need.html | NURSING EDUCATION PUT UP TO COLLEGES TELLS OF NURSING NEED | By Benjamin Fine | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/one-dead-8-hurt-in-cars-driver-of-third-auto-killed-as-he-rams.html | ONE DEAD 8 HURT IN CARS Driver of Third Auto Killed as He Rams Wrecked Machine | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/optimist-wilson-doubtful-of-wap-mobilization-chief-honored-at-new.html | OPTIMIST WILSON DOUBTFUL OF WAP MOBILIZATION CHIEF HONORED AT NEW YORK UNIVERSITY | The New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/overcrowding-in-colleges-alarms-states-educators-student-too-has.html | Overcrowding in Colleges Alarms States Educators Student Too Has Less Room COLLEGE CROWDING WORSENS IN STATE | By Warren Weaver Jr Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/pakistan-protests-to-india.html | Pakistan Protests to India | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/panama-lets-2-priests-return.html | Panama Lets 2 Priests Return | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/parsells-6-goals-mark-115-victory-he-leads-meadow-brook-polo-team.html | PARSELLS 6 GOALS MARK 115 VICTORY He Leads Meadow Brook Polo Team to Triumph Over the Bostwicks Before 14000 Close for First Half Baldwin Band Parades | By William J Briordy Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/patterns-of-the-times-american-designer-series-a-typical-phelps.html | Patterns of The Times American Designer Series A Typical Phelps Idea 2Piece Costume for Town Country Ideas Found In Museums Army Pants as Models A Typical Phelps Style | By Virginia Pope | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/peace-rumors-bar-revival-of-grains-damper-is-placed-on-bullish.html | PEACE RUMORS BAR REVIVAL OF GRAINS Damper Is Placed on Bullish Sentiment and Traders Take to the Sidelines PEACE RUMORS BAR REVIVAL OF GRAINS | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/pensions-held-overdone-steel-executive-tells-duquesne-graduates-to.html | PENSIONS HELD OVERDONE Steel Executive Tells Duquesne Graduates to Make Own Plans | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/phelanflynn.html | PhelanFlynn | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/policy-on-arabs-assailed-bnai-zion-hears-appeasement-laid-to-state.html | POLICY ON ARABS ASSAILED Bnai Zion Hears Appeasement Laid to State Department | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/powers-role-goes-to-contract-actor-dale-robertson-will-play-lead-in.html | POWERS ROLE GOES TO CONTRACT ACTOR Dale Robertson Will Play Lead in Fox Film Adaptation of Roberts Lydia Bailey | By Thomas F Brady Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/princeton-exhibit-opens-literary-display-features-data-on.html | PRINCETON EXHIBIT OPENS Literary Display Features Data on Tarkington and Fitzgerald | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/quick-retaliation-on-china-pledged-us-tells-formosa-red-raid-on.html | QUICK RETALIATION ON CHINA PLEDGED US Tells Formosa Red Raid on Island Would Bring Air Attack on the Mainland | By Michael James Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ramapo-schooling-splits-rockland-four-districts-oppose-a-plan-for.html | RAMAPO SCHOOLING SPLITS ROCKLAND Four Districts Oppose a Plan for Merger With Populous Areas of the County STATE FUND CUT SCORED Decrease Is Called an Attempt to Force the Acceptance of Centralized Education Plan of Consolidation | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/rca-to-hand-over-tricolor-tv-tube-for-study-by-cbs-design-and.html | RCA TO HAND OVER TRICOLOR TV TUBE FOR STUDY BY CBS Design and Production Data to Be Made Available Also to 231 Manufacturers MASS OUTPUT 2 YEARS OFF Columbia Charging Tactics of Delay Says It Will Proceed With Its Disk System TwoYear Wait Is Seen Earlier Request Rejected CBSWILL RECEIVE RCAS COLOR TUBE To Explain Technical Aspects | By Jack Gould | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/red-china-gives-plan-for-new-korea-arms.html | RED CHINA GIVES PLAN FOR NEW KOREA ARMS | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/redistricting-voted-by-ohio-legislature.html | REDISTRICTING VOTED BY OHIO LEGISLATURE | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/revaluation-talk-spurred-in-london-based-on-views-expressed-by.html | REVALUATION TALK SPURRED IN LONDON Based on Views Expressed by Economic Commission for Europe Monetary Fund GILTEDGED STOCKS AIDED Go Up Because Step Would Hit InflationGold Issues Drop for Reverse Reason Stock Market Reaction Position of Sterling REVALUATION TALK SPURRED IN LONDON Wage Restraint Abandoned | By Lewis L Nettleton Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/ship-work-booms-at-newport-news-a-canopener-damage-job-to-a.html | SHIP WORK BOOMS AT NEWPORT NEWS A CANOPENER DAMAGE JOB TO A FREIGHTER | By George Horne Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/south-african-golf-star-arrives-for-2-tourneys.html | South African Golf Star Arrives for 2 Tourneys | The New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/soviet-exiles-held-antistalin-factor-russian-refugees-can-be-vital.html | SOVIET EXILES HELD ANTISTALIN FACTOR Russian Refugees Can Be Vital Weapon Against Communism but Face Grave Hardships 2000000 Repatriated Soviet Still Seeks Return Standard of Living Low | By Harry Schwartz | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/soviet-revamping-satellite-armies-by-the-fall-of-1952-most-of-these.html | SOVIET REVAMPING SATELLITE ARMIES By the Fall of 1952 Most of These Forces Should Be Ready for Offensive Operations SOVIET REVAMPING SATELLITE ARMIES Hungarian Army Expanded | By Drew Middleton Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/sports-of-the-times-price-fixing-needed-biggest-gamble-contagious.html | Sports of The Times Price Fixing Needed Biggest Gamble Contagious Disease The Right Team | By Arthur Daley | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/state-veterans-group-names-lawyer-as-head.html | State Veterans Group Names Lawyer as Head | LasserSpecial to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/stoop-hother-captures-the-taylor-trophy-on-new-york-yc-overnight.html | Stoop Hother Captures the Taylor Trophy on New York YC Overnight Cruise CRAFT FIRST OF 34 ON CORRECTED TIME Isbrandtsens Hother Also Is Class B Victor on Yacht Run From Port Jefferson YAWL GOOD NEWS SCORES Annexes Laurels in Class A as Windblown Shows Way to Group C on the Sound Loses Time at Start Breeze Takes Siesta | By James Robbins Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/store-executive-to-get-hospitals-honor-award.html | Store Executive to Get Hospitals Honor Award | Fabian Bachrach | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/strike-linked-to-slaying-chattanooga-buses-halt-in-sequel-to.html | STRIKE LINKED TO SLAYING Chattanooga Buses Halt in Sequel to Shooting by Driver | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/swiss-hail-accord-with-us-on-taxes-pact-yet-to-be-ratified-ends.html | SWISS HAIL ACCORD WITH US ON TAXES Pact Yet to Be Ratified Ends Double Hazard on Holdings of Nationals in Other Country Tax on Securities Cut Question in Swiss Mind In Dark on Procedure | By George H Morison Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/teheran-oil-talks-appear-to-be-near-angloiranian-company-offers.html | TEHERAN OIL TALKS APPEAR TO BE NEAR AngloIranian Company Offers Full Parley With Regime US Envoy Is Optimistic TEHERAN OIL TALKS APPEAR TO BE NEAR | By Michael Clark Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/thomashall-register-61-capture-promember-bestball-tourney-at.html | THOMASHALL REGISTER 61 Capture ProMember BestBall Tourney at Knollwood CC | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/two-honored-by-russell-sage.html | Two Honored by Russell Sage | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/umt-plan-questioned-fault-found-in-program-before-congress.html | UMT Plan Questioned Fault Found in Program Before Congress Liability to Serve Anywhere Key Need | By Hanson W Baldwin | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/un-inquiry-accuses-bulgars.html | UN Inquiry Accuses Bulgars | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/un-push-reaches-red-defense-area-in-central-korea-twopronged-drive.html | UN PUSH REACHES RED DEFENSE AREA IN CENTRAL KOREA TwoPronged Drive Cuts Into Iron Triangle of Chorwon Kumhwa and Pyonggang GAINS UP TO THREE MILES Resistance Stiffens and Enemy Brings Up More Artillery to Back Delaying Actions Resistance Apparently Stiffer Monsoon Period Sets In UN PUSH REACHES RED DEFENSE AREA | By Lindesay Parrott Special To the New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/west-african-leader-flies-here-for-honors.html | West African Leader Flies Here for Honors | The New York Times | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/william-greenberg-weds-phyllis-katz.html | WILLIAM GREENBERG WEDS PHYLLIS KATZ | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/wilson-duo-victor-1-up-beats-caseywalker-in-final-of-somerset-hills.html | WILSON DUO VICTOR 1 UP Beats CaseyWalker in Final of Somerset Hills Golf | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archives/yugoslav-minister-assails-abuses-of-justice-holds-courts-satisfied.html | Yugoslav Minister Assails Abuses of Justice Holds Courts Satisfied With Police Reports | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-04 | https://www.nytimes.com/1951/06/04/archiv es/yugoslavs-walk-out-of-danubian-parley.html | YUGOSLAVS WALK OUT OF DANUBIAN PARLEY | Special to THE NEW YORK TIMES | RE0000031542 | 1979-07-02 | B00000303902 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/126000-more-women-on-federal-payroll.html | 126000 MORE WOMEN ON FEDERAL PAYROLL | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/174-women-get-degrees-new-rochelle-college-marks-its-44th.html | 174 WOMEN GET DEGREES New Rochelle College Marks Its 44th Commencement | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/208-are-executed-in-shanghai-in-day-killings-increase-total-for-may.html | 208 ARE EXECUTED IN SHANGHAI IN DAY Killings Increase Total for May to 52914 Missionaries in China Arrested | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/3-hungarian-bishops-reported-arrested.html | 3 HUNGARIAN BISHOPS REPORTED ARRESTED | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/4day-price-war-raises-store-volume-here-25.html | 4Day Price War Raises Store Volume Here 25 | SPECIAL TO THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/64-enter-latin-agriculture-unit.html | 64 Enter Latin Agriculture Unit | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/6th-philadelphia-suicide-police-official-latest-city-aide-to-end.html | 6TH PHILADELPHIA SUICIDE Police Official Latest City Aide to End Life During Inquiries | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/a-prospective-bride.html | A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/all-commodities-but-coffee-weak-latter-staple-advances-10-to-22.html | ALL COMMODITIES BUT COFFEE WEAK Latter Staple Advances 10 to 22 Points on Exchange Here Sugar Futures Off Losses in Sugars Wool Futures Decline | SPECIAL TO THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/ann-andrews-nuptials-she-is-wed-to-thomas-r-kane-in-scarborough.html | ANN ANDREWS NUPTIALS She Is Wed to Thomas R Kane in Scarborough Church | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/annual-drive-begins-to-rid-city-of-ragweed-6th-years-attack-on.html | ANNUAL DRIVE BEGINS TO RID CITY OF RAGWEED 6TH YEARS ATTACK ON RAGWEED OPENS Sanitation Bureau Is Spraying 5500 Acres in 5 Boroughs to Relieve Hay Fever WAR GOES ON ALL SUMMER Chemical 2 4D Available to Anyone Kills by Making Weed Grow Too Fast Grow Too Fast and Die Pulling Plants Bad Tactics | By Arthur Gelb | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/appointment-of-dean-announced-by-bradford.html | Appointment of Dean Announced by Bradford | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/austin-forecasts-wider-sanctions-tells-graduates-at-syracuse-un.html | AUSTIN FORECASTS WIDER SANCTIONS Tells Graduates at Syracuse UN Will Take the Actions Needed to Halt Peiping Opposes Asia First policy | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/autos-speeded-15-on-1st-and-2d-aves-oneway-traffic-on-first-avenue.html | AUTOS SPEEDED 15 ON 1ST AND 2D AVES ONEWAY TRAFFIC ON FIRST AVENUE | By Joseph C Ingraham | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bacteria-utilized-in-oil-extraction-world-session-hears-of-us.html | BACTERIA UTILIZED IN OIL EXTRACTION World Session Hears of US Research That May Help in Finding New Resources | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/barron-haefner-lead-metropolitan-qualifiers-for-open-after-an-ace-a.html | Barron Haefner Lead Metropolitan Qualifiers for Open AFTER AN ACE AND A BIRDIE AT FENWAY CLUB | By Lincoln A Werden Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bonds-and-shares-on-london-market-rumors-of-ceasefire-soon-in-korea.html | BONDS AND SHARES ON LONDON MARKET Rumors of CeaseFire Soon in Korea Stimulates Prices British Trade Stronger | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/books-of-the-times-theme-old-treatment-rare-learning-the-hard-way.html | Books of The Times Theme Old Treatment Rare Learning the Hard Way | By Orville Prescott | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/britain-to-buy-u-stools-112000000-of-military-aid-funds-is-set.html | BRITAIN TO BUY U STOOLS 112000000 of Military Aid Funds Is Set Aside for Purchase | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/british-troops-cyprusbound.html | British Troops CyprusBound | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/broadcast-studios-under-npa-curbs-applications-for-construction-of.html | BROADCAST STUDIOS UNDER NPA CURBS Applications for Construction of New Facilities Limited Nickel Order Continued BROADCAST STUDIOS UNDER NPA CURBS | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bronx-store-held-up-gunman-locks-up-employes-and-escapes-with-1500.html | BRONX STORE HELD UP Gunman Locks Up Employes and Escapes With 1500 | SPECIAL TO THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/brooklyn-couple-killed-pennsylvania-crossing-crash-is-fatal-to.html | BROOKLYN COUPLE KILLED Pennsylvania Crossing Crash Is Fatal to Doctor Wife4 Hurt | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/bus-crashes-into-truck-6-hurt-one-critically-in-accident-on-boston.html | BUS CRASHES INTO TRUCK 6 Hurt One Critically in Accident on Boston Post Road | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/canada-plans-pensions-bill-to-aid-those-older-than-70-will-be-filed.html | CANADA PLANS PENSIONS Bill to Aid Those Older Than 70 Will Be Filed in Fall | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/catholic-hospital-group-elects.html | Catholic Hospital Group Elects | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/cattle-receipts-small-in-chicago-total-lowest-for-first-monday-in.html | CATTLE RECEIPTS SMALL IN CHICAGO Total Lowest for First Monday in June in MoreThan 60 Years Many Put to Grass | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/ceremony-at-princeton-seminary-lays-cornerstone-of-900000-student.html | CEREMONY AT PRINCETON Seminary Lays Cornerstone of 900000 Student Center | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/chattanoogas-buses-still-idle.html | Chattanoogas Buses Still Idle | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/cigar-maid-first-bold-races-count-turf-today-95-chance-wins-belmont.html | Cigar Maid First Bold Races Count Turf Today 95 CHANCE WINS BELMONT FEATURE Cigar Maid Defeats Risque Ma in National Stallion Stakes for 2YearOld Fillies FOUR IN 3YEAROLD RACE Count Turf and Bold to Start first Time Since Victories in Derby and Preakness 20865 Watch Races Big Stretch in Race Too | By Joseph C Nichols | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/city-gets-tough-with-quill-union-kills-concessions-transit-board.html | CITY GETS TOUGH WITH QUILL UNION KILLS CONCESSIONS Transit Board Reverses Stand as the Mayor Cracks Down in Transit TieUp Threat REJECTS WORK WEEK CUT Impellitteri to Confer Today With the Board of Estimate TWU Calls Off Talks BOARD GETS TOUGH WITH QUILLS UNION Adamant Against Schedule Change | By Ah Raskin | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/color-video-sets-cost-400-to-500-first-of-new-receivers-shown-by.html | COLOR VIDEO SETS COST 400 TO 500 First of New Receivers Shown by Columbia Gives View of 12 Inch Picture Magnifying Lens Used Not Abandoning System | By Jack Gould | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/connecticut-houses-start-windup-rush.html | CONNECTICUT HOUSES START WINDUP RUSH | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/cotton-exchangeelects-merchant-as-president.html | Cotton ExchangeElects Merchant as President | Jean Raeburn | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/country-club-aides-guilty-in-contempt.html | COUNTRY CLUB AIDES GUILTY IN CONTEMPT | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/court-validates-curb-on-peddling-supreme-bench-upholds-local-laws.html | COURT VALIDATES CURB ON PEDDLING Supreme Bench Upholds Local Laws Designed to Halt DoortoDoor Selling | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archiv es/dan15-gets-a-kick-from-the-principal-who-gets-2-black-eyes-from.html | Dan15 Gets a Kick From the Principal Who Gets 2 Black Eyes From Boys Mother | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/daughter-to-ira-b-wheelers-jr.html | Daughter to Ira B Wheelers Jr | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/de-gasperi-margin-in-sicily-vote-slim-party-to-have-same-number-of.html | DE GASPERI MARGIN IN SICILY VOTE SLIM Party to Have Same Number of Parliament Seats as Leftist Bloc Despite Plurality | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/decision-is-6-to-2-vinson-ruling-affirms-smith-actcites-the-clear.html | DECISION IS 6 TO 2 Vinson Ruling Affirms Smith ActCites the Clear Present Peril BLACK DOUGLAS DISSENT Frankfurter Concurring Calls Aim of Conspiracy Clear Jackson Chides Minority Majority Upholds Law Dennis Served Contempt Term HIGH COURT BACKS GUILT OF 11 REDS Charged Suppression of Ideas Jackson Chides Dissenters Sees Conspiracys Object Clear Black Sees Prior Censorship Douglas Questions Danger | By Jay Walz Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/dewey-threatens-defense-ousters-municipal-officials-who-fail-to-set.html | DEWEY THREATENS DEFENSE OUSTERS Municipal Officials Who Fail to Set Up Emergency Plans Warned They Face Removal DEWEY THREATENS DEFENSE OUSTERS Moore Vice Chairman | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/district-engineer-named.html | District Engineer Named | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/doctors-deplore-va-medical-rift-consultants-back-magnuson-draft.html | DOCTORS DEPLORE VA MEDICAL RIFT Consultants Back Magnuson Draft Appeal to Senators on Hospital Control | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/drew-gives-138-degrees-class-is-largest-in-new-jersey-universitys.html | DREW GIVES 138 DEGREES Class Is Largest in New Jersey Universitys 84 Years | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/effort-to-nullify-taft-act-charged-author-of-labor-law-accuses.html | EFFORT TO NULLIFY TAFT ACT CHARGED Author of Labor Law Accuses Administration of Trying to Block Reforms | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/engagements-for-4-weeks-canceled-by-king-george.html | Engagements for 4 Weeks Canceled by King George | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/fighting-nations-to-confer.html | Fighting Nations to Confer | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/fighting-spreads-in-south-tongking-vietminh-infiltrators-driven.html | FIGHTING SPREADS IN SOUTH TONGKING Vietminh Infiltrators Driven From Village 10 Miles Inside FrenchVietnamese Lines | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |

| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/for-the-home-new-furnishings-for-small-rooms-work-of-six-designers.html | For the Home New Furnishings for Small Rooms Work of Six Designers Is Simple Compact and in Same Style Other Tables Simple Foam Rubber Upholstery | By Betty Pepis | RE0000031543 | 1979-07-02 | B00000304378 |
|---|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/freight-cars-retarded-building-held-delayed-by-lack-of-the.html | FREIGHT CARS RETARDED Building Held Delayed by Lack of the Materials | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/french-economy-at-highest-point-industrial-modernizing-body-says.html | FRENCH ECONOMY AT HIGHEST POINT Industrial Modernizing Body Says Nation With ECA Aid Surpasses Past Output | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/gone-are-the-good-old-days-of-diplomacy-with-comfort-efforts-to.html | Gone Are the Good Old Days Of Diplomacy With Comfort Efforts to Arrange Big Four Talks in US Show the Rules Have Been Changed | By James Reston Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/greek-court-quits-in-step-to-aid-king-move-is-designed-to-influence.html | GREEK COURT QUITS IN STEP TO AID KING Move Is Designed to Influence Field Marshal Papagos to Return as Army Chief | By A C Sedgwick Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/guatemalan-reds-trade-on-old-ills-unionized-workers-falling-prey-to.html | GUATEMALAN REDS TRADE ON OLD ILLS Unionized Workers Falling Prey to Communist Lure After Years of Suppression Red Promises Act as Magnet Leftists Organize Indians | By Ch Calhoun Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/guthrie-joins-old-vic-british-playwright-to-manage-london-theatre.html | GUTHRIE JOINS OLD VIC British Playwright to Manage London Theatre Company | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/heart-association-gets-9000.html | Heart Association Gets 9000 | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/high-court-defers-finding-on-sawyer-sets-autumn-term-for-review-of.html | HIGH COURT DEFERS FINDING ON SAWYER Sets Autumn Term for Review of Contempt Citation Over Disputed Dollar Stock Basic Issue in the Case | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/high-court-to-weigh-feinberg-act-in-fall.html | HIGH COURT TO WEIGH FEINBERG ACT IN FALL | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/house-adopts-friendship-bid-to-russians-members-say-slim-367-vote.html | House Adopts Friendship Bid to Russians Members Say Slim 367 Vote Ruins Effect | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/impasse-in-big-4-unbroken-as-soviet-replies-to-our-note-russia.html | Impasse in Big 4 Unbroken As Soviet Replies to Our Note Russia Insists Atlantic Alliance and US Bases Abroad Be Discussed at Proposed ParleyAnswer Viewed as Rejection SOVIET REPLY FAILS TO BREAK BIG 4 JAM Outcome Not Predictable | By Cl Sulzberger Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/in-the-nation-argument-for-oldfashioned-diplomacy.html | In The Nation Argument for OldFashioned Diplomacy | By Arthur Krock | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/iran-seen-slowing-oil-nationalizing-shift-laid-to-imminent-talks.html | IRAN SEEN SLOWING OIL NATIONALIZING Shift Laid to Imminent Talks With British Company Aides Basic Position Firm IRAN SEEN SLOWING OIL NATIONALIZING Foreign Aides Optimistic | By Michael Clark Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/japan-pact-gains-in-london-talks-dulles-confers-with-morrison-hope.html | JAPAN PACT GAINS IN LONDON TALKS Dulles Confers With Morrison Hope been for Accord on Draft by End of Week Differ on Peipings Role | By Raymond Daniel Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/kenworthysargent.html | KenworthySargent | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/killed-25-stories-up-workman-suffocates-at-perth-amboy-refining.html | KILLED 25 STORIES UP Workman Suffocates at Perth Amboy Refining Company Plant | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/korea-foe-active-united-nations-lethal-lineup-on-the-central-front.html | KOREA FOE ACTIVE UNITED NATIONS LETHAL LINEUP ON THE CENTRAL FRONT IN KOREA | By Lindeay Parrott Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/krueger-leaves-west-point.html | Krueger Leaves West Point | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/latin-america-seeks-rise-in-europe-trade.html | LATIN AMERICA SEEKS RISE IN EUROPE TRADE | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/layoff-is-ordered-in-shanghai-plantsi.html | LAYOFF IS ORDERED IN SHANGHAI PLANTSi | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/lde-brouckere-belgian-socialist-member-of-council-of-state-dies-at.html | LDE BROUCKERE BELGIAN SOCIALIST Member of Council of State Dies at 81Representative at League of Nations Had Taught at University | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/letters-to-the-times-korean-gratitude-expressed-restoration-of.html | Letters to The Times Korean Gratitude Expressed Restoration of Freedom and Peace Envisaged for the Republic Our Tax Policies Criticized Securing Sailing Permits A Policy of Fear Seen Admitting Medical Students Charges of Discrimination Against States Colleges Protested | SYNGMAN RHEEMAX ROLNIKG DENIS MEADOWSPHILIP MARSHALL BROWNPHILIP B ARMSTRONG MD | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/long-liquidation-dominates-grains-peace-developments-favorable.html | LONG LIQUIDATION DOMINATES GRAINS Peace Developments Favorable Weather Cause SellingAll Futures Lower Slim Demand Meets Selling Showers in the Northwest | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/lopat-halted-82-after-eight-in-row-indians-pound-yankee-pitcher-for.html | LOPAT HALTED 82 AFTER EIGHT IN ROW Indians Pound Yankee Pitcher for Six Runs in 2 Innings Rabbit Foot Idea Works A Victory for the Rabbit Brown Bats in Two Runs | By Roscoe McGowen Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/los-angeles-oath-affirmed-by-court-but-majority-on-bench-sees.html | LOS ANGELES OATH AFFIRMED BY COURT But Majority on Bench Sees Inequity in Having Loyalty Pledge Made Retroactive | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/manila-eases-reparations-bid.html | Manila Eases Reparations Bid | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/metro-will-film-mexican-village-studio-buys-nigglis-novel-about.html | METRO WILL FILM MEXICAN VILLAGE Studio Buys Nigglis Novel About Life in Hidalgo as a Story for Montalban | By Thomas F Brady Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-barbara-smith-engaged-to-soldier.html | MISS BARBARA SMITH ENGAGED TO SOLDIER | Bradford Bachrach | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-lundgren-bride-of-martin-ransohoff.html | MISS LUNDGREN BRIDE OF MARTIN RANSOHOFF | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-michelle-scott-to-be-bride-june-22.html | MISS MICHELLE SCOTT TO BE BRIDE JUNE 22 | SPECIAL TO THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/miss-wadsworth-married-to-ensign-bride-in-trinity-college-chapel.html | MISS WADSWORTH MARRIED TO ENSIGN Bride in Trinity College Chapel Hartford of Ensign William P Saint Lawrence Jr | Special to THE NEW YORK TIMESJoseph Jay | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/more-aid-is-urged-for-soviet-exiles-refugees-viewed-as-source-of.html | MORE AID IS URGED FOR SOVIET EXILES Refugees Viewed as Source of Leaders of a Free Russia if West Does Its Part Disillusionment Cited | By Harry Schwartz | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/motion-to-defy-un-rejected-by-israel.html | MOTION TO DEFY UN REJECTED BY ISRAEL | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mrs-david-goodrich-helped-the-blind-64.html | MRS DAVID GOODRICH HELPED THE BLIND 64 | SPECIAL TO THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/mrs-rathvon-heads-christian-scientists-as-mother-church-convenes-in.html | Mrs Rathvon Heads Christian Scientists As Mother Church Convenes in Boston | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/muhlenberg-honors-bunche.html | Muhlenberg Honors Bunche | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/new-move-is-made-for-rent-control-measure-may-be-introduced-in.html | NEW MOVE IS MADE FOR RENT CONTROL Measure May Be Introduced in House as an Addition to the Defense Production Bill Reuther Asks New Controls | By Clayton Knowles Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/new-yorker-reelected-president-of-bnai-zion.html | New Yorker Reelected President of Bnai Zion | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/news-of-food-mangoes-start-coming-from-florida-epicures-delight.html | News of Food Mangoes Start Coming From Florida Epicures Delight Gaining Popularity Fruit Relatively Unknown A Brochure About Hamburgers | By Jane Nickerson | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/no-rise-in-powers-is-asked-by-ching-mediation-chief-tells-house.html | NO RISE IN POWERS IS ASKED BY CHING Mediation Chief Tells House Unit Agency Shouldnt Have to Make Dispute Decisions | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/norwich-u-gets-100000-gift.html | Norwich U Gets 100000 Gift | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/palestine-economic-corp-names-newpresident.html | Palestine Economic Corp Names NewPresident | Tarr | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/passaic-block-swept-by-750000-blaze.html | PASSAIC BLOCK SWEPT BY 750000 BLAZE | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/picketing-barred-on-a-third-party-court-rules-taft-law-makes-such.html | PICKETING BARRED ON A THIRD PARTY Court Rules Taft Law Makes Such Coercion in Construction a Secondary Boycott | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/pole-holds-a-halt-in-fire-not-enough-katzsuchy-un-delegate-links.html | POLE HOLDS A HALT IN FIRE NOT ENOUGH KatzSuchy UN Delegate Links Wider Negotiations to Korean Peace Settlement No Move for Meeting Sees No Imminent Accord | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/policeman-suicide-at-gambling-trial-leaps-from-6th-floor-as-case.html | POLICEMAN SUICIDE AT GAMBLING TRIAL Leaps From 6th Floor as Case Begins in KingsHoefsaes Gets Separate Hearing POLICEMAN SUICIDE AT GAMBLING TRIAL Crucifix Beside the Body | By Charles Grutzner | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/power-financing-set-at-2-billions-u-s-power-and-light-leaders-see.html | POWER FINANCING SET AT 2 BILLIONS U S Power and Light Leaders See That Amount of Capital Needed in Next 3 Years AT CONVENTION IN DENVER Industry Plant and Facilities Value Near 30 Billion Level by 1953 Executive Says Outlines Industry Expansion TwoWay Regulation POWER FINANCING SET AT 2 BILLIONS | By Thomas P Swift Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/pravda-says-state-department-magazine-in-soviet-falsely-portrays-us.html | Pravda Says State Department Magazine In Soviet Falsely Portrays US Conditions | Special to THE New York Times | RE0000031543 | 1979-07-02 | B00000304378 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/princeton-names-aide-in-forrestal-jet-center.html | Princeton Names Aide In Forrestal Jet Center | Orren Jack TurnerSpecial to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/rain-washes-out-dodgercub-game-contest-put-off-after-teams-play-2.html | RAIN WASHES OUT DODGERCUB GAME Contest Put Off After Teams Play 2 Scoreless Innings Before 15000 Fans Reese Takes Workout Baumholtz Walks in First | By Louis Effrat | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/redbirds-triumph-behind-presko72-talking-his-way-to-early-shower.html | REDBIRDS TRIUMPH BEHIND PRESKO72 TALKING HIS WAY TO EARLY SHOWER | By John Drebinger | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/regional-ceilings-for-groceries-due-20-items-will-get-test-in-six.html | REGIONAL CEILINGS FOR GROCERIES DUE 20 Items Will Get Test in Six WeeksBeef Survey Shows Supply in City Up 18 Freight Rates In the Picture New York Well Off on Beef | By Charles E Egan Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/relief-rolls-drop-15-in-the-state-lansdale-says-total-of-those.html | RELIEF ROLLS DROP 15 IN THE STATE Lansdale Says Total of Those Receiving Aid Declined by 83968 in Year to 469557 | By Lucy Freeman Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/reporter-for-times-reinst-ated-by-spain.html | REPORTER FOR TIMES REINST ATED BY SPAIN | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/republicans-cool-to-halley-choice-expected-to-endorse-javits-but.html | REPUBLICANS COOL TO HALLEY CHOICE Expected to Endorse Javits but Not Nominate Him for Head of Council | By Warren Moscow | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/reserve-studies-loans-to-business-initial-report-covers-april-4-to.html | RESERVE STUDIES LOANS TO BUSINESS Initial Report Covers April 4 to May 23Seeks to Learn Users and Use of Credit | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/saar-now-barrier-to-schuman-plan-west-german-socialist-chief-calls.html | SAAR NOW BARRIER TO SCHUMAN PLAN West German Socialist Chief Calls for Solving of Former Before Ratifying Latter | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/saks-seen-entering-san-francisco-field.html | SAKS SEEN ENTERING SAN FRANCISCO FIELD | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/sally-ann-smith-becomes-fiancee-student-at-finch-to-be-bride-of.html | SALLY ANN SMITH BECOMES FIANCEE Student at Finch to Be Bride of Ensign Louis R Sarosdy 51 Annapolis Graduate | TuriLurkin | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/satterlygilliland.html | SatterlyGilliland | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/saypol-reports-new-data-on-reds-given-given-grand-jury-party.html | Saypol Reports New Data On Reds Given Given Grand Jury Party Leaders Face Jail in About Month Eugene Dennis Says Truman Court Majority Backed Thought Control REDS IN US FACE WIDE PROSECUTIONS | By Robert C Doty | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/sec-registration-by-three-utilities.html | SEC REGISTRATION BY THREE UTILITIES | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/son-born-to-mrs-william-furst.html | Son Born to Mrs William Furst | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/sports-of-the-times-end-of-a-dream-key-performers-large-statement.html | Sports of The Times End of a Dream Key Performers Large Statement Lone Drawback | By Arthur Daley | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/stage-relief-fund-to-disband-june-29-executive-committee-feels-it.html | STAGE RELIEF FUND TO DISBAND JUNE 29 Executive Committee Feels It No Longer Can Ask Actors to Bear Benefits Burden Darkness to Close June 23 Whorf Elected by Equity | By Louis Calta | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/stevensondunlap.html | StevensonDunlap | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/stock-price-set-at-32-pennsylvania-company-arranges-transfer-of.html | STOCK PRICE SET AT 32 Pennsylvania Company Arranges Transfer of Share Fractions | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/truman-appoints-three-to-world-arbitration-unit.html | Truman Appoints Three To World Arbitration Unit | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/turkisharab-ties-may-be-bolstered-mutual-defense-moves-seen-spurred.html | TURKISHARAB TIES MAY BE BOLSTERED Mutual Defense Moves Seen Spurred by Threat of Irans Domination by Moscow | By Albion Ross Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/upholds-secrecy-testifies-us-at-yalta-did-not-know-atom-bomb-would.html | UPHOLDS SECRECY Testifies US at Yalta Did Not know Atom Bomb Would Work CALLS MARTHUR IDEA RISK Secretary Asserts Plan Would Give Russia Cause for WarTakes Stand Again Today Back on Stand Today Leak in Secret Feared ACHESON DEFENDS YALTA AGREEMENT Truman Approved Changes Hurley Established Basis Hiss Is Brought In | By William S White Special To the New York Times | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/upsala-graduates-276-service-stressed-in-talk-by-head-of-lafayette.html | UPSALA GRADUATES 276 Service Stressed in Talk by Head of Lafayette College | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/virginia-matzke-engaged-senior-at-u-of-p-will-be-wed-to-thomas.html | VIRGINIA MATZKE ENGAGED Senior at U of P Will Be Wed to Thomas Randolph Adams | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/west-point-holds-graduation-today-veterans-of-korean-fighting-at.html | WEST POINT HOLDS GRADUATION TODAY VETERANS OF KOREAN FIGHTING AT WEST POINT REVIEW | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/westchester-bonus-up-county-employes-costofliving-aid-now-set-at.html | WESTCHESTER BONUS UP County Employes Costofliving Aid Now Set at 8250 | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/wood-field-and-stream-catskill-fly-hatches-light-and-anglers-get.html | Wood Field and Stream Catskill Fly Hatches Light and Anglers Get Few Trout but Gain Experience | By Raymond R Camp | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/yales-senior-prom-will-be-held-friday.html | YALES SENIOR PROM WILL BE HELD FRIDAY | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/yugoslavia-warns-on-soviet-gestures.html | YUGOSLAVIA WARNS ON SOVIET GESTURES | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-05 | https://www.nytimes.com/1951/06/05/archives/yugoslavs-rejoin-ilo-will-take-seats-at-session-of-agency-on.html | YUGOSLAVS REJOIN ILO Will Take Seats at Session of Agency on Wednesday | Special to THE NEW YORK TIMES | RE0000031543 | 1979-07-02 | B00000304378 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/29-policemen-get-bravery-awards-honoring-police-heroes-at-city-hall.html | 29 POLICEMEN GET BRAVERY AWARDS HONORING POLICE HEROES AT CITY HALL | The New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/32-west-pointers-marry-in-chapels-principals-in-wedding-ceremony-an.html | 32 WEST POINTERS MARRY IN CHAPELS PRINCIPALS IN WEDDING CEREMONY AND AN ENGAGED GIRL | Special to THE NEW YORK TIMESThe New York TimesSpecial to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/4300-rebel-losses-in-indochina-listed.html | 4300 REBEL LOSSES IN INDOCHINA LISTED | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/5year-plans-lag-among-satellites-czechs-economic-debacle-as-bared.html | 5YEAR PLANS LAG AMONG SATELLITES Czechs Economic Debacle as Bared by Red Leader Held to Be Typical of Bloc Contradicts Planning Authority Farm Production Low | By John MacCormac Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/7-billions-needed-for-power-by-53-financier-at-utility-convention.html | 7 BILLIONS NEEDED FOR POWER BY 53 Financier at Utility Convention Sees 47 Billions Provided by Outside Investment Bulwark Against Inroads | By Thomas P Swift Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/90-women-rescued-in-ship-collision-damaged-sightseeing-yacht-after.html | 90 WOMEN RESCUED IN SHIP COLLISION DAMAGED SIGHTSEEING YACHT AFTER COLLISION WITH BARGE | The New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/abroad-the-peace-plebiscite-in-soviet-germany-an-impossible.html | Abroad The Peace Plebiscite in Soviet Germany An Impossible Condition An Open Yes | By Anne OHare McCormick | RE0000031544 | 1979-07-02 | B00000304379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/all-parties-claim-victory-in-sicily-moves-begun-to-form-coalition.html | ALL PARTIES CLAIM VICTORY IN SICILY Moves Begun to Form Coalition Against Leftists Who Made Most Gains in Election | By Camille M Cianfarra Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/article-1-no-title-bethlehem-steel-plans-project-for-its-site-in.html | Article 1  No Title Bethlehem Steel Plans Project for Its Site in Pennsylvania | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/atomic-data-promised-concern-medicine-experiments-cancer-institute.html | ATOMIC DATA PROMISED Concern Medicine Experiments Cancer Institute Dedicated | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bingo-chance-games-barred-for-jersey.html | BINGO CHANCE GAMES BARRED FOR JERSEY | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/bonds-and-shares-on-london-market-rises-outnumber-the-declines.html | BONDS AND SHARES ON LONDON MARKET Rises Outnumber the Declines Despite Air of Uncertainty British Funds Weaken | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/books-of-the-times-on-the-writers-responsibilities-a-critic-hopeful.html | Books of The Times On the Writers Responsibilities A Critic Hopeful About the Future | By Orville Prescott | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/british-greet-norse-king-with-regal-pageantry.html | British Greet Norse King With Regal Pageantry | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/british-study-reply-to-soviet-on-parley.html | BRITISH STUDY REPLY TO SOVIET ON PARLEY | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/briton-is-elected-un-trustee-head-heads-un-council.html | BRITON IS ELECTED UN TRUSTEE HEAD HEADS U N COUNCIL | The New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/budapest-exiles-many-reported-shifting-families-to-unknown.html | BUDAPEST EXILES MANY Reported Shifting Families to Unknown Destinations | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/buys-coypel-painting-philadelphia-museum-acquires-rape-of-europa.html | BUYS COYPEL PAINTING Philadelphia Museum Acquires Rape of Europa for Jubilee | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/care-of-the-ill-shifted-driscoll-signs-bill-providing-for.html | CARE OF THE ILL SHIFTED Driscoll Signs Bill Providing for Maintenance by County | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/catledge-cautions-on-us-world-role.html | CATLEDGE CAUTIONS ON US WORLD ROLE | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/china-said-to-hold-80-aliens-in-jail-most-of-those-arrested-are.html | CHINA SAID TO HOLD 80 ALIENS IN JAIL Most of Those Arrested Are Nuns PriestsAmericans Imprisoned Total 25 | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/city-ballet-group-opens-its-season-performs-in-ballet.html | CITY BALLET GROUP OPENS ITS SEASON PERFORMS IN BALLET | By John Martin | RE0000031544 | 1979-07-02 | B00000304379 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/colarussoaddonizio.html | ColarussoAddonizio | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/comedy-planned-by-wolcott-gibbs-on-neighborhood-tour.html | COMEDY PLANNED BY WOLCOTT GIBBS ON NEIGHBORHOOD TOUR | By Sam Zolotow | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/commencement-at-presbyterian-hospital.html | COMMENCEMENT AT PRESBYTERIAN HOSPITAL | The New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/compromise-seen-on-beef-controls-cattle-men-happy-following-white.html | COMPROMISE SEEN ON BEEF CONTROLS Cattle Men Happy Following White House Meeting but DiSalle Is Adamant | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/conferees-agree-on-india-aid-bill-clause-requiring-repayment-in.html | CONFEREES AGREE ON INDIA AID BILL Clause Requiring Repayment in Atomic Material Deleted ECA Funds to Be Used | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/count-turf-beats-combat-boots-with-bold-distant-third-the-field.html | Count Turf Beats Combat Boots With Bold Distant Third THE FIELD TAKING A HURDLE AT BELMONT PARK YESTERDAY | By Joseph C Nicholsthe New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/cutback-expected-in-output-of-buses-npa-announces-order-is-being.html | CUTBACK EXPECTED IN OUTPUT OF BUSES NPA Announces Order Is Being PreparedLabor Leaders Take Defense Posts 22 Replacement Needed | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dies-in-fall-from-roof.html | Dies in Fall From Roof | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/diplomat-to-be-honored-by-manhattan-college.html | Diplomat to Be Honored By Manhattan College | The New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/dodgers-beat-cards-and-increase-lead-giants-yankees-and-white-sox.html | Dodgers Beat Cards and Increase Lead Giants Yankees and White Sox Win SNIDER SAFE AT SECOND ON A WILD THROW | By Louis Effratthe New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/eca-official-to-resign-deputy-administrator-bissell-will-return-to.html | ECA OFFICIAL TO RESIGN Deputy Administrator Bissell Will Return to MIT | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/elizabeth-bassett-chevy-chase-bride-gowned-in-chantilly-lace-over.html | ELIZABETH BASSETT CHEVY CHASE BRIDE Gowned in Chantilly Lace Over Satin at Wedding to Lieut William Banta USMC McCormickRagan | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/employer-ban-urged-on-illegal-entrants.html | EMPLOYER BAN URGED ON ILLEGAL ENTRANTS | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/film-guild-moves-against-fox-cuts-screen-writers-are-urged-not-to.html | FILM GUILD MOVES AGAINST FOX CUTS Screen Writers Are Urged Not to Comply With Proposal for Salary Reductions | By Thomas F Brady Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/foe-is-forced-back-in-2-korea-sectors-in-seesaw-battle-limited.html | FOE IS FORCED BACK IN 2 KOREA SECTORS IN SEESAW BATTLE Limited Withdrawals Made by Communists Near Hwachon and in the Yonchon Zone ENEMY SCORES AT IMJIN Forces Evacuation of Allied Troops That Had Crossed River in Korangpo Area FOE IS FORCED BACK IN 2 KOREA SECTORS Invaders Bring Up Guns Enemy Force Dispersed | By Lindesay Parrott Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/food-news-more-frozen-or-smoked-fish-sold-now-cold-storage-variety.html | Food News More Frozen or Smoked Fish Sold Now Cold Storage Variety Almost as Popular as What Fresh From Sea Putting On the Freeze Its a Bank for Fish Smoked Fish Jewish Delicacy | By Jane Nichersonthe New York Times Studio | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/four-teams-at-62-in-charity-event-doser-burke-ford-ghezzi-duos-in.html | FOUR TEAMS AT 62 IN CHARITY EVENT Doser Burke Ford Ghezzi Duos in AmateurPro Tie at Piping Rock Club | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/free-home-tv-challenged-only-theatres-to-get-bout-additional-fights.html | Free Home TV Challenged Only Theatres to Get Bout Additional Fights Covered ONLY MOVIE HOUSES TO GET TV OF FIGHT | By Jack Gould | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/fur-union-backs-dissent-board-asks-rehearing-reversal-of-decision.html | FUR UNION BACKS DISSENT Board Asks Rehearing Reversal of Decision on Red Leaders | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/furs-foretell-year-of-elegance-silhouette-curbed-in-new-designs.html | Furs Foretell Year of Elegance Silhouette Curbed in New Designs ERMINE COAT OF LAVISH LINES | By Virginia Pope | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gen-bradley-told-of-french-needs-acquires-firsthand-data-in-talks.html | GEN BRADLEY TOLD OF FRENCH NEEDS Acquires FirstHand Data in Talks With Defense Leaders Leaves for London Today | By Edward A Morrow Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/gold-set-is-incomplete-white-house-formalfunction-tableware-needs.html | GOLD SET IS INCOMPLETE White House FormalFunction Tableware Needs Items | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/greek-king-rejects-resignations-of-court-submitted-to-reassure.html | Greek King Rejects Resignations of Court Submitted to Reassure Marshal Papagos | By Ac Sedgwick Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/harper-to-head-forest-research.html | Harper to Head Forest Research | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/harvard-appoints-professor.html | Harvard Appoints Professor | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/henry-m-madoo-of-us-leather-former-chairman-of-board-dies-at-70was.html | HENRY M MADOO OF US LEATHER Former Chairman of Board Dies at 70Was Director of Several Industries | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/hiram-rivitz-dies-industrialist-68-head-of-large-rayon-concern.html | HIRAM RIVITZ DIES INDUSTRIALIST 68 Head of Large Rayon Concern Entered Field in 1926 After Success in Plumbing Line Able to Retire at 39 | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/iran-oil-directors-speeded-by-shah-ruler-sees-body-slated-to-run.html | IRAN OIL DIRECTORS SPEEDED BY SHAH Ruler Sees Body Slated to Run the Nationalized Company Extremist Group Protests Minister Already in Province Grady Renews Fund Plan | By Michael Clark Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/jersey-afl-reelects-marciante.html | Jersey AFL Reelects Marciante | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/jersey-sets-tax-record-property-levies-reach-total-of-394688336.html | JERSEY SETS TAX RECORD Property Levies Reach Total of 394688336 This Year | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/koussevitzky-rites-will-be-tomorrow.html | KOUSSEVITZKY RITES WILL BE TOMORROW | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/laborites-survive-new-commons-test.html | LABORITES SURVIVE NEW COMMONS TEST | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/lawyer-25-years-to-get-a-law-degree-from-nyu.html | Lawyer 25 Years to Get A Law Degree From NYU | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/lebanese-cabinet-out-amid-praise-for-fairness-of-recent-elections.html | Lebanese Cabinet Out Amid Praise For Fairness of Recent Elections Resigns After the Vote for Parliament in Which All the Seats Are Allocated According to Religion of Members | By Albion Ross Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/letters-to-the-times-views-of-israelis-premier-officials-right-to.html | Letters to The Times Views of Israelis Premier Officials Right to Speak on Behalf of Jews of America Is Denied Shipping Food to India DoubleTaxing the Consumer Customer Obliged to Absorb Levy on Dividends Writer Says Teaching of Christian Principles Solemnity of Memorial Day Purchase of Bonds Asked | Israel LESSING J ROSENWALDJOHN Q ADAMSdo so LP HAMMONDVIOLET RYDERsolemn day JESSICA A CHANDLERADOLPH W BAAR | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/maglie-trips-reds-for-9th-in-row-32-giants-righthander-scores.html | MAGLIE TRIPS REDS FOR 9TH IN ROW 32 Giants RightHander Scores Deciding Tally in 8th of Victory Over Perkowski Fox Replaced as Starter Kluszewski Hits Homer Stanky Draws Laugh | By Joseph M Sheehan | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/man-rescued-from-perch-atop-the-queensboro-bridge.html | MAN RESCUED FROM PERCH ATOP THE QUEENSBORO BRIDGE | The New York Times by William C Eckenberg | RE0000031544 | 1979-07-02 | B00000304379 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/marshall-speaks-at-cadet-exercises-the-class-of-1951-graduated-at.html | MARSHALL SPEAKS AT CADET EXERCISES THE CLASS OF 1951 GRADUATED AT WEST POINT | By Robert C Doty Special To the New York Timesthe New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mcracken-scores-security-craving-it-is-sapping-spirit-of-nation-he.html | MCRACKEN SCORES SECURITY CRAVING It Is Sapping Spirit of Nation He Declares at Princeton Seminary Graduation | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/meat-production-cut-packers-predict-scarcities-in-retail-stores.html | MEAT PRODUCTION CUT Packers Predict Scarcities in Retail Stores Next Week | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mediation-offered-to-twu-by-mayor-acceptance-likely-workers-told.html | MEDIATION OFFERED TO TWU BY MAYOR ACCEPTANCE LIKELY Workers Told They Will Lose Jobs if They StrikeQuills Reply Is Set for Today 3MAN BOARD IS PROPOSED Bid Regarded as FaceSaving Out for Union as City Says It Wont Tolerate TieUp No Threat From Other Unions Warns Against Law Violations MEDIATION OFFERED TO TWU BY MAYOR Real Bargaining Demanded | By Ah Raskin | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/military-and-political-aims-in-war-clarified-by-acheson-he-draws-a.html | Military and Political Aims In War Clarified by Acheson He Draws a Distinction Between Objectives of Fighting and of Negotiation Objectives Summarized Acheson View of Success | By James Reston Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/miss-clark-betrothed-connecticut-college-graduate-fiancee-of.html | MISS CLARK BETROTHED Connecticut College Graduate Fiancee of Charles Nininger | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/miss-swift-golf-victor-posts-low-gross-takes-net-putting-prizes-in.html | MISS SWIFT GOLF VICTOR Posts Low Gross Takes Net Putting Prizes in Tourney | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/missile-plant-started-ground-broken-on-long-island-for-guided.html | MISSILE PLANT STARTED Ground Broken on Long Island for Guided Device Production | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/moran-linked-to-shakedown-as-4-exfiremen-go-on-trial-named-by.html | Moran Linked to Shakedown As 4 ExFiremen Go on Trial Named by Prosecutor as Official Who Got Bulk of 500000aYear Oil Equipment Permit Racket but He Is Not a Defendant MORAN IDENTIFIED WITH FIRE RACKET Hogan Linked Smith to Moran Sentenced in V A Fraud | By Alfred E Clark | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/mrs-hbrberts-80-takes-gross-prize-mrs-untermeyer-stroke-back-in.html | MRS HBRBERTS 80 TAKES GROSS PRIZE Mrs Untermeyer Stroke Back in Greenwich GolfMrs Slaner Net Winner | By Maureen Orcutt Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/murphree-heads-world-oil-parley-petroleum-congress-appoints-head-of.html | MURPHREE HEADS WORLD OIL PARLEY Petroleum Congress Appoints Head of Standard NJ Unit to Be Permanent Chairman Cites US Petroleum Research | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/need-of-railroads-for-steel-is-noted-allocations-are-inadequate-for.html | NEED OF RAILROADS FOR STEEL IS NOTED Allocations Are Inadequate for Equipment Building Program JS Knudson Declares | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-england-official-to-head-broadcasters.html | New England Official To Head Broadcasters | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-plan-simplifies-data-in-welfare-cases-state-aide-offers-result.html | New Plan Simplifies Data in Welfare Cases State Aide Offers Result of 10Month Study | By Lucy Freeman Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/new-un-unit-plan-hit-experts-doubt-need-for-body-to-aid.html | NEW UN UNIT PLAN HIT Experts Doubt Need for Body to Aid Underdeveloped Lands | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/operator-resells-the-hotel-alrae-fischer-syndicate-buys-17story.html | OPERATOR RESELLS THE HOTEL ALRAE Fischer Syndicate Buys 17Story Building on E 64th StOther Operators Active | SPECIAL TO THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/ormandy-wins-ovation-conductor-well-received-at-his-lone-concert-in.html | ORMANDY WINS OVATION Conductor Well Received at His Lone Concert in Paris | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pact-alternatives-give-dulles-hope-discussing-proposed-japanese.html | PACT ALTERNATIVES GIVE DULLES HOPE DISCUSSING PROPOSED JAPANESE PEACE TREATY PACT ALTERNATIVES GIVE DULLES HOPE Other Differences | By Raymond Daniell Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/paperboard-output-up-26-above-last-yearorders-up-48-backlog-666.html | PAPERBOARD OUTPUT UP 26 Above Last YearOrders Up 48 Backlog 666 | SPECIAL TO THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pay-curbs-fought-if-prices-are-free-unions-in-exempt-industries.html | PAY CURBS FOUGHT IF PRICES ARE FREE Unions in Exempt Industries Protest to Wage Panel AFL Urges Rein on Costs Curran Warns of Crisis Cites WagePrice Link Wants Exemptions Reviewed | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/pedigreed-stock-for-israel.html | Pedigreed Stock for Israel | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/price-war-crowds-begin-to-dwindle-but-stores-show-no-signs-of-letup.html | PRICE WAR CROWDS BEGIN TO DWINDLE But Stores Show No Signs of LetUp in Their Cutting as They Add New Bargains Price War Crowds Start to Shrink But Stores Keep Offering Bargains Sales Executives Protest | By Alfred R Zipser Jr | RE0000031544 | 1979-07-02 | B00000304379 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/price-wars-are-held-no-sign-of-deflation.html | PRICE WARS ARE HELD NO SIGN OF DEFLATION | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/priest-and-police-balk-suicide-of-man-atop-queensboro-bridge-priest.html | Priest and Police Balk Suicide Of Man Atop Queensboro Bridge PRIEST AND POLICE PREVENT SUICIDE | By Emanuel Perlmutter | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/princeton-coach-resigns-dickman-baseball-mentor-to-devote-time-to.html | PRINCETON COACH RESIGNS Dickman Baseball Mentor to Devote Time to Business | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/princeton-poll-honors-finney.html | Princeton Poll Honors Finney | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/prisoner-confesses-killing-of-girl-23.html | PRISONER CONFESSES KILLING OF GIRL 23 | SPECIAL TO THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/queens-man-ordained.html | Queens Man Ordained | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/rev-mj-ahern-74-a-jesuit-educator-founder-of-the-boston-college.html | REV MJ AHERN 74 A JESUIT EDUCATOR Founder of the Boston College Seismographic Station Dies Directed Radio Program | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/reynolds-5hitter-for-bombers-snaps-indian-streak-at-nine-82-yankee.html | Reynolds 5Hitter for Bombers Snaps Indian Streak at Nine 82 Yankee Pitcher Also Drives In Two Tallies With Double in Eighth InningBerra and Brown Connect for Homers Chapman Drives Single Martin Clouts Double Mapes Sprains Ankle | By Roscoe McGowen Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sadlers-wells-to-open-ballet-troupe-lists-july-328-engagement-in.html | SADLERS WELLS TO OPEN Ballet Troupe Lists July 328 Engagement in London | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/savings-funds-seen-taken-by-inflation.html | SAVINGS FUNDS SEEN TAKEN BY INFLATION | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/school-dropout-rising-as-problem-studies-on-why-students-quit.html | SCHOOL DROPOUT RISING AS PROBLEM Studies on Why Students Quit Discussed by Second Life Adjustment Education Unit RESEARCH TO START HERE Inquiry to Cover 1000 Youth in 4 Academic Vocational Secondary Institutions Reasons Outlined Government Experts Called In | By Bess Furman Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/senate-group-cites-trio-2-reluctant-witnesses-linked-to-current.html | SENATE GROUP CITES TRIO 2 Reluctant Witnesses Linked to Current Capone Gang | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |

| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/senators-open-fire-on-achesons-story-of-policy-on-china-deceit.html | SENATORS OPEN FIRE ON ACHESONS STORY OF POLICY ON CHINA Deceit Charged by Brewster Flanders and Gillette Press Him on Testimony ACCUSATIONS ARE DENIED Secretary Says We Would Ask World Court Rule on Veto of Peiping UN Seat Policy Becomes Harder Others Attack Views SENATORS OPEN FIRE ON ACHESONS STORY Calculated to Deceive Heavy Casualties Says Acheson Reads Text of Proposal Manchuria Called Issue A General War Feared | By William S White Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/soviet-twits-west-over-2way-trade-russian-tells-un-economic-body.html | SOVIET TWITS WEST OVER 2WAY TRADE Russian Tells UN Economic Body His Country Cannot Be Hurt by Others Boycott Russians Score on Propaganda Democracy Upsets Own Publicity | By Michael L Hoffman Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/spain-returns-card-to-barred-reporter.html | SPAIN RETURNS CARD TO BARRED REPORTER | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/spain-would-hail-arms-tie-with-us-madrids-envoy-tells-detroit-group.html | SPAIN WOULD HAIL ARMS TIE WITH US Madrids Envoy Tells Detroit Group His Nation Will Not Press Unwilling Lands | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/sports-of-the-times-those-mysterious-slumps-occupational-hazard.html | Sports of The Times Those Mysterious Slumps Occupational Hazard Those Pesky Cycles Only the Mahatma | By Arthur Daley | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/springfield-scores-32-ncaa-district-1-playoffs-with-brown-tied-at-1.html | SPRINGFIELD SCORES 32 NCAA District 1 PlayOffs With Brown Tied at 1All | SPECIAL TO THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/steel-concern-files-for-debenture-issue.html | STEEL CONCERN FILES FOR DEBENTURE ISSUE | Special to TO THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/tariff-bill-voted-with-added-curbs-trade-pacts-measure-as-sent-to.html | TARIFF BILL VOTED WITH ADDED CURBS Trade Pacts Measure as Sent to Truman Bars Benefits to Iron Curtain Areas Peril Point Procedure AntiCommunist Sanctions | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/tension-is-absent-in-soviet-georgia-vivid-life-baedeker-depicted-is.html | TENSION IS ABSENT IN SOVIET GEORGIA Vivid Life Baedeker Depicted Is Gone as Tiflis Becomes Pleasant Modern City Bright Colors in Dress Questions About US | By Harrison E Salisbury Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/transcript-of-fourth-day-of-secretary-achesons-testimony-on-high.html | Transcript of Fourth Day of Secretary Achesons Testimony on High Policy in Far East CHIEF CENSOR AT SENATE COMMITTEE HEARINGS Secretary Questioned on United States Authority to End War Without Consulting UN Consultation Held Important for Support Flanders Discusses MacArthur Proposals Situation Declared Different From MacArthurs What If Chinese Dont Get Sick of It Senator Weighs Wisdom Of Bombing Manchuria Brewster Would Study Statements of Witness Stresses Authority To Recall Witness Gen Stilwell Quoted On Bullet Shortage Witness Denies Knowledge of Arms Shipment for China Being Halted on Capital Order Brewster Raises Question Of Chinese Casualties Supplies of Ammunition Are To Be Itemized Ammunition Dumping Reported by Senator Report by Wedemeyer To Chiang Is Cited Message to MacArthur Last November Quoted Concern Voiced at UN On Spread of Conflict Senator Sees Communists Exaggerating Casualties | The New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington Bureau | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/truman-acts-to-cut-excess-paper-work.html | TRUMAN ACTS TO CUT EXCESS PAPER WORK | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/truman-to-dedicate-arnold-air-center.html | TRUMAN TO DEDICATE ARNOLD AIR CENTER | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/tupiniquin-revolt-put-down.html | Tupiniquin Revolt Put Down | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/twins-to-da-dillenbergs-jr.html | Twins to DA Dillenbergs Jr | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/two-guard-divisions-face-call-in-year.html | TWO GUARD DIVISIONS FACE CALL IN YEAR | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/un-armies-navies-unite-to-smite-foe-troops-and-sailors-in-double.html | UN ARMIES NAVIES UNITE TO SMITE FOE Troops and Sailors in Double Coordination Along East Coast of Korea | By George Barrett Special To the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archiv es/us-canvasses-its-allies-on-korean-truce-hints.html | US Canvasses Its Allies On Korean Truce Hints | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/us-fleet-in-mediterranean-directed-to-aid-eisenhower-fleets-mission.html | US Fleet in Mediterranean Directed to Aid Eisenhower Fleets Mission Extended EISENHOWER GETS 6TH FLEET SUPPORT US Moves Are Cited | By Cl Sulzberger Special To the New York | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/us-reds-seen-outlawed-representative-says-high-court-ruling-may.html | US REDS SEEN OUTLAWED Representative Says High Court Ruling May Have That Effect | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/us-warns-europe-on-dearer-money-snyder-sees-no-justification-for.html | US WARNS EUROPE ON DEARER MONEY Snyder Sees No Justification for Upward Revaluation of Currencies of West US Opposes Upward Revaluation Of Currencies in Western Europe | By Felix Belair Jr Special to the New York Times | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/vogt-and-baskiel-on-top-win-match-of-cards-after-tie-at-66-in-white.html | VOGT AND BASKIEL ON TOP Win Match of Cards After Tie at 66 in White Plains Golf | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/wheat-moves-up-after-early-drop-other-grains-in-chicago-also.html | WHEAT MOVES UP AFTER EARLY DROP Other Grains in Chicago Also Stronger Late in Session and All Close With Gains | Special to THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/white-sox-behind-gumpert-check-red-sox-with-two-big-innings-102.html | White Sox Behind Gumpert Check Red Sox With Two Big Innings 102 FirstPlace Chicago Team Keeps Margin of 3  Games Over Yanks Scoring Four in Sixth and Six Runs in Eighth Nixon Suffers Defeat Red Sox Score in Second | SPECIAL TO THE NEW YORK TIMES | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/wood-field-and-stream-pollock-sea-bass-and-bluefish-making-life.html | Wood Field and Stream Pollock Sea Bass and Bluefish Making Life Happy for Montauk Anglers | By Raymond R Camp | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-06 | https://www.nytimes.com/1951/06/06/archives/work-speeded-on-jersey-turnpike-opening-in-fall-hinges-on-weather.html | Work Speeded on Jersey Turnpike Opening in Fall Hinges on Weather PART OF NEW JERSEYS NEW 230000000 SUPER HIGHWAY PROJECT AND MAP OF ROUTE | By Joseph O Haff Special To the New York Timesthe New York Times BY MEYER LIEBOWITZ | RE0000031544 | 1979-07-02 | B00000304379 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/1498-reds-seized-in-india-assam-is-scene-of-communist-violence.html | 1498 REDS SEIZED IN INDIA Assam Is Scene of Communist Violence Parliament Hears | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/2-in-cabinet-back-us-offshore-rule-mcgrath-and-chapman-favor.html | 2 IN CABINET BACK US OFFSHORE RULE McGrath and Chapman Favor FiveYear Control of Oil Land Pending a Final Decision Celler Warns of Veto Cites Defense Situation | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/7-nazis-executed-for-war-murders-hangings-carried-out-after-us.html | 7 NAZIS EXECUTED FOR WAR MURDERS Hangings Carried Out After US Supreme Court Refuses to Grant Further Stay 7 NAZIS EXECUTED FOR WAR MURDERS | By Drew Middleton Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/8th-army-pushes-into-outer-works-of-foes-bastion-allied-gains-small.html | 8TH ARMY PUSHES INTO OUTER WORKS OF FOES BASTION Allied Gains Small as Enemy Yields North Korea Positions for Stronger Defenses FIGHTING IS HEAVY IN EAST Communists Tactics Indicate Delaying Action to Protect Supply and BuildUp Area Fighting Delaying Action 8TH ARMY PUSHES INTO FOES BASTION | By Lindesay Parrott Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/9598-per-cent-vote-for-soviet-zone-aim.html | 9598 PER CENT VOTE FOR SOVIET ZONE AIM | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMESBuschke | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/a-steal-that-resulted-in-a-cardinal-run.html | A STEAL THAT RESULTED IN A CARDINAL RUN | The New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/advises-on-new-schools-us-aide-denies-credit-curbs-bar-orderly.html | ADVISES ON NEW SCHOOLS US Aide Denies Credit Curbs Bar Orderly Construction | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/arabs-press-plans-for-link-to-turkey.html | ARABS PRESS PLANS FOR LINK TO TURKEY | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/argentina-posts-crop-price-rises-farmers-believed-dissatisfied-with.html | ARGENTINA POSTS CROP PRICE RISES Farmers Believed Dissatisfied With New Quotations for Wheat Corn and Linseed | By Foster Hailey Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/atomic-race-in-1951-us-said-to-have-made-more-progress-than-at-any.html | Atomic Race in 1951 US Said to Have Made More Progress Than at Any Time Since the End of War | By Hanson W Baldwin | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/beef-production-falls-two-chicago-big-4-plants-close-as-shortages.html | BEEF PRODUCTION FALLS Two Chicago Big 4 Plants Close as Shortages Appear No Compromise DiSalle Says | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/blaugoldsmith.html | BlauGoldsmith | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bombers-set-back-at-st-louis-5-to-4-browns-tally-3-in-ninth-to-drop.html | BOMBERS SET BACK AT ST LOUIS 5 TO 4 Browns Tally 3 in Ninth to Drop Yankees 4 Games Off White Sox Pace Yanks Score Twice in Fourth Ferrick Chased Again | By Roscoe McGowen Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/bonds-and-shares-on-london-market-rise-continued-by-industrial.html | BONDS AND SHARES ON LONDON MARKET Rise Continued by Industrial LeadersBritish Funds Fail to Maintain Strength | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/books-of-the-times-writing-himself-out-of-a-job-on-being-politely.html | Books of The Times Writing Himself Out of a Job On Being Politely Obnoxious Quotation Marks | By Charles Poore | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/bradley-in-london-for-defense-talks.html | BRADLEY IN LONDON FOR DEFENSE TALKS | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/britain-keeps-door-open-to-chinese-reds.html | BRITAIN KEEPS DOOR OPEN TO CHINESE REDS | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/british-launching-new-seaair-guide-radio-chain-to-ease-approach-for.html | BRITISH LAUNCHING NEW SEAAIR GUIDE Radio Chain to Ease Approach for Both Ships and Planes From 300 Miles Offshore | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/bulgarian-basso-aiming-for-met-denied-visa-last-fall-christoff.html | BULGARIAN BASSO AIMING FOR MET Denied Visa Last Fall Christoff Sings at Florence Festival and Looks to America Uses His Head and Voice Studied in Italy | By Howard Taubman Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/camp-anella-helps-branca-to-win-32-hits-2run-homer-for-dodgers-in.html | CAMP ANELLA HELPS BRANCA TO WIN 32 Hits 2Run Homer for Dodgers in Second and Sends in 3d Tally on Fly in Fourth CARDS PROTEST CONTEST Charge Dressen Gave Signals After Having Been Ejected by Umpire in Fifth Scoring Precedes Incident Dressen Denies Signals | By Joseph M Sheehan | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/cattlemen-expect-easing-of-rollback-in-hardship-cases-see-hope-for.html | CATTLEMEN EXPECT EASING OF ROLLBACK IN HARDSHIP CASES See Hope for Price Leniency After Presenting Their Case to Truman and DiSalle BEEF OUTPUT CUT FURTHER Two of Big 4 Packers Shut Down in ChicagoShortages Appear Across Nation Regulations Cut Prices CATTLEMENT SIGHT PRICE EXEMPTIONS | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/charles-emeek-88-garden-city-banker.html | CHARLES EMEEK 88 GARDEN CITY BANKER | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/child-to-mrs-c-m-cushing.html | Child to Mrs C M Cushing | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/china-in-arrears-to-un-nationalists-promise-however-to-meet-back.html | CHINA IN ARREARS TO UN Nationalists Promise However to Meet Back Payments | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/city-ballet-gives-tudor-camellias-diana-adams-and-hugh-laing-take.html | CITY BALLET GIVES TUDOR CAMELLIAS Diana Adams and Hugh Laing Take Chief Roles in Number Dollars Duel Offered More Support Needed Maria Tallchief Brilliant | By John Martin | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archiv es/closing-is-at-tops-in-chicago-wheat-tone-generally-strong-but-lag.html | CLOSING IS AT TOPS IN CHICAGO WHEAT Tone Generally Strong but Lag in Demand Is Noted at Times Other Grains Irregular | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/college-for-women-gives-273-degrees.html | COLLEGE FOR WOMEN GIVES 273 DEGREES | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/colombia-reports-on-oil-output.html | Colombia Reports on Oil Output | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/colonial-airlines-appoints-vice-presidentsecretary.html | Colonial Airlines Appoints Vice PresidentSecretary | Ozern | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/commissioner-is-honored-by-consulting-engineers.html | Commissioner Is Honored By Consulting Engineers | The New York Times Studio | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/commodity-index-drops-b-l-s-reports-decrease-from-3627-may-25-to.html | COMMODITY INDEX DROPS B L S Reports Decrease From 3627 May 25 to 3596 June 1 | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/congress-reform-again-under-study-senate-group-begins-survey-to.html | CONGRESS REFORM AGAIN UNDER STUDY Senate Group Begins Survey to Extend ReorganizationHouse Rules Curb Urged | By Anthony Leviero Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/connecticut-gop-yields-on-the-budget.html | CONNECTICUT GOP YIELDS ON THE BUDGET | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/cukor-will-direct-drama-for-miller-away-from-stage-here-for-23.html | CUKOR WILL DIRECT DRAMA FOR MILLER Away From Stage Here for 23 Years Film Leader Promises to Handle Gigi in Fall Background on Gigi New Mary Martin Musical These Things Dont Happen Test for New Bolger Comedy | By Louis Calta | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/curb-on-testimony-of-judges-studied-house-hearings-begin-on-bill-to.html | CURB ON TESTIMONY OF JUDGES STUDIED House Hearings Begin on Bill to Bar HighCourt Justices as Character Witnesses | By Cp Trussell Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/delegate-paying-21-takes-12050-roseben-in-fourhorse-blanket-finish.html | Delegate Paying 21 Takes 12050 Roseben in FourHorse Blanket Finish WOOLFORD RACER WINS FROM MICHE Delegate Triumphs by a Neck With Favored TeaMaker Third at Belmont NAVY CHIEF 4TH AT WIRE Victor Negotiates 6 Furlongs Through Widener Chute in NearRecord Clocking A Quote from McCreary Bold Out of 100000 Race | By James Roach | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/disalle-plea-considered-ottawa-said-to-regard-stand-on-price-rise.html | DISALLE PLEA CONSIDERED Ottawa Said to Regard Stand on Price Rise as Reasonable | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/dr-e-h-griggs-83-author-lecturer-former-head-of-philosophy.html | DR E H GRIGGS 83 AUTHOR LECTURER Former Head of Philosophy Department at the Brooklyn Institute of Arts Is Dead | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/drainage-project-halted-by-israel-job-suspended-for-few-days-to.html | DRAINAGE PROJECT HALTED BY ISRAEL Job Suspended for Few Days to Enable UN to Investigate Status of Disputed Area | By Sydney Gruson Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/drug-shortage-is-seen-in-cattle-receipts-decline.html | Drug Shortage Is Seen In Cattle Receipts Decline | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/dulles-presses-work-on-japanese-treaty.html | DULLES PRESSES WORK ON JAPANESE TREATY | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/eb-gilmore-plans-40000000-oil-works.html | EB GILMORE PLANS 40000000 OIL WORKS | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/edward-stewart-on-times-42-years-business-news-official-who-had.html | EDWARD STEWART ON TIMES 42 YEARS Business News Official Who Had Part in Stories of Titanic and Rosenthal Murder Dies | The New York Times Studio 1949 | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/ef-edwards-named-director.html | EF Edwards Named Director | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/eisenhower-at-dday-rites-warns-communist-chiefs-eisenhower-bids.html | Eisenhower at DDay Rites Warns Communist Chiefs EISENHOWER BIDS REDS RECALL DDAY | By Edward A Morrow Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/engineer-honored-for-lives-he-saved-inventor-of-pole-top-method-of.html | ENGINEER HONORED FOR LIVES HE SAVED Inventor of Pole Top Method of Restoration Oesterreich Wins Linemens Acclaim | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/farm-trade-loans-drop-81000000-holdings-of-treasury-bills-are-up-by.html | FARM TRADE LOANS DROP 81000000 Holdings of Treasury Bills Are Up by 73000000 at the Member Banks | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/fashion-suggestions-for-the-air-travelars-outfit-most-women-who-go.html | Fashion Suggestions for the Air Travelars Outfit Most Women Who Go on a Holiday Want to Take Too Much Weight a Factor in Flying Tips on Colors and Fabrics | By Dorothy ONeill | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/france-ends-curb-on-movie-earnings-restrictions-on-conversion-of.html | FRANCE ENDS CURB ON MOVIE EARNINGS Restrictions on Conversion of Francs to Dollars by US Producers Are Lifted | By Thomas M Pryor | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/franco-promises-aid-to-poor-region-spains-leader-tells-province-of.html | FRANCO PROMISES AID TO POOR REGION Spains Leader Tells Province of Jaen He Will Correct the Economic Inequities There | By Sam Pope Brewer Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/french-rightists-gaining-strength-resurgence-stirs-electorate.html | FRENCH RIGHTISTS GAINING STRENGTH Resurgence Stirs Electorate Hitherto PassiveEnd of Rule by Center Feared | By Dana Adams Schmidt Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/further-cutback-on-nickel-is-seen-national-production-authority.html | FURTHER CUTBACK ON NICKEL IS SEEN National Production Authority Administrator Calls Supply Our Toughest Problem | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/gayer-d-bellamy-to-wed-jean-ford-engagement-of-former-naval-officer.html | GAYER D BELLAMY TO WED JEAN FORD Engagement of Former Naval Officer and Alumna of Bryn Mawr College Announced | Delar | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/girl-scout-training-school-observes-an-anniversary.html | GIRL SCOUT TRAINING SCHOOL OBSERVES AN ANNIVERSARY | The New York Times by Fred Sass | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/girl-scouts-honor-old-camping-site-macy-training-school-marks-25th.html | GIRL SCOUTS HONOR OLD CAMPING SITE Macy Training School Marks 25th YearIs Rededicated to Democratic Aims | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/golfers-test-sixinch-cup.html | Golfers Test SixInch Cup | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/harriman-slated-to-head-security-resources-board-would-continue-as.html | Harriman Slated to Head Security Resources Board Would Continue as Truman Foreign Affairs CoordinatorFormer Envoy Confers With WilsonLatters Office Not Affected HARRIMAN IN LINE FOR RESOURCES JOB Problems of Wilson Office | By James Reston Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/hartridge-school-graduates-13.html | Hartridge School Graduates 13 | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/haverstraw-justice-convicted.html | Haverstraw Justice Convicted | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/heads-reformed-church-dr-van-strin-elected-as-annual-general-synod.html | HEADS REFORMED CHURCH Dr Van Strin Elected as Annual General Synod Session Opens | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/house-group-votes-rise-in-gains-tax-increasing-it-by-125-per-cent.html | HOUSE GROUP VOTES RISE IN GAINS TAX Increasing It by 125 Per Cent on Corporations Would Match New Rate for Individuals | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/house-unit-urges-curb-on-arms-aid-foreign-affairs-group-would-bar.html | HOUSE UNIT URGES CURB ON ARMS AID Foreign Affairs Group Would Bar Military Help to Nation Sending War Goods to Reds Would Require Embargo Effective Controls Are Seen | By John D Morris Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/in-the-nation-one-thing-at-least-nobody-can-deny-the-three-generals.html | In The Nation One Thing at Least Nobody Can Deny The Three Generals Error Almost Never Conceded | By Arthur Krock | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/indias-grain-loan-nears-final-action-house-approves-conferees-bill.html | INDIAS GRAIN LOAN NEARS FINAL ACTION House Approves Conferees Bill by 255 to 82 and Senate Is Expected to Pass It Today | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/john-hardee-king-88-a-retired-minstrel.html | JOHN HARDEE KING 88 A RETIRED MINSTREL | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/kings-honor-list-elevates-editors-knighthood-to-reuters-chief-tops.html | KINGS HONOR LIST ELEVATES EDITORS Knighthood to Reuters Chief Tops Such AwardsDirector of Festival Wins Title | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/last-trip-for-hudson-day-boat.html | Last Trip for Hudson Day Boat | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/lead-in-ivanhoe-to-joan-fontaine-metro-signs-actress-to-play.html | LEAD IN IVANHOE TO JOAN FONTAINE Metro Signs Actress to Play RowenaFilm Going Before Cameras Next Month Of Local Origin News Unit to Present Play | By Thomas F Brady Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/letters-to-the-times-mr-achesons-testimony-secretary-of-states.html | Letters to The Times Mr Achesons Testimony Secretary of States Administration of Foreign Policy Praised Historic Value Scrutiny of Associations Dealing With the Transit Problem To Relieve Overpopulation Civilian Defense Volunteers Merits of Savings Bonds | H FIELD HAVILAND JrCLARENCE H LOWNATHAN D SHAPIROJACOB B LINDNERTHOMAS DACKERTERRY M ILESARTHUR J MORRIS | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/loan-is-arranged-for-aec-power-insurance-companies-to-lend.html | LOAN IS ARRANGED FOR AEC POWER Insurance Companies to Lend 100000000 for Electric Project at Paducah Ky LOAN IS ARRANGED FOR AEC POWER Pfizer Registers Issue Contract to Modernize Carrier | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/lord-tennyson-61-grandson-of-poet-noted-batsman-captain-of-english.html | LORD TENNYSON 61 GRANDSON OF POET Noted Batsman Captain of English Cricket Team in 1921 Australian Match Dies Played Cricket for Eton | Special to THE NEW YORK TIMESThe New York Times 1934 | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/marguerite-pratt-wed-she-is-bride-of-william-e-foley-of-department.html | MARGUERITE PRATT WED She Is Bride of William E Foley of Department of Justice | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/marshall-voices-korea-peace-hope-he-cites-red-chinas-hideous-losses.html | MARSHALL VOICES KOREA PEACE HOPE He Cites Red Chinas Hideous Losses and Suggests She May Realize War Does Not Pay Reviews US Successes Holds UMT Essential | By William M Blair Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/marthur-favored-chinese-coalition-acheson-testifies-secretary-hits.html | MARTHUR FAVORED CHINESE COALITION ACHESON TESTIFIES Secretary Hits at Republican Charge Only Administration Had Initiated Red Deal TELLS OF WARNING ON WAR Declares Intelligence Informed Both Tokyo and Washington 3 Months Before Attack MacArthur Not Criticized Unanimity of View Cited MARTHUR CALLED COALITIONS FRIEND Policy of General Marshall Packed Jury Denied Position Called Effective Fleet to Protect Formosa Chiang Is Denounced MacArthur Cable Cited Message From Intelligence Byrd Quotes Report | By William S White Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/merger-approved-by-trade-of-stock-shareholders-of-us-industrial.html | MERGER APPROVED BY TRADE OF STOCK Shareholders of US Industrial Chemicals and National Distillers Products Act OTHER COMPANY MEETINGS Central Electric and Gas CongoleumNairn Norwich Pharmacal Pittsburgh Coke and Chemical Rochester Gas and Electric Reading Company | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/miss-ducote-affianced-boston-girl-will-be-the-bride-of-midshipman.html | MISS DUCOTE AFFIANCED Boston Girl Will Be the Bride of Midshipman WG Lykes | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/miss-faith-taylor-becomes-fiancee-rosemary-hall-graduate-will-be.html | MISS FAITH TAYLOR BECOMES FIANCEE Rosemary Hall Graduate Will Be Wed to Harry Harwood a Student at Princeton | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/miss-logan-married-in-chapel-ceremony.html | MISS LOGAN MARRIED IN CHAPEL CEREMONY | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/mrs-young-mrs-brady-tie-at-82-in-opening-tricounty-tournament.html | Mrs Young Mrs Brady Tie at 82 In Opening TriCounty Tournament Former Captures Low Gross Prize on Match of Cards on Hartsdale LinksMrs Gladstone Wins Net Award Mrs Nevil Cards 83 Mrs Woodard Post 85 | By Maureen Orcutt Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/nam-chief-asks-fight-on-inflation-ruffin-urges-payaswego-taxes.html | NAM CHIEF ASKS FIGHT ON INFLATION Ruffin Urges PayasWeGo Taxes Credit and Spending Curbs Higher Output | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-pottery-for-plants-collection-from-denmark-has-51-semiporous.html | NEW POTTERY FOR PLANTS Collection From Denmark Has 51 SemiPorous Pieces | The New York Times Studio | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/new-strike-threat-causes-city-to-drop-transit-peace-plan-quill-puts.html | NEW STRIKE THREAT CAUSES CITY TO DROP TRANSIT PEACE PLAN Quill Puts Strings on TWUs Acceptance Assails Mayor for Warning of Dismissal IMPELLITTERI HITS BACK But Both Sides Believe Truce Will Be RevivedA Small Union Indicates Approval Mayor Shelves Proposal NEW QUILL THREAT HALTS PEACE PLAN | By Ah Raskin | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/news-of-food-red-champagne-produced-in-california-called-first-of.html | News of Food Red Champagne Produced in California Called First of Its Find Introduced Here Americans Prefer Red Wine | By Jane Nickerson | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/note-presented-by-kirk.html | Note Presented by Kirk | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/oil-industry-suit-is-dropped-by-us-mother-hubbard-action-filed.html | OIL INDUSTRY SUIT IS DROPPED BY US Mother Hubbard Action Filed Against Petroleum Institute in 1940 Is Too Cumbersome SMALLER CLAIMS PRESSED One Such Has Been Decided Others Are Under Way or Planned McGrath Says Progress of the Suits Government Policy Explained OIL INDUSTRY SUIT IS DROPPED BY US OIL EXECUTIVE COMMENTS TS Petersen Says US Dropped Oil Suit to Avoid a Court Issue | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/oswaldrobinson.html | OswaldRobinson | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/parley-is-called-on-newsprint-rise-publishers-and-us-pulp-mills.html | PARLEY IS CALLED ON NEWSPRINT RISE Publishers and US Pulp Mills Invited by O P S to Discuss Effect of Canadian Action DISALLE SENDS PROTEST Abitibi 10 Increase Followed Agreement to Hold the Line Price Administrator Says Seeks to Delay Rise Higher Prices Elsewhere PARLEY IS CALLED ON NEWSPRINT RISE | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/peurifoy-ends-move-to-heal-athens-rift.html | PEURIFOY ENDS MOVE TO HEAL ATHENS RIFT | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/pf-jordan-dead-aide-to-attlee-48-press-adviser-to-the-prime.html | PF JORDAN DEAD AIDE TO ATTLEE 48 Press Adviser to the Prime Minister Since 1947 Once Served in Washington | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/power-shortage-causes-concern-northwest-situation-critical-defense.html | POWER SHORTAGE CAUSES CONCERN Northwest Situation Critical Defense Administrator Tells Edison Electric Institute Reserves Through 195S Hope to Modify Order | By Thomas P Swift Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/princeton-downs-rutgers.html | Princeton Downs Rutgers | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/princeton-to-begin-6day-fete-today.html | PRINCETON TO BEGIN 6DAY FETE TODAY | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/prosecutors-aide-quits-inquiry-at-spa.html | PROSECUTORS AIDE QUITS INQUIRY AT SPA | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/pupils-honor-dougherty-1600-in-catholic-schools-attend-mass-for-the.html | PUPILS HONOR DOUGHERTY 1600 in Catholic Schools Attend Mass for the Cardinal | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/railroad-trial-postponed.html | Railroad Trial Postponed | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/reds-rout-kennedy-with-3-runs-in-9th-to-topple-giants-by-54-hattons.html | Reds Rout Kennedy With 3 Runs In 9th to Topple Giants by 54 Hattons PinchSingle Drives In Winning Tally After New York Defense Crumbles Mays Wastes a TwoRun Homer Score in Two Innings Cincinnati Goes Ahead | By John Drebinger | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/resigns-federal-post.html | RESIGNS FEDERAL POST | The New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/richardson-leaving-antisubversive-unit-richardson-quits-subversives.html | Richardson Leaving AntiSubversive Unit RICHARDSON QUITS SUBVERSIVES POST | By Wh Lawrence Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rioting-marks-campaign-two-outbreaks-occur-in-paris-another-in-lens.html | RIOTING MARKS CAMPAIGN Two Outbreaks Occur in Paris Another in Lens | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rome-daily-to-resume-paper-published-by-exg-is-has-eliminated-press.html | ROME DAILY TO RESUME Paper Published by ExG Is Has Eliminated Press Noise | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rumors-fill-iran-on-soviet-massing-maneuvers-beyond-ordinary-border.html | RUMORS FILL IRAN ON SOVIET MASSING Maneuvers Beyond Ordinary Border Movement Reported Observers Skeptical Directors Role Temporary | By Michael Clark Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/rutgers-to-bestow-8-honorary-degrees.html | RUTGERS TO BESTOW 8 HONORARY DEGREES | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/sellout-of-specials-in-price-war-brings-lull-new-stocks-expected.html | SellOut of Specials in Price War Brings Lull New Stocks Expected PRICE WAR EASES AS BARGAINS FADE Legislative Hearing Today New Item on CutPrice List | By Alfred R Zipser Jr | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/shirley-a-thursby-wed-in-larchmont-to-lient-william-m-quinn-of-air.html | Shirley A Thursby Wed in Larchmont To Lient William M Quinn of Air Force | Special to THE NEW YORK TIMESCharles Leon | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/six-honor-degrees-are-given-by-nyu-nyu-graduates-its-class-of-1951.html | SIX HONOR DEGREES ARE GIVEN BY NYU NYU GRADUATES ITS CLASS OF 1951 | The New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/snyder-minimizes-federal-spending-says-receipts-in-last-5-years.html | SNYDER MINIMIZES FEDERAL SPENDING Says Receipts in Last 5 Years Have Topped Expenditures by 7 Billion Dollars ATTACKS E BOND CRITICS Treasury Secretary Reports Publics 200 Billion Savings Stalled PostWar Slump Answers Bond Attacks FOR RESTRAINT IN FINANCE Boston Federal Reserve Official Lauds Effect of Regulation W SNYDER MINIMIZES FEDERAL SPENDING | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/spaniards-deny-remark-embassy-says-envoy-did-not-comment-on.html | SPANIARDS DENY REMARK Embassy Says Envoy Did Not Comment on Eisenhower | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/sports-of-the-times-overheard-at-ebbets-field-he-didnt-peek.html | Sports of The Times Overheard at Ebbets Field He Didnt Peek Dissenting Voice Finders Keepers | By Arthur Daley | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/togliatti-demands-leftists-in-regime-warns-rome-government-any.html | TOGLIATTI DEMANDS LEFTISTS IN REGIME Warns Rome Government Any Effort to Curb Reds Would Be Resisted by Force Warning to United States | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/tongking-post-won-from-reds-in-fight.html | TONGKING POST WON FROM REDS IN FIGHT | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/train-loses-its-chief-passenger-closes-doors-and-leaves-conductor.html | TRAIN LOSES ITS CHIEF Passenger Closes Doors and Leaves Conductor in Station | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/transcript-of-fifth-day-of-secretary-achesons-testimony-in-senate.html | Transcript of Fifth Day of Secretary Achesons Testimony in Senate Foreign Policy Inquiry AT THE END OF THE MORNING SESSION | The New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington BureauThe New York Times Washington Bureau | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/truman-predicts-just-peace-for-koreans-as-he-welcomes-new.html | Truman Predicts Just Peace for Koreans As He Welcomes New Ambassador to US | Special to THE NEW YORK TIMESThe New York Times Washington Bureau | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/un-offensive-in-korea-goes-forward-at-a-slower-pace.html | UN OFFENSIVE IN KOREA GOES FORWARD AT A SLOWER PACE | The New York Times June 7 1951 | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/union-company-held-liable.html | Union Company Held Liable | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/us-demands-soviet-pay-family-of-slain-soldier-end-vienna-unit-us-in.html | US Demands Soviet Pay Family Of Slain Soldier End Vienna Unit US IN BLUNT NOTE TO SOVIET IN DEATH | By John MacCormac Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/us-military-chiefs-visits-seen-as-beneficial-to-allies-europeans.html | US Military Chiefs Visits Seen as Beneficial to Allies Europeans Are Believed to Get Views of Washington on Global Strategy ASIA EUROPE | By Cl Sulzberger Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/wage-board-gives-productivity-rise-permits-4cent-auto-increase-in.html | WAGE BOARD GIVES PRODUCTIVITY RISE Permits 4Cent Auto Increase in Decision Pointing to New Policy on Pay WAGE BOARD BACKS PRODUCTIVITY RISE No Special Approval Required Support Controls Extension | By Joseph A Loftus Special To the New York Times | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/weather-service-vital-aid-in-war-value-of-data-supplied-by-air.html | WEATHER SERVICE VITAL AID IN WAR Value of Data Supplied by Air Force Units Was Exemplified in the Inchon Landing | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/weiskopfcurtis.html | WeiskopfCurtis | Special to THE NEW YORK TIMESWm Russ | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/welfare-association-elects.html | Welfare Association Elects | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/west-maps-reply-to-soviet-on-big-4-seeks-way-to-bar-atlantic-pact.html | WEST MAPS REPLY TO SOVIET ON BIG 4 Seeks Way to Bar Atlantic Pact Item Without Disrupting Conference of Deputies | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/wood-field-and-stream-new-jersey-coastal-fishing-is-active-offshore.html | Wood Field and Stream New Jersey Coastal Fishing Is Active OffShore Prospects Also Good | By Raymond R Camp | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/world-labor-group-opens-geneva-talks.html | WORLD LABOR GROUP OPENS GENEVA TALKS | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/world-oil-congress-to-seek-uniformity.html | WORLD OIL CONGRESS TO SEEK UNIFORMITY | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |
| 1951-06-07 | https://www.nytimes.com/1951/06/07/archives/would-ban-soviet-furs-bill-also-would-keep-out-skins-from-communist.html | WOULD BAN SOVIET FURS Bill Also Would Keep Out Skins From Communist China | Special to THE NEW YORK TIMES | RE0000031545 | 1979-07-02 | B00000305004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/2-advanced-by-general-aniline-film-corp.html | 2 ADVANCED BY GENERAL ANILINE FILM CORP | Dave Rosenfeld | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/25-of-arrested-in-may-minors.html | 25 of Arrested in May Minors | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/5cent-pay-rise-granted-bound-brook-units-of-american-cyanamid.html | 5CENT PAY RISE GRANTED Bound Brook Units of American Cyanamid Announce Accord | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/a-dodger-goes-up-for-a-high-one.html | A DODGER GOES UP FOR A HIGH ONE | The New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/acheson-calls-criticism-an-occupational-hazard.html | Acheson Calls Criticism An Occupational Hazard | By the United Press | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/acheson-proffers-data-for-inquiries-into-china-lobby-morse-suggests.html | ACHESON PROFFERS DATA FOR INQUIRIES INTO CHINA LOBBY Morse Suggests Investigation on Activity of Nationalist Agents in This Country TRUMAN LAUDS SECRETARY Says He Has Done Excellent Job and He Will Not Let Him Leave the Cabinet | By William S White Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/acheson-regrets-failure-of-india-to-send-troops.html | Acheson Regrets Failure Of India to Send Troops | By the United Press | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/antius-comment-ascribed-to-peron-a-columnist-in-buenos-aires.html | ANTIUS COMMENT ASCRIBED TO PERON A Columnist in Buenos Aires Believed to Be He Sees Bribery of Latin Press | By Foster Hailey Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/armour-cited-in-jersey.html | Armour Cited in Jersey | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/army-unable-to-order-meat-for-future-needs.html | Army Unable to Order Meat for Future Needs | By the United Press | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/athens-hails-korean-wounded.html | Athens Hails Korean Wounded | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/baby-among-10-saved-in-harbor-boat-blast.html | BABY AMONG 10 SAVED IN HARBOR BOAT BLAST | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/becomes-a-bride.html | BECOMES A BRIDE | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bengurion-back-in-israel-prime-minister-returns-after-a-4week-tour.html | BENGURION BACK IN ISRAEL Prime Minister Returns After a 4Week Tour of the US | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bolivian-relations-set-us-takes-action-to-resume-dealings-with-la.html | BOLIVIAN RELATIONS SET US Takes Action to Resume Dealings With La Paz | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bombers-victors-on-3-in-ninth-75-houks-single-bats-in-winning-runs.html | BOMBERS VICTORS ON 3 IN NINTH 75 Houks Single Bats In Winning Runs Against BrownsHomer for DiMaggio in Eighth | By Roscoe McGowen Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bonds-and-shares-on-london-market-undertone-of-trading-is-firm-with.html | BONDS AND SHARES ON LONDON MARKET Undertone of Trading Is Firm With Rises Outnumbering Declines in Securities | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bonn-bars-exports-to-korean-enemies.html | BONN BARS EXPORTS TO KOREAN ENEMIES | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/books-of-the-times-a-fearsome-crew-of-women.html | Books of The Times A Fearsome Crew of Women | By Orville Prescott | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bowling-green-university-appoints-new-president.html | Bowling Green University Appoints New President | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bradley-is-honored-head-of-joint-chiefs-gets-degree-at-cambridge.html | BRADLEY IS HONORED Head of Joint Chiefs Gets Degree at Cambridge University | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/british-hunt-2-missing-diplomats-ranked-as-high-and-trusted-aides.html | British Hunt 2 Missing Diplomats Ranked as High and Trusted Aides HIGH BRITISH AIDES HUNTED IN EUROPE | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/budget-too-small-defense-men-hint-officials-point-to-unknown.html | BUDGET TOO SMALL DEFENSE MEN HINT Officials Point to Unknown Quantities in Testimony Before Senate Group | By Austin Stevens Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/bus-strikers-return-chattanooga-walkout-started-over-negros-slaying.html | BUS STRIKERS RETURN Chattanooga Walkout Started Over Negros Slaying | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/cancer-signs-listed-in-us-pamphlets.html | CANCER SIGNS LISTED IN US PAMPHLETS | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/child-aid-scored-by-welfare-unit-league-attacks-state-plans-to.html | CHILD AID SCORED BY WELFARE UNIT League Attacks State Plans to Whittle Down Funds for Help of Young | By Dorothy Barclay | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/child-fund-to-end-greek-task.html | Child Fund to End Greek Task | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/city-ballet-holds-balanchine-night-capriccio-brillant-introduced-at.html | CITY BALLET HOLDS BALANCHINE NIGHT Capriccio Brillant Introduced at Center3 Other Works by Him Also on Program | By John Martin | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/communism-wary-in-french-vote-bid-revolutionary-propaganda-is.html | COMMUNISM WARY IN FRENCH VOTE BID Revolutionary Propaganda Is ShunnedTitoist Group Expects to Gain Seats | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/connecticut-faces-defense-quandary-bill-extending-civil-agency.html | CONNECTICUT FACES DEFENSE QUANDARY Bill Extending Civil Agency Apparently Overlooked in Rush for Adjournment | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/consumers-stock-up-chain-stores-report-rush-for-beef-as.html | CONSUMERS STOCK UP Chain Stores Report Rush for Beef as Slaughtering Lags | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/cornell-gets-1175000-gifts.html | Cornell Gets 1175000 Gifts | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/curacao-governor-in-promises-to-promote-good-relations-with.html | CURACAO GOVERNOR IN Promises to Promote Good Relations With Neighbors | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/david-wagstaff-judge-of-dogs-68-exofficial-for-westminster-kennel.html | DAVID WAGSTAFF JUDGE OF DOGS 68 ExOfficial for Westminster Kennel Club DiesCurator of Sporting Books at Yale | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/disalle-backed-by-truman-says-meat-rollbacks-stand-the-oncecrowded.html | DiSalle Backed by Truman Says Meat Rollbacks Stand THE ONCECROWDED STOCK YARDS IN CHICAGO NOW EMPTY | By Charles E Egan Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/discuss-tv-saturation-manufacturers-told-that-point-still-is-far.html | DISCUSS TV SATURATION Manufacturers Told That Point Still Is Far Off | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dodgers-trip-cards-in-ninth-reds-stop-giants-yanks-halt-browns.html | Dodgers Trip Cards in Ninth Reds Stop Giants Yanks Halt Browns BROOKS WIN BY 21 ON FURILLO SINGLE NinthInning Blow with Bases Filled Carries Dodgers to Sixth Straight Victory LIFTS LEAD TO 6 GAMES Roe Scatters 9 Card Hits as Mates Get Only 5 but They Sparkle on Defense | By Joseph M Sheehan | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/draft-compromise-passed-by-congress-draft-compromise-voted-by.html | Draft Compromise Passed by Congress DRAFT COMPROMISE VOTED BY CONGRESS | By Harold B Hinton Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/dulles-and-morrison-at-odds-over-japan-dulles-morrison-at-odds-on.html | Dulles and Morrison At Odds Over Japan DULLES MORRISON AT ODDS ON JAPAN | By Raymond Daniell Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/east-west-rites-for-koussevitzky-1000-at-services-for-maestro-held.html | EAST WEST RITES FOR KOUSSEVITZKY 1000 at Services for Maestro Held at Boston in Anglican and Russian Concepts | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/education-pushed-by-south-koreans-despite-destruction-of-many.html | Education Pushed by South Koreans Despite Destruction of Many Schools KOREAN NATIONAL GUARD TRAINING UNDER US ARMY MEN | By Greg MacGreggor Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/elected-as-president-of-heart-association.html | Elected as President Of Heart Association | Koehne | RE0000031546 | 1979-07-02 | B00000305005 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/elizabeth-murder-trial-delayed.html | Elizabeth Murder Trial Delayed | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/first-foursome-to-tee-off-in-new-rochelle-play.html | FIRST FOURSOME TO TEE OFF IN NEW ROCHELLE PLAY | The New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/first-plums-begin-to-arrive-in-markets.html | FIRST PLUMS BEGIN TO ARRIVE IN MARKETS | The New York Times Studio | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/flower-prizes-given-in-garden-city-show.html | FLOWER PRIZES GIVEN IN GARDEN CITY SHOW | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/freight-loadings-slip-83-in-week-rise-over-year-ago-is-49-big-loss.html | FREIGHT LOADINGS SLIP 83 IN WEEK Rise Over Year Ago Is 49 Big Loss in Shipments of Coal and Grain | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/fwoppenheimer-miss-mendes-wed-nuptials-in-chapel-of-spanish-and.html | FWOPPENHEIMER MISS MENDES WED Nuptials in Chapel of Spanish and Portuguese Synagogue Couple to Go Abroad | Raymond K Martin | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/garage-board-of-trade-elects-a-new-president.html | Garage Board of Trade Elects a New President | The New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/general-says-gi-eats-better-than-at-home.html | General Says GI Eats Better Than at Home | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/germans-condemn-us-on-executions-crimes-of-ss-men-forgotten-as.html | GERMANS CONDEMN US ON EXECUTIONS Crimes of SS Men Forgotten as Delays Are Denounced as Inhumane and Illegal | By Drew Middleton Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/gibson-bars-limit-on-war-plant-aid-says-dpa-is-not-ready-to-cut.html | GIBSON BARS LIMIT ON WAR PLANT AID Says DPA Is Not Ready to Cut Amortization Tax Benefits or Expansion Loans | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/graduates-fail-to-hear-vogeler.html | Graduates Fail to Hear Vogeler | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/grain-rally-runs-into-free-selling-all-but-corn-react-from-top.html | GRAIN RALLY RUNS INTO FREE SELLING All but Corn React From Top Soybeans Steady Wheat Oats and Rye Decline | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/health-group-gives-india-30000.html | Health Group Gives India 30000 | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/high-court-rebukes-judge-in-red-case.html | HIGH COURT REBUKES JUDGE IN RED CASE | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/hobo-parakeet-returns-pet-found-visiting-3-miles-away-from-home-in.html | HOBO PARAKEET RETURNS Pet Found Visiting 3 Miles Away From Home in Jersey | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |

| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/hoover-marthur-join-liberty-group.html | HOOVER MARTHUR JOIN LIBERTY GROUP | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
|---|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/house-urged-to-launch-china-lobby-inquiry.html | House Urged to Launch China Lobby Inquiry | By the United Press | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/in-charge-of-advertising-for-philco-international.html | In Charge of Advertising For Philco International | KaldenKazanjian | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/in-the-nation-after-the-niagara-of-words-what.html | In The Nation After the Niagara of Words What | By Arthur Krock | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/income-tax-rises-stay-in-house-bill-flat-increase-of-125-per-cent.html | INCOME TAX RISES STAY IN HOUSE BILL Flat Increase of 125 Per Cent on Individual Earnings Would Be Effective Sept 1 | By John D Morris Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/iran-oil-director-irked-skips-trip-stays-because-he-wished-to-head.html | IRAN OIL DIRECTOR IRKED SKIPS TRIP Stays Because He Wished to Head Unit as 2 Others Go to Production Region | By Michael Clark Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/italy-to-press-drive-for-revision-of-pact.html | ITALY TO PRESS DRIVE FOR REVISION OF PACT | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/jane-s-gade-fiancee-lowheywood-alumna-to-be-the-bride-of-glenn-e.html | JANE S GADE FIANCEE LowHeywood Alumna to Be the Bride of Glenn E Tisdale | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/janiro-outpoints-fusari-at-newark-withstands-furious-closing-burst.html | JANIRO OUTPOINTS FUSARI AT NEWARK Withstands Furious Closing Burst by Rival to Annex the Verdict Easily | By James P Dawson Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/jersey-bias-case-heard-mothers-appear-on-charge-pool-at-hightstown.html | JERSEY BIAS CASE HEARD Mothers Appear on Charge Pool at Hightstown Barred Negroes | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/jockeys-driving-faulty-martin-accused-of-drunkenness-and-leaving.html | JOCKEYS DRIVING FAULTY Martin Accused of Drunkenness and Leaving Scene of Accident | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/lebanon-ends-censorship-at-behest-of-president.html | Lebanon Ends Censorship At Behest of President | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/leland-harrison-exdiplomat-dies-former-assistant-secretary-of-state.html | LELAND HARRISON EXDIPLOMAT DIES Former Assistant Secretary of State Dies at Capital Held Other Major Posts | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/letters-to-the-times-israel-as-democracy-considered-to-be-a-country.html | Letters to The Times Israel as Democracy Considered to Be a Country Uniquely Qualified for Assistance | JOHN ROY CARLSON | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/liturgy-revision-planned-reformed-church-votes-study-of-its-order.html | LITURGY REVISION PLANNED Reformed Church Votes Study of Its Order of Worship | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/locke-leads-roundrobin-golf-at-wykagyl-with-16-points-accurate.html | Locke Leads RoundRobin Golf at Wykagyl With 16 Points ACCURATE PUTTING MARKS CARD OF 68 Lockes 16Point Total Leads De Vicenzo and Harbert by Four on Wykagyl Links FERRIER IS NEXT WITH 11 Other Professionals in Star Field in Palm Beach RoundRobin Tourney | By Lincoln A Werden Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/luxury-liner-constitution-is-delivered-to-owners.html | Luxury Liner Constitution Is Delivered to Owners | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/macys-is-assailed-on-pricewar-role-rivals-tell-legislative-hearing.html | MACYS IS ASSAILED ON PRICEWAR ROLE Rivals Tell Legislative Hearing Claims Are False Practices Imperil Small Business | By Leo Egan | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/man-79-sentenced-as-thief.html | Man 79 Sentenced as Thief | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/marthur-inquiry-assailed-by-kirk-commencement-exercises-at-columbia.html | MARTHUR INQUIRY ASSAILED BY KIRK COMMENCEMENT EXERCISES AT COLUMBIA UNIVERSITY | The New York Times by Arthur Brower | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mary-seiberling-wed-to-george-huhn-5th-in-chapel-of-st-bartholomews.html | Mary Seiberling Wed to George Huhn 5th In Chapel of St Bartholomews Church | The New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/member-bank-reserves-jump-690000000-money-in-circulation-is-up.html | Member Bank Reserves Jump 690000000 Money in Circulation Is Up 59000000 | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/memorial-fund-planned-jersey-community-to-honor-former-civic-leader.html | MEMORIAL FUND PLANNED Jersey Community to Honor Former Civic Leader | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/milch-and-babcock-contrast-us-art-old-and-new-americans-seen-in-2.html | MILCH AND BABCOCK CONTRAST US ART Old and New Americans Seen in 2 DisplaysModerns and Sculpture Also on View | By Aline B Louchheim | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/minnesota-power-light-10000000-in-mortgage-bonds-registered-with.html | MINNESOTA POWER  LIGHT 10000000 in Mortgage Bonds Registered With SEC | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/miss-alice-watson-is-wed-in-capital-she-becomes-bride-of-avery-c.html | MISS ALICE WATSON IS WED IN CAPITAL She Becomes Bride of Avery C Faulkner in St Margarets Episcopal Church | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/miss-joan-hull-hait-bride-in-new-jersey.html | MISS JOAN HULL HAIT BRIDE IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/misses-franklin-wed-in-double-ceremony.html | MISSES FRANKLIN WED IN DOUBLE CEREMONY | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mm-van-beuren-retired-broker79-former-newport-bank-official-and.html | MM VAN BEUREN RETIRED BROKER79 Former Newport Bank Official and WellKnown Clubman Dies in Middletown RI | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mrs-bartol-golf-victor-posts-an-81-for-gross-prize-on-bonnie-briar.html | MRS BARTOL GOLF VICTOR Posts an 81 for Gross Prize on Bonnie Briar Course | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mrs-bp-brown-gets-decree.html | Mrs BP Brown Gets Decree | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mrs-mlain-married-in-greenwich-church.html | MRS MLAIN MARRIED IN GREENWICH CHURCH | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mrs-trotsky-quits-4th-international-breaks-with-group-husband.html | MRS TROTSKY QUITS 4TH INTERNATIONAL Breaks With Group Husband Founded and Its US Affiliate Over the Korean War | By Will Lissner | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/mucci-ties-gatesy-for-jersey-medal-their-74s-lead-qualifiers-in.html | MUCCI TIES GATESY FOR JERSEY MEDAL Their 74s Lead Qualifiers in State Amateur Tourney Ridgewood Test Stern | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/myths-of-teaching-upset-by-analysis-educators-seen-getting-nearly.html | MYTHS OF TEACHING UPSET BY ANALYSIS Educators Seen Getting Nearly CorporationSize Pay and Even More Advantages THEY LEAD IN JOB SECURITY Study However Recommends Pay Rises and New Bonus in White Plains Schools | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/navy-to-get-fort-adams.html | Navy to Get Fort Adams | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/nehrus-exbackers-to-form-rival-party.html | NEHRUS EXBACKERS TO FORM RIVAL PARTY | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/netherlands-argentina-near-atom-accord-dutch-sold-to-offer.html | Netherlands Argentina Near Atom Accord Dutch Sold to Offer Technical Assistance | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/new-director-appointed-by-public-health-institute.html | New Director Appointed By Public Health Institute | Fabian Bachrach | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/new-ferry-depot-will-open-today-21000000-ferry-terminal-to-be.html | NEW FERRY DEPOT WILL OPEN TODAY 21000000 FERRY TERMINAL TO BE DEDICATED TODAY | The New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/new-trade-upset-noted-for-europe-marshall-plan-council-finds.html | NEW TRADE UPSET NOTED FOR EUROPE Marshall Plan Council Finds Balance Approached in 50 Shaken by Korean War | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/nuptials-are-held-for-audrey-perry-leedsrubel.html | NUPTIALS ARE HELD FOR AUDREY PERRY LeedsRubel | Jay Te Winburn | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/oedipus-takes-the-corinthian-chase-by-threequarters-of-a-length.html | Oedipus Takes the Corinthian Chase by ThreeQuarters of a Length OVER THE FINAL BARRIER IN THE STEEPLECHASE FEATURE | By Joseph C Nichols | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/ohio-city-routs-ops-in-parking-meter-fight.html | Ohio City Routs OPS In Parking Meter Fight | By the United Press | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/output-of-power-seen-double-by-65-edison-electric-institute-hears.html | OUTPUT OF POWER SEEN DOUBLE BY 65 Edison Electric Institute Hears Outlook Based on Optimism Spurs National Economy | By Thomas P Swift Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/personal-income-in-april-placed-at-peak-2444billion-annual-rate.html | Personal Income in April Placed At Peak 2444Billion Annual Rate | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/philadelphia-port-revenue-up.html | Philadelphia Port Revenue Up | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/president-to-delay-curb-on-red-goods-will-invoke-exception-clause.html | PRESIDENT TO DELAY CURB ON RED GOODS Will Invoke Exception Clause to Continue Aid to Nations That Ship to Communists | By Felix Belair Jr Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/princess-is-star-on-kings-birthday-british-kings-daughter-his.html | PRINCESS IS STAR ON KINGS BIRTHDAY BRITISH KINGS DAUGHTER HIS SUBSTITUTE | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/rare-girdle-book-shown-by-the-princeton-library.html | Rare Girdle Book Shown By the Princeton Library | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/rising-us-payroll-debated-in-senate-first-regular-money-bill-up.html | RISING US PAYROLL DEBATED IN SENATE First Regular Money Bill Up Revealing Civil Employes at World War II Peak | By Cp Trussell Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/rossen-accepts-house-subpoena-movie-man-named-in-hearings-on.html | ROSSEN ACCEPTS HOUSE SUBPOENA Movie Man Named in Hearings on UnAmerican Activities Will Appear on June 25 | By Thomas F Brady Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/sabra-ely-married-to-army-lieutenant.html | SABRA ELY MARRIED TO ARMY LIEUTENANT | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/senator-knowland-chides-free-riders-in-the-un.html | Senator Knowland Chides Free Riders in the UN | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/senator-visited-formosa-despite-capitals-advice.html | Senator Visited Formosa Despite Capitals Advice | By the United Press | RE0000031546 | 1979-07-02 | B00000305005 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/senators-ask-school-aid-from-us-oil-royalties.html | Senators Ask School Aid From US Oil Royalties | By the United Press | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/seventeen-to-get-broadhurst-home-in-opening-bill.html | SEVENTEEN TO GET BROADHURST HOME IN OPENING BILL | By Sam Zolotow | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/sports-of-the-times-at-the-nineteenth-hole.html | Sports of the Times At the Nineteenth Hole | By Arthur Daley | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/stallcups-3run-homer-off-koslo-in-fifth-beats-polo-grounders-54.html | Stallcups 3Run Homer Off Koslo In Fifth Beats Polo Grounders 54 Westrum Irvin and Noble Drive 4Baggers for Giants Who Rout Raffensberger in 7thReds Gain Tie for Second Place | By John Drebinger | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/star-circus-roles-to-unsung-heroes-canvas-and-rigging-crews-erect.html | STAR CIRCUS ROLES TO UNSUNG HEROES Canvas and Rigging Crews Erect Great Tent City in 3 Hours at Hicksville | By Irving Spiegel Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/state-moves-to-scratch-school-for-embryo-horserace-bettors-suit.html | State Moves to Scratch School For Embryo HorseRace Bettors SUIT SEEKS TO SHUT HORSE BET SCHOOL | By Arthur Gelb | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/stevens-to-give-degrees.html | Stevens to Give Degrees | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/store-sales-show-5-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 5 RISE IN NATION Increase Reported for Week Compares With Year Ago Specialty Trade Up 4 | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/strafacigalletta-first-teams-bestball-68-takes-the-gross-award-at.html | STRAFACIGALLETTA FIRST Teams BestBall 68 Takes the Gross Award at North Hills | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/sweden-signs-trade-pact.html | Sweden Signs Trade Pact | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/swedes-ask-return-of-greek-children.html | SWEDES ASK RETURN OF GREEK CHILDREN | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/syria-rejects-aid-under-point-4-plan-government-reported-to-fear-us.html | SYRIA REJECTS AID UNDER POINT 4 PLAN Government Reported to Fear US Technical Experts Might Meddle in Internal Affairs | By Albion Ross Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/tax-commissioners-elect.html | Tax Commissioners Elect | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/thousands-attend-doughertys-rites-four-cardinals-gov-fine-join.html | THOUSANDS ATTEND DOUGHERTYS RITES Four Cardinals Gov Fine Join Other Church Civic Leaders at FuneralCeremony on TV | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/traffic-deaths-in-state-rise.html | Traffic Deaths in State Rise | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/transcript-of-sixth-day-of-secretary-achesons-testimony-on-the.html | Transcript of Sixth Day of Secretary Achesons Testimony on the Nations Foreign Policy SENATOR FROM MASSACHUSETTS TALKING WITH REPORTERS | The New York Times Washington Bureau | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/truman-declares-inflation-torrent-must-be-checked-asserts-extended.html | TRUMAN DECLARES INFLATION TORRENT MUST BE CHECKED Asserts Extended and Stronger Defense Production Measure Is Necessary for Task HITS SPECIAL INTERESTS Baruch Calls for NoExemption Curbs Blames President for Procrastination | By Clayton Knowles Jr Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/truman-rebukes-douglas-on-1952-asks-if-proposal-to-nominate.html | TRUMAN REBUKES DOUGLAS ON 1952 Asks if Proposal to Nominate Eisenhower Includes Senator for the Vice Presidency | By Wh Lawrence Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/un-bombers-rake-red-defense-area-troops-gain-a-mile-9000000.html | UN BOMBERS RAKE RED DEFENSE AREA TROOPS GAIN A MILE 9000000 Fragments Said to Fall Over Lines in Attack Called One of Heaviest of Kind FOE FIGHTS TENACIOUSLY Communists Cling to High Ground Launch Local Blows and Step Up Artillery Fire | By Lindesay Parrott Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/us-hospital-plan-for-aged-drafted-administration-health-program-is.html | US HOSPITAL PLAN FOR AGED DRAFTED Administration Health Program Is Expected to Stress Care for Social Security Cases | By Bess Furman Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/usspanish-pact-is-seen-in-madrid-rumor-holds-that-franco-is-ready.html | USSPANISH PACT IS SEEN IN MADRID Rumor Holds That Franco Is Ready to Give African Bases in Return for Arms Aid | By Sam Pope Brewer Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/voice-hits-feeler-on-peace-by-soviet-says-malik-withdrew-from-move.html | VOICE HITS FEELER ON PEACE BY SOVIET Says Malik Withdrew From Move in Nerve WarState Department Denies Steps | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wage-body-grants-15-shipyard-rise-cites-past-depressed-status-of.html | WAGE BODY GRANTS 15 SHIPYARD RISE Cites Past Depressed Status of Industry as Justifying Exception to Ceiling | By Joseph A Loftus Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wall-street-journal-head-promoted-by-dow-jones.html | Wall Street Journal Head Promoted by Dow Jones | Garber | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/west-stalls-reply-to-gromykos-note-deputies-are-believed-delaying.html | WEST STALLS REPLY TO GROMYKOS NOTE Deputies Are Believed Delaying Decisions Until Elections in France Have Been Held | By Cl Sulzberger Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wests-air-chiefs-in-paris-conference.html | WESTS AIR CHIEFS IN PARIS CONFERENCE | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wiley-tells-acheson-reds-build-airplanes-in-tibet.html | Wiley Tells Acheson Reds Build Airplanes in Tibet | By the United Press | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/woman-found-homeless-wearing-7-500-notes.html | Woman Found Homeless Wearing 7 500 Notes | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/wood-field-and-stream-matches-for-national-shooting-titles-are.html | Wood Field and Stream Matches for National Shooting Titles Are Listed From Sept 28 to Oct 6 | By Raymond R Camp | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/yale-men-to-join-forces-82-will-be-commissioned-at-graduation-on.html | YALE MEN TO JOIN FORCES 82 Will Be Commissioned at Graduation on Monday | Special to THE NEW YORK TIMES | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-08 | https://www.nytimes.com/1951/06/08/archives/yugoslavs-relax-party-discipline-by-action-to-end-chiefs-dictation.html | Yugoslavs Relax Party Discipline by Action To End Chiefs Dictation of Communist Line | By Ms Handler Special To the New York Times | RE0000031546 | 1979-07-02 | B00000305005 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/03-drop-in-week-in-primary-prices-all-commodity-index-is-154-above.html | 03 DROP IN WEEK IN PRIMARY PRICES All Commodity Index Is 154 Above a Year AgoMarkets Continue 6Week Decline | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/10000-vamps-parade-today.html | 10000 Vamps Parade Today | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/125000-to-be-asked-for-charities-gifts-protestant-episcopal-diocese.html | 125000 TO BE ASKED FOR CHARITIES GIFTS Protestant Episcopal Diocese of Long Island to Merge Pleas for Major Projects To Note Forty Years as Priest Childrens Day Programs Ordination Services Tomorrow Cornerstone Ceremony Slated Christian Science Topic Accepts Call to Minnesota To Dedicate Parish House Iranian Aide to Speak Chaplain to Be Honored Pharmacist in Pulpit To Take New Pulpit | By George Dugan | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/144-in-strategy-class-naval-war-college-ends-third-seminar-changes.html | 144 in Strategy Class Naval War College Ends Third Seminar Changes Are Forecast in Schools SetUp New Class Starts Aug 17 Standard Textbook Ready | By Hanson W Baldwin Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/2-dutch-liners-sail-with-1608-in-4-hours.html | 2 DUTCH LINERS SAIL WITH 1608 IN 4 HOURS | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/2-get-honorary-music-degrees.html | 2 Get Honorary Music Degrees | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/2-missing-britons-elude-wide-hunt-neither-london-nor-paris-has-clue.html | 2 MISSING BRITONS ELUDE WIDE HUNT Neither London Nor Paris Has ClueMens Messages Home Not in Own Handwriting 2 MISSING BRITONS ELUDE WIDE HUNT Paris Without a Clue | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/3-bishops-ordain-sons-as-deacons-bishops-with-sons-they-ordained-in.html | 3 BISHOPS ORDAIN SONS AS DEACONS BISHOPS WITH SONS THEY ORDAINED IN TRINITY CHURCH BOSTON | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/3-oneman-shows-seen-in-galleries-paintings-by-biddle-howard-and.html | 3 ONEMAN SHOWS SEEN IN GALLERIES Paintings by Biddle Howard and Rabus Keep Waning Art Season Alive | By Aline S Louchheim | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/5-canada-units-voted-by-reformed-church.html | 5 CANADA UNITS VOTED BY REFORMED CHURCH | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/a-long-right-in-first-round-of-garden-battle-herring-defeats-flood.html | A LONG RIGHT IN FIRST ROUND OF GARDEN BATTLE HERRING DEFEATS FLOOD ON POINTS Gains Decision in 8Rounder at GardenRawlings Is Victor by a Knockout Fight Pleases Crowd Bout Ends in Fourth | By Joseph C Nichols | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/aau-junior-meet-today-golfer-from-south-america-starting-his-round.html | AAU JUNIOR MEET TODAY GOLFER FROM SOUTH AMERICA STARTING HIS ROUND | The New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/abroad-as-france-goes-so-goes-western-europe-maintaining-the.html | Abroad As France Goes So Goes Western Europe Maintaining the Balance Interesting Development | By Anne OHare McCormick | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/arthritis-linked-to-adrenal-upset-sloankettering-researchers.html | ARTHRITIS LINKED TO ADRENAL UPSET SloanKettering Researchers Evidence May Apply Also to Other Mysterious Ailments Big Doses Effective Few Serious Side Effects Adrenal Factor in Arthritis | By William L Laurence Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/article-2-no-title.html | Article 2  No Title | The New York Times by Arthur Brower | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/atlas-executive-elected-fuller-company-director.html | Atlas Executive Elected Fuller Company Director | Dorothy Wilding | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ballet-by-ashton-staged-at-center-magallanes-and-hayden-score-in.html | BALLET BY ASHTON STAGED AT CENTER Magallanes and Hayden Score in IlluminationsTallchief Seen in Sylvia Pas de Deux | By John Martin | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bank-earns-174-a-share-showing-of-pennsylvania-co-compares-with-169.html | BANK EARNS 174 A SHARE Showing of Pennsylvania Co Compares With 169 | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/battlefield-and-battle-morn-favorites-in-the-peter-pan-at-belmont.html | Battlefield and Battle Morn Favorites in the Peter Pan at Belmont Today HIT BACK WINNING SIXFURLONG SPRINT BY A NOSE | By James Roach | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/beef-shortage-strikes-city-supplies-in-midwest-halved-offers-fill.html | Beef Shortage Strikes City Supplies in Midwest Halved Offers Fill Only 10 of Hospital Needs 6Week Scarcity SeenTruman Revives Talk of Compromising Rollbacks CITY FEELS IMPACT OF MEAT SHORTAGE Cattle Receipts Decline Market Tightening Up | By Will Lissner | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bonds-and-shares-on-london-market-industrial-stocks-are-strong.html | BONDS AND SHARES ON LONDON MARKET Industrial Stocks Are Strong Stimulated by Higher Profit and Dividend Reports | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bonn-house-advises-4-members-to-resign.html | BONN HOUSE ADVISES 4 MEMBERS TO RESIGN | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/books-of-the-times-a-shot-starts-it-hushhush-and-poshposh-quotation.html | Books of The Times A Shot Starts It HushHush and PoshPosh Quotation Marks | By Charles Poore | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bradley-discusses-korea-ceasefire-in-talks-in-london-defense-chief.html | BRADLEY DISCUSSES KOREA CEASEFIRE IN TALKS IN LONDON DEFENSE CHIEF AFTER TOUR OF THE FRONT BRADLEY DISCUSSES A TRUCE IN LONDON Marshall Hails UN Troops Marshall Sees Ridgway Link of Trip to Peace Denied White House Denies Moves | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/brazil-to-import-butter-300-tons-of-product-arranged-for-from.html | BRAZIL TO IMPORT BUTTER 300 Tons of Product Arranged For From Argentina | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bulgarian-raid-charged-un-unit-approves-report-on-greek-frontier.html | BULGARIAN RAID CHARGED UN Unit Approves Report on Greek Frontier Incident | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/bulk-of-us-forces-pledged-to-aid-un-but-washington-skirts-specific.html | BULK OF US FORCES PLEDGED TO AID UN But Washington Skirts Specific Commitment on Earmarking Troops for World Duty ARMY IN EUROPE TO HELP Situation to Be Reviewed After Withdrawal of Units From Korea Following War May Ask Congress Approval Bulk of Forces to Aid UN Text of US Note | By Am Rosenthal Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/california-campus-called-red-haven-states-senate-says-colleges-and.html | CALIFORNIA CAMPUS CALLED RED HAVEN States Senate Says Colleges and Schools Are Prime Fields for Recruiting and Spying Stanford Denies Report | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/cincinnati-graduates-1171.html | Cincinnati Graduates 1171 | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/col-bonsal-dead-journalist-was-86-war-correspondent-diplomat-and.html | COL BONSAL DEAD JOURNALIST WAS 86 War Correspondent Diplomat and Pulitzer Prize Winning Author Stricken in Capital ENTIRE WORLD HIS BEAT Interpreter for Wilson at the Versailles Conference Was Foreign Reporter at 20 Studied Here and Abroad Covered Mexico for Times | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/colgate-tops-cornell-eglers-triple-in-eighth-with-bases-filled-wins.html | COLGATE TOPS CORNELL Eglers Triple in Eighth With Bases Filled Wins 85 | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/commons-in-long-sessioni-british-house-meets-22-hours-on-a-finance.html | COMMONS IN LONG SESSIONI British House Meets 22 Hours on a Finance Measure | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/connecticut-sets-a-special-session-governor-summons-assembly-for.html | CONNECTICUT SETS A SPECIAL SESSION Governor Summons Assembly for Wednesday to Vote Lost Defense Bill | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/crime-bills-set-up-new-betting-curbs-one-in-senate-would-bar-wagers.html | CRIME BILLS SET UP NEW BETTING CURBS One in Senate Would Bar Wagers Across State Lines by Phone Wire or Radio Bill Aimed At Professionals Ban on Shipping Horses Urged | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/danbury-gets-new-police-chief.html | Danbury Gets New Police Chief | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/de-gaulle-avows-mission-in-paris-rally-around-me-against-reds-and.html | DE GAULLE AVOWS MISSION IN PARIS Rally Around Me Against Reds and the Parties He Urges in Election Speech Seeks Allies Not Masters | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/de-vicenzo-leads-roundrobin-over-wykagyl-links-with-24-points.html | De Vicenzo Leads RoundRobin Over Wykagyl Links With 24 Points ARGENTINE PLAYER FIRST BY 7 TALLIES De Vicenzo Fires Pair of 68s to Drop Locke to Second in RoundRobin Golf Event FERRIER IS THIRD WITH 13 Demaret Haas Palmer Burke FollowBarron Cards 67 but Has Only 2 Points Heafner at Minus 1 Locke Registered 73 | By Lincoln A Werden Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/dies-of-crash-injuries-manager-of-jersey-theatre-in-a-collision.html | DIES OF CRASH INJURIES Manager of Jersey Theatre in a Collision With Truck | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/drama-humming-on-rustic-circuit-equity-spokesman-sees-high.html | DRAMA HUMMING ON RUSTIC CIRCUIT Equity Spokesman Sees High Employment Due to Musicals 150 Theatres to Operate New Alice in Wonderland Play Judges Announced Other Items of the Stage | By Louis Calta | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/elected-vice-presidents-of-compton.html | ELECTED VICE PRESIDENTS OF COMPTON | The New York Times Studio | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/eva-peron-to-help-la-prensas-staff-argentine-first-ladys-charity.html | EVA PERON TO HELP LA PRENSAS STAFF Argentine First Ladys Charity Will Pay Salaries for April and May to Idle Employes | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/false-economy-opposed.html | False Economy Opposed | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/farm-called-a-hope-against-communism.html | FARM CALLED A HOPE AGAINST COMMUNISM | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/flowers-shows-stress-arrangements-from-suburban-gardens-use-of.html | Flowers Shows Stress Arrangements From Suburban Gardens Use of Table Settings Is Notable Feature of Two Big Shows Accessories Much in Use Foliage Arrangements Shown | By Dorothy H Jenkinsthe New York Times BY MEYER LIEBOWITZ | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/french-dolls-given-toheroes-daughters.html | FRENCH DOLLS GIVEN TOHEROES DAUGHTERS | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/georgetown-felicitated-on-200th-anniversary.html | Georgetown Felicitated On 200th Anniversary | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/geraldine-m-osullivans-troth.html | Geraldine M OSullivans Troth | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/german-deputy-tried-rightwinger-faces-charge-of-inciting-race.html | GERMAN DEPUTY TRIED RightWinger Faces Charge of Inciting Race Hatred | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/gray-asked-by-president-to-head-new-psychological-warfare-board.html | Gray Asked by President to Head New Psychological Warfare Board TRUMAN ASKS GRAY TO HEAD NEW UNIT | By Walter A Waggoner Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/guatemalan-red-to-attend-ilo.html | Guatemalan Red to Attend ILO | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/heads-bond-club-wall-st-moves-in-on-sleepy-hollow-bond-club-holds.html | HEADS BOND CLUB WALL ST MOVES IN ON SLEEPY HOLLOW Bond Club Holds Annual Field Day With Golf Tennis and Harness Racing | Jean RaeburnSpecial to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/house-group-cuts-harbors-fund-20-also-in-economy-mood-senate.html | HOUSE GROUP CUTS HARBORS FUND 20 Also in Economy Mood Senate Appropriations Unit Slashes LaborFSA Totals Senate Group Begins Cuts Fewer Automobiles Urged | By Cp Trussell Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ilgwu-center-in-newark.html | ILGWU Center in Newark | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/iranians-acclaim-oil-nationalizers-sheep-sacrificed-upon-arrival-of.html | IRANIANS ACCLAIM OIL NATIONALIZERS Sheep Sacrificed Upon Arrival of Two Temporary Directors in the Producing Region Commons Gets Censure Motion Grady Said to Have Bowed Out | By Michael Clark Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/james-t-gerould-long-a-librarian-emeritus-official-at-princeton-is.html | JAMES T GEROULD LONG A LIBRARIAN Emeritus Official at Princeton Is Dead at 78Author Was Expert on Anthony Trollope Associate on Current History | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/jeanne-lewis-engaged-managing-editor-of-magazine-to-be-bride-of.html | JEANNE LEWIS ENGAGED Managing Editor of Magazine to Be Bride of John M Wright | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/joanne-fox-wed-to-air-lieutenant-bride-in-chapel-at-west-point-of.html | JOANNE FOX WED TO AIR LIEUTENANT Bride in Chapel at West Point of William J Ryan Who Was Graduated on Tuesday | Robert HillSpecial to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/job-for-nation-seen-in-troop-education.html | JOB FOR NATION SEEN IN TROOP EDUCATION | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/jury-bribery-reported-mistrial-ruled-in-will-case-of-long-island.html | JURY BRIBERY REPORTED Mistrial Ruled in Will Case of Long Island Man | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/kim-hunter-signs-with-paramount-broadway-actress-to-be-seen-with.html | KIM HUNTER SIGNS WITH PARAMOUNT Broadway Actress to Be Seen With Jose Ferrer in Film Anything Can Happen Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/korean-women-soldiers-barred-from-service-at-fighting-fronts.html | Korean Women Soldiers Barred From Service at Fighting Fronts Members of Corps Resent Orders to Go to Rear EchelonIntend to Press Drive for Equality With Men in Republic 1200 Women in Corps Women Work Long Hours | By George Barrett Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/labor-chief-aids-wilson-harrison-of-railway-clerks-is-sworn-as.html | LABOR CHIEF AIDS WILSON Harrison of Railway Clerks Is Sworn as Defense Assistant | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/leiss-triumphs-over-sanok-1-up-in-jersey-title-golf-tournament.html | Leiss Triumphs Over Sanok 1 Up In Jersey Title Golf Tournament Defending Champion Checked in First Round Ribner Advances to QuarterFinals Gatesy CoMedalist Halted Gatesy Rallies For Victory The Summaries Mueel Beats Birofka | By Maureen Orcutt Special to the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/letters-to-the-times-indonesias-policy-reviewed-report-on.html | Letters to The Times Indonesias Policy Reviewed Report on Government Nationalization Move Is Supplemented Teaching Men Why We Fight Plight of Europes Children To Systematize Street Numbers | ISHAK ZAHIRJAMES LARMOUR GRAHAMworse ALICE BLUEROBERT AUERBACH | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/lie-to-fly-to-paris-june-16.html | Lie to Fly to Paris June 16 | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/lie-urges-truce-plan-sees-a-ceasefire-near-parallel-as-step-to.html | LIE URGES TRUCE PLAN Sees a CeaseFire Near Parallel as Step to Basic UN Aims | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/maj-walter-woods-extreasurer-of-us.html | MAJ WALTER WOODS EXTREASURER OF US | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/margaret-i-beach-wed-she-is-married-to-james-t-otis-in-meriden-conn.html | MARGARET I BEACH WED She Is Married to James T Otis in Meriden Conn | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mayor-dedicates-new-ferry-station-the-mayor-in-salesmans-role-at.html | MAYOR DEDICATES NEW FERRY STATION THE MAYOR IN SALESMANS ROLE AT FERRY | The New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/medina-addresses-mit.html | Medina Addresses MIT | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mediterranean-deadlock-persists-but-bradley-makes-some-grains-us.html | Mediterranean Deadlock Persists But Bradley Makes Some Grains US and Britain Are Still Divided Despite London TalksDefense Leader Wins Allied Accord on Technical Issues | By Benjamin Welles Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mimi-foss-senior-at-vassar-betrothed-to-howell-h-howard-an-alumnus.html | Mimi Foss Senior at Vassar Betrothed To Howell H Howard an Alumnus of Yale | Phyfe | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/miss-ann-franklin-to-be-bride-aug18-goucher-graduate-betrothed-to.html | MISS ANN FRANKLIN TO BE BRIDE AUG18 Goucher Graduate Betrothed to James H Ridgely Jr Law Student in Baltimore | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/miss-molly-t-west-engaged-to-marry-bryn-mawr-sophomore-to-be-wed-to.html | MISS MOLLY T WEST ENGAGED TO MARRY Bryn Mawr Sophomore to Be Wed to Duncan Ellsworth Jr of Army Harvard Alumnus | Special to THE NEW YORK TIMESEdward Jackson | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/missing-britons-may-be-on-spree-in-paris-associates-in-us-think.html | Missing Britons May Be on Spree In Paris Associates in US Think Temperaments and Habits of 2 Diplomats Are Cited in Support of PossibilityPair at College Joined Same London Club Burgess Visit in US Had Access to Documents Met During College Days One Untidy Other Groomed | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mrs-kirkland-in-front-paces-field-with-91-captures-low-net-on.html | MRS KIRKLAND IN FRONT Paces Field With 91 Captures Low Net on Armonk Links | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mrs-mays-78-sets-pace-takes-low-gross-in-rockville-golfmrs-decamp.html | MRS MAYS 78 SETS PACE Takes Low Gross in Rockville GolfMrs Decamp Wins Net | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/mrs-oshaughnessy-links-victor-with-71.html | MRS OSHAUGHNESSY LINKS VICTOR WITH 71 | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/muzak-corporation-advances-two-officers.html | MUZAK CORPORATION ADVANCES TWO OFFICERS | ConwayFabian Bachrach | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/new-jersey-town-wins-youth-fight-center-rises-in-mendham-as-dogged.html | NEW JERSEY TOWN WINS YOUTH FIGHT Center Rises in Mendham as Dogged Conservatism Falls Scouts ExMayor Turn Tide Model for Similar Projects Two Major Allies | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/nicaragua-gets-point-4-aid.html | Nicaragua Gets Point 4 Aid | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ops-urges-curbs-on-beauty-trades-price-office-also-defends-plan-to.html | OPS URGES CURBS ON BEAUTY TRADES Price Office Also Defends Plan to License Businesses as Enforcement Device | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/pastor-for-40-years-to-quit-pulpit-in-bronx-church.html | Pastor for 40 Years to Quit Pulpit in Bronx Church | The New York Times Studio | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/paul-s-eckhoffs-have-daughter.html | Paul S Eckhoffs Have Daughter | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/personal-attacks-hit-us-commissioner-of-education-addresses-rpi.html | PERSONAL ATTACKS HIT US Commissioner of Education Addresses RPI Class | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/phone-company-plans-offering.html | Phone Company Plans Offering | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/pittsburgh-trade-steady-business-reported-unchanged-for-third-week.html | PITTSBURGH TRADE STEADY Business Reported Unchanged for Third Week in Row | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/premier-says-italy-faces-red-threat.html | PREMIER SAYS ITALY FACES RED THREAT | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/press-curbs-urged-by-guatemalan-red.html | PRESS CURBS URGED BY GUATEMALAN RED | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/princeton-alumni-to-parade-today-5000-to-march-to-210th-ball-game.html | PRINCETON ALUMNI TO PARADE TODAY 5000 to March to 210th Ball Game With Yale66 Classes to Be Represented 20 Bands in Line | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/promoted-by-thomas-betts.html | Promoted by Thomas  Betts | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/quill-balks-talks-on-transit-peace-strike-session-set-twu-head.html | QUILL BALKS TALKS ON TRANSIT PEACE STRIKE SESSION SET TWU Head Refuses to Bend Knee to State LawAssails Confusion at City Hall SAYS MAYOR IS ILL ADVISED Other Union Aides Are Hopeful However That FaceSaving Device May Be Found PEACE MOVES FAIL IN TRANSIT ENIGMA Quill Says City Closes Doors Mayor Steadfast in Stand | By Ah Raskin | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/republicans-say-omissions-by-chiefs-hurt-macarthur-omission-called.html | Republicans Say Omissions By Chiefs Hurt MacArthur Omission Called Deliberate PLOT ON MARTHUR BY OMISSIONS SEEN One of Chiefs to Return Morse Wants Details Would Protect Americans Asia Related to Europe News Director Denies Charge | By William S White Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/ruhr-cool-to-curb-on-eastern-trade-industrial-commerce-leaders-say.html | RUHR COOL TO CURB ON EASTERN TRADE Industrial Commerce Leaders Say Restrictions May Bring Final German Division Final Division Is Feared Aid For Germany Considered | By Drew Middleton Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/russia-loses-interest-in-macarthur-hearing.html | Russia Loses Interest In MacArthur Hearing | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/russians-defy-us-order-to-leave-zone-in-austria.html | Russians Defy US Order To Leave Zone in Austria | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/school-lacrosse-game-off.html | School Lacrosse Game Off | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/schools-graduation-protested-by-priest.html | SCHOOLS GRADUATION PROTESTED BY PRIEST | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/selling-pressure-is-felt-in-wheat-prices-at-end-of-trading-on-the.html | SELLING PRESSURE IS FELT IN WHEAT Prices at End of Trading on the Board Are Close to Low Levels of the Day | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sharp-income-gain-for-standard-oil-new-jersey-company-holders-at.html | SHARP INCOME GAIN FOR STANDARD OIL New Jersey Company Holders at Annual Meeting Hear 786 a Share Is Likely 2FOR1 STOCK SPLIT WINS Vote Raises 35000000 Figure at 25 Par to 70000000 at 15Stock Option Approved No Interest in Iran Split Effective Next Week | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/small-metal-users-get-new-supply-plan.html | SMALL METAL USERS GET NEW SUPPLY PLAN | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/soviet-is-expected-to-call-peace-parley-for-all-germany-sometime.html | Soviet Is Expected to Call Peace Parley For All Germany Sometime During Fall | By Kathleen McLaughlin Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/sweden-taking-more-iii-children.html | Sweden Taking More III Children | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/tax-bill-delayed-on-dividend-issue-report-to-the-house-next-week-is.html | TAX BILL DELAYED ON DIVIDEND ISSUE Report to the House Next Week Is Ruled OutDate of Law May Face Postponement Delay Possible in Applying Law Exemption Noted for Coops | By John D Morris Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/theatre-tv-portent-seen-in-fight-plans.html | THEATRE TV PORTENT SEEN IN FIGHT PLANS | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/thomas-duos-deadlock-forest-hill-golfers-67-sets-pace-for-bestball.html | THOMAS DUOS DEADLOCK Forest Hill Golfers 67 Sets Pace for BestBall Victory | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/tin-price-reduced-by-another-7-cents-us-decrees-2d-cut-in-week-in.html | TIN PRICE REDUCED BY ANOTHER 7 CENTS US Decrees 2d Cut in Week in Fight on CartelAction on Other Commodities Seen | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/town-fetes-commuters-cranford-nj-celebrators-give-coffee-food.html | TOWN FETES COMMUTERS Cranford NJ Celebrators Give Coffee Food Flowers | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/transcript-of-secretary-achesons-seventh-day-of-testimony-on-the.html | Transcript of Secretary Achesons Seventh Day of Testimony on the High Asiatic Policy SENATOR FROM WASHINGTON ANSWERING QUESTIONS Hunt Calls Hearings A Little Ridiculous Date for Ending Hearing Debated Bridges Insists Wire Might Be Prejudiced Asks If Secretary Would Dismiss Muccio Whether We Are Fighting Communism or Aggression Would the Veto Be Used To Bar Peiping From UN Secretary Thinks Russia Would Respect Decision Chairman Brings Up Order of Questioning Connally Quotes Atomic Expert That US and Not Russia Got Best German Scientists Wide Range of Record Noted by Chairman Germanys Scientists Were Not Qualified Questions Unrelated To Atomic Science Own Policy Criticisms Recalled by Morse State and Chiefs Agreed On Removing US Troops The Impression Stalin Left On Cooperating With China Morse Requests Data From Mexico Feelers Are Recalled As After Atom Bomb Acheson Defends Marshall Procedure Acheson Says Chance of Russia Being Able to Aid Chinese Economically Is Very Slim Secretary Questioned On Titoism in China Called US Employes White House Consultants Evacuation of Korea Dis | The New York Times Washington BureauThe New York TimesThe New York Times Washington BureauThe New YorK Times Washington BureauThe New York TimesThe New York Times Washington Bureau | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/truckers-to-fight-garment-area-ban-threaten-court-move-to-block.html | TRUCKERS TO FIGHT GARMENT AREA BAN Threaten Court Move to Block Restriction Due to Go Into Effect on Monday TRUCKERS TO FIGHT GARMENT AREA BAN Similar to Voluntary Plan | By Joseph C Ingraham | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/truman-hints-beef-compromise-after-warning-by-congressmen-cattle.html | Truman Hints Beef Compromise After Warning by Congressmen CATTLE APLENTY IN THE CALIFORNIA FEEDING PENS | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/truman-says-reds-will-win-cold-war-if-inflation-grows-delivers.html | TRUMAN SAYS REDS WILL WIN COLD WAR IF INFLATION GROWS Delivers Warning to Leaders of Both Parties in Parley on Production Act Renewal I REPRESENT CONSUMERS Both Sides Assure President of Action but Capehart Warns of Reduced Program Capehart Sure of Bill Opposition Forecast PRESIDENT WARNS OF INFLATION PERIL Issues Council Report | By Charles E Egan Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/un-aid-official-departs-to-take-up-post-in-turkey.html | UN Aid Official Departs To Take Up Post in Turkey | The New York Times StudioSpecial to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/un-drive-slowed-by-enemy-in-korea-offensive-gains-moderately-in.html | UN DRIVE SLOWED BY ENEMY IN KOREA Offensive Gains Moderately in Center While Resistance Increases Elsewhere UN DRIVE SLOWED BY ENEMY IN KOREA Heavy Casualties Suffered Resistance Fierce to the East | By Lindesay Parrott Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/upstate-nuptials-for-anne-potter-she-wears-iceblue-nylon-tulle-at.html | UPSTATE NUPTIALS FOR ANNE POTTER She Wears IceBlue Nylon Tulle at Marriage in Rochester to Harcourt Sylvester Jr | LoulenSpecial to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/us-aide-confident-on-europes-trade-katz-expresses-measured.html | US AIDE CONFIDENT ON EUROPES TRADE Katz Expresses Measured Confidence on Economy Sees Great Progress Heavy Arms Costs Cited Secretariat Is Criticized | By Michael L Hoffman Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/us-british-rift-on-japan-widens-london-rejects-only-formula.html | US BRITISH RIFT ON JAPAN WIDENS London Rejects Only Formula Acceptable to Washington on Chinese Treaty Role Talks Will Continue | By Raymond Daniel Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/venizelos-decries-worry-he-reaffirms-greeces-role-in-defense.html | VENIZELOS DECRIES WORRY He Reaffirms Greeces Role in Defense Explains Kings Yacht | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/virginia-c-reeves-a-bride-attended-by-sisters-she-is-wed-to-charles.html | VIRGINIA C REEVES A BRIDE Attended by Sisters She Is Wed to Charles A Pittman 3d | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/vogeler-describes-torture-used-to-make-him-confess-in-hungary.html | Vogeler Describes Torture Used To Make Him Confess in Hungary Slugged Damped in Ice Water and Questioned 78 Hours at a Time He Says Will Be Slowly Ground Away An Interview of 78 Hours Why He Signed Confession | By Paul P Kennedy Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/wage-board-curb-urged-at-hearing-nam-representative-fears-power-to.html | WAGE BOARD CURB URGED AT HEARING NAM Representative Fears Power to Act in Disputes Endangers Bargaining Called Perfectly Legal | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/west-still-defers-reply-to-gromyko-deputies-adjourn-once-more-after.html | WEST STILL DEFERS REPLY TO GROMYKO Deputies Adjourn Once More After Russian Expresses His Doubt About Allies Aims | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/wildman-wedding-postponed.html | Wildman Wedding Postponed | Special to THE NEW YORK TIMES | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/wood-field-and-stream-big-striped-bass-and-fine-bluefishing-lure.html | Wood Field and Stream Big Striped Bass and Fine Bluefishing Lure Anglers to Shinnecock and Montauk | By Raymond R Camp | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/yanks-conquer-white-sox-before-record-crowd-of-53940-at-comiskey.html | Yanks Conquer White Sox Before Record Crowd of 53940 at Comiskey Park OUT AT THE PLATE IN GAME LAST NIGHT | By Roscoe McGowen Special To the New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-09 | https://www.nytimes.com/1951/06/09/archives/yugoslavia-discloses-army-chief-is-in-u-s-on-a-weapons-mission.html | Yugoslavia Discloses Army Chief Is in U S on a Weapons Mission Yugoslavia Discloses Army Chief Is in U S on a Weapons Mission Would Accomplish Three Things Problem Not One of Manpower Disclosure Put Up to Belgrade | By M S Handler Special To the New York Timesthe New York Times | RE0000031547 | 1979-07-02 | B00000305006 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/16-graduated-in-social-service.html | 16 Graduated in Social Service | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/2-mayo-scientists-win-10000-award-leaders-in-use-of-cortisone.html | 2 MAYO SCIENTISTS WIN 10000 AWARD Leaders in Use of Cortisone Honored at Meeting of Rheumatism Association Other Awards Are Made Banting Medal Awarded Blood Fats Studied | By William L Laurence Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/2-us-women-urge-germans-to-vote-official-of-democratic-party-and.html | 2 US WOMEN URGE GERMANS TO VOTE Official of Democratic Party and Treasurer of Nation Stress Role in Politics | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-century-of-fashion-reports-in-the-times-have-reflected-the-ladies.html | A Century of Fashion Reports in The Times have reflected the ladies full progressionfrom crinolines to crinolines 1933PANTS AND THE WOMAN | By Biddy Banton | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-general-at-nineteen.html | A General At Nineteen | By Frances Winwar | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-glut-of-riches-immense-variety-of-events-is-offered-to-public-by.html | A GLUT OF RICHES Immense Variety of Events Is Offered To Public by Festival of Britain Tremendous Effort Diverse Programs Too Much | By Howard Taubman | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-literary-letter-from-brazil.html | A Literary Letter From Brazil | By Antonio Callado Rio de Janeiro | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-medieval-treasury-the-anteroom-religious-objects-magnificent.html | A MEDIEVAL TREASURY The Anteroom Religious Objects Magnificent Textiles | BY Aline B Louchheim | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-new-trend-in-holiday-travel-record-crowds-at-the-nations.html | A NEW TREND IN HOLIDAY TRAVEL Record Crowds at the Nations Monuments and Shrines Reveal Increased Interest in American History Past and Present Plans Change For the Record Resort Prospects | By Paul Jc Friedlander | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-time-for-balancing-the-books-the-motto-of-the-reader-now-should.html | A TIME FOR BALANCING THE BOOKS The Motto of the Reader Now Should Be Something Old and Also Something New | By Joseph Wood Krutch | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/a-veneer-with-high-polish.html | A Veneer With High Polish | By Delancey Ferguson | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/administrations-turn-to-take-the-offensive-the-president-applying.html | ADMINISTRATIONS TURN TO TAKE THE OFFENSIVE The President Applying His Favorite Strategy Now Fighting His Critics Everywhere Along the Line POLITICAL TEMPO DUE TO RISE Rebukes Senator Douglas Catching Up on Homework Marshalls Performance Political Battles | By Arthur Krock | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/aileen-leads-internationals-in-first-regatta-of-manhasset-bay-yacht.html | Aileen Leads Internationals in First Regatta of Manhasset Bay Yacht Club CALIFORNIA CRAFT REACHES NEW MOORING IN LONG ISLAND SOUND WATERS | By James Robbins Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/along-the-highways-and-byways-of-finance-a-diamond-creative.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE A Diamond Creative Inventories Weather vs Gas Wall Street Chatter | By Robert H Fetridge | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/along-the-rip-van-winkle-trail-van-winkle-influence-mountain-ride.html | ALONG THE RIP VAN WINKLE TRAIL Van Winkle Influence Mountain Ride Quiet Towns | By Bernard Kalbbernard Kalb | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/amy-webster-wing-wed-she-is-bride-of-stephen-quigley-in-great.html | AMY WEBSTER WING WED She Is Bride of Stephen Quigley in Great Barrington Church | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/anne-b-goewey-bride-of-pfc-neil-chapin-jr.html | ANNE B GOEWEY BRIDE OF PFC NEIL CHAPIN JR | TuriLarkin | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/anne-h-matteson-air-officers-bride-wed-in-mount-vernon-church-to.html | ANNE H MATTESON AIR OFFICERS BRIDE Wed in Mount Vernon Church to Lieut Frank E Sisson 2d 51 West Point Alumnus | Special to THE NEW YORK TIMESTurlLarkin | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/architects-would-modernize-rules-to-help-builders-groups-here-form.html | ARCHITECTS WOULD MODERNIZE RULES TO HELP BUILDERS Groups Here form Committee to Unify Action in State on Codes and Zoning ASK HOUSING ECONOMIES Conferences of Leaders in the Industry May Clarify Need Revive Dwelling Bills Will Revive Old Bills Committee Begins Its Work ARCHITECTS WOULD MODERNIZE RULES | By Lee E Cooper | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/argentine-excels-with-67-on-links-a-twentyfive-footer-that-just.html | ARGENTINE EXCELS WITH 67 ON LINKS A TWENTYFIVE FOOTER THAT JUST MISSED ITS MARK AT WYKAGYL CLUB | By Lincoln A Werden Special To the New York Timesthe New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/around-the-garden-wear-and-tear-crop-investment-no-flowers-movable.html | AROUND THE GARDEN Wear and Tear Crop Investment No Flowers Movable Gardening Lawn Manual A Thrifty Group In Sun or Shade A Choice of Method | By Dorothy H Jenkinsroch | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/arrested-in-estate-suit-bronx-man-accused-of-attempt-to-influence.html | ARRESTED IN ESTATE SUIT Bronx Man Accused of Attempt to Influence Witness | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/art.html | Art | By Virginia Pope | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/article-4-no-title.html | Article 4  No Title | By Diana Rice | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/at-rush-hours-theres-no-poetry-for-san-franciscos-hill-people.html | At Rush Hours Theres No Poetry FOR SAN FRANCISCOS HILL PEOPLE | By R L Duffusillustration From CABLE CAR CARNIVAL | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/authors-query.html | Authors Query | ALBERT A BLUM | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/automobiles-plans-advance-study-of-vacation-routes-is-urged-to.html | AUTOMOBILES PLANS Advance Study of Vacation Routes Is Urged to Avoid Roads in Disrepair Improvement in Warnings Roadside Lodgings | By Bert Pierce | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/aviation-schedules-new-timetables-offer-convenient-flights-for.html | AVIATION SCHEDULES New Timetables Offer Convenient Flights For Vacationists at Home and Abroad La Paz and Santa Cruz Bermuda Flights | By Frederick Graham | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/back-home-in-the-united-states-report-of-an-adventure-in-new.html | BACK HOME IN THE UNITED STATES Report of an Adventure in New England by an American Tourist Who Has Lived and Vacationed in Many Foreign Lands Night Life Without the Cops | By Milton Bracker | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/back-to-back-bay-after-an-absence-of-ten-years-at-least-three-days.html | BACK TO BACK BAY AFTER AN ABSENCE OF TEN YEARS At Least Three Days Harvard Professor Too A Real Tourist Science Building Alcott House Lodgings at Concord A Peaceful Corner Old Stone Walls | By Richard Fay Warnerollie Fifeollie Fife | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/backstage-with-mr-eliot.html | Backstage With Mr Eliot | By Francis Fergusson | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bargain-scramble-in-war-eased-public-buying-interest-broadens.html | Bargain Scramble in War Eased Public Buying Interest Broadens BARGAIN SCRAMBLE IN WAR IS EASED Sees Unfair Competition | By Will Lissner | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/battlefield-next-a-pirate-and-a-yank-on-the-basepaths-in-games.html | BATTLEFIELD NEXT A Pirate and a Yank on the Basepaths in Games Yesterday at Ebbets Field and Comiskey Park COUNTERPOINT SETS MARK AT BELMONT Injured When a Yearling Stymie Offspring Named | By James Roachthe New York Timesthe New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bay-state-holidays-eight-vacation-areas-give-visitors-a-wide-choice.html | BAY STATE HOLIDAYS Eight Vacation Areas Give Visitors a Wide Choice Valley Area To the South | By John H Fenton | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/behind-the-scenes-in-a-resort-town-getting-ready-for-the-summer.html | BEHIND THE SCENES IN A RESORT TOWN GETTING READY FOR THE SUMMER | By Armand Schwab Jrthe New York Times BY SAM FALK | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/beiruts-students-win-movie-strike-youth-in-lebanon-literally-gives.html | BEIRUTS STUDENTS WIN MOVIE STRIKE Youth in Lebanon Literally Gives Its Shirts for the Cause Profiting Little | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bette-b-kennedy-to-become-bride-former-waves-engagement-to-william.html | BETTE B KENNEDY TO BECOME BRIDE Former Waves Engagement to William Choate Atwater a War Veteran Announced | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/beverly-jane-fentons-troth.html | Beverly Jane Fentons Troth | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/binger-trial-date-set.html | Binger Trial Date Set | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/black-market-rise-opposed-by-mayor-and-meat-sellers-threats-of.html | BLACK MARKET RISE OPPOSED BY MAYOR AND MEAT SELLERS Threats of Shortage Called an Attempt by Cattle Men to Undermine the OPS SUPPLIES AT A 3YEAR LOW Cheaper Cuts of Beef Lacking in Some Midwest Cities Sales by Canada Up Fearless Enforcement Ordered CITY MEAT SELLERS BAR BLACK MARKET Dressed Grade and Weight | By Robert C Doty | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bonn-ends-deficit-in-world-trading-european-payments-unit-told-west.html | BONN ENDS DEFICIT IN WORLD TRADING European Payments Unit Told West Germans Can Meet All Obligations Now | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/booksfrom-here-to-autumn-from-here-to-autumn.html | BooksFrom Here to Autumn From Here To Autumn | By David Dempsey | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/box-office-video-a-payasyoulook-tv-system-holds-a-promise-but.html | BOX OFFICE VIDEO A PayasYouLook TV System Holds a Promise but Raises New Problems Reactions Minority Tastes | By Jack Gould | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bridge-doubling-expert-shows-unethical-uses-of-the-maneuver-wrong.html | BRIDGE DOUBLING Expert Shows Unethical Uses of the Maneuver Wrong Tone Spades in Play | By Albert H Morehead | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/brigid-anne-bisgood-engaged-to-student.html | BRIGID ANNE BISGOOD ENGAGED TO STUDENT | Special to THE NEW YORK TIMESSteiner | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/british-pact-views-disappoint-dulles-us-aide-flies-to-paris-to-talk.html | BRITISH PACT VIEWS DISAPPOINT DULLES US Aide Flies to Paris to Talk With French Officials on a Japanese Peace Treaty Dulles Arrives in Paris | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/british-still-hunt-diplomats-in-vain-mystery-and-its-implications.html | BRITISH STILL HUNT DIPLOMATS IN VAIN Mystery and Its Implications for National Security Will Be Debated in House Morrison Kept Informed Spender Tells of Burgess Talk Paris Without Clues | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/bucknell-names-library-new-building-honors-trustee-mrs-bertrand-of.html | BUCKNELL NAMES LIBRARY New Building Honors Trustee Mrs Bertrand of New York | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/busy-days-in-maine-early-arrivals-and-early-bookers-getting-firm.html | BUSY DAYS IN MAINE Early Arrivals and Early Bookers Getting Firm Grip on Vacation Facilities Vacation Costs Motor Routes Guidance | By Frank Selsarthmonkmeyer | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/by-way-of-report-embassy-newsreel-to-adopt-large-screen.html | BY WAY OF REPORT Embassy Newsreel to Adopt Large Screen TelevisionOther Assorted Matters | By Ah Weiler | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/california-u-head-hits-red-charges-he-describes-as-fantastic.html | CALIFORNIA U HEAD HITS RED CHARGES He Describes as Fantastic Allegations That School is Tolerant of Communists Formal Policy Is Cited Linked to Roosevelt Request Requirements Held Met | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/canada-tries-to-be-different-eastern-resort-operators-seek-to.html | CANADA TRIES TO BE DIFFERENT Eastern Resort Operators Seek to Increase Their Foreign Atmosphere Especially in Food and Entertainment Calling Cards Gaspes Park Boat Trips Toronto Fair | By James Montagnescity of Ottawa | RE0000031548 | 1979-07-02 | B00000305007 |

| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/candidats-et-electeurs.html | Candidats et Electeurs | Photographs by Kryn Taconis | RE0000031548 | 1979-07-02 | B00000305007 |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/canvassing-field-fears-more-curbs-upholding-of-green-river-rule-by.html | CANVASSING FIELD FEARS MORE CURBS Upholding of Green River Rule by High Court on DoortoDoor Sales Creates Stir SelfPolicing Helpful Demand Held Increased | By James J Nagle | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/careys-doberman-pinscher-is-named-best-in-greenwich-kennel-club.html | Careys Doberman Pinscher Is Named Best in Greenwich Kennel Club Show STORM TOPS FIELD OF 874 AT ARMONK Doberman Only Americanbred in Greenwich Clubs Final Is Chosen by Patterson CANADIAN POINTER SCORES Gaytime Gay Lad Among Group WinnersTemplate Leads in Terrier Division Among Season Leaders Flinn Retriever Scores | By John Rendel Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/carolyn-h-judd-david-hayes-wed-new-canaan-girl-married-to-harvard.html | CAROLYN H JUDD DAVID HAYES WED New Canaan Girl Married to Harvard Medical Student In Church Ceremony | Special to THE NEW YORK TIMESWilliam Allen | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/catharine-lee-dyer-a-larchmont-bride.html | CATHARINE LEE DYER A LARCHMONT BRIDE | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/catherine-grave-becomes-fiancee-troths-made-known.html | CATHERINE GRAVE BECOMES FIANCEE TROTHS MADE KNOWN | Special to THE NEW YORK TIMESA Burton Street | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/catherine-infanger-south-orange-bride.html | CATHERINE INFANGER SOUTH ORANGE BRIDE | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/city-favors-loans-to-pay-for-transit-wont-raise-fares-but-means-for.html | CITY FAVORS LOANS TO PAY FOR TRANSIT WONT RAISE FARES But Means for Meeting Extra Cost of 40Hour Week Waits on Settlement With Quill THREAT OF STRIKE REMAINS A Shift of Emphasis to Pact Banning TieUp Is Held Best Out for Both Sides Additional Cost Undecided Murray Role Rumored CITY BARS FARE RISE TO PAY TRANSIT BILL | By Ah Raskin | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/citys-transit-workers-bring-on-annual-crisis-showdown-between-the.html | CITYS TRANSIT WORKERS BRING ON ANNUAL CRISIS Showdown Between the Mayor and Union Is Following Usual Course No Flair for Drama Quills Proposal Mayors Position Roller Coaster Added How Will Trains Run | By Ah Raskin | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cole-wins-bridgehampton-100mile-auto-race-second-year-in-row.html | Cole Wins Bridgehampton 100Mile Auto Race Second Year in Row WALTERS IS SECOND TO BRITISH DRIVER Cole Spurts Into Early Lead and Wins by 40 Seconds in Sports Car Road Race GOLDSCHMIDT HOME THIRD 10000 Watch Victor Average 869 MPHSpectator and Pilot Hurt in Mishaps Old Autos Shown Walters Takes Second | By Michael Strauss Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/college-of-europe-marks-first-year-43-students-from-15-nations.html | COLLEGE OF EUROPE MARKS FIRST YEAR 43 Students From 15 Nations Complete Course on How to Serve United Continent | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/commerce-group-to-press-treaties-us-delegates-in-international.html | COMMERCE GROUP TO PRESS TREATIES US Delegates in International Chamber at Lisbon Also for Point 4 and Arms Action Investment Fields Projected | By Sam Pope Brewer Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/communists-still-able-to-exploit-italys-ills-despite-de-gasperis.html | COMMUNISTS STILL ABLE TO EXPLOIT ITALYS ILLS Despite de Gasperis CounterDrive Party Is Nevertheless Gaining Votes Communist Promises FourParty Coalition Losses in Municipalities Weapons of Communists | By Camille M Cianfarra Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/congress-looks-at-itself.html | CONGRESS LOOKS AT ITSELF | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/constance-johnston-wed-at-rye.html | Constance Johnston Wed at Rye | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/controis-are-slowly-tightening-on-economy-weak-now-they-are-being.html | CONTROIS ARE SLOWLY TIGHTENING ON ECONOMY Weak Now They Are Being Prepared To Meet Next Inflationary Phase PRICES WAGES FISCAL AND MONETARY ALLOCATIONS THE OUTLOOK | By Joseph A Loftus | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/controversial-hamlet-in-british-festival-two-cleopatras-oliviers.html | CONTROVERSIAL HAMLET IN BRITISH FESTIVAL Two Cleopatras Oliviers Caesar | By Wa Darlington | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cool-green-vermont-state-awaits-2000000-summer-visitors-museum-ship.html | COOL GREEN VERMONT State Awaits 2000000 Summer Visitors Museum Ship | By Ef Crane | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cornell-awards-english-honor.html | Cornell Awards English Honor | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/costs-handicap-child-camp.html | Costs Handicap Child Camp | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cubs-routed-101-at-polo-grounds-a-giant-just-fails-to-beat-out.html | CUBS ROUTED 101 AT POLO GROUNDS A GIANT JUST FAILS TO BEAT OUT ROLLER FOR HIT | By Joseph M Sheehan | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cuddling-up-to-tv-miracle-of-morgans-creek.html | CUDDLING UP TO TV MIRACLE OF MORGANS CREEK | By Thomas F Brady | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/cynthia-a-green-married.html | Cynthia A Green Married | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/d-engels-duo-gains-final-at-hempstead.html | D ENGELS DUO GAINS FINAL AT HEMPSTEAD | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/danbury-drys-petition-for-liquor-vote-balked.html | Danbury Drys Petition For Liquor Vote Balked | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/daniel-boone-is-ulysses.html | Daniel Boone Is Ulysses | By Robert Hillyer | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/daughter-to-mrs-h-curtis-place.html | Daughter to Mrs H Curtis Place | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dear-and-jacobson-reach-final-of-new-jersey-state-title-golf-former.html | Dear and Jacobson Reach Final Of New Jersey State Title Golf Former Defeats Sullivan and Ribner Last Named on 21st HoleHollywood Star Puts Out Mucci and Shorter | By Maureen Orcutt Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/diamond-lil-takes-to-the-subway-trail.html | DIAMOND LIL TAKES TO THE SUBWAY TRAIL | Garbo | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/down-on-the-cape-this-is-the-next-best-thing-to-a-trip-to-sea.html | DOWN ON THE CAPE This Is the Next Best Thing to a Trip to Sea Cottage Rates The Island Resorts | By Margery Douglas | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/draft-boards-get-busy-it-is-now-up-to-them-to-apply-the-law.html | DRAFT BOARDS GET BUSY It Is Now Up to Them to Apply the Law Providing for College Deferments Criteria Only Advisory Mechanics Are Confusing | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/drama-replying-to-elmer-rice-city-center-defended-unmatched.html | DRAMA Replying to Elmer Rice City Center Defended Unmatched PATRICIA McNIERNEY | JONAH KALB | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/drive-on-job-bias-hailed-philadelphia-says-dual-effort-is-arresting.html | DRIVE ON JOB BIAS HAILED Philadelphia Says Dual Effort Is Arresting Discrimination | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/driving-in-europe-an-american-motorist-finds-it-a-pleasant-and.html | DRIVING IN EUROPE An American Motorist Finds It a Pleasant And Inexpensive Way to Get Around Getting Used to It Gas Stations | By Werner Bamberger | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/drug-show-for-atlantic-city.html | Drug Show for Atlantic City | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/dulcinea-lee-makes-debut-in-new-jersey-presented-at-home.html | DULCINEA LEE MAKES DEBUT IN NEW JERSEY PRESENTED AT HOME | Special to THE NEW YORK TIMESAllan Richardson | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/eastern-mountains-lake-georges-beach-development-adds-interest-to.html | EASTERN MOUNTAINS Lake Georges Beach Development Adds Interest to Adirondacks State Park New Accommodations Public Facilities | Triangle Photo Service | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/education-in-review-college-graduating-classes-500000-strong-face.html | EDUCATION IN REVIEW College Graduating Classes 500000 Strong Face the Future Seriously but Undismayed Veterans of 1951 Views of Educators Emphasis on Technical Subjects Effect on Womens Colleges | By Benjamin Fine | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/educational-television-an-opinion-dr-roy-k-marshall-has-his-say.html | EDUCATIONAL TELEVISION AN OPINION Dr Roy K Marshall Has His Say About Some Aspects of TV Problems | By Val Adams Philadelphia | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/elizabeth-barker-is-engaged.html | Elizabeth Barker Is Engaged | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/elizabeth-phillips-wed-becomes-bride-of-robert-pierre-brisson-in.html | ELIZABETH PHILLIPS WED Becomes Bride of Robert Pierre Brisson in Goshen Church | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/elizabeth-tax-yield-off.html | Elizabeth Tax Yield Off | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/encircled-actors-arena-offerings-need-same-standards-as.html | ENCIRCLED ACTORS Arena Offerings Need Same Standards as Conventional Stage Productions Ideal Substitute Theory Exploded Posing a Question | By Brooks Atkinsoneileen DarbyGraphic House | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ernest-h-billipp-engineer-69-dies-cited-for-work-during-war.html | ERNEST H BILLIPP ENGINEER 69 DIES Cited for Work During War Inventor Also Had Developed Automatic Electrical Devices | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/esther-igoe-bride-of-robert-mhugh-4-sisters-among-attendants-at.html | ESTHER IGOE BRIDE OF ROBERT MHUGH 4 Sisters Among Attendants at South Orange Marriage to U of P Graduate | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/explaining-willie-baffled-by-blueprints.html | EXPLAINING WILLIE BAFFLED BY BLUEPRINTS | By Sally Bensoned Carswell | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/expressway-to-the-catskills-no-other-solution-a-lifesaver.html | EXPRESSWAY TO THE CATSKILLS No Other Solution A LifeSaver | Bernard Kalb | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/fairchild-engine-plans-expansion-company-whose-chief-product-is.html | FAIRCHILD ENGINE PLANS EXPANSION Company Whose Chief Product Is Important in Korea Shows Value of Plant Dispersal | By John Stuart | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/fellowships-won-in-science-studies.html | FELLOWSHIPS WON IN SCIENCE STUDIES | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/focal-points.html | Focal Points | By Betty Pepis | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/food-new-kitchen-gadgets.html | FOOD NEW KITCHEN GADGETS | By Jane Nickerson | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/forecast-for-the-summer-fisherman-channel-bass-popular-fishing.html | FORECAST FOR THE SUMMER FISHERMAN Channel Bass Popular Fishing Zones Outguessing the Fish Ontario Wilds | By Ray Camp | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/garment-makers-here-heartened-by-buying of-fall-womens-wear.html | Garment Makers Here Heartened By Buying of Fall Womens Wear Substantial Orders Reported in First Week of Openings by Coat Suit Sportswear and Other Apparel Manufacturers | By Herbert Koshetz | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/georgine-j-gillette-is-married-in-darien.html | GEORGINE J GILLETTE IS MARRIED IN DARIEN | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/german-visitors-are-impressed-by-tests-on-need-for-color-perception.html | German Visitors Are Impressed by Tests On Need for Color Perception in Food Trade | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/getting-to-know-them-go-for-broke-best-of-recent-films-the-real.html | GETTING TO KNOW THEM Go for Broke Best Of Recent Films The Real Makois Goodbye Indeed | By Bosley Crowther | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/good-old-days-of-pioneer-motorists-when-a-sunday-afternoon-drive.html | GOOD OLD DAYS OF PIONEER MOTORISTS WHEN A SUNDAY AFTERNOON DRIVE WAS A REAL ADVENTURE | By Gardner Souleculver Service Cushing | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/guggenheim-memorial-concerts-begin-thirtyfourth-season-in-central.html | GUGGENHEIM MEMORIAL CONCERTS BEGIN THIRTYFOURTH SEASON IN CENTRAL PARK FRIDAY | Standard Flashlight Co | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/harriet-willcox-bride-in-norfolk-she-is-escorted-by-brother-at-her.html | HARRIET WILLCOX BRIDE IN NORFOLK She Is Escorted by Brother at Her Marriage to David F Gearhart Lehigh Alumnus | Special to THE NEW YORK TIMESWendell B Powell | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/haverford-college-gets-2000000-gift.html | HAVERFORD COLLEGE GETS 2000000 GIFT | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/he-never-lost-his-punch.html | He Never Lost His Punch | By Irwin Edman | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/head-of-rutgers-decries-hysteria-dr-clothier-sees-a-menace-to.html | HEAD OF RUTGERS DECRIES HYSTERIA Dr Clothier Sees a Menace to Freedom in Unfounded Attacks on Communists Role of United Nations Gift for Dormitory | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/headliners.html | Headliners | By Samuel T Williamson | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/held-as-murder-witness-nephew-arrested-in-killing-in-hoboken-pier.html | HELD AS MURDER WITNESS Nephew Arrested in Killing in Hoboken Pier Dispute | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/held-in-narcotic-raid-jersey-man-accused-by-police-of-operating.html | HELD IN NARCOTIC RAID Jersey Man Accused by Police of Operating Laboratory | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/hiroshima-then-and-now-the-worlds-first-target-the-worlds-first.html | Hiroshima Then and Now The worlds first target The worlds first target of atom warfare has rebuilt beyond the halfway mark | By Lindesay Parrott | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/holiday-by-canoe-adventurous-trips-deep-into-northern-canada-urban.html | HOLIDAY BY CANOE Adventurous Trips Deep Into Northern Canada Urban or Not | TransCanada Air Lines | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/home-home-on-the-highway-endorsement-of-trailer-life-by-two.html | HOME HOME ON THE HIGHWAY Endorsement of Trailer Life by Two Newcomers In the Neighborhood A Good Little One Master at the Wheel Poor Betsy Us Not the Trailer | By Jh Kneass | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/home-was-the-stranger-magnet-for-exiles.html | Home Was the Stranger MAGNET FOR EXILES | By Arthur Mizener | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/how-to-get-on-the-inside-track.html | How to Get on the Inside Track | By Don M Mankiewicz | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/how-to-win-the-cold-war.html | How to Win The Cold War | By Neil MacNeil | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/howto-books-for-children.html | Howto Books for Children | By Ellen Lewis Buell | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/hugh-laing.html | HUGH LAING | Walter E Owen | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ida-hadel-wed-in-east-hampton.html | Ida Hadel Wed in East Hampton | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/import-cargo-here-sets-port-record-this-district-accounts-for-35-of.html | IMPORT CARGO HERE SETS PORT RECORD This District Accounts for 35 of US General Freight Rise in YearExport Drop Ends IMPORT CARGO HERE SETS HIGH FOR YEAR | By George Horne | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/in-and-out-of-books-rise-and-shine-comment-dobbies-publishers-row.html | IN AND OUT OF BOOKS Rise and Shine Comment Dobbies Publishers Row The Cardinal Mail Bag | By David Dempsey | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/in-the-berkshire-hills-ballet-too-roads-improved.html | IN THE BERKSHIRE HILLS Ballet Too Roads Improved | By Anthony G Rud | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/incentive-issues-gain-in-industry-survey-shows-83-companies.html | INCENTIVE ISSUES GAIN IN INDUSTRY Survey Shows 83 Companies Offering Stock on Option to Key Officers Employes WIDE VARIATION IN PLANS 81 Concerns Set Share Prices at 85 to 100 of Market and Two Others at 101 Number of Shares Involved | By Thomas E Mullaney | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/independence-fete-175th-anniversary-of-independence-will-be.html | INDEPENDENCE FETE 175th Anniversary of Independence Will Be Celebrated in FourDay Ceremonies Commemorative Issues Open House Special Service | By William G Weart | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/indochina-rebels-slacken-attacks-french-say-enemy-suffered-heavy.html | INDOCHINA REBELS SLACKEN ATTACKS French Say Enemy Suffered Heavy Casualties in Move Along Red River Delta | By Henry R Lieberman Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/iranian-aides-set-for-oil-takeover-ahwaz-crowd-cheers-arrival-of.html | IRANIAN AIDES SET FOR OIL TAKEOVER Ahwaz Crowd Cheers Arrival of Final GroupReply to Morrison Note Delayed Prepared to Be Tough Company Attitude Presented | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/irans-tudeh-wields-power-far-in-excess-of-numbers-outlawed.html | IRANS TUDEH WIELDS POWER FAR IN EXCESS OF NUMBERS Outlawed Communists Are Now Seconding All Violent Nationalist Movements Closed Abadan Refinery Communist Preparations Many Leftist Papers | By Michael Clark Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/israel-is-allowed-to-renew-drainage-un-authorizes-resumption-of.html | ISRAEL IS ALLOWED TO RENEW DRAINAGE UN Authorizes Resumption of Development Work Tomorrow in NonArabOwned Area | By Am Rosenthal Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/issue-now-is-truce-in-korea-not-bombs-in-china-acheson-testimony.html | ISSUE NOW IS TRUCE IN KOREA NOT BOMBS IN CHINA Acheson Testimony Shifts Emphasis In the MacArthur Investigation Skillful Presentation MacArthurs Position No Accord on Past Chiefs Command Respect | By James Reston Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jane-w-hutchinsons-nuptials.html | Jane W Hutchinsons Nuptials | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/janet-ann-houze-wed-in-westport-she-is-bride-of-william-pease-in.html | JANET ANN HOUZE WED IN WESTPORT She Is Bride of William Pease in Home of Dr GH Gerow Escorted by Her Father | Special to THE NEW YORK TIMESRussell O Kuhner | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/japans-treaty-held-up-by-dispute-over-china-britain-and-the-us.html | JAPANS TREATY HELD UP BY DISPUTE OVER CHINA Britain and the US Agree on Most Terms but Not on Maos Rights Which Chinese Government Tremendous Achievements Differences Overcome Dulles Clarifies Situation | By Raymond Daniell Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jean-bond-totman-married-in-albany.html | JEAN BOND TOTMAN MARRIED IN ALBANY | Special to THE NEW YORK TIMESFloyd Adams | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jean-haller-becomes-bride.html | Jean Haller Becomes Bride | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jeanne-yates-wed-in-jersey.html | Jeanne Yates Wed in Jersey | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/jersey-wedding-for-claire-apgar-she-is-married-at-maplewood-club-to.html | JERSEY WEDDING FOR CLAIRE APGAR She Is Married at Maplewood Club to Lt WE Hutchison of the Marine Corps | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/joan-dillons-nuptials-good-counsel-alumna-bride-of-theodore-j.html | JOAN DILLONS NUPTIALS Good Counsel Alumna Bride of Theodore J Mezzacapo | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/joan-tuomey-fiancee-of-naval-lieutenant.html | JOAN TUOMEY FIANCEE OF NAVAL LIEUTENANT | Bradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/joanne-aspinall-wed-in-elizabeth-church.html | JOANNE ASPINALL WED IN ELIZABETH CHURCH | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/john-condit-gilbert-to-wed-laura-speers.html | JOHN CONDIT GILBERT TO WED LAURA SPEERS | Special to THE NEW YORK TIMESMaster | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/john-mghie-is-dead-mgrawhill-exaide.html | JOHN MGHIE IS DEAD MGRAWHILL EXAIDE | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/katherine-mcgowan-and-roger-bull-wed-in-st-james-church-by-dr-al.html | Katherine McGowan and Roger Bull Wed In St James Church by Dr AL Kinsolving | The New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/keystone-festivals-pennsylvania-communities-plan-many-events-to.html | KEYSTONE FESTIVALS Pennsylvania Communities Plan Many Events to Show Off Their Areas Big Investment Underground Sights | By Lr Lindgren | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/letters-liberal-arts-is-fear-itself-more-mcguffey-beef-from-ovid.html | Letters LIBERAL ARTS  IS FEAR ITSELF MORE McGUFFEY BEEF FROM OVID | GEORGE H GLADWELLAC STUARTMrs WJ MOULDERSTELLA MUSE WHITEHEAD | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/letters-to-the-editor-tapeworm-on-gibran-gides-role-before-mrs.html | Letters to the Editor Tapeworm On Gibran Gides Role Before Mrs Surratt | WM McCLUREFLORENCE BROBECKEM FREISSNERRICHARD T WILEY | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/letters-to-the-times-task-in-korea-extent-of-destruction-described.html | Letters to The Times Task in Korea Extent of Destruction Described in Urging UN Aid To Promote Savings Incentive of Tax Reduction to Purchasers of Bonds Proposed Value of Military Training Governing Liberia Suppression by Regime Charged of Supporters of Democracy | YONGJEUNG KIMPAUL E NELSONLESTER S THOMPSONJOHN COLLER | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/library-gets-book-gift.html | Library Gets Book Gift | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/lilac-care-is-easy-favorite-shrub-will-respond-quickly-to-sun-good.html | LILAC CARE IS EASY Favorite Shrub Will Respond Quickly To Sun Good Soil and Pruning Drainage Is Important Preparing the Ground After Bloom Is Gone | By Henry E DownergottschoSchleisner | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/linking-jersey-and-delaware-new-span-at-wilmington-scheduled-to.html | LINKING JERSEY AND DELAWARE New Span at Wilmington Scheduled to Open In August Paving Started Bottleneck at Ferry Plenty of Room | By Bernice Fulton | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/louise-e-loizeaux-mi-bartlett-wed-plainfield-girl-and-alumnus-of.html | LOUISE E LOIZEAUX MI BARTLETT WED Plainfield Girl and Alumnus of NYU Married in Chapel Reception in Garden | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/low-salaries-cripple-library.html | Low Salaries Cripple Library | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/making-time-in-make-a-wish.html | MAKING TIME IN MAKE A WISH | Zinn Arthur | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marcia-mmichael-prospective-bride-betrothed.html | MARCIA MMICHAEL PROSPECTIVE BRIDE BETROTHED | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/margaret-emde-a-bride-married-in-fleetwood-church-to-robert-francis.html | MARGARET EMDE A BRIDE Married in Fleetwood Church to Robert Francis Moller | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/margaret-miller-wed-in-jersey.html | Margaret Miller Wed in Jersey | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marguerite-chambrey-is-wed.html | Marguerite Chambrey Is Wed | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marilyn-lucy-flynn-rb-gushee-married.html | MARILYN LUCY FLYNN RB GUSHEE MARRIED | Special to THE NEW YORK TIMESRobert Hill | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marion-j-adams-is-wed-in-roslyn-debutante-of-48-exstudent-at-smith.html | MARION J ADAMS IS WED IN ROSLYN Debutante of 48 ExStudent at Smith Bride of Waldo Hutchins 3d in Church | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/markets-in-south-seen-for-plastics-ingredients-for-90-of-output.html | MARKETS IN SOUTH SEEN FOR PLASTICS Ingredients for 90 of Output Also Available in That Area Industrial Survey Shows Markets Wide Open Still in Adolescence | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/martha-j-furey-pittsfield-bride-she-has-8-attendants-at-her.html | MARTHA J FUREY PITTSFIELD BRIDE She Has 8 Attendants at Her Marriage to John Kittredge in First Church of Christ | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/marthur-disowns-52-boom-on-coast-declares-through-aide-drive-for.html | MARTHUR DISOWNS 52 BOOM ON COAST Declares Through Aide Drive for Him Is Unauthorized and Quite Embarrassing General in Texas This Week | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mary-m-conlin-wed-in-jersey.html | Mary M Conlin Wed in Jersey | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mary-trimble-wed-to-delos-smith-jr-catholic-cathedral-in-capital.html | MARY TRIMBLE WED TO DELOS SMITH JR Catholic Cathedral in Capital Setting for Their Marriage Reception Held at Club CurtisEmanuelson | Special to THE NEW YORK TIMESHarris  Ewing | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mexico-citys-newest-museum-it-exhibits-and-also-sells-handicraft.html | MEXICO CITYS NEWEST MUSEUM It Exhibits and Also Sells Handicraft Produced In the Provinces Profits for the Crafts Lacquer Work Displays Are Simple | By Roland Goodman | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/millions-in-the-bear-hug.html | Millions in the Bear Hug | By Dana Adams Schmidt | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-alis-wrench-bryn-mawr-bride-daughter-of-emily-kimbrough-wed-to.html | MISS ALIS WRENCH BRYN MAWR BRIDE Daughter of Emily Kimbrough Wed to Richard B McCurdy Yale Graduate Student | Special to THE NEW YORK TIMESEdward Blakeman | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-anne-mellen-long-island-bride-married-to-seton-ijams-in-st.html | MISS ANNE MELLEN LONG ISLAND BRIDE Married to Seton Ijams in St Joachims Church Cedarhurst Club Reception Held McEnteeBlank DingerReid | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-barbara-ford-wed-in-new-jersey.html | MISS BARBARA FORD WED IN NEW JERSEY | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-bernice-bliwise-fiancee-of-lawyer.html | MISS BERNICE BLIWISE FIANCEE OF LAWYER | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-beverly-biggs-fiancee-of-captain.html | MISS BEVERLY BIGGS FIANCEE OF CAPTAIN | Special to THE NEW YORK TIMESScott Studios | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-bh-howell-wed-in-east-islip-gowned-in-swiss-organdy-for-her.html | MISS BH HOWELL WED IN EAST ISLIP Gowned in Swiss Organdy for Her Marriage to Fergus Reid Buckley Yale Class of 52 | Special to THE NEW YORK TIMESAlfred E Dahlheim | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/miss-crawley-wed-to-william-andre-georgian-court-alumna-has-7.html | MISS CRAWLEY WED TO WILLIAM ANDRE Georgian Court Alumna Has 7 Attendants at Marriage in Church at Scarsdale | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-diane-curtis-married-upstate-bride-of-melvin-b-henderson-in.html | MISS DIANE CURTIS MARRIED UPSTATE Bride of Melvin B Henderson in Rochester Church Reception Held in Home RosaneBergen | Special to THE NEW YORK TIMESMoser | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-elila-c-tucker-becomes-affianced.html | MISS ELILA C TUCKER BECOMES AFFIANCED | Special to THE NEW YORK TIMESMorse | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-elinor-case-married.html | Miss Elinor Case Married | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-elmira-avery-haddonfield-bride.html | MISS ELMIRA AVERY HADDONFIELD BRIDE | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-farb-engaged-to-jerome-weinstein-jean-kerby-fiancee-of-cg.html | Miss Farb Engaged to Jerome Weinstein Jean Kerby Fiancee of CG Boland 3d | Special to THE NEW YORK TIMESMurray KormanChell Frantzen | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-fry-married-to-rl-peterson-vassar-alumna-and-illinois-u-aide.html | MISS FRY MARRIED TO RL PETERSON Vassar Alumna and Illinois U Aide Wed in Presbyterian Church in Greenwich | Special to THE NEW YORK TIMESEdward Kellogg | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-jane-knight-becomes-engaged-senior-at-wellesley-to-be-wed-to.html | MISS JANE KNIGHT BECOMES ENGAGED Senior at Wellesley to Be Wed to Gerald J Snow Who Is in Final Week at Amherst | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-lorraine-porter-wed-in-short-hills-to-lieut-myles-c-morrison.html | Miss Lorraine Porter Wed in Short Hills To Lieut Myles C Morrison Jr of the Navy | Special to THE NEW YORK TIMESTuriLarkin | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-mandalians-troth-mt-holyoke-alumna-will-be-bride-of-james-m.html | MISS MANDALIANS TROTH Mt Holyoke Alumna Will Be Bride of James M Tyler | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-martha-warner-wed.html | Miss Martha Warner Wed | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-mary-l-carroll-married.html | Miss Mary L Carroll Married | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-mary-s-arnold-wed-in-westchester.html | MISS MARY S ARNOLD WED IN WESTCHESTER | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-rivy-mandell-a-connecticut-bride.html | MISS RIVY MANDELL A CONNECTICUT BRIDE | Special to THE NEW YORK TIMESRobert L Perry | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-spelman-a-bride-married-to-robert-b-treen-in-rockville-centre.html | MISS SPELMAN A BRIDE Married to Robert B Treen in Rockville Centre Church | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archiv es/miss-van-den-toorn-is-bride-of-officer-daughter-of-shipping.html | MISS VAN DEN TOORN IS BRIDE OF OFFICER Daughter of Shipping Executive Wed in Upper Montclair to Lieut RL Miller Jr USA | Special to THE NEW YORK TIMESHenry C Engels | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/modern-outburst-abstract-work-stressed-in-late-season-shows-fluid.html | MODERN OUTBURST Abstract Work Stressed In Late Season Shows Fluid Space Colorist Winslow Homer | By Howard Devree | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/moscow-philharmonic-under-attack-soloists-neglected-nepotism.html | MOSCOW PHILHARMONIC UNDER ATTACK Soloists Neglected Nepotism | By Harry Schwartz | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mother-took-in-roomers.html | Mother Took In Roomers | By Samuel T Williamson | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/movie-festival-days-in-berlin-tragedy-in-the-home.html | MOVIE FESTIVAL DAYS IN BERLIN TRAGEDY IN THE HOME | By Kathleen McLaughlin | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/mps-visit-to-reds-in-korea-assailed.html | MPS VISIT TO REDS IN KOREA ASSAILED | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/my-bill-triumphs-in-hunter-classes-wins-3-blues-in-conformation.html | MY BILL TRIUMPHS IN HUNTER CLASSES Wins 3 Blues in Conformation Division at Greenwich Show Trader Bedford Scores THE CLASS WINNERS | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nancy-j-pierce-is-wed-bride-of-charles-eugene-black-in-north-haven.html | NANCY J PIERCE IS WED Bride of Charles Eugene Black in North Haven Conn | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nancy-l-howard-becomes-fiancee-future-bride.html | NANCY L HOWARD BECOMES FIANCEE FUTURE BRIDE | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nationalist-surge-adds-to-german-complexities-outbursts-over.html | NATIONALIST SURGE ADDS TO GERMAN COMPLEXITIES Outbursts Over Landsberg Executions And Saar Dispute Are Symptoms Executions Unpopular Rightists Enjoy Influence Fuel for NeoNazis French Tactlessness Ill Feeling Still Mounting German Bargaining Position | By Drew Middleton Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/native-plants-that-overrun-the-fields-this-month.html | NATIVE PLANTS THAT OVERRUN THE FIELDS THIS MONTH | GottschoSchleisner | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/navigating-the-western-river-gorges-colorados-season-guide-team.html | NAVIGATING THE WESTERN RIVER GORGES Colorados Season Guide Team Dinosaur Monument NinetyMile Trip Voyages in Idaho Uncrowded Territory | By Jack Goodmanreynolds and Hallacy | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ncaa-refuses-penns-request-for-hearing-on-television-policy-ncaa.html | NCAA Refuses Penns Request For Hearing on Television Policy NCAA REFUSES HEARING FOR PENN | By the United Press | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nehrus-dilemma-west-or-east-indias-prime-minister-seeks-a-middle.html | Nehrus Dilemma West or East Indias Prime Minister seeks a middle course between the democracies and Communist power Nehrus DilemmaWest or East | By Robert Trumbull | RE0000031548 | 1979-07-02 | B00000305007 |

| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-fishing-grounds-in-chibougamou-district-gravel-road-into.html | NEW FISHING GROUNDS IN CHIBOUGAMOU DISTRICT Gravel Road Into Northern Quebec Opens Virgin Wilderness to Vacationists Mining Potentialities Fishermans Haven Sportsmens Fees Roads to Take | By Gordon Roberts | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-hampshire-offers-new-tourist-attractions-longawaited-beach-at.html | NEW HAMPSHIRE OFFERS NEW TOURIST ATTRACTIONS LongAwaited Beach at Winnipesaukee Features Opening of State Resorts Rates in Mountains Walkers and Riders Mailboat Tours | By Rowena H Morselake Tarleton Club | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-housing-bond-to-be-ready-soon-local-issues-to-have-backing-of.html | NEW HOUSING BOND TO BE READY SOON Local Issues to Have Backing of Federal Government but Free of US Taxes UNVEILING ON WEDNESDAY Meeting at Commodore Hotel to Acquaint Investors With Nature of This Financing OneDay Convention Wednesday Cut 25 by Truman NEW HOUSING BOND TO BE READY SOON | By Paul Heffernan | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-report-by-reserve-board-on-loans-has-exact-breakdown-on-trade.html | New Report by Reserve Board on Loans Has Exact Breakdown on Trade Advances | By Je McMahon | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/new-weapons-helping-fight-on-rheumatic-heart-disease-reports-at.html | New Weapons Helping Fight On Rheumatic Heart Disease Reports at Association Session Show Major Gains With Groups of Various Ages Signs Decline As Time Passes Other Reports Encouraging | By Howard A Rusk Md | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/news-and-gossip-gathered-on-the-rialto-menotti-in-a-quandary-has.html | NEWS AND GOSSIP GATHERED ON THE RIALTO Menotti in a Quandary Has Two Prospects For This SeasonOther Items | By Lewis Funke | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/news-of-the-world-of-stamps-pioneer-scene-is-chosen-as-design-for.html | NEWS OF THE WORLD OF STAMPS Pioneer Scene Is Chosen As Design for Nevada Anniversary Item NEW ISSUES | By Kent B Stiles | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/news-of-tv-and-radio-summer-programming-sports-imbroglio.html | NEWS OF TV AND RADIO Summer Programming Sports Imbroglio | By Sidney Lohman | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/no-deputy-acts-to-bar-a-4power-conference-despite-dissatisfaction.html | NO DEPUTY ACTS TO BAR A 4POWER CONFERENCE Despite Dissatisfaction of Both East And West Discussion on Agenda Continues at Paris SLOWED BY FRENCH VOTING Tensions and Armaments The Atlantic Pact Item The American Suggestion French Elections Intervene | By Edwin L James | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/no-talent-shortage-eddie-albert-actor-producer-and-vintner-adds-an.html | NO TALENT SHORTAGE Eddie Albert Actor Producer and Vintner Adds an Apiary to His Varied Pursuits Sour on Honey Information Program Effort Applauded Looking Ahead | By Gladwin Hill | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/north-jersey-shore-palm-trees-on-the-jersey-coast.html | NORTH JERSEY SHORE PALM TREES ON THE JERSEY COAST | By William M Myersa Devaney Incphilip Gendreau | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/north-tops-south-in-lacrosse-1211-rally-in-last-quarter-brings.html | NORTH TOPS SOUTH IN LACROSSE 1211 Rally in Last Quarter Brings Victory Sixth in Series for the Blue Team | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/notes-from-london-american-criticism-of-film-history-in-the-magic.html | NOTES FROM LONDON American Criticism of Film History in The Magic Box Draws British Fire Hush Hush Story in Figures Quite So | By Stephen Watts | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nuptials-are-held-for-miss-barrows-medical-student-wed-in-the.html | NUPTIALS ARE HELD FOR MISS BARROWS Medical Student Wed in the Church of Heavenly Rest to Frank J Watson Jr | The New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/nuptials-are-held-for-miss-williams-she-and-frederick-keller-jr-are.html | NUPTIALS ARE HELD FOR MISS WILLIAMS She and Frederick Keller Jr Are Married in St Peters Church Essex Fells | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/on-block-island-seascape.html | ON BLOCK ISLAND SEASCAPE | By Lee McCabesam Falk | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/on-the-brink-of-doom.html | On the Brink Of Doom | By William du Bois | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/one-side-of-caldwell-a-side-of-caldwell.html | One Side Of Caldwell A Side of Caldwell | By Granville Hicks | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/oneseason-remedy-certain-annuals-are-sown-for-a-temporary-lawn.html | ONESEASON REMEDY Certain Annuals Are Sown For a Temporary Lawn Cover for One Season To Keep Out Weeds | By Mary Deputy Lamson | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/optimism-wanes-among-retailers-stores-fear-further-inflation-and.html | OPTIMISM WANES AMONG RETAILERS Stores Fear Further Inflation and Rising Costs as Output for Defense Nears Peak Store Stocks Still Ample Sales Up Profits Down | By Brendan M Jones | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ordained-at-maryknoll-22-deacons-become-priests-at-missionary.html | ORDAINED AT MARYKNOLL 22 Deacons Become Priests at Missionary Center | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/organistcomposer-found-dead-on-coast.html | ORGANISTCOMPOSER FOUND DEAD ON COAST | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/our-sun-is-only-a-speck.html | Our Sun Is Only a Speck | By John Pfeiffer | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/parent-and-child-campers-come-home-for-the-night.html | PARENT AND CHILD Campers Come Home for the Night | By Dorothy Barclay | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/parleys-will-note-schools-50th-year-princeton-series-starting.html | PARLEYS WILL NOTE SCHOOLS 50TH YEAR Princeton Series Starting Tuesday Will Hail Founder of Graduate Institution | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/passenger-trains-big-rail-problem-big-decline-in-revenue-in-last-20.html | PASSENGER TRAINS BIG RAIL PROBLEM Big Decline in Revenue in Last 20 Years Has Increased Load on Other Traffic PASSENGER TRAINS BIG RAIL PROBLEM Freight Bears the Brunt Big Losses for NY Central | By Jh Carmical | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/patricia-abrams-jersey-bride.html | Patricia Abrams Jersey Bride | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/patricia-d-mquillen-ch-watts-2d-marry.html | PATRICIA D MQUILLEN CH WATTS 2D MARRY | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/peony-standards-aim-of-grower-influences-choice-of-varieties-two.html | PEONY STANDARDS Aim of Grower Influences Choice of Varieties Two SemiDoubles Medal Winners | By George W Peyton | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/philippine-land-help-held-reforming-reds.html | PHILIPPINE LAND HELP HELD REFORMING REDS | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/phyllis-e-babb-bride-of-donald-s-perkins.html | PHYLLIS E BABB BRIDE OF DONALD S PERKINS | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/pioneer-club-wins-junior-track-meet-pounding-across-the-finish-line.html | PIONEER CLUB WINS JUNIOR TRACK MEET POUNDING ACROSS THE FINISH LINE IN THE 100YARD DASH AT TITLE MEET | By William J Briordythe New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/pirates-end-brook-streak-halting-newcombe-by-41-dodgers-toppled-by.html | Pirates End Brook Streak Halting Newcombe by 41 DODGERS TOPPLED BY PIRATES 4 TO 1 King Ends Inning Kiner Belts Single | By Louis Effrat | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/playing-fields-dedicated-swarthmore-opens-memorial-to-morris-l.html | PLAYING FIELDS DEDICATED Swarthmore Opens Memorial to Morris L Clothier | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/plutonium-output-soars-at-hanford-plant-reports-great-increase-in-a.html | PLUTONIUM OUTPUT SOARS AT HANFORD Plant Reports Great Increase in Atomic Bomb Essential With Unit Cost Cut in Two A Nonprofit Operation Injury Loss Is Low | By Lawrence E Davies Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/poconos-revive-the-laurel-festival-vacation-activity-in.html | POCONOS REVIVE THE LAUREL FESTIVAL VACATION ACTIVITY IN PENNSYLVANIAS MOUNTAINS | By Frank Elkinselizabeth Hibbs From Monkmeyer Roderick G MacLeod | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/preparing-for-bigtruck-quarantine.html | PREPARING FOR BIGTRUCK QUARANTINE | The New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/price-trend-is-upward-despite-the-price-wars-all-signs-point-to-a.html | PRICE TREND IS UPWARD DESPITE THE PRICE WARS All Signs Point to a Further Rise This Fall Under Inflationary Pressures Many Items Untouched Typical Price Cuts Prices Expected to Climb | By Charles Grutzner | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/princeton-echoes-to-alumni-gaiety-6000-with-20-bands-playing-march.html | PRINCETON ECHOES TO ALUMNI GAIETY 6000 With 20 Bands Playing March to Annual GameNew Yorker Gets Merit Cup Ambassadorship vs 30 Years New Yorker Gets Merit Cup | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/princeton-trips-yale-76-ties-brown-in-first-place-princeton-beats.html | Princeton Trips Yale 76 Ties Brown in First Place PRINCETON BEATS YALE NINE BY 76 | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/priscilla-mullin-connecticut-bride-st-peters-episcopal-church-in.html | PRISCILLA MULLIN CONNECTICUT BRIDE St Peters Episcopal Church in Riverside Scene of Marriage to Everett G Reid Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/priscilla-storms-becomes-a-bride-she-is-wed-to-walter-pfarr-jr-in.html | PRISCILLA STORMS BECOMES A BRIDE She Is Wed to Walter Pfarr Jr in Dobbs Ferry Rectory Reception Held at Club | Special to THE NEW YORK TIMESRobert Browning Baker | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/race-to-newport-starts-fales-schooner-seeks-second-straight-victory.html | RACE TO NEWPORT STARTS Fales Schooner Seeks Second Straight Victory in Event | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/radio-men-set-up-us-music-grants-broadcasters-seek-puccinis-and.html | RADIO MEN SET UP US MUSIC GRANTS Broadcasters Seek Puccinis and Tchaikovskys Among Students of Composition | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rail-notes-rates-southern-roads-seek-to-increase-fares-western.html | RAIL NOTES RATES Southern Roads Seek to Increase Fares Western Lines Adopt Seat Charge Seat Charges To National Parks RailFan Trips | By Ward Allan Howe | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rail-pay-rise-held-up-payment-of-the-increase-awaits-approval-by.html | RAIL PAY RISE HELD UP Payment of the Increase Awaits Approval by Wage Board | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ramsey-wedding-for-jane-campbell-she-is-married-in-church-to-lieut.html | RAMSEY WEDDING FOR JANE CAMPBELL She Is Married in Church to Lieut Raymond H Howard 51 Annapolis Alumnus | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/records-mozart-a-variety-of-his-works-in-recent-issues.html | RECORDS MOZART A Variety of His Works In Recent Issues | By Carter Harman | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/reply-by-general-he-denies-ever-urging-coalition-government-as.html | REPLY BY GENERAL He Denies Ever Urging Coalition Government as Acheson Testified NEW INVESTIGATION LOOMS Committee Members Demand Whole View of Propaganda by Our Friends and Foes Truman Orders Data Bars Recognition of China MARTHUR ASSAILS MARSHALL MISSION Marshall Mission Issue MacArthur Statement Read Fate of Communists Communist Aim Cited Direction From the President Democrats Point Clash | By William S White Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rev-dr-t-greene-is-dead-in-capital-new-britain-pastor-national.html | REV DR T GREENE IS DEAD IN CAPITAL New Britain Pastor National Official Stanch Advocate of Cooperative Protestantism Field Administration Head | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/richard-meyer-dies-steamship-line-head.html | RICHARD MEYER DIES STEAMSHIP LINE HEAD | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rivalry-among-banks-for-savings-spurred-by-freeing-of-use-of-word.html | Rivalry Among Banks for Savings Spurred by Freeing of Use of Word Provisions of 1893 Law RULING ON SAVINGS A SPUR TO RIVALRY Cites Deposits Insurance | By George A Mooney | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rodeo-roundup-many-states-and-canada-are-offering-cowboy-events.html | RODEO ROUNDUP Many States and Canada Are Offering Cowboy Events Over the Summer ARIZONA ARKANSAS CALIFORNIA COLORADO IDAHO IOWA KANSAS MINNESOTA MISSOURI MONTANA NEBRASKA NEVADA NEW MEXICO NORTH DAKOTA OKLAHOMA OREGON SOUTH DAKOTA TEXAS UTAH WASHINGTON WISCONSIN WYOMING CANADA | By Robert Meyer Jr | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/roundup-on-the-western-range.html | Roundup on the Western Range | By Hoffman Birney | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ruling-on-communists-handcuffs-the-party-supreme-court-in-effect.html | RULING ON COMMUNISTS HANDCUFFS THE PARTY Supreme Court in Effect Has Held That All Its Operations Are Illegal Government Weapon Membership Figures Undercover Advances Check on Recruitment Second Look | By Cabell Phillips Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/russian-shown-out-in-salzburg-us-army-in-austria-ejects-russians.html | RUSSIAN SHOWN OUT IN SALZBURG US Army in Austria Ejects Russians Mission by Force Ban on News Men Lifted RUSSIAN MISSION OUSTED IN AUSTRIA | By John MacCormac Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/russians-to-give-concerts-in-italy-musicians-and-dancers-list-11.html | RUSSIANS TO GIVE CONCERTS IN ITALY Musicians and Dancers List 11 Programs in FlorenceDeny Visit Has Political Purpose | By Howard Taubman Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/rutgers-triumphs-over-fordham-nine-with-sixrun-drive-in-sixth.html | Rutgers Triumphs Over Fordham Nine With SixRun Drive in Sixth Inning SCARLET REGISTERS ON MISPLAYS 8 TO 4 Fordham Defense Falls Apart in Sixth as Rutgers Gains 15th Victory of Year CORNELL IN FRONT BY 71 Turns Back Colgate Winnick Belting Grand Slam Homer New York AC Wins Winnick Hurls 4Hitter | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ruth-lee-englewood-bride.html | Ruth Lee Englewood Bride | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/ruth-purdys-nuptials-she-becomes-bride-of-william-e-frenzel-in.html | RUTH PURDYS NUPTIALS She Becomes Bride of William E Frenzel in Nutley Home | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/scared-and-sick-koreans-crawl-from-caves-at-liberated-town-korean.html | Scared and Sick Koreans Crawl From Caves at Liberated Town KOREAN VILLAGERS LEAVE CAVE HOMES Skins Sensitive to Sun Old Man Wants to Die | By George Barrett Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/scarsdale-nuptials-for-julia-radebaugh.html | SCARSDALE NUPTIALS FOR JULIA RADEBAUGH | Special to THE NEW YORK TIMESHal Phyfe | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/science-in-review-movements-of-water-vapor-studied-to-give-army.html | SCIENCE IN REVIEW Movements of Water Vapor Studied to Give Army More Complete Weather Forecasts Criticism of Rainmaking How Analyses Are Made For Rheumatic Ills Antibiotics Are Found Helpful With or Without Cortisone Provocative Agents Balance in the Blood Fatty Particles Present May Be A Link to Heart Attacks | By Waldemar Kaempffert | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/second-in-a-row-yanks-get-14-hits-and-cut-white-sox-lead-to-2.html | SECOND IN A ROW Yanks Get 14 Hits and Cut White Sox Lead to 2 Lengths PIERCE ROUTED IN FIFTH Shea of Bombers Also Fails to Last and Byrne Gets Credit for the Victory Allows Only One Run YANKEES CONQUER WHITE SOX BY 105 | By Roscoe McGowen Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/senate-group-set-to-scan-price-war-sparkmans-committee-plans-to.html | SENATE GROUP SET TO SCAN PRICE WAR Sparkmans Committee Plans to Look Into Its Effects on Smaller Businesses | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/serge-koussevitzky-varied-activities-of-great-conductor-have.html | SERGE KOUSSEVITZKY Varied Activities of Great Conductor Have Influenced Our Musical Life Many Loves Acute Ear NearActor Conductors | By Olin Downes | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/shortage-of-leather-threatened-as-livestock-slaughter-slumps.html | Shortage of Leather Threatened As Livestock Slaughter Slumps Civilian Supply Threatened Controls Add to Difficulties SHORTAGE LOOMING IN LEATHER SUPPLY | By William M Freedman | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sierras-forgotten-waterfall-drive-from-san-francisco-unobstructed.html | SIERRAS FORGOTTEN WATERFALL Drive From San Francisco Unobstructed Drop To the Base of the Falls | By Philip Ferryalfred Schmitz | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/six-new-shows-wide-range-of-subjects-covered-by-exhibits-new-york.html | SIX NEW SHOWS Wide Range of Subjects Covered by Exhibits New York Life Pictures of Greece | By Jacob Deschin | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/smallest-state-little-rhode-island-has-some-big-attractions-at-the.html | SMALLEST STATE Little Rhode Island Has Some Big Attractions At the Casino | By John T Plante | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/son-to-mrs-george-a-nelson-jr.html | Son to Mrs George A Nelson Jr | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/son-to-mrs-james-b-taylor-3d.html | Son to Mrs James B Taylor 3d | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/soviet-renovates-stalin-birth-site-gori-undergoes-rebuilding.html | SOVIET RENOVATES STALIN BIRTH SITE Gori Undergoes Rebuilding ProcessTown Expected to Jump in Population | By Harrison E Salisbury Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/soviets-rejection-of-farm-plan-seen-party-official-scores-move-by.html | SOVIETS REJECTION OF FARM PLAN SEEN Party Official Scores Move by Politburo Member to Form Large Rural Cities Discord Hinted in March Press Tones Down Drive | By Harry Schwartz | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sowing-for-a-harvest-succession-plantings-yield-a-supply-of-beans.html | SOWING FOR A HARVEST Succession Plantings Yield a Supply Of Beans From June Until Frost How Much Fertilizer Bumper Crop | By Rr Thomasson | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/spains-reds-seek-antifranco-bloc-bid-by-exiled-leader-to-form.html | SPAINS REDS SEEK ANTIFRANCO BLOC Bid by Exiled Leader to Form National Front Is Expected to Be Rejected by Others | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sports-of-the-times-the-brooklyn-strong-boy-solid-citizen-one-he.html | Sports of The Times The Brooklyn Strong Boy Solid Citizen One He Wanted Plenty of Time | By Arthur Daley | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/spurt-in-inflation-is-expected-soon-big-concerns-find-main-items.html | SPURT IN INFLATION IS EXPECTED SOON Big Concerns Find Main Items Are Showing Signs Spiral Is Gaining Strength NEW BUDGETS PREPARED Lean to Higher Absorption of Net Costs and Expanded Use of New Equipment Loopholes Noted in Curbs New Equipment Wanted SPURT IN INFLATION IS EXPECTED SOON | By Hartley W Barclay | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/stanford-alumna-a-bedford-bride-nina-van-rensselaer-married-to.html | STANFORD ALUMNA A BEDFORD BRIDE Nina van Rensselaer Married to Clinton Elliott 3d Who Was Graduated From Yale SimonsGenung | Special to THE NEW YORK TIMESPhilip A Litchfield | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/stephens-sloop-defeats-starling-mustang-victor-by-34-minutes-on.html | STEPHENS SLOOP DEFEATS STARLING Mustang Victor by 34 Minutes on Corrected Time in Off Soundings Club Cruise | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/stevens-degrees-conferred-on-297-institutes-retiring-president.html | STEVENS DEGREES CONFERRED ON 297 Institutes Retiring President Among Those Honored at Hoboken Commencement | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/straw-hat-orders-20-ahead-of-1950-retail-volume-running-30-over.html | STRAW HAT ORDERS 20 AHEAD OF 1950 Retail Volume Running 30 Over Last Year With 5 Number Leading Item | By George Auerbach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sturdy-perennials-provide-their-annual-spectacle.html | STURDY PERENNIALS PROVIDE THEIR ANNUAL SPECTACLE | J Horace McFarland | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/summer-beneath-floridas-palm-trees-more-packages-coach-fares.html | SUMMER BENEATH FLORIDAS PALM TREES More Packages Coach Fares Bargain Rooms Good Fishing For Special Groups On the Gulf | By Ce Wrightversailles Hotel | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/summers-routine-certain-tasks-must-be-done-regularly-to-keep-the.html | SUMMERS ROUTINE Certain Tasks Must Be Done Regularly To Keep the Garden Looking Well Every WeekEnd Pest Control A Periodic Chore | By Olive E Allen | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sunflowers-prove-their-value-numerous-uses-worthy-of-note-injury.html | SUNFLOWERS PROVE THEIR VALUE Numerous Uses Worthy of Note Injury From Disease | By Eva Beardelizabeth Hibbs | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/sylvia-l-stuber-wed-to-walker-r-heap-jr.html | SYLVIA L STUBER WED TO WALKER R HEAP JR | Special to THE NEW YORK TIMESPitcher | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/symbolic-lebanon-connecticut-community-the-typical-small-town-to.html | SYMBOLIC LEBANON Connecticut Community the Typical Small Town to Review Its History Role in Revolution Trumbull Home | By Bernard J Malahan Jr | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/synod-rejects-proposal-plan-for-women-in-consistory-defeated-by.html | SYNOD REJECTS PROPOSAL Plan for Women in Consistory Defeated by Reformed Church | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/syrian-interests-fearful-of-point-4-reason-for-rejecting-aid-goes.html | SYRIAN INTERESTS FEARFUL OF POINT 4 Reason for Rejecting Aid Goes Deeper Than Anger Over US Policy Toward Palestine Survey Urged Pilot Project | By Albion Ross Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/taft-aide-on-tour-finds-52-a-riddle-senator-far-ahead-in-west-for.html | TAFT AIDE ON TOUR FINDS 52 A RIDDLE Senator Far Ahead in West for Nomination He Says but Voters Mark Time | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/talk-with-wright-morris.html | Talk With Wright Morris | By Harvey Breit | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-battle-with-yellow-jack.html | The Battle With Yellow Jack | By Thomas H Maren | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-dance-novelties-city-ballet-offers-works-by-boris-and-robbins.html | THE DANCE NOVELTIES City Ballet Offers Works By Boris and Robbins Robbins and Kaye | By John Martin | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-financial-week-financial-markets-move-cautiously-as-inflation.html | THE FINANCIAL WEEK Financial Markets Move Cautiously as Inflation Slows DownUnderlying Causes Still Present | By John G Forrest Financial Editor | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-past-year-and-the-next-in-our-economy-an-economist-surveys.html | The Past Year and the Next in Our Economy An economist surveys effects of our defense program so far and assesses the future TOTAL PRODUCTION DEFENSE PRODUCTION Our EconomyA Survey THE FEDERAL BUDGET THE LABOR FORCE PLANT INVESTMENT INVENTORIES PERSONAL INCOMES PROFITS CONSUMPTION SAVINGS PRICES MARRIAGES | By Sumner H Slichter | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-rolling-countryside-that-is-new-england.html | THE ROLLING COUNTRYSIDE THAT IS NEW ENGLAND | Arthur Lavine from Monkmeyer | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-root-of-the-matter.html | The Root of the Matter | By Robert Aura Smith | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-strength-has-waned.html | The Strength Has Waned | By Esther Cloudman Dunn | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/the-world-of-music-midjune-lull-broken-by-news-of-plans-for-coming.html | THE WORLD OF MUSIC MidJune Lull Broken by News of Plans For Coming Fall and Winter Season HEMIDEMISEMIQUAVERS HARPSICHORD MILESTONE | By Ross Parmenter | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/these-ive-liked-and-recommend-i-liked-and-recommend.html | These Ive Liked and Recommend I Liked and Recommend | By Orville Prescott | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/this-is-natchez-as-it-was.html | This Is Natchez as It Was | By Bell Irvin Wiley | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/thomas-dinsmore-weds-miss-carlson-madison-avenue-presbyterian-scene.html | THOMAS DINSMORE WEDS MISS CARLSON Madison Avenue Presbyterian Scene of Their Nuptials Dr Buttrick Officiates FroelichMyers | Stanley W Gold | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/tito-sells-metals-to-us-at-low-price-as-contribution-to-defense-he.html | TITO SELLS METALS TO US AT LOW PRICE As Contribution to Defense He Keeps Contracts Concluded Before World Market Rose | By Ms Handler Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/torture-couldnt-break-him.html | Torture Couldnt Break Him | By Harry Schwartz | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/torture-in-red-china-is-described-by-nun.html | TORTURE IN RED CHINA IS DESCRIBED BY NUN | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/trenton-wedding-for-miss-wetzel-the-prospect-presbyterian-is-scene.html | TRENTON WEDDING FOR MISS WETZEL The Prospect Presbyterian Is Scene of Her Marriage to Henry P Palmer Jr | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/troth-made-known-of-mimi-zimmerman.html | TROTH MADE KNOWN OF MIMI ZIMMERMAN | Bradford Bachrach | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/truman-urges-us-to-save-manpower-as-inflation-brake-plans-address.html | TRUMAN URGES US TO SAVE MANPOWER AS INFLATION BRAKE Plans Address Thursday Night to Continue His Campaign for Renewal of Controls BIDS AGENCIES SET PACE President Sends a Personnel Economy Plea to Chiefs of Budget and Civil Service Controllaw Limit Pivotal TRUMAN TO PRESS WAR ON INFLATION Departmental CheckUps Asked Stevenson Asks Truman Speech | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/trumans-policies-are-raked-by-taft-senator-at-milwaukee-says-gop-is-at-milwaukee-says-gop-is.html | TRUMANS POLICIES ARE RAKED BY TAFT Senator at Milwaukee Says GOP Is Needed to Restore Honest Government Noncommittal on 1952 | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/two-feet-of-transcriptso-far.html | Two Feet of TranscriptSo Far | The New York Times by Bruce Hoertel | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/umbrella-beaten-in-a-bayonet-duel-and-so-is-theft-suspect-who-is.html | UMBRELLA BEATEN IN A BAYONET DUEL And So Is Theft Suspect Who Is Nicked by Victim and the Police in Newark | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/un-circles-doubt-new-korea-terms-diplomats-believe-us-stands-on.html | UN CIRCLES DOUBT NEW KOREA TERMS Diplomats Believe US Stands on Proposals It Backed in December to End War US Aide Hopeful on Peace | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/un-units-advance-more-than-2-miles-further-gains-in-korea-scored.html | UN UNITS ADVANCE MORE THAN 2 MILES Further Gains in Korea Scored Amid Reports Reds May Be Evacuating Iron Triangle UN UNITS ADVANCE MORE THAN 2 MILES Troops Cross Road to Chorwon | By Lindesay Parrott Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/union-upholds-rieve-council-sustains-dismissal-of-baron-from.html | UNION UPHOLDS RIEVE Council Sustains Dismissal of Baron From Canadian Job | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/united-nations-still-at-sea-on-way-to-end-korean-war-various.html | UNITED NATIONS STILL AT SEA ON WAY TO END KOREAN WAR Various CeaseFire Proposals Are Considered But Prospects for All of Them Are Dim Testimony Disturbs Russia CeaseFire Proposals Based on 38th Parallel | By Thomas J Hamilton Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-congressmen-meet-eisenhower-anniversary-visit-to-scene-of-dday.html | US CONGRESSMEN MEET EISENHOWER ANNIVERSARY VISIT TO SCENE OF DDAY LANDING | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-prods-soviet-on-magazine-deal-says-amerikas-distribution-is.html | US PRODS SOVIET ON MAGAZINE DEAL Says Amerikas Distribution Is Being Hampered Because of Its Influence on Russians | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/us-vaulter-sets-new-british-mark.html | US Vaulter Sets New British Mark | By the United Press | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/utility-expansion-calls-for-billions-us-electric-power-industry-to.html | UTILITY EXPANSION CALLS FOR BILLIONS US Electric Power Industry to Spend 6000000000 in Next Three Years MAJOR WORKS PROJECTED Productive Capacity by 1953 to Rise 40 Instead of 31 Planned Six Months Ago 300000000 NY Outlay UTILITY EXPANSION CALLS FOR BILLIONS | By Thomas P Swift Special To the New York Times | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/virtuous-saratoga-eastern-cowboys.html | VIRTUOUS SARATOGA EASTERN COWBOYS | By Lucille Dee Rubinnyspix | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/visit-to-our-airstrip-no-1.html | Visit to Our Airstrip No 1 | By Gilbert Bailey | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/washington-fired-him.html | Washington Fired Him | By Carl Bridenbaugh | RE0000031548 | 1979-07-02 | B00000305007 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/westchester-survey-set-state-begins-onthespot-study-of-realty.html | WESTCHESTER SURVEY SET State Begins OntheSpot Study of Realty Values Tomorrow | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/what-a-scene-what-a-surprise.html | What a Scene What a Surprise | By Wilmott Ragsdale | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/what-tv-isand-what-it-might-be-programs-lack-originality-and.html | What TV IsAnd What It Might Be Programs lack originality and variety but news and education offer cues for the future What TV Is And Might Be | By Jack Gould | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/wheaton-alumnae-head-named.html | Wheaton Alumnae Head Named | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/when-the-finger-points-the-finger-points.html | When the Finger Points The Finger Points | By Robert Gorham Davis | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/wild-flowers-move-into-the-open-in-june-all-summer-long-gathered.html | WILD FLOWERS MOVE INTO THE OPEN IN JUNE All Summer Long Gathered Freely | By Doris G Schleisner | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/winifred-c-armstrong-a-bride.html | Winifred C Armstrong a Bride | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/within-our-own-power.html | Within Our Own Power | By Samuel Flagg Bemis | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/wood-field-and-stream-anglers-and-charter-boatmen-still-debating.html | Wood Field and Stream Anglers and Charter Boatmen Still Debating Question Who Keeps the Fish Caught | By Raymond R Camp | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/world-police-chiefs-end-quebec-session.html | WORLD POLICE CHIEFS END QUEBEC SESSION | Special to THE NEW YORK TIMES | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/writing-pays-the-bills.html | Writing Pays the Bills | By Hal Borland | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-10 | https://www.nytimes.com/1951/06/10/archives/yacht-shelter.html | YACHT SHELTER | Monkmeyer | RE0000031548 | 1979-07-02 | B00000305007 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/3-volunteer-firemen-charged-with-arson-blaze-that-firemen-are.html | 3 VOLUNTEER FIREMEN CHARGED WITH ARSON BLAZE THAT FIREMEN ARE ACCUSED OF SETTING | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/500-at-bond-rally-a-board-new-liner-modern-constitution-is-scene-of.html | 500 AT BOND RALLY A BOARD NEW LINER Modern Constitution Is Scene of Boston ProgramSnyder Asks Saving for Peace | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/8115000-italians-vote-in-30-areas-contest-between-antired-bloc-and.html | 8115000 ITALIANS VOTE IN 30 AREAS Contest Between AntiRed Bloc and Communists Is Factor in Provincial Elections Outcome Held Significant Bloc Vote Is Dominant | By Camille M Cianfarra Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/abroad-a-look-at-the-record-of-the-marshall-plan-the-present.html | Abroad A Look at the Record of the Marshall Plan The Present Dangers Creating New Wealth | By Anne OHare McCormick | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/act-on-saturday-closing-members-of-chicago-board-set-to-vote-on.html | ACT ON SATURDAY CLOSING Members of Chicago Board Set to Vote on Issue June 20 | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ama-convention-will-open-today-13000-physicians-expected-at.html | AMA CONVENTION WILL OPEN TODAY 13000 Physicians Expected at Atlantic City for Associations Most Important Program 4000 PAPERS TO RE READ Every Aspect of Civilian and Military Medicine to Be Taken Up at 5Day Meeting Sectional Meetings Scheduled | By William L Laurence Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/article-1-no-title.html | Article 1  No Title | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/attlees-fete-miss-truman.html | Attlees Fete Miss Truman | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/austria-remains-a-problem-child-us-commissioner-returning-to-report.html | AUSTRIA REMAINS A PROBLEM CHILD US Commissioner Returning to Report on Reasons for Her Continued Helplessness | By John MacCormac Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/bethpage-in-front-7-to-2-checks-west-hills-quartet-as-scanlon-gets.html | BETHPAGE IN FRONT 7 TO 2 Checks West Hills Quartet as Scanlon Gets Three Goals | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/books-of-the-times-based-on-antired-drive-in-radio-good-editorial.html | Books of The Times Based on AntiRed Drive in Radio Good Editorial Faltering Novel | By Orville Prescott | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/capital-knowhow-planned-for-japan-joyceholder-industries-head-back.html | CAPITAL KNOWHOW PLANNED FOR JAPAN JoyceHolder Industries Head Back From Visit Outlines Series of Deals Made Public Relations Committee | By Burton Crane | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/cardiac-home-honors-donors.html | Cardiac Home Honors Donors | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ceilings-on-beef-called-workable-ops-official-tells-grocers-they.html | CEILINGS ON BEEF CALLED WORKABLE OPS Official Tells Grocers They Had to Be Established to Stop Rising Prices | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/chair-corps-gis-put-at-5-divisions-senate-group-finds-95000-in.html | CHAIR CORPS GIS PUT AT 5 DIVISIONS Senate Group Finds 95000 in Noncombat JobsUrges Use of Deferred Athletes | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/chicago-lard-unsettled-condition-attributed-to-slump-in-vegetable.html | CHICAGO LARD UNSETTLED Condition Attributed to Slump in Vegetable Oil Markets | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/china-land-shift-put-at-50-per-cent-carrier-arriving-in-california.html | CHINA LAND SHIFT PUT AT 50 PER CENT CARRIER ARRIVING IN CALIFORNIA AFTER RECORD RUN | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/ching-acts-to-bar-major-ship-tieup-calls-union-and-lines-to-talk-to.html | CHING ACTS TO BAR MAJOR SHIP TIEUP Calls Union and Lines to Talk Tomorrow to Avert Strike of Atlantic and Gulf Ports Pledge on Defense Traffic Wages and Hours at Issue | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/clementine-h-smith-fiancee-of-physician.html | CLEMENTINE H SMITH FIANCEE OF PHYSICIAN | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/confederate-veterans-honored.html | Confederate Veterans Honored | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/curb-on-aid-leaves-only-tito-eligible-delay-in-ban-seen-truman.html | CURB ON AID LEAVES ONLY TITO ELIGIBLE DELAY IN BAN SEEN Truman Opposition Is Cited Act Aimed at Red Bloc Could Hit Iceland and Brazil US SUPPLY LOSS FEARED Official Report Notes Danger of Cutting Help to Our Most Important Sources Would Cut Off Iceland CURB ON AID LEAVES ONLY TITO ELIGIBLE Shipments from Soviet Bloc Laws Effects Discussed | By Felix Belair Jr Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/d-engels-team-victor-strafacis-73-paces-winners-in-hempstead-golf.html | D ENGELS TEAM VICTOR Strafacis 73 Paces Winners in Hempstead Golf Tourney | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/de-vicenzo-takes-roundrobin-over-wykagyl-links-by-margin-of-12.html | De Vicenzo Takes RoundRobin Over Wykagyl Links by Margin of 12 Points SOUTH AMERICAN GOLFER SINKING HIS FINAL PUTT | By Lincoln A Werden Special To the New York Timesthe New York Times BY EDWARD HAUSNER | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/deacons-ordained-by-bishop-donegan-ordination-service-at-cathedral.html | DEACONS ORDAINED BY BISHOP DONEGAN ORDINATION SERVICE AT CATHEDRAL OF ST JOHN THE DIVINE | The New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/dear-turns-back-jacobson-4-and-3-takes-new-jersey-golf-title-at.html | DEAR TURNS BACK JACOBSON 4 AND 3 Takes New Jersey Golf Title at Ridgewood After Being RunnerUp in 1942 Three 4 Losers Iron Shots off Jacobson Pushes Drive | By Maureen Orcutt Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/dewey-coming-here-to-spur-inquiry-on-school-narcotics-blow-at.html | Dewey Coming Here to Spur Inquiry on School Narcotics Blow at Schools Feared NARCOTICS INQUIRY STARTS TOMORROW | By Warren Weaver Jr Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/discrepancies-dot-major-testimony-in-marthur-study-review-of.html | DISCREPANCIES DOT MAJOR TESTIMONY IN MARTHUR STUDY Review of Principals Replies Also Shows Contradictions and Basic Strategy Split PEACE PLEA A CHIEF ISSUE Differences of the Joint Chiefs and General Also Disclosed Wedemeyer Testifies Today MacArthur Impression Rejected DISCREPANCIES DOT MARTHUR HEARING Differ on Peace Appeal General Replies on Arming Testimony on Strategy Omits Opening Sentence | By James Reston Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/dr-malik-presses-arabturkish-tie-lebanese-u-n-leader-says-it-is.html | DR MALIK PRESSES ARABTURKISH TIE Lebanese U N Leader Says It Is Basic to Near East PeaceBars Neutrality View of United States Policy He Favors Obtaining Aid | By Albion Ross Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/economics-and-finance-the-court-and-the-nonsigner-clause.html | ECONOMICS AND FINANCE The Court and the NonSigner Clause | By Edward H Collins | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/english-springer-spaniel-captures-bestinshow-honors-michigan-dog.html | English Springer Spaniel Captures BestinShow Honors MICHIGAN DOG WINS FINAL AT WESTPORT Ch King Peter of Salilyn Is Chosen in LongshoreSouthport AllBreed FixturePRIZE TO NEWFOUNDLANDGroup Led by CanadianBredTopsails Captain Cook Cartlane Once Victor A Different Final Field German Shepherd Scores THE CHIEF AWARDS | By John Rendel Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/exmayor-baldwin-of-hackensack-73.html | EXMAYOR BALDWIN OF HACKENSACK 73 | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/export-of-iron-ore-is-begun-by-liberia-10000ton-shipment-loaded-by.html | EXPORT OF IRON ORE IS BEGUN BY LIBERIA 10000Ton Shipment Loaded by Hand and Truck Pending Completion of Conveyor Access Roads Put Through Peak Output Expected in 1952 | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/florence-stages-haydns-orpheus-world-premiere-of-160yearold-opera.html | FLORENCE STAGES HAYDNS ORPHEUS World Premiere of 160YearOld Opera Is Presented atMusic Festival in Italy Not Much Action New Yorker Excels | By Howard Taubman Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/four-ballets-seen-at-the-city-center-divertimento-mother-goose.html | FOUR BALLETS SEEN AT THE CITY CENTER Divertimento Mother Goose Suite Age of Anxiety and Jinx in Seasons Debuts | By John Martin | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/french-vintners-threaten-strike-growers-ask-mayors-in-wine.html | FRENCH VINTNERS THREATEN STRIKE Growers Ask Mayors in Wine Districts to Declare TieUp on June 17 Election Day | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/fullers-yacht-winner-gesture-beats-nina-in-run-from-oyster-bay-to.html | FULLERS YACHT WINNER Gesture Beats Nina in Run From Oyster Bay to Newport | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/giants-break-even-with-cubs-as-maglie-streak-is-halted-four-giant.html | Giants Break Even With Cubs as Maglie Streak Is Halted FOUR GIANT HOMERS IN FIRST GAME AND FOUR DUROCHER HANDSHAKES | By Louis Effratthe New York Times BY PATRICK BURNS | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/group-visits-eca-aides-us-house-group-also-confers-in-paris-with.html | GROUP VISITS ECA AIDES US House Group Also Confers in Paris With Allied Officials | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/hansi-caricaturist-dies-at-78-in-alsace.html | HANSI CARICATURIST DIES AT 78 IN ALSACE | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/harvard-gets-1310303-total-of-gifts-in-first-three-months-of-1951.html | HARVARD GETS 1310303 Total of Gifts in First Three Months of 1951 Announced | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/high-british-aide-is-en-route-to-us-intelligence-chiefs-departure.html | HIGH BRITISH AIDE IS EN ROUTE TO US Intelligence Chiefs Departure SuddenCommons to Get Data on Lost Diplomats | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/his-family-sailors-for-500-years-skippers-son-also-to-follow-sea-he.html | His Family Sailors for 500 Years Skippers Son Also to Follow Sea He Has 2 Boys but Youngest Who Is 8 Has Dreams of Being Railroad Engineer Saw Action in UBoat Attack Then in Atlantic Rescue Fleet | Special to THE NEW YORK TIMESThe New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/horse-shoe-club-polo-winner-64-defeats-long-island-as-rice-sets.html | HORSE SHOE CLUB POLO WINNER 64 Defeats Long Island as Rice Sets Pace With Four Goals in Westbury Match | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/iranian-officials-reach-oil-center-mission-to-take-over-british.html | IRANIAN OFFICIALS REACH OIL CENTER Mission to Take Over British Companys Facilities Given Big Welcome by Public Russians Demand Rejected Two British Aides off to Iran | By Michael Clark Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/jean-mcoll-affianced-engagement-to-albert-hart-jr-announced-by-her.html | JEAN MCOLL AFFIANCED Engagement to Albert Hart Jr Announced by Her Mother | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/joan-larkey-to-be-bride-of-gj-solomon-miss-bennett-fiancee-of.html | Joan Larkey to Be Bride of GJ Solomon Miss Bennett Fiancee of Ensign HH Bell | Special to THE NEW YORK TIMESBradford BachrachTiffany Studio | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/john-d-stubbs-weds-margaret-m-winsor.html | JOHN D STUBBS WEDS MARGARET M WINSOR | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/leafs-fannin-faces-21-in-7inning-1hit-game.html | Leafs Fannin Faces 21 In 7Inning 1Hit Game | By The Canadian Press | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/letters-to-the-times-fighting-civil-corruption-creation-of-unit-to.html | Letters to The Times Fighting Civil Corruption Creation of Unit to Prosecute Corrupt City Employes Is Asked Industrys Preference for Beginners Issues in Huleh Dispute Shooting of Crazed Man Criticized | RICHARD H WELSCB HOWARDC BRADFORD WELLESLM READ | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/linking-of-bonn-to-west-now-approaching-a-climax-but-mccloy-may.html | Linking of Bonn to West Now Approaching a Climax But McCloy May Have Troube in Convincing Congress That Critical Period Lies Ahead | By Drew Middleton Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/lisbon-aspirant-would-bar-bases-exprofessor-who-seeks-to-run-for.html | LISBON ASPIRANT WOULD BAR BASES ExProfessor Who Seeks to Run for Presidency Also Urges More Civil Liberties | By Sam Pope Brewer Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/marshall-says-foe-has-eyes-on-japan-korean-orphans-entertained-by.html | MARSHALL SAYS FOE HAS EYES ON JAPAN KOREAN ORPHANS ENTERTAINED BY US NAVY | By Murray Schumach Special To the New York Timesdepartment of Defense | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mcmahon-depicts-unrest-under-kremlins-tyranny.html | McMahon Depicts Unrest Under Kremlins Tyranny | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mexico-denies-rails-impede-food-supply.html | MEXICO DENIES RAILS IMPEDE FOOD SUPPLY | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-clayton-betrothed-alumna-of-simmons-college-to-be-married-in.html | MISS CLAYTON BETROTHED Alumna of Simmons College to Be Married in September | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-finkenstaedt-engaged-to-marry-barnard-alumna-to-be-bride-of.html | MISS FINKENSTAEDT ENGAGED TO MARRY Barnard Alumna to Be Bride of Murray Snell Danforth Jr George Washington Student GrahamCarter CohenRich | Special to THE NEW YORK TIMESHessler Studio | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-pfeiffers-troth-prospective-bride-is-engaged-to-michael.html | MISS PFEIFFERS TROTH Prospective Bride Is Engaged to Michael Francis Page | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/miss-terry-taylor-to-become-a-bride-bennett-students-troth-to-morse.html | MISS TERRY TAYLOR TO BECOME A BRIDE Bennett Students Troth to Morse G Dial Jr is Made Known by Her Parents | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/mrs-james-stillman-found-dead-at-home.html | MRS JAMES STILLMAN FOUND DEAD AT HOME | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/musical-in-offing-for-mary-martin-enters-musical-hit.html | MUSICAL IN OFFING FOR MARY MARTIN ENTERS MUSICAL HIT | By Sam Zolotow | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/nectowshycon.html | NectowShycon | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-church-in-scarsdale.html | New Church in Scarsdale | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-empire-seen-for-todays-youth-backward-areas-a-wide-field-for.html | NEW EMPIRE SEEN FOR TODAYS YOUTH Backward Areas a Wide Field for Service Sulzberger Tells Vanderbilt Graduates | By John N Popham Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-moves-abroad-imperil-us-trade-experts-in-geneva-see-this-as.html | NEW MOVES ABROAD IMPERIL US TRADE Experts in Geneva See This as Price That Must Be Paid for Abandoning Havana Charter Like an OldTime Cartel Countries Drifting Apart | By Michael L Hoffman Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-rabbi-is-appointed-at-park-ave-synagogue.html | New Rabbi Is Appointed At Park Ave Synagogue | Kaufman | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/new-soviet-note-on-japan-asks-broad-treaty-parley-moscow-says-us.html | New Soviet Note on Japan Asks Broad Treaty Parley Moscow Says US Seeks to Exclude Russia and Red ChinaDemands All of Allies in Pacific War Confer This Summer Soviet Union Asks Peace Parley on Japan Charges US Violations Denies Coveting Manchuria London Sees Delaying Action | By Harrison E Salisbury Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/news-of-food-more-of-frances-wild-strawberries-due-dinner-merges.html | News of Food More of Frances Wild Strawberries Due Dinner Merges Italian Sipping and Shipping Sipping and Shipping | By Jane Nickerson | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/paramount-to-film-story-about-liszt-rhapsody-concerning-visit-of.html | PARAMOUNT TO FILM STORY ABOUT LISZT Rhapsody Concerning Visit of Composer to Russia Will Be Done as Musical Comedy | By Thomas F Brady Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/patterns-of-the-times-young-summer-coordinates-two-styles-adaptable.html | Patterns of The Times Young Summer Coordinates Two Styles Adaptable to Several Costumes for In Out of Town Adaptable as Short Coat Something Smart for Evening | By Virginia Pope | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/pirates-win-on-kiner-homer-54-following-21-setback-by-brooks-tworun.html | Pirates Win on Kiner Homer 54 Following 21 Setback by Brooks TwoRun Blow Second FourBagger of Game for Ralph Trips Dodgers in Eleventh Branca Furillo Star in Opener Williams Gets Four Hits A Creditable Home Stand | By John Drebinger | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/point-4-faces-loss-of-identity-by-agency-shift-to-eca-the.html | Point 4 Faces Loss of Identity By Agency Shift to ECA The Presidents Plans POINT FOUR FACES LOSS OF IDENTITY Projects in 31 Countries | By Anthony Leviero Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/price-war-in-city-laid-to-ad-failure-ad-woman-of-year.html | PRICE WAR IN CITY LAID TO AD FAILURE AD WOMAN OF YEAR | By John Stuart Special to the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/princeton-seniors-exhorted-to-faith-it-should-be-vital-part-of-life.html | PRINCETON SENIORS EXHORTED TO FAITH It Should Be Vital Part of Life Philosophy Dr Dodds Says in Baccalaureate Address Faith Held Essential Wilson Hall Stone to Be Laid | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/realty-tax-rate-is-due-to-remain-at-a-record-308-but-some-borough.html | REALTY TAX RATE IS DUE TO REMAIN AT A RECORD 308 But Some Borough Levies May Go Up Estimates by the Controller Indicate CITY COUNCIL TO ACT SOON It Will Be Bound by Figure Given to It Which Have Been Called Too Conservative Budget Totals 1336400575 Business Outlook Weighed | By Paul Crowell | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/record-uranium-output-predicted-as-canadian-field-starts-work.html | Record Uranium Output Predicted As Canadian Field Starts Work URANIUM PROCESSING IS SPEEDED IN CANADA | By Pj Philip Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/reds-score-british-ban-peiping-group-protests-refusal-of-visas-to.html | REDS SCORE BRITISH BAN Peiping Group Protests Refusal of Visas to London Meeting | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/revaluation-spent-as-issue-in-london-gives-way-as-factor-in-stock.html | REVALUATION SPENT AS ISSUE IN LONDON Gives Way as Factor in Stock Market to More Practical and Immediate Events EQUITIES AGAIN ARE IN VAN Moving Up Slowly but Steadily Reviving Talk of Possibility of Hitting PostWar Peak Astonishing Profits Revealed US Slow to Move REVALUATION SPENT AS ISSUE IN LONDON | By Lewis L Nettleton Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/rochester-student-wins-un-association-prize.html | Rochester Student Wins UN Association Prize | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/schoolumt-tie-urged-hershey-stresses-survival-at-norwich-university.html | SCHOOLUMT TIE URGED Hershey Stresses Survival at Norwich University | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/security-setup-gains-some-key-agencies-lag-but-marshall-presses.html | Security SetUp Gains Some Key Agencies Lag but Marshall Presses Reorganization in Three Fields | By Hanson W Baldwin | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/smith-college-alumnae-elect.html | Smith College Alumnae Elect | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/speed-scheduled-on-new-controls-congress-leaders-strive-for-law-by.html | SPEED SCHEDULED ON NEW CONTROLS Congress Leaders Strive for Law by June 30 but Stopgap Extension Is Possibility | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/sports-of-the-times-out-in-the-open-companion-in-misery-marked-man.html | Sports of The Times Out in the Open Companion in Misery Marked Man Record in Reverse | By Arthur Daley | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/steel-is-expected-to-hold-103-rate-little-prospect-seen-of-drop.html | STEEL IS EXPECTED TO HOLD 103 RATE Little Prospect Seen of Drop Below 100 Output Level for Months to Come ORDERS STILL PILING UP Items in Tight Supply Include Plates Structurals Sheets as Well as Bar Products Impressed by Production Many See More Steel | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/stengel-demands-baseball-curb-throwing-of-missiles-on-field.html | Stengel Demands Baseball Curb Throwing of Missiles on Field | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/steps-urged-to-aid-europes-economy-marshall-plan-council-asserts.html | STEPS URGED TO AID EUROPES ECONOMY Marshall Plan Council Asserts Recovery Can Go On Despite Rearmament Program Sees Serious Problems Backs Payments Union | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/strawberry-crop-to-set-l-i-record-riverhead-auctions-to-continue-3.html | STRAWBERRY CROP TO SET L I RECORD Riverhead Auctions to Continue 3 Weeks MoreYields Go 15000 Quarts an Acre | Special to THE NEW YORK TIMESAdams | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/swedish-soccer-team-wins-40-from-american-league-allstars-aik.html | Swedish Soccer Team Wins 40 From American League AllStars AIK Notches First Victory of 13Game Tour at Randalls IslandBackwall Leads Drive With Two Tallies McPhail Has Busy Day AllStar Shot Misses The LineUp | By William J Briordy | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/swiss-and-germans-for-new-debt-plan-would-replace-washington-pact.html | SWISS AND GERMANS FOR NEW DEBT PLAN Would Replace Washington Pact to Liquidate Latters Assets in Switzerland SWISS AND GERMANS FOR NEW DEBT PLAN | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/tax-relief-sought-to-widen-pensions-2-house-bills-aim-to-induce.html | TAX RELIEF SOUGHT TO WIDEN PENSIONS 2 House Bills Aim to Induce More in Professions and the SelfEmployed to Join BACKING IS BIPARTISAN Sponsors of Program Would Put Individuals on Same Basis as Corporations Equal Opportunity Is Sought | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/tel-aviv-hails-plan-to-resume-drainage.html | TEL AVIV HAILS PLAN TO RESUME DRAINAGE | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/trader-bedford-gains-show-title-scores-in-greenwich-jumper.html | TRADER BEDFORD GAINS SHOW TITLE Scores in Greenwich Jumper DivisionHunter My Bill Among the Victors | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/transcript-of-secretary-achesons-testimony-saturday-afternoon-at.html | Transcript of Secretary Achesons Testimony Saturday Afternoon at Senate Policy Hearing AFTER EIGHT DAYS ON THE WITNESS STAND Intelligence Report of 1945 Cited Saying Red Chinas Democracy Follows Soviet Pattern Length of Questioning Declared Exhausting Immediate Steps Listed To Carry Out Program 1945 Intelligence Cited On Chinese Communists Democracy Follows The Soviet Pattern Report Charges Reds Broke Their Promise Different Views For a Settlement Possible Course By the Politburo Alternatives Posed for Peace Settlement Senator Cain Refers To Truman Address Senator Cain Declares US Military Leaders Favored Hot Pursuit of Enemy Planes Witness Not in Capital For Decision on Rashin Acheson Rereads Previous Statement Security Resources Board And Who Is Heading It Cain Asks Why China Was Absent From Yalta Secretary Permitted To Finish His Answer Witness Doubts Value Of Declaration of War Nationalist Regime Termed Our Ally Provocative Remarks By Jebb Recalled Acheson Says British Showed Attitude by Voting China Sanctions Witness Says British Vote Expressed Nations Stand | The New York TimesThe New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/troth-is-announced-of-carol-payne-reed.html | TROTH IS ANNOUNCED OF CAROL PAYNE REED | Special to THE NEW YORK TIMESCraig | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/truck-upsets-kills-contractor.html | Truck Upsets Kills Contractor | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/tsiang-denies-nationalists-support-a-china-lobby-or-us-spokesman.html | Tsiang Denies Nationalists Support A China Lobby or US Spokesman TSIANG DENIES AID TO A CHINA LOBBY | By Robert C Dotythe New York Times | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/un-forces-pierce-red-iron-triangle-in-major-victory-credit-for.html | UN FORCES PIERCE RED IRON TRIANGLE IN MAJOR VICTORY Credit for Capture of Enemy Bastion in Korea Given to Milburns First Corps QUANTITY OF ARMS TAKEN Communist Casualties Put all 130000 Since Collapse of Invaders Spring Drive Gives Credit to First Corps Carve Breach in Line UN UNITS PIERCE IRON TRIANGLE | By Lindessay Parrott Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/un-korean-allies-to-meet-tomorrow.html | UN KOREAN ALLIES TO MEET TOMORROW | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/us-college-students-flunk-in-knowledge-of-geography-survey-shows.html | US College Students Flunk In Knowledge of Geography Survey Shows Vast Lack of Understanding About Facts of US and the World Teachers Rely on High Schools COLLEGE STUDENTS FLUNK GEOGRAPHY Uninformed on Size of Cities Time a Stumbling Block | By Benjamin Fine | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/us-leaders-to-talk-at-lisbon-sessions.html | US LEADERS TO TALK AT LISBON SESSIONS | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/van-fleet-sees-victory.html | Van Fleet Sees Victory | By Greg MacGregor Special to the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/war-veterans-going-to-foreign-missions.html | WAR VETERANS GOING TO FOREIGN MISSIONS | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/way-cleared-for-volta-redonda-steel-mill-in-brazil-to-obtain.html | Way Cleared for Volta Redonda Steel Mill In Brazil to Obtain 25000000 Loan Here | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/wests-trade-high-with-reds-in-1950-un-data-show-big-part-of-exports.html | WESTS TRADE HIGH WITH REDS IN 1950 UN Data Show Big Part of Exports Took Place After Korean War Started Sterling Area Exports Up Build Up Trade Surplus | By Harry Schwartz Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/wheat-recovers-then-turns-heavy-long-liquidation-increases-but.html | WHEAT RECOVERS THEN TURNS HEAVY Long Liquidation Increases but Outsiders Stay on Sidelines Awaiting June Crop Report WHEAT RECOVERS THEN TURNS HEAVY CHIGAGO GRAIN MARKET | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/williamette-honors-davies.html | Williamette Honors Davies | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/woodmere-golfers-first-take-mittelmark-cup-with-243-in-team.html | WOODMERE GOLFERS FIRST Take Mittelmark Cup With 243 in Team Competition | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/yale-head-upholds-individuals-worth.html | YALE HEAD UPHOLDS INDIVIDUALS WORTH | Special to THE NEW YORK TIMES | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/yanks-white-sox-split-before-52054-at-chicago-dodgers-divide-yogi.html | Yanks White Sox Split Before 52054 at Chicago Dodgers Divide YOGI BERRA MAKING A ONEPOINT LANDING IN CHICAGO | By Roscoe McGowen Special To the New York Times | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-11 | https://www.nytimes.com/1951/06/11/archives/yawl-bolero-heads-handicap-list-in-the-newporttoannapolis-race.html | Yawl Bolero Heads Handicap List In the NewporttoAnnapolis Race Baruna Second in Ratings Receives Time Advantage of 15 Minutes 13 Seconds for 466Mile Run Next Sunday Seven Navy Yachts Entered Prizes for Three Classes Entries and Handicaps | By James Robbins | RE0000031549 | 1979-07-02 | B00000305008 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/1200-flee-to-indochina.html | 1200 Flee to IndoChina | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/2-missing-britons-worry-commons-arrives-in-washington.html | 2 MISSING BRITONS WORRY COMMONS ARRIVES IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/20-tax-at-source-on-dividends-gains-voted-by-house-committee-for.html | 20 TAX AT SOURCE ON DIVIDENDS GAINS Voted by House Committee for Final Version of Bill Interest Also Covered 20 TAX AT SOURCE ON DIVIDENDS GAINS Illusory Profits Covered | By Cp Trussell Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/3-members-defend-wage-body-setup-say-decisions-apply-equally-to.html | 3 MEMBERS DEFEND WAGE BODY SETUP Say Decisions Apply Equally to Independent Unions and Those in AFL or CIO Favor Independent as Member Difficulties Are Noted | By Louis Stark Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/4-rise-in-output-is-set-as-ad-task-federation-hears-grey-agency.html | 4 RISE IN OUTPUT IS SET AS AD TASK Federation Hears Grey Agency OfficialSawyer Declares Production Inflation Curb 4 RISE IN OUTPUT IS SET AS AD TASK | By John Stuart Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/5-us-navy-men-killed-in-fire-at-cuban-base.html | 5 US Navy Men Killed In Fire at Cuban Base | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/570for2-shot-defeats-algerian-no-need-for-the-whip-at-the-finish-of.html | 570FOR2 SHOT DEFEATS ALGERIAN NO NEED FOR THE WHIP AT THE FINISH OF THIS ONE | By Michael Strauss | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/97-get-wilson-college-degrees.html | 97 Get Wilson College Degrees | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/99629-for-91day-bills-average-price-equal-to-1467-rate-on.html | 99629 FOR 91DAY BILLS Average Price Equal to 1467 Rate on 1001224000 | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/aide-calls-soviet-too-busy-to-arm-delegate-to-un-group-cites.html | AIDE CALLS SOVIET TOO BUSY TO ARM Delegate to UN Group Cites Gigantic Tasks of Russia in Economic Development | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/ancient-stone-city-is-intact-in-russia-uplis-tsikhe-going-back-more.html | ANCIENT STONE CITY IS INTACT IN RUSSIA Uplis Tsikhe Going Back More Than 25 Centuries BC Is a Little Known Site Hewn From the Cliffs City SelfSufficient | By Harrison E Salisbury Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/antired-coalition-is-leading-in-italy-28-per-cent-return-from-vote.html | ANTIRED COALITION IS LEADING IN ITALY 28 Per Cent Return From Vote in 30 Provinces Gives Edge to 4 Democratic Parties Provincial Council Voting Rocount by Reds | By Camille M Cianfarra Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/art-for-interiors-exhibited-in-milan-fabrics-ceramics-furniture-and.html | ART FOR INTERIORS EXHIBITED IN MILAN Fabrics Ceramics Furniture and Other West European Wares Seek New Touch Originality in Fixtures | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/attempts-death-in-cell-but-prisoner-is-cut-down-in-newark-in-time.html | ATTEMPTS DEATH IN CELL But Prisoner is Cut Down in Newark in Time to Save Him | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/austin-rules-out-appeasing-of-foe-checking-deadly-cargo-for-their.html | AUSTIN RULES OUT APPEASING OF FOE CHECKING DEADLY CARGO FOR THEIR B26 BOMBER | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/basle-bank-allays-fear-of-inflation-agency-for-world-settlements.html | BASLE BANK ALLAYS FEAR OF INFLATION Agency for World Settlements Says Defense Economy Need Not Get Out of Hand Remedies Coming Into Style | By Michael L Hoffman Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/belgrade-seizes-aide-in-file-loss-data-on-yugoslavias-economy-and.html | BELGRADE SEIZES AIDE IN FILE LOSS Data on Yugoslavias Economy and Finance Situations May Be in Hands of Soviet Soviet Spying Rises | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/betty-ann-byfield-wed-bryn-mawr-alumna-is-married-to-lieut-norman-l.html | BETTY ANN BYFIELD WED Bryn Mawr Alumna Is Married to Lieut Norman L Paul | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bogota-spurs-low-cost-housing.html | Bogota Spurs Low Cost Housing | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bonds-and-shares-on-london-market-industrial-shareleaders-meet.html | BONDS AND SHARES ON LONDON MARKET Industrial ShareLeaders Meet Minor SetbacksBritish Funds Are Irregular | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/books-of-the-times-moods-overshadow-story-description-atmosphere.html | Books of The Times Moods Overshadow Story Description Atmosphere Good | By Orville Prescott | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/bradley-back-in-washington.html | Bradley Back in Washington | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/briarcliff-awards-degrees.html | Briarcliff Awards Degrees | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/british-aide-voices-hope-in-iran-talks-top-negotiator-in-oil.html | BRITISH AIDE VOICES HOPE IN IRAN TALKS Top Negotiator in Oil Dispute Arrives in Teheran Intent on Finding Compromise TWO DIRECTORS DUE TODAY Deputy Company Head Asserts There Should Be Plenty of Room for Both of Us Briton Sees Talks Wide Open Shortage in Refined Petroleum Iranian Company Aides Meet Iran Replies to Truman | By Michael Clark Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/chemist-plans-research-dr-kendall-to-carry-on-gland-studies-at.html | CHEMIST PLANS RESEARCH Dr Kendall to Carry on Gland Studies at Princeton | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/china-pact-stand-cited-by-spruance-admiral-joins-wedemeyer-and.html | CHINA PACT STAND CITED BY SPRUANCE Admiral Joins Wedemeyer and MacArthur in Disputing Acheson Coalition View | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/city-clinics-halt-diphtheria-shots-for-summer-as-polio-precaution.html | City Clinics Halt Diphtheria Shots For Summer as Polio Precaution CITY CLINICS HALT DIPHTHERIA SHOTS Similar to Tonsil Precaution | By Arthur Gelb | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/colombia-sells-pakistan-sugar.html | Colombia Sells Pakistan Sugar | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/constitution-due-in-port-this-morning-young-woman-is-ships-first.html | Constitution Due in Port This Morning Young Woman Is Ships First Stowaway | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/cornell-head-hits-smear-in-congress.html | CORNELL HEAD HITS SMEAR IN CONGRESS | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dead-of-vietminh-still-litter-fort-visit-to-indochina-battlefield.html | DEAD OF VIETMINH STILL LITTER FORT Visit to IndoChina Battlefield Reveals High Toll Paid by Rebels in Abortive Attack Used Six Battalions | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/decline-in-morals-is-laid-to-schools.html | DECLINE IN MORALS IS LAID TO SCHOOLS | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/defense-sums-up-in-trenton-6-case-contends-rights-were-violated-and.html | DEFENSE SUMS UP IN TRENTON 6 CASE Contends Rights Were Violated and Cuilt Was Not Proved Beyond Reasonable Doubt Sloppy Police Work Charged Police Brutality Not Charged | By William R Conklin Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/archives/deformed-mouths-repaired-by-clinic-ama-hears-and-sees-how-team-of.html | DEFORMED MOUTHS REPAIRED BY CLINIC AMA Hears and Sees How Team of Specialists Remedies Cleft Palates and Lips DR WHIPPLE WINS MEDAL Medical Association to Set Up a Committee of Prominent Laymen to Advise It Results Are Demonstrated Dr AO Whipple Honored | By William L Laurence Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/degrees-granted-to-309-at-vassar-bradford-former-governor-of-bay.html | DEGREES GRANTED TO 309 AT VASSAR Bradford Former Governor of Bay State Warns Against a Handout Government Calls Citizen Real Victim | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dentist-to-see-2dayold-girl.html | Dentist to See 2DayOld Girl | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/detroit-upheld-in-strike-judge-declares-transit-tieup-illegal-and.html | DETROIT UPHELD IN STRIKE Judge Declares Transit TieUp Illegal and Urges Arbitration | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/doctors-in-china-scored-peiping-paper-criticizes-their-use-of.html | DOCTORS IN CHINA SCORED Peiping Paper Criticizes Their Use of Foreign Words | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/dr-dorothy-estes-engaged-to-marry-interne-in-new-haven-hospitals-to.html | DR DOROTHY ESTES ENGAGED TO MARRY Interne in New Haven Hospitals to Be Bride of Dr Gerard Turino Air Force Officer | Ira L Hill | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/east-competes-for-supply.html | East Competes for Supply | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/economy-debate-splits-party-lines-senate-spends-a-third-day.html | ECONOMY DEBATE SPLITS PARTY LINES Senate Spends a Third Day Discussing Cuts in 2 Billion Appropriation Measure Lehman Gets GOP Support Calls Attention to Reversal | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/eden-urges-parley-with-us-on-orient-gets-korean-command.html | EDEN URGES PARLEY WITH US ON ORIENT GETS KOREAN COMMAND | By Anthony Eden North American Newspaper Alliance | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/elected-vice-president-of-american-machine-co.html | Elected Vice President Of American Machine Co | Jean Raeburn | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/farm-leader-asks-end-of-price-curbs-let-them-expire-june-30-ab.html | FARM LEADER ASKS END OF PRICE CURBS Let Them Expire June 30 AB Kline Urges at Convention of Retail Grocers FARM LEADER ASKS END OF PRICE CURBS | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/france-will-spend-28000000-in-africa.html | FRANCE WILL SPEND 28000000 IN AFRICA | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/fur-show-reveals-style-innovations-early-glimpse-shows-opulence-in.html | FUR SHOW REVEALS STYLE INNOVATIONS EARLY GLIMPSE SHOWS OPULENCE IN FALL FURS | By Virginia Pope | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/garment-workers-call-strike-today-first-in-25-years-65000-set-for-a.html | GARMENT WORKERS CALL STRIKE TODAY FIRST IN 25 YEARS 65000 Set for a Walkout in Dispute With Employers Over Contract Wording ACTION CALLED NEEDLESS Industrial Group Director Sees Misconstruction of Terms Regarded as Accord Action Called Unwarranted GARMENT WORKERS CALL STRIKE TODAY | By Stanley Levey | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/general-bolte-sent-to-ethiopia-by-us.html | GENERAL BOLTE SENT TO ETHIOPIA BY US | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/german-lists-plans-of-antired-legion.html | GERMAN LISTS PLANS OF ANTIRED LEGION | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/ghilels-soviet-pianist-scores-in-florence-in-first-of-11-russian.html | Ghilels Soviet Pianist Scores in Florence In First of 11 Russian Shows at Festival | By Howard Taubman Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/gilmansiegel.html | GilmanSiegel | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/greece-drops-yacht-purchase.html | Greece Drops Yacht Purchase | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/gregorywright.html | GregoryWright | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/harry-wareham-aided-fund-drives-former-leader-of-community-chest-68.html | HARRY WAREHAM AIDED FUND DRIVES Former Leader of Community Chest 68 Is DeadCoined Name of Organization | Special to THE NEW YORK TIMESHarris  Ewing | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/held-in-jersey-killing-one-of-murphy-brothers-gives-up-in-pier-row.html | HELD IN JERSEY KILLING One of Murphy Brothers Gives Up in Pier Row Shooting | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/help-to-us-in-past-cited-by-bank-head.html | HELP TO US IN PAST CITED BY BANK HEAD | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/hf-moore-is-dead-detective-hero-50-exlieutenant-here-won-top-honor.html | HF MOORE IS DEAD DETECTIVE HERO 50 ExLieutenant Here Won Top Honor for Slaying Gangster in 1932Cited 10 Times | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/in-the-nation-one-hundred-and-thirty-pounds-of-history-one-thing.html | In The Nation One Hundred and Thirty Pounds of History One Thing After Another Of Names and Incidents Korea in the Old Days | By Arthur Krock | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/india-counts-on-shipments.html | India Counts on Shipments | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/indonesians-doubt-ban-caused-crisis-singapore-licensing-believed.html | INDONESIANS DOUBT BAN CAUSED CRISIS Singapore Licensing Believed More at Fault in Price Fall of Rubber Than UN Action Have Other Interests More Consumer Goods | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/inlet-closings-feared-public-hearing-held-to-get-action-on-long.html | INLET CLOSINGS FEARED Public Hearing Held to Get Action on Long Island Cuts | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/intrastate-fares-may-rise-in-jersey-commuter-scale-should-match-the.html | INTRASTATE FARES MAY RISE IN JERSEY Commuter Scale Should Match the Interstate Level ICC Examiner Recommends FIVE RAILROADS INVOLVED A Steep Increase Is Outlined for PRRs ExtraComfort Trenton Line Trains Superior Train Amenities Cited Graduation of the Increases All Categories Affected | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/italians-get-2-us-destroyers-here-under-aid-program-of-atlantic.html | Italians Get 2 US Destroyers Here Under Aid Program of Atlantic Pact US DESTROYERS TRANSFERRED TO ITALIAN NAVY | The New York Times by Carl T Gossett Jr | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/jansen-to-be-queried-today-in-school-narcotics-inquiry-narcotics-in.html | Jansen to Be Queried Today In School Narcotics Inquiry NARCOTICS INQUIRY CALLS SCHOOL HEAD Study After Hearing DISCUSSING TEENAGE NARCOTICS PROBLEM | By Charles Grutznerthe New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/jersey-traffic-snarled.html | Jersey Traffic Snarled | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/jerusalem-honors-bengurion.html | Jerusalem Honors BenGurion | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/justice-official-hits-task-forces-sees-peril-in-units-operating.html | JUSTICE OFFICIAL HITS TASK FORCES Sees Peril in Units Operating Under US Authority Cloak Without Government Check Tells Department Role | By Clayton Knowles Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/kathryn-greenwood-alumna-of-vassar-is-betrothed-to-harold-c.html | Kathryn Greenwood Alumna of Vassar Is Betrothed to Harold C Buckelew Jr | Special to THE NEW YORK TIMESRE Condit | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/kennan-views-crisis-in-fever-of-timidity.html | KENNAN VIEWS CRISIS IN FEVER OF TIMIDITY | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/legal-aid-society-helped-nassau-county-appropriates-10000-to-groups.html | LEGAL AID SOCIETY HELPED Nassau County Appropriates 10000 to Groups Use | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/leopold-to-retire-as-king-on-july-16-his-son-prince-baudouin-20-to.html | LEOPOLD TO RETIRE AS KING ON JULY 16 His Son Prince Baudouin 20 to Become Ruler of Belgians on the Following Day Decision Explained in Letter LEOPOLD TO RETIRE AS KING ON JULY 16 Its Pronounced Bowdwan HIS DATE OF ABDICATION ANNOUNCED | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/letters-to-the-times-restoring-currency-parities-timeliness-of.html | Letters to The Times Restoring Currency Parities Timeliness of Revaluation as Brake on Inflation Questioned Genocide as Policy Seen Soviet Abduction of Children War Prisoners Detention Cited Troop Mail From Veterans Proposed Medical School Admissions Discriminatory Practices Charged in New York State Colleges Law Versus Practices Ethnic Origins Discussed | WALTER A EVERITTTHEODORE W KNAUTHHAROLD C BAILEYSHAD POLIER | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/lie-stresses-un-role-tells-swarthmore-graduates-it-is-main-peace.html | LIE STRESSES UN ROLE Tells Swarthmore Graduates It Is Main Peace Agency | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/louis-savold-end-drills-for-polo-grounds-bout-columbia-crews-at.html | Louis Savold End Drills for Polo Grounds Bout COLUMBIA CREWS AT MARIETTA FOR ANNUAL REGATTA | By James P Dawson | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/margaret-carter-washington-bride-9-attend-pine-manor-alumna-as-she.html | MARGARET CARTER WASHINGTON BRIDE 9 Attend Pine Manor Alumna as She Is Married to David Monroe Marsh in Capital | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/marilyn-joy-gelhaar-engaged.html | Marilyn Joy Gelhaar Engaged | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/meat-famine-is-doubted.html | Meat Famine Is Doubted | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/metro-purchases-two-new-stories-death-at-attention-recently.html | METRO PURCHASES TWO NEW STORIES Death at Attention Recently Published Serial and Oh Promise Me Acquired | By Thomas F Brady Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mike-turnesas-64-tops-links-field-sets-pace-in-proamateur-tourney.html | MIKE TURNESAS 64 TOPS LINKS FIELD Sets Pace in ProAmateur Tourney With 3 Partners Best With Jack Moon | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/minister-deplores-churchgoing-lag-attendance-at-least-weekly-an.html | MINISTER DEPLORES CHURCHGOING LAG Attendance at Least Weekly an Absolute Dr HG Smith Tells Baptist Convention Warns on Quest for Goods Ministers Hear Dr Bonnell | By George Dugan Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/miss-a-heitkamp-bride-of-student-wearing-white-organdy-gown-she-is.html | MISS A HEITKAMP BRIDE OF STUDENT Wearing White Organdy Gown She Is Wed to Arthur Wolf of Western Reserve University | Special to THE NEW YORK TIMESTuriLarkin | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/miss-joyce-norton-harvard-senior-wed.html | MISS JOYCE NORTON HARVARD SENIOR WED | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/mleish-makes-appeal-tells-wellesley-security-without-liberty-is-a.html | MLEISH MAKES APPEAL Tells Wellesley Security Without Liberty Is a Delusion | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/msgr-sheen-consecrated-elevated-to-the-bishopric-at-ceremonies-in.html | MSGR SHEEN CONSECRATED Elevated to the Bishopric at Ceremonies in Vatican | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/munch-leaving-europe-to-open-berkshire-fete.html | Munch Leaving Europe To Open Berkshire Fete | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nancy-cantor-married-she-is-bride-in-her-waterbury-home-of-william.html | NANCY CANTOR MARRIED She Is Bride in Her Waterbury Home of William A Eddy | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nancy-e-falconer-is-wed-in-chapel-escorted-by-father-bride-is.html | NANCY E FALCONER IS WED IN CHAPEL Escorted by Father Bride Is Married to Robert Raschig Vance Jr at Smith College | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nehru-backs-bilateral-pacts.html | Nehru Backs Bilateral Pacts | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nehru-sees-no-early-peace.html | Nehru Sees No Early Peace | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nehru-stands-firm-in-kashmir-dispute.html | NEHRU STANDS FIRM IN KASHMIR DISPUTE | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/nehru-upholds-teheran.html | Nehru Upholds Teheran | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/new-rutgers-scholarship.html | New Rutgers Scholarship | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/news-of-food-apartmentsize-turkey-5-to-10-pounds-now-is-costing.html | News of Food ApartmentSize Turkey 5 to 10 Pounds Now Is Costing Less Than Regular Type BARBECUED TURKEY TT Natural Gas Here Soon Frozen Rhubarb Excellent | By June Owen | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/niemoeller-set-back-on-plebiscite-issue.html | NIEMOELLER SET BACK ON PLEBISCITE ISSUE | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/no-ballet-for-argentina-booking-of-us-company-in-buenos-aires-falls.html | NO BALLET FOR ARGENTINA Booking of US Company in Buenos Aires Falls Through | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/operation-comeback-amputees-see-truman-to-open-campaign-by-the.html | OPERATION COMEBACK Amputees See Truman to Open Campaign by the Legion | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/orthodox-disunity-persists-in-israel-long-negotiations-mediation.html | ORTHODOX DISUNITY PERSISTS IN ISRAEL Long Negotiations Mediation Fail Among 4 Groups in Bloc Plan Separate Vote Lists Rabbis Make Attempt Alignment With Cominform | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/output-rise-goal-at-world-session-head-of-international-chamber-at.html | OUTPUT RISE GOAL AT WORLD SESSION Head of International Chamber at Lisbon Calls Production Answer to Inflation Welcomes Back Spaniards Asks Dynamic Leadership | By Sam Pope Brewer Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/paris-wants-tokyo-to-pay-two-billion-reparations-claims-advanced-as.html | PARIS WANTS TOKYO TO PAY TWO BILLION Reparations Claims Advanced as France Backs US View on Most Treaty Issues SOVIET PLAN IS DISMISSED Officials Call Note Propaganda US State Department Says It Has Usual Lies Soviet Note Is Spurned Ask 4 Types of Reparations NEW TENANTS OF A ONCEENEMYHELD AIRSTRIP | By Dana Adams Schmidt Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/party-elects-vargas-brazils-labor-group-makes-him-its-president.html | PARTY ELECTS VARGAS Brazils Labor Group Makes Him Its President | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/peiping-secrets-code-binds-plain-citizens.html | PEIPING SECRETS CODE BINDS PLAIN CITIZENS | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/pravda-sees-us-failure.html | Pravda Sees US Failure | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/president-scores-power-plan-cuts-asks-senate-restore-slashes-made.html | PRESIDENT SCORES POWER PLAN CUTS Asks Senate Restore Slashes Made by HouseHe Sees Defense Program Injured Sees Waste of US Funds Points to New Power Sources | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/princeon-school-to-honor-wilson-cornerstonelaying-ceremony-at.html | PRINCEON SCHOOL TO HONOR WILSON CORNERSTONELAYING CEREMONY AT PRINCETON UNIVERSITY | By Robert C Doty Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/prosecutor-on-stand-denies-he-promised-immunity-in-gambling-raid-in.html | PROSECUTOR ON STAND Denies He Promised Immunity in Gambling Raid in Jersey | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/red-sox-defeat-giants-in-exhibition-for-amputees-fund-late-rally.html | Red Sox Defeat Giants in Exhibition for Amputees Fund LATE RALLY WINS FOR BOSTON 5 TO 3 ThreeRun Outburst in Eighth Trips GiantsBowman the Loser in Box Fans Nine WILLIAMS GETS 2 SINGLES But Red Sox Star Disappoints 5586 at Polo Grounds as He Fails to Hit Homer Stephens Fans Thrice Gettel Is Fungo Star | By Louis Effrat | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/reverse-english-urged-britain-may-send-newspapers-daily-to-congress.html | REVERSE ENGLISH URGED Britain May Send Newspapers Daily to Congress Members | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/rochester-invests-dekiewiet-as-head-new-university-head.html | ROCHESTER INVESTS DEKIEWIET AS HEAD NEW UNIVERSITY HEAD | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/rug-company-head-gets-management-group-post.html | Rug Company Head Gets Management Group Post | Fabian Bachrach | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/rye-gets-new-plea-on-pipeline-station.html | RYE GETS NEW PLEA ON PIPELINE STATION | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/sees-wider-college-aid-gordon-gray-emphasizes-need-in-u-of-virginia.html | SEES WIDER COLLEGE AID Gordon Gray Emphasizes Need in U of Virginia Address | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/showdown-nears-on-newsprint-rise-defense-officials-threaten-cut-in.html | SHOWDOWN NEARS ON NEWSPRINT RISE Defense Officials Threaten Cut in Arms Orders for Canada if 10 Increase Is Made WILSON ACTION DUE TODAY Expected to Say US Controls Export Prices Reciprocal Treatment Is in Order Temperate Statement Seen Conference Set Today | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/smith-class-hears-red-concept-decried.html | SMITH CLASS HEARS RED CONCEPT DECRIED | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/split-control-set-in-mediterranean-us-and-britain-said-to-have.html | SPLIT CONTROL SET IN MEDITERRANEAN US and Britain Said to Have Dropped Plan to Appoint Single Commander There Bradley Sympathetic to View No US Changes Are Expected | By Benjamin Welles Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/sports-of-the-times-touching-all-bases-across-the-street-exit-for.html | Sports of The Times Touching All Bases Across the Street Exit for Tommy Picture Hitter | By Arthur Daley | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/st-laurent-warns-on-era-of-travail-canadian-leader-tells-class-at.html | ST LAURENT WARNS ON ERA OF TRAVAIL Canadian Leader Tells Class at Northwestern It Must Bear Strain of World Problems Worry Without End Sees Freedom or Chains | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/stillman-death-studied-barbiturates-found-in-room-of-wife-of-son-of.html | STILLMAN DEATH STUDIED Barbiturates Found in Room of Wife of Son of Late Banker | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/students-protest-argentine-arrest-thousands-strike-in-attempt-to.html | STUDENTS PROTEST ARGENTINE ARREST Thousands Strike in Attempt to Learn Fate of Fellow Held by Police for 25 Days | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/syrians-prepare-new-un-protest-act-on-hearing-that-israel-has.html | SYRIANS PREPARE NEW UN PROTEST Act on Hearing That Israel Has Received Permission to Resume Drainage Work Activity on NonArab Land Air Accord Reached | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/task-of-educators-cited-by-dr-dewey-meaning-of-democracy-must-be.html | TASK OF EDUCATORS CITED BY DR DEWEY Meaning of Democracy Must Be Taught Philosopher Says He Is Honored by Yale Notes Landmark in Education Attended Johns Hopkins Calls Oaths Absurd Task of Education Cited | By Benjamin Fine | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/tax-charge-is-dismissed.html | Tax Charge Is Dismissed | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/theatre-council-offers-road-plan-grants-25000-for-promotion.html | THEATRE COUNCIL OFFERS ROAD PLAN Grants 25000 for Promotion Campaign in 5 CitiesHit Musicals to Be Leaders Campaign to Be NonProfit | By Louis Calta | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/to-coordinate-welfare-westchester-plans-supervision-of-wartime.html | TO COORDINATE WELFARE Westchester Plans Supervision of Wartime Services | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/trend-is-stronger-in-wheat-futures-upturns-help-to-steady-corn-and.html | TREND IS STRONGER IN WHEAT FUTURES Upturns Help to Steady Corn and OatsRye Advances in Slow Trading in Chicago Selling Pressure Absent Cash Corn Weak | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/troth-announced-of-patricia-roth-alumna-of-connecticut-college.html | TROTH ANNOUNCED OF PATRICIA ROTH Alumna of Connecticut College Plans to Be Wed to Joseph Loeb Jr in October | Special to THE NEW YORK TIMESCarlson | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/truck-ruling-eased-in-garment-sector-enforcing-new-ban-on-big-truck.html | TRUCK RULING EASED IN GARMENT SECTOR ENFORCING NEW BAN ON BIG TRUCKS IN GARMENT AREA | By Joseph C Ingraham | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/truman-promotes-medina-murphy-named-a-us-judge-will-quit-as-police.html | TRUMAN PROMOTES MEDINA MURPHY NAMED A US JUDGE WILL QUIT AS POLICE HEAD NOMINATED FOR BENCH POSTS MEDINA ELEVATED MURPHY TO BENCH 3 Approved by Party Heads Won Renown as a Lecturer | By Warren Moscowthe New York Times Studiothe New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/two-directors-leave-london.html | Two Directors Leave London | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/un-troops-push-on-beyond-2-key-cities-in-enemys-bastion-little.html | UN TROOPS PUSH ON BEYOND 2 KEY CITIES IN ENEMYS BASTION Little Resistance Met as Allies Enter Chorwon and Kumhwa More Booty Is Yielded REAR GUARDS FIGHT HARD Observers Not Certain Where Reds Will Make New Stand as They Retreat to North Chinese Regiment on Ridge UN UNITS PUSH ON BEYOND KEY CITIES Contact in West Is Light Withdrawal Is Extensive | By Lindesay Parrott Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/unionist-lists-ways-to-fight-inflation.html | UNIONIST LISTS WAYS TO FIGHT INFLATION | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/unity-held-bar-to-war-patterson-for-a-coalition-to-hold-soviet.html | UNITY HELD BAR TO WAR Patterson for a Coalition to Hold Soviet Dictators in Fear | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/us-sees-note-as-propaganda.html | US Sees Note as Propaganda | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/us-stand-on-russia-assailed-by-howley.html | US STAND ON RUSSIA ASSAILED BY HOWLEY | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/utility-plans-financing.html | Utility Plans Financing | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wearing-of-luxurious-gowns-in-korea-barred-as-part-of.html | Wearing of Luxurious Gowns in Korea Barred As Part of BeConsciousoftheWar Drive | By George Barrett Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wedemeyer-urges-us-to-quit-korea-break-with-soviet-for-harder.html | WEDEMEYER URGES US TO QUIT KOREA BREAK WITH SOVIET FOR HARDER ACTION Backs MacArthurs Plan Even if It Means War Alone With Russia AGAINST SETTLEMENT NOW Sees a Psychological Defeat Denies His Report Favored Coalition Rule in China Denies Favoring Coalition Marshall Mission Followed WEDEMEYER URGES US TO QUIT KOREA His Opinions on Korea Differences on Formosa Reds Protested Appointment Propaganda on Formosa Tells of Supression Attempt Knew Reds Were Marxists Comments on MacArthur Russians the Real Foe Lack of Spirit Hurt Chiang He Sets a Policy | By William S White Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/weilerdana.html | WeilerDana | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/west-bars-red-curb-on-berlin-exports.html | WEST BARS RED CURB ON BERLIN EXPORTS | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/westchester-tax-survey-state-appraisers-to-begin-study-of-assessed.html | WESTCHESTER TAX SURVEY State Appraisers to Begin Study of Assessed Valuations | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wheat-aid-to-india-adopted-by-senate-bill-sets-loan-of-190-millions.html | WHEAT AID TO INDIA ADOPTED BY SENATE Bill Sets Loan of 190 Millions for Grain Purchases Here Now Goes to President Specific Reference Deleted | By Harold B Hinton Special To the New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/woman-dies-in-car-crash-3-others-hurt-when-auto-hits-tree-near-bay.html | WOMAN DIES IN CAR CRASH 3 Others Hurt When Auto Hits Tree Near Bay Shore | Special to THE NEW YORK TIMES | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/wood-field-and-stream-cape-cod-reports-finest-bluefishing-in-75.html | Wood Field and Stream Cape Cod Reports Finest Bluefishing in 75 Years Along With Big Stripers | By Raymond R Camp | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-12 | https://www.nytimes.com/1951/06/12/archives/yale-honors-educator-dismissed-by-california-over-loyalty-oath.html | Yale Honors Educator Dismissed By California Over Loyalty Oath OUSTED EDUCATOR HONORED BY YALE 6000 at Ceremonies Others Receiving Awards DOCTORS OF SCIENCE DOCTORS OF LETTERS | By Richard H Parke Special To the New York Timesthe New York Times | RE0000031550 | 1979-07-02 | B00000305479 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/10-payroll-slash-is-voted-by-senate-46-chauffeur-jobs-would-go.html | 10 PAYROLL SLASH IS VOTED BY SENATE 46 Chauffeur Jobs Would Go Under Action on Funds Bill for 2 Federal Bureaus | By Cp Trussell Special to the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/1063-in-rochester-class-honorary-degrees-conferred-on-five-men-one.html | 1063 IN ROCHESTER CLASS Honorary Degrees Conferred on Five Men One Woman | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/250-top-cio-chiefs-to-meet-on-inflation.html | 250 TOP CIO CHIEFS TO MEET ON INFLATION | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/3power-aid-for-yugoslavia-is-reported-set-in-london-yugoslavs-await.html | 3Power Aid for Yugoslavia Is Reported Set in London Yugoslavs Await Information | By Benjamin Welles Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/abroad-they-must-remember-the-unseen-audience.html | Abroad They Must Remember the Unseen Audience | By Anne OHare McCormick | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/advertising-group-combats-tax-plan-federation-to-oppose-a-new.html | ADVERTISING GROUP COMBATS TAX PLAN Federation to Oppose a New Federal Levy and All Other Restrictive Measures DOLLARS DECLINE TRACED Nystrom Lays Drop Since 39 Largely to Factory Pay Rise Exceeding Output Gain | By John Stuart Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/alex-peters-won-nations-top-honor-navy-veteran-81-recipient-of.html | ALEX PETERS WON NATIONS TOP HONOR Navy Veteran 81 Recipient of Congressional Medal in 04 for Rescue Attempt Dies | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/aliens-rounded-up-in-hoboken-raids-pier-workers-rounded-up-in.html | ALIENS ROUNDED UP IN HOBOKEN RAIDS PIER WORKERS ROUNDED UP IN HOBOKEN | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/allies-set-for-push-capture-of-chorwon-and-kumhwa-paves-way-for-new.html | Allies Set for Push Capture of Chorwon and Kumhwa Paves Way for New Advance Into North Korea | By Hanson W Baldwin | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/anderson-backed-for-board.html | Anderson Backed for Board | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/assails-clash-on-science-columbia-educator-says-war-of-the.html | ASSAILS CLASH ON SCIENCE Columbia Educator Says War of the Humanities Must End | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/beef-buying-eclipses-dairy-items-to-may-31.html | Beef Buying Eclipses Dairy Items to May 31 | SPECIAL TO THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bill-would-divide-air-mail-subsidies-senator-proposes-rate-plan-for.html | BILL WOULD DIVIDE AIR MAIL SUBSIDIES Senator Proposes Rate Plan for Postal Carriers Separate From Aid Payments | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/bonds-and-shares-on-london-market-prices-ease-slightly-in-lower.html | BONDS AND SHARES ON LONDON MARKET Prices Ease Slightly in Lower VolumeBritish Funds Drift Off Close at Bottom | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/books-of-the-times-a-study-of-a-neurotic-wife.html | Books of The Times A Study of a Neurotic Wife | By Orville Prescott | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/boston-tax-rate-cut-20-cents.html | Boston Tax Rate Cut 20 Cents | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/braves-15-safeties-crush-pirates-133.html | BRAVES 15 SAFETIES CRUSH PIRATES 133 | SPECIAL TO THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/britain-may-ease-japan-pact-stand-london-veering-to-a-solution-that.html | BRITAIN MAY EASE JAPAN PACT STAND London Veering to a Solution That Would Defer Question of Chinas Signature | By Raymond Daniell Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/browns-upset-yankees-dodgers-defeat-cards-giants-win-in-tenth-the.html | Browns Upset Yankees Dodgers Defeat Cards Giants Win in Tenth THE VISITORS COME UP WITH A DOUBLE PLAY AT THE STADIUM | By Joseph M Sheehan | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/camden-acts-in-gambling-prosecutor-asks-industries-to-halt-betting.html | CAMDEN ACTS IN GAMBLING Prosecutor Asks Industries to Halt Betting in Plants | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/canadians-are-adamant-howe-says-facts-indicate-rise-in-price-is.html | CANADIANS ARE ADAMANT Howe Says Facts Indicate Rise in Price Is Warranted | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/carrier-corporation-prices-stock-at-19.html | CARRIER CORPORATION PRICES STOCK AT 19 | SPECIAL TO THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ch-willoughby-71-veteran-news-editor.html | CH WILLOUGHBY 71 VETERAN NEWS EDITOR | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/city-ballet-gives-new-work-by-boris-premiere-of-her-cakewalk-at.html | CITY BALLET GIVES NEW WORK BY BORIS Premiere of Her Cakewalk at City Center Wins Plaudits Janet Reed in Number | By John Martin | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/city-bolts-trash-baskets-to-walks-in-test-to-end-long-wave-of.html | City Bolts Trash Baskets to Walks In Test to End Long Wave of Thefts BOLTS BAR THEFTS OF TRASH BASKETS | By Arthur Gelb | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/col-wilson-colberg-defense-official-48.html | COL WILSON COLBERG DEFENSE OFFICIAL 48 | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/commodity-index-drops-bls-reports-decrease-from-3596-june-1-to-3549.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3596 June 1 to 3549 June 8 | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/congress-inquiry-on-beef-shortage-to-start-tonight-joint-watchdog.html | CONGRESS INQUIRY ON BEEF SHORTAGE TO START TONIGHT Joint Watchdog Group Wants to Find Out if Scarcity Arises From an Industry Strike RECEIPTS OF CATTLE RISE Wilson Declares Rollbacks Will StandDiSalle Warns Packers on Cattle Ceilings | By Charles E Egan Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |

| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/control-extension-up-for-test-today-year-more-for-defense-act-will.html | CONTROL EXTENSION UP FOR TEST TODAY Year More of Defense Act Will Be Put to Senate Committee Defeat and Debate Are Seen | By Clayton Knowles Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/cortisone-an-aid-in-cancer-surgery-honored-for-scientific.html | CORTISONE AN AID IN CANCER SURGERY HONORED FOR SCIENTIFIC ACHIEVEMENT | By William L Laurence Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/court-halts-cuts-by-macy-on-10-items-temporary-stay-affects-goods.html | COURT HALTS CUTS BY MACY ON 10 ITEMS Temporary Stay Affects Goods Made in This StateWar in Other Products Goes On | By Alfred R Zipser Jr | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/daladier-predicts-his-group-will-win-foresees-victory.html | DALADIER PREDICTS HIS GROUP WILL WIN FORESEES VICTORY | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/democrats-urge-ouster-connecticut-state-senators-ask-defense-heads.html | DEMOCRATS URGE OUSTER Connecticut State Senators Ask Defense Heads Dismissal | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/dog-thieves-raid-pound.html | Dog Thieves Raid Pound | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/doomed-guatemalan-escapes.html | Doomed Guatemalan Escapes | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/dr-sidney-haas-honored-pediatrician-81-guest-at-reception-at.html | DR SIDNEY HAAS HONORED Pediatrician 81 Guest at Reception at Atlantic City | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/du-pont-man-dies-in-crash-foreman-in-jersey-plant-killed-in.html | DU PONT MAN DIES IN CRASH Foreman in Jersey Plant Killed in Collision of 2 Cars | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/dublin-expects-return.html | Dublin Expects Return | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ecuador-president-to-visit-un.html | Ecuador President to Visit UN | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/educator-sees-peril-in-pseudoscholars.html | EDUCATOR SEES PERIL IN PSEUDOSCHOLARS | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/europeans-weigh-spains-arms-role-consider-ways-u-s-might-get.html | EUROPEANS WEIGH SPAINS ARMS ROLE Consider Ways U S Might Get Defense Assistance Without Involving Atlantic Pact | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/eva-perons-paper-attacks-la-nacion.html | EVA PERONS PAPER ATTACKS LA NACION | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/fall-hats-place-accent-on-color-a-preview-of-some-millinery.html | FALL HATS PLACE ACCENT ON COLOR A PREVIEW OF SOME MILLINERY FASHIONS | By Dorothy ONeill | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/ford-foundation-planning-study-to-raise-cultural-level-of-tv-ford.html | Ford Foundation Planning Study To Raise Cultural Level of TV FORD FUND STUDY AIMS TO BETTER TV | By Jack Gould | RE0000031551 | 1979-07-02 | B00000305480 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/french-viewpoint-given.html | French Viewpoint Given | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/gallettacullen-tie-smithscott-playoff-to-settle-deadlock-at-65-in.html | GALLETTACULLEN TIE SMITHSCOTT PlayOff to Settle Deadlock at 65 in Long Island Golf Is Postponed Indefinitely | By Frank Elkins Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/garment-walkout-ties-up-4-states-peace-today-seen-workers-swarm.html | Garment Walkout Ties Up 4 States Peace Today Seen Workers Swarm Into Streets GARMENT STRIKE TIES UP 4 STATES Employers See Peace Near ON FIRST DAY OF GARMENT WORKERS STRIKE IN NEW YORK | By A H Raskin | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/heads-51-friends-fund-of-philharmonic-society.html | Heads 51 Friends Fund Of Philharmonic Society | KaidenKazanjian | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/high-school-users-of-narcotics-put-at-1in200-ratio-school.html | HIGH SCHOOL USERS OF NARCOTICS PUT AT 1IN200 RATIO SCHOOL SUPERINTENDENT AT NARCOTICS HEARING | By Charles Grutzner | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/hogan-scores-73-in-drill-for-open-defending-champion-is-3-over-par.html | HOGAN SCORES 73 IN DRILL FOR OPEN Defending Champion Is 3 Over Par as Players Call Course Toughest Ever Toured | By Lincoln A Verden Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/impressive-rally-staged-by-wheat-early-pit-offerings-in-chicago.html | IMPRESSIVE RALLY STAGED BY WHEAT Early Pit Offerings in Chicago Quickly AbsorbedClose Is Near TopAll Grains Rise | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/india-is-gratified-by-loan-approval-generous-gesture-of-us-in-food.html | INDIA IS GRATIFIED BY LOAN APPROVAL Generous Gesture of US in Food Crisis Will Bring Two Lands Closer Nehru Says | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/iran-stands-firm-in-note-to-truman-but-premier-cites-desire-for.html | IRAN STANDS FIRM IN NOTE TO TRUMAN But Premier Cites Desire for Amity With Britain and Steps to Maintain Oil Supply GRIEVANCES REITERATED Mossadegh Repeats Charges Against AngloIranian Seizure Held Essential | By Michael Clark Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/irvins-homer-downs-reds-63-gaining-2d-place-for-new-york-3run.html | Irvins Homer Downs Reds 63 Gaining 2d Place for New York 3Run Circuit Blow in Extra Frame Gives Giants Gettel First Victory in League Cincinnati Falls to Tie for Third | By Louis Effrat Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/israel-bars-aid-of-arabs-bengurion-calls-lebanese-aides-plan.html | ISRAEL BARS AID OF ARABS BenGurion Calls Lebanese Aides Plan Wishful Thinking | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/italian-reds-gain-in-voting-strength-but-leftists-lose-control-of-8.html | ITALIAN REDS GAIN IN VOTING STRENGTH But Leftists Lose Control of 8 Big CitiesDemocratic Bloc Polls 503 in 30 Provinces | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/jacobsonhoffman.html | JacobsonHoffman | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/joanne-m-spitznagel-bride-of-ch-bennett.html | JOANNE M SPITZNAGEL BRIDE OF CH BENNETT | Noble Bretzman | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/korea-atrocity-charge-costs-briton-her-post.html | Korea Atrocity Charge Costs Briton Her Post | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/korean-foe-in-full-retreat-on-central-sector-of-front-un-gains.html | Korean Foe in Full Retreat On Central Sector of Front UN Gains Range Up to 4 Miles but Enemy Clings to Lines in EastVan Fleet Sees Reds Potential for Attacks Limited | By Lindesay Parrott Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/laborite-mps-turn-tables-on-opposition-sit-31-hours-47-minutes-win.html | Laborite MPs Turn Tables on Opposition Sit 31 Hours 47 Minutes Win 25 Ballots | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/leopold-wins-praise-kings-decision-to-abdicate-pleases-press-and.html | LEOPOLD WINS PRAISE Kings Decision to Abdicate Pleases Press and Public | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/letters-to-the-times-council-presidency-discussed-parties-choice.html | Letters to The Times Council Presidency Discussed Parties Choice for City Election in November Criticized Praised | CHARLES T STEWART | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/lisbon-to-set-poll-date-presidential-election-expected-to-be-held.html | LISBON TO SET POLL DATE Presidential Election Expected to Be Held in September | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/louis-13-favorite-to-defeat-savold-15round-bout-at-polo-grounds.html | LOUIS 13 FAVORITE TO DEFEAT SAVOLD 15Round Bout at Polo Grounds Tonight May Hold Fate of His comeback Drive | By James P Dawson | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/malik-waives-meeting-rule.html | Malik Waives Meeting Rule | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/man-wins-sorority-prize-first-of-his-sex-to-be-thus-honored-at.html | MAN WINS SORORITY PRIZE First of His Sex to Be Thus Honored at Adelphi College | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/marshall-asserts-foe-is-badly-hurt-marshall-reporting-to-the.html | MARSHALL ASSERTS FOE IS BADLY HURT MARSHALL REPORTING TO THE PRESIDENT | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mary-christian-married-in-south-becomes-a-bride.html | MARY CHRISTIAN MARRIED IN SOUTH BECOMES A BRIDE | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mirmanfeinswog.html | MirmanFeinswog | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/miss-edna-b-lowell-descendant-of-the-poet-married-in-st-thomas.html | Miss Edna B Lowell Descendant of the Poet Married in St Thomas Church to John Leib | The New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/miss-osullivan-leads-eastern-golf-by-2-shots-sets-tourney-pace.html | Miss OSullivan Leads Eastern Golf by 2 Shots SETS TOURNEY PACE | From a staff Correspondent | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/miss-truman-at-dance-bernhard-is-first-partner-at-embassy-affair-at.html | MISS TRUMAN AT DANCE Bernhard Is First Partner at Embassy Affair at the Hague | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mrs-stillman-a-suicide-discord-in-her-life-is-reported-by-troopers.html | MRS STILLMAN A SUICIDE Discord in Her Life Is Reported by Troopers in Westchester | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/mrs-vp-miller-is-wed-she-becomes-bride-of-george-f-wright-in.html | MRS VP MILLER IS WED She Becomes Bride of George F Wright in Greenwich Conn | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/nagalie-jane-keisel-will-be-wed-june-23.html | NAGALIE JANE KEISEL WILL BE WED JUNE 23 | SPECIAL TO THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/named-sales-manager-of-ford-division-here.html | Named Sales Manager Of Ford Division Here | Fabian Bachrach | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/national-radiator-clears-1043416-earnings-in-year-to-march-31.html | NATIONAL RADIATOR CLEARS 1043416 Earnings in Year to March 31 Compare With 473832 in the Preceding Period | SPECIAL TO THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/navy-chief-beats-favored-steel-blue-by-length-a-driving-finish-in.html | Navy Chief Beats Favored Steel Blue by Length A DRIVING FINISH IN THE 5000 ADDED HANDICAP AT BELMONT | By Joseph C Nichols | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/new-group-fights-salary-cut-at-fox-screen-producers-guild-joins.html | NEW GROUP FIGHTS SALARY CUT AT FOX Screen Producers Guild Joins Writers in Rejecting Plan Proposed by Studio | By Thomas F Brady Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/new-jersey-urges-trenton-6-deaths-prosecutor-tells-jurors-that.html | NEW JERSEY URGES TRENTON 6 DEATHS Prosecutor Tells Jurors That Murdered Merchant Was Forgotten at the Trial | By William R Conklin Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/new-prior-for-portsmouth.html | New Prior for Portsmouth | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/nuns-freed-in-china-new-jersey-father-of-one-gets-message-from-hong.html | NUNS FREED IN CHINA New Jersey Father of One Gets Message From Hong Kong | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/nuptials-are-held-for-marion-havas-recent-alumna-of-bryn-mawr-bride.html | NUPTIALS ARE HELD FOR MARION HAVAS Recent Alumna of Bryn Mawr Bride in Bedford Church of Henry de Forest Webster | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/parleys-to-avert-marine-strike-set-75000-would-be-affected-by.html | PARLEYS TO AVERT MARINE STRIKE SET 75000 Would Be Affected by Walkout Friday Midnight When Contracts End | By Louis Stark Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/pay-rise-ends-winfield-strike.html | Pay Rise Ends Winfield Strike | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/peiping-group-sent-to-tibet-for-study.html | PEIPING GROUP SENT TO TIBET FOR STUDY | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/philadelphia-customs-total-up.html | Philadelphia Customs Total Up | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/plot-charge-decried-at-u-of-california.html | PLOT CHARGE DECRIED AT U OF CALIFORNIA | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/point-4-transfer-to-eca-favored-nelson-rockefeller-endorses.html | POINT 4 TRANSFER TO ECA FAVORED Nelson Rockefeller Endorses Reported Truman Plan as Step in Right Direction | By Thomas J Hamilton | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/port-jefferson-oyster-bay-montauk-lines-on-li-rail-road-losing-11.html | Port Jefferson Oyster Bay Montauk Lines On LI Rail Road Losing 11 Through Trains | SPECIAL TO THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/port-roar-greets-the-constitution-new-luxury-liner-arrives-in-new.html | PORT ROAR GREETS THE CONSTITUTION NEW LUXURY LINER ARRIVES IN NEW YORK HARBOR | The New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/president-urges-modern-crusade-asks-baptists-in-convention-to-fight.html | PRESIDENT URGES MODERN CRUSADE Asks Baptists in Convention to Fight Once Again With Courage of Forefathers | By George Dugan Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/princeton-awards-to-medina-bunche-at-princetons-graduation.html | PRINCETON AWARDS TO MEDINA BUNCHE AT PRINCETONS GRADUATION EXERCISES YESTERDAY | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/princeton-joins-3-other-ivy-elevens-in-threat-to-cancel-games-with.html | Princeton Joins 3 Other Ivy Elevens in Threat to Cancel Games With Penn TIGERS WILL INSIST ON CLAUSE IN PACT Princeton Tells Penn It Will Not Sign Football Contract Violating Video Ban CORNELL DARTMOUTH ACT Warn They Also May Call Off GamesNCAA Refuses Legality Test Anew | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/prolonged-rest-for-king-georges-doctors-say-lengthy-convalescence.html | PROLONGED REST FOR KING Georges Doctors Say Lengthy Convalescence Is Essential | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/pulp-mill-hailed-at-prince-rupert-27000000-celanese-project.html | PULP MILL HAILED AT PRINCE RUPERT 27000000 Celanese Project Northernmost on Continent to Tap 659000 Acres | By Richard L Neuberger Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/raid-tests-show-child-anxieties-increase-in-nail-biting-and-thumb.html | RAID TESTS SHOW CHILD ANXIETIES Increase in Nail Biting and Thumb Sucking Reported During School Drills | By Dorothy Barclay | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/randall-assails-us-foreign-policy-inland-steel-head-declares.html | RANDALL ASSAILS US FOREIGN POLICY Inland Steel Head Declares Administrations Stand Is Harmful to Business | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/rationing-is-seen-in-raw-materials-herod-atlantic-treaty-official.html | RATIONING IS SEEN IN RAW MATERIALS Herod Atlantic Treaty Official Tells Lisbon Session West Faces Belt Tightening | By Sam Pope Brewer Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/recent-atom-tests-declared-a-success.html | RECENT ATOM TESTS DECLARED A SUCCESS | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/reshevsky-draws-in-game-with-fine-najdorf-turns-back-euwe-in-30.html | RESHEVSKY DRAWS IN GAME WITH FINE Najdorf Turns Back Euwe in 30 Moves of EighthRound Chess Tourney Contest | SPECIAL TO THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/roe-notches-ninth-for-brooks-6-to-2-dodger-hurler-stays-unbeaten.html | ROE NOTCHES NINTH FOR BROOKS 6 TO 2 Dodger Hurler Stays Unbeaten Robinson Hodges Blast Homers Against Cards | By John Drebinger Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/russians-retaliate-reject-pass-requests-in-austria-after-us-ouster.html | RUSSIANS RETALIATE Reject Pass Requests in Austria After US Ouster of Mission | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/saratoga-inquiry-will-hear-exaide-denies-interference.html | SARATOGA INQUIRY WILL HEAR EXAIDE DENIES INTERFERENCE | By Warren Weaver Jr Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/seely-b-patterson-headed-quarry-firm.html | SEELY B PATTERSON HEADED QUARRY FIRM | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/sports-of-the-times-battle-of-the-ages.html | Sports of The Times Battle of the Ages | By Arthur Daley | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/state-acts-to-curb-polio-spread-peril-health-department-will-warn.html | STATE ACTS TO CURB POLIO SPREAD PERIL Health Department Will Warn Upstate Physicians to Use Caution in Inoculations STEP FOLLOWS CITY MOVE Research Shows Many Victims Had Injections Against Other Diseases Within a Month | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archiv es/stock-plan-filed-by-utility-group-mission-oil-and-southwestern.html | STOCK PLAN FILED BY UTILITY GROUP Mission Oil and Southwestern Development Put Proposal Up to SECOther Actions | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/students-strike-in-argentina-gains-despite-arrests-and-warnings.html | STUDENTS STRIKE IN ARGENTINA GAINS Despite Arrests and Warnings More Walk Out in Protest on Youths Disappearance | By Foster Hailey Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/suburban-chateau-will-aid-religion-home-for-laymens-movement-for-a.html | SUBURBAN CHATEAU WILL AID RELIGION HOME FOR LAYMENS MOVEMENT FOR A CHRISTIAN WORLD | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/swedenbound-plane-down-on-long-island.html | SWEDENBOUND PLANE DOWN ON LONG ISLAND | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/sybilla-avery-married-becomes-bride-of-john-d-cook-in-chapel-at.html | SYBILLA AVERY MARRIED Becomes Bride of John D Cook in Chapel at Auburn NY | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/tank-unit-to-teach-gunnery.html | Tank Unit to Teach Gunnery | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/to-hold-family-life-workship.html | To Hold Family Life Workship | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/truckers-fined-for-overloading.html | Truckers Fined for Overloading | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/un-aide-assails-egypts-blockade-gen-riley-brands-curb-on-israel-as.html | UN AIDE ASSAILS EGYPTS BLOCKADE Gen Riley Brands Curb on Israel as Hostile Move but Rules Truce Body Cant Act | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/un-gets-pledge-of-british-troops-world-body-is-told-londons-forces.html | UN GETS PLEDGE OF BRITISH TROOPS World Body Is Told Londons Forces Would Be Available to Combat Aggression | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-firm-on-payment-for-nazis-victims.html | US FIRM ON PAYMENT FOR NAZIS VICTIMS | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-is-asking-pacific-pacts-along-with-japanese-treaty-3-defense.html | US Is Asking Pacific Pacts Along With Japanese Treaty 3 Defense Accords Planned to Ally Tokyo Philippines Australia and New Zealand | By Cl Sulzberger Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/us-to-push-fight-on-newsprint-rise-johnston-wilson-and-disalle-to.html | US TO PUSH FIGHT ON NEWSPRINT RISE Johnston Wilson and DiSalle to Seek to Show Canadians Increase Is Ill Advised ALL PLAN VISITS THERE Publishers Frown on Ceilings Dominion Minister Says Move Was Warranted | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/vice-president-is-chosen-by-general-reinsurance.html | Vice President Is Chosen By General Reinsurance | The New York Times Studio | RE0000031551 | 1979-07-02 | B00000305480 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wage-board-backs-rise-for-trainmen-cites-procedures-under-rail-law.html | WAGE BOARD BACKS RISE FOR TRAINMEN Cites Procedures Under Rail Law in Approving Accord Above the 10 Ceiling | By Joseph A Loftus Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wagers-tax-stays-in-house-measure-committee-also-affirms-earlier.html | WAGERS TAX STAYS IN HOUSE MEASURE Committee Also Affirms Earlier Action Increasing Levies on Liquors and Cigarettes | By John D Morris Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wedemeyer-says-marthur-denied-manchuria-troops-two-buddies-meet-in.html | WEDEMEYER SAYS MARTHUR DENIED MANCHURIA TROOPS TWO BUDDIES MEET IN SENATE BUILDING | By William S White Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/west-germany-in-ilo-three-nations-vote-against-the-entry-of-bonn.html | WEST GERMANY IN ILO Three Nations Vote Against the Entry of Bonn Republic | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/west-to-run-risk-of-east-zone-army-soviet-german-area-expected-to.html | WEST TO RUN RISK OF EAST ZONE ARMY Soviet German Area Expected to Build Force When Bonn Backs Allied Plans | By Drew Middleton Special To the New York Times | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/will-head-testing-group.html | Will Head Testing Group | Special to THE NEW YORK TIMES | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-13 | https://www.nytimes.com/1951/06/13/archives/wood-field-and-stream-novice-angler-in-right-place-at-right-time.html | Wood Field and Stream Novice Angler in Right Place at Right Time Hooks Two Big Atlantic Salmon | By Raymond R Camp | RE0000031551 | 1979-07-02 | B00000305480 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/1152-more-receive-fordham-degrees-police-department-members-receive.html | 1152 MORE RECEIVE FORDHAM DEGREES POLICE DEPARTMENT MEMBERS RECEIVE DEGREES AT FORDHAM | The New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/125800000-is-cut-from-rivers-funds-house-passes-appropriation-of.html | 125800000 IS CUT FROM RIVERS FUNDS House Passes Appropriation of 514400000 With Curb on Army Engineer Personnel George Rebukes Congress | By C P Trussell Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/2392-degrees-given-by-pennsylvania-u.html | 2392 DEGREES GIVEN BY PENNSYLVANIA U | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/4-anticrime-bills-offered-in-senate.html | 4 ANTICRIME BILLS OFFERED IN SENATE | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/7500000000-rise-in-taxes-cleared-for-house-action-ways-and-means.html | 7500000000 RISE IN TAXES CLEARED FOR HOUSE ACTION Ways and Means Committee Votes Omnibus Bill Slated for Floor on Tuesday DELAY IN SENATE IS SEEN Measure Asks 2900000000 Gain in Income LevyFalls Below Truman Figures Big Boost in Income Tax TAX BILL CLEARED FOR HOUSE ACTION Individual Income Taxes Corporation Income Taxes Excise Taxes Miscellaneous | By John D Morris Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/a-f-l-eyes-cooks-union-seafarers-international-asks-n-l-r-b-to.html | A F L EYES COOKS UNION Seafarers International Asks N L R B to Grant Election | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/a-rooftop-playground-for-hospital-patients.html | A ROOFTOP PLAYGROUND FOR HOSPITAL PATIENTS | The New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/acheson-explains-us-big-four-stand-says-it-objects-to-listing-the.html | ACHESON EXPLAINS US BIG FOUR STAND Says It Objects to Listing the Atlantic Pact on Agenda but Does Not Bar Discussion Deputies Decline to Talk | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/acheson-hits-soviet-note.html | Acheson Hits Soviet Note | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/all-grains-weak-in-chicago-trading-wheat-reacts-from-tuesdays-big.html | ALL GRAINS WEAK IN CHICAGO TRADING Wheat Reacts From Tuesdays Big AdvanceSoybeans Close Steady to 5c Off | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/antired-coalition-is-victor-in-italy-wins-control-in-940-municipal.html | ANTIRED COALITION IS VICTOR IN ITALY Wins Control in 940 Municipal Units but Left Parties Gain in Popular Vote Total Leftist Total Is Up Local Regime Takes Credit | By Camille M Cianfarra Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/baptist-minister-averages-2700-so-commission-says-in-report-to.html | BAPTIST MINISTER AVERAGES 2700 So Commission Says in Report to ConventionCatholic Tax Fund Stand Hit | By George Dugan Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/beef-boycott-by-housewives-offsets-cattlemens-strike-stores-have.html | Beef Boycott by Housewives Offsets Cattlemens Strike Stores Have Plenty of Meat Boycott of Beef by Housewives Is Offsetting Cattlemens Strike Housewives Eschew Beef | By Will Lissner | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/belmont-ball-tomorrow-to-be-benefit-for-womens-unit-of-cancer.html | Belmont Ball Tomorrow to Be Benefit For Womens Unit of Cancer Committee | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bennetthoisington.html | BennettHoisington | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/berlin-shipments-to-west-continue.html | BERLIN SHIPMENTS TO WEST CONTINUE | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/better-crop-outlook-is-noted-by-brannan.html | BETTER CROP OUTLOOK IS NOTED BY BRANNAN | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/betty-lee-levin-wed-to-michael-suisman.html | BETTY LEE LEVIN WED TO MICHAEL SUISMAN | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bids-invited-for-91day-bills.html | Bids Invited for 91Day Bills | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bishops-145-takes-hochster-tourney-fred-mayer-2-shots-back-on.html | BISHOPS 145 TAKES HOCHSTER TOURNEY Fred Mayer 2 Shots Back on Scarsdale LinksHealey Strafaci Tied at 149 | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/black-and-white-tv-stays-sarnoff-says.html | BLACK AND WHITE TV STAYS SARNOFF SAYS | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bolstered-india-set-to-restore-food-cut.html | BOLSTERED INDIA SET TO RESTORE FOOD CUT | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bond-sales-authorized-appalachian-electric-power-to-offer-17000000.html | BOND SALES AUTHORIZED Appalachian Electric Power to Offer 17000000 of 81 Series | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bonds-and-shares-on-london-market-trading-continues-quiet-with.html | BONDS AND SHARES ON LONDON MARKET Trading Continues Quiet With Price Trend LowerBritish Funds Fluctuate End Off | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bonn-fails-to-avert-coal-strike-threat.html | BONN FAILS TO AVERT COAL STRIKE THREAT | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/books-of-the-times-book-should-help-many-others-quotation-marks.html | Books of The Times Book Should Help Many Others Quotation Marks | By Charles Poore | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/boston-college-graduates-1707.html | Boston College Graduates 1707 | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/bradley-predicts-an-era-of-tension.html | BRADLEY PREDICTS AN ERA OF TENSION | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/brooks-score-74-on-homer-in-fifth-sniders-3run-blow-gives-king.html | BROOKS SCORE 74 ON HOMER IN FIFTH Sniders 3Run Blow Gives King Triumph Over Cards Rice Also Connects Rices Homer Tallies 3 Rumors of Trade Continue | By John Drebinger Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/brownlittle.html | BrownLittle | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/cattle-shipments-rise-relief-to-consumer-seen.html | Cattle Shipments Rise Relief to Consumer Seen | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/chicago-school-head-renamed.html | Chicago School Head Renamed | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/colombia-cars-shipped-by-air.html | Colombia Cars Shipped by Air | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/commission-ends-sessions.html | Commission Ends Sessions | By Michael L Hoffman Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/concern-is-voiced-on-ford-tv-step-educational-broadcasters-are.html | CONCERN IS VOICED ON FORD TV STEP Educational Broadcasters Are Worried by Plan to Work With Commercial Video Sees Use as Argument Fund Aide Comments | By Jack Gould | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/connecticut-extends-civil-defense-agency.html | CONNECTICUT EXTENDS CIVIL DEFENSE AGENCY | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/controls-have-checked-inflation-says-johnston.html | Controls Have Checked Inflation Says Johnston | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/d-w-meredith-90-led-in-hunt-circles.html | D W MEREDITH 90 LED IN HUNT CIRCLES | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dana-hall-schools-name-ohio-educator-director.html | Dana Hall Schools Name Ohio Educator Director | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dana-wallace-75-a-retired-lawyer-counsel-for-mrs-ruth-snyder-in.html | DANA WALLACE 75 A RETIRED LAWYER Counsel for Mrs Ruth Snyder in Noted Trial DiesOnce Queens District Attorney | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/de-valera-renamed-irish-premier-as-independents-desert-costello-the.html | De Valera Renamed Irish Premier As Independents Desert Costello THE NEW PRIME MINISTER OF IRELAND | By Hugh Smith Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dr-joseph-vance-church-leader-86-presbyterian-moderator-in-35-is.html | DR JOSEPH VANCE CHURCH LEADER 86 Presbyterian Moderator in 35 Is DeadLed Fight on Civic Corruption in Detroit | The New York Times Studio 1935 | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/dulles-briton-win-solution-on-japan-dulles-briton-win-solution-on.html | Dulles Briton Win Solution on Japan DULLES BRITON WIN SOLUTION ON JAPAN | By Raymond Daniell Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/fairfield-thruway-bill-signed.html | Fairfield Thruway Bill Signed | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/fat-emulsion-puts-energy-into-veins-new-lifesaving-method-of.html | FAT EMULSION PUTS ENERGY INTO VEINS New LifeSaving Method of HighCaloric Injection Is Reported to Doctors THERAPY FOR ATOMIC BURN Gel Made From Milk Combines With a Metal Salt in Swift Action A M A Is Told Medicament for Atomic Sears Fat Reduction in Cardiac Ills | By William L Laurence Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/federation-of-3-african-colonies-proposed-as-8th-british-dominion.html | Federation of 3 African Colonies Proposed as 8th British Dominion Area Would Include Northern and Southern Rhodesia as Well as Nyasaland | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/for-the-home-gifts-designed-to-please-the-bride-or-hostess-variety.html | For the Home Gifts Designed to Please the Bride or Hostess Variety of Objects Now Offered for 25 or Less White China From Germany Apothecary Jar 15 Damask Cloth Offered | The New York Times Studio | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/freedoms-awards-scheduled.html | Freedoms Awards Scheduled | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/french-deport-briton-return-of-suspected-agent-is-linked-to-missing.html | FRENCH DEPORT BRITON Return of Suspected Agent Is Linked to Missing Aides | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/french-financiers-rival-u-s-in-syria-determined-to-keep-dominant.html | FRENCH FINANCIERS RIVAL U S IN SYRIA Determined to Keep Dominant Role in Levant They View Americans as Interlopers | By Albion Ross Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/french-will-vote-amid-uncertainty-with-public-apathetic-on-big.html | FRENCH WILL VOTE AMID UNCERTAINTY With Public Apathetic on Big Questions Deciding Factors May Be Local Issues | By Lansing Warren Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/full-metals-curb-is-set-for-october-npa-announces-last-quarter.html | FULL METALS CURB IS SET FOR OCTOBER NPA Announces Last Quarter Deadline for Filing by Users of Steel Copper Aluminum C M P WORK ON SCHEDULE Military and Other Important Programs to Get First Call in Materials Allocation 40000 Forms in Process Military Considered First | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/garment-stoppage-is-settled-65000-return-to-jobs-today-union-and.html | Garment Stoppage Is Settled 65000 Return to Jobs Today Union and Employers Pledge Cooperation Contract Work to Be Spread Rates Fixed Here1 Added to Health Fund SETTLEMENT MADE IN GARMENT TIEUP | By Ah Raskin | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/giannini-empire-declared-illegal-transamerica-control-of-48-banks.html | GIANNINI EMPIRE DECLARED ILLEGAL Transamerica Control of 48 Banks Violates Clayton Act Reserve Governor Finds Formed by A P Giannini Monopoly Evidence Cited Transamerica Report Quoted | By Felix Belair Jr Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/giants-halt-reds-with-3-unearned-runs-in-8th-dodgers-top-cards.html | Giants Halt Reds With 3 Unearned Runs in 8th Dodgers Top Cards SCORING A RUN AGAINST CINCINNATI IN GAME YESTERDAY | By Louis Effrat Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/government-may-ask-3-cio-groups-to-extend-contracts-while-talks.html | Government May Ask 3 CIO Groups to Extend Contracts While Talks Continue | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/guatemalan-rail-strike-averted.html | Guatemalan Rail Strike Averted | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/halley-says-fix-riddles-city-rule-at-annual-liberal-party-dinner.html | HALLEY SAYS FIX RIDDLES CITY RULE AT ANNUAL LIBERAL PARTY DINNER | The New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hanley-decision-delayed-senate-rules-committee-names-2-to-make.html | HANLEY DECISION DELAYED Senate Rules Committee Names 2 to Make Recommendation | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/harness-racing-rained-out.html | Harness Racing Rained Out | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hartford-soprano-to-swimand-sing-teresa-stichrandall-will-be.html | HARTFORD SOPRANO TO SWIMAND SING Teresa StichRandall Will Be Bathing Beauty in Version of Oberon at Italian Fete | By Howard Taubman Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hogan-is-favored-to-repeat-in-open-field-of-162-will-start-play.html | HOGAN IS FAVORED TO REPEAT IN OPEN Field of 162 Will Start Play Today in U S GolfLocke De Vicenzo Seen Threats Rough Trimmed Down 10 Winners in Field | By Lincoln A Werden Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/holy-cross-confers-398-degrees.html | Holy Cross Confers 398 Degrees | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/hoytchamberlin.html | HoytChamberlin | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/in-the-nation-an-easy-one-to-catch-in-left-field.html | In The Nation An Easy One to Catch in Left Field | By Arthur Krock | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/independents-ask-wage-board-voice-congress-urged-by-unaffiliated.html | INDEPENDENTS ASK WAGE BOARD VOICE Congress Urged by Unaffiliated Unions to Give Their Direct Representation on Agency Commissions Being Set Up Army Orders Rail Rises | By Joseph A Loftus Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/india-bars-troops-for-u-n-service-new-delhi-cites-opposition-to.html | INDIA BARS TROOPS FOR U N SERVICE New Delhi Cites Opposition to Earmarking PlanParis Refers to Units on Duty | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/iran-premier-sees-chief-british-aide-mossadegh-after-talk-sends-oil.html | IRAN PREMIER SEES CHIEF BRITISH AIDE Mossadegh After Talk Sends Oil Company Director on a Tour of Teheran Slums Briton and Iranian Aide Confer New Soviet Border Incident Pravda Cites Rallies on Bahrein | By Michael Clark Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/jet-master-sets-widener-course-mark-at-belmont-park-finishing-all.html | Jet Master Sets Widener Course Mark at Belmont Park FINISHING ALL ALONE IN YESTERDAYS FEATURE RACE | By James Roachthe New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/joseph-b-chifley-dies-in-australia-prime-minister-in-194549-leader.html | JOSEPH B CHIFLEY DIES IN AUSTRALIA Prime Minister in 194549 Leader of the Labor Party Succumbs to Heart Attack DEATH HALTS STATE BALL Menzies Announces Passing of Rival to Stunned Guests State Funeral Planned Was Son of a Blacksmith | Special to THE NEW YORK TIMESThe New York Times 1949 | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/jury-in-the-trenton-6-murder-studies-case-far-into-the-night.html | Jury in the Trenton 6 Murder Studies Case Far Into the Night TRENTON 6 CASE IN HANDS OF JURY | By William R Conklin Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/letters-to-the-times-mastering-geography-grasp-of-facts-deemed.html | Letters to The Times Mastering Geography Grasp of Facts Deemed Essential for Understanding World Affairs Dealing With the Narcotics Problem Suspension of Party Lines Less Emotion and Politics Advocated for Good of Country Dangers for Pedestrians | GEORGE H T KIMBLERALPH L DOURMASHKIN MDDOUGLAS F SULLAVANHENRY NEUMANN | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/links-lead-is-kept-by-miss-osullivan-she-gets-82-for-157-total-in.html | LINKS LEAD IS KEPT BY MISS OSULLIVAN She Gets 82 for 157 Total in Eastern Title EventMiss Murray Next With 159 Jersey Champion Rallies Miss Goss at 163 | From a Staff Correspondent | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/louissavold-bout-off-until-tonight-rain-postpones-polo-grounds.html | LOUISSAVOLD BOUT OFF UNTIL TONIGHT Rain Postpones Polo Grounds FightBomber Scales 211 Pounds and Rival 190 Ticket Sales Encouraging Both in Top Shape | By James P Dawson | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/m-i-t-names-executive.html | M I T Names Executive | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/macys-restores-10-items-in-war-court-injunction-not-received-so.html | MACYS RESTORES 10 ITEMS IN WAR Court Injunction Not Received So Fair Traded Goods Again Are PriceCut Buys Items Out of State Appliances Again Offered | By Alfred R Zipser Jr | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mary-fox-married-to-kilborn-church-chatham-hall-alumna-is-bride-of.html | MARY FOX MARRIED TO KILBORN CHURCH Chatham Hall Alumna Is Bride of Yale Graduate in Chapel Ceremony in New Haven | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mary-j-travers-affianced.html | Mary J Travers Affianced | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/metro-may-film-solts-new-story-studio-acquires-an-option-on-rickys.html | METRO MAY FILM SOLTS NEW STORY Studio Acquires an Option on Rickys Day Dealing With Life of Waterfront Waif | By Thomas F Brady Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/miss-ann-ludlow-connecticut-bride-wed-in-st-marks-church-in-new.html | MISS ANN LUDLOW CONNECTICUT BRIDE Wed in St Marks Church in New Canaan to James Jackson 3d of Trinity | Special to THE NEW YORK TIMESIngJohn | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/miss-epstein-engaged-troth-of-syracuse-alumna-to-arthur-perelman.html | MISS EPSTEIN ENGAGED Troth of Syracuse Alumna to Arthur Perelman Announced | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/miss-sinclaires-troth-potter-school-graduate-will-be-wed-to-harry-e.html | MISS SINCLAIRES TROTH Potter School Graduate Will Be Wed to Harry E Blythe Jr | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mona-williams-fiancee-fanwood-girl-will-become-the-bride-of-donald.html | MONA WILLIAMS FIANCEE Fanwood Girl Will Become the Bride of Donald Olney Brown | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/more-youths-in-hospital-400-teenage-narcotics-addicts-are-among.html | MORE YOUTHS IN HOSPITAL 400 TeenAge Narcotics Addicts Are Among 1300 Patients | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/mrs-mnaughton-wins-gross-prize-cards-79-in-long-island-golf-at-glen.html | MRS MNAUGHTON WINS GROSS PRIZE Cards 79 in Long Island Golf at Glen CoveMrs Burdick Takes Net on 902070 | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/munson-g-shaw-73-a-liquor-importer.html | MUNSON G SHAW 73 A LIQUOR IMPORTER | Tarr | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/murphy-gives-plan-to-improve-police-he-hopes-to-make-the-most-of-6.html | MURPHY GIVES PLAN TO IMPROVE POLICE He Hopes to Make the Most of 6 Proposed Changes Before Quitting as Commissioner Other Reforms Already Made Crime Conditions Discussed | By Leo Egan | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/new-halfmile-stretch-of-harlem-river-drive-opened.html | NEW HALFMILE STRETCH OF HARLEM RIVER DRIVE OPENED | The New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/new-picture-process-army-eliminates-necessity-for-washing-films-and.html | NEW PICTURE PROCESS Army Eliminates Necessity for Washing Films and Prints | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/news-of-food-armours-mass-production-poultry-plant-to-turn-out.html | News of Food Armours Mass Production Poultry Plant to Turn Out 80000 Chickens Every Week 2000 Cleaned Every Hour Came Off Assembly Line Diet Is Complicated | By Jane Nickerson Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/no-beef-strike-packers-declare-they-back-raisers-at-congress.html | NO BEEF STRIKE PACKERS DECLARE They Back Raisers at Congress Hearing and Blame Pricing for Shortages at Retail Previous Controls Held Failures Big People Facing Charges | By Harold B Hinton Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/order-stabilizes-prices-of-apparel-ops-says-rollbacks-will-be.html | ORDER STABILIZES PRICES OF APPAREL OPS Says Rollbacks Will Be Balanced by Rollsforward DiSalle Explains Method DiSalle Sees Leveling | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/parents-discuss-youth-problems-expressing-sorrow-for-young-is-held.html | PARENTS DISCUSS YOUTH PROBLEMS Expressing Sorrow for Young Is Held MistakeLeadership by Adults Called Need Attitude Toward Society New Family Problems | By Dorothy Barclay | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/peiping-tells-how-it-can-export-food-better-transport-distribution.html | PEIPING TELLS HOW IT CAN EXPORT FOOD Better Transport Distribution Said to Enable Grain Deals Observers Are Dubious | By Tillman Durdin Special to the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/princetons-jet-propulsion-school-pushes-its-research-beneath-ivy.html | Princetons Jet Propulsion School Pushes Its Research Beneath Ivy FACULTY MEMBERS AND STUDENTS AT PRINCETONS JET PROPULSION CENTER | By Bk Thorne Special To the New York Timesthe New York Times BY ERNEST SISTO | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/pupils-here-tell-of-narcotics-sale-and-use-in-schools-state-agents.html | PUPILS HERE TELL OF NARCOTICS SALE AND USE IN SCHOOLS State Agents Also Report They Had No Trouble in Buying Reefers From Students FREE SAMPLES OFFERED Boy Bookie Says He Won Most of Chief Peddlers Profits From 300 to 400 a Day Trade Bought Narcotics at School Bookie Won Peddlers Profits PUPILS HERE TELL OF NARCOTICS SALE Police Responsibilities Cited Sellers Confession Recorded | By Charles Grutzner | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/purge-intensified-in-satellite-cities-budapests-deportations-are.html | PURGE INTENSIFIED IN SATELLITE CITIES Budapests Deportations Are Duplicated on Wide Scale in Poland and Rumania NAZI CRUELTIES RECALLED Segregation and Forced Labor Await VictimsMsgr Varga Scores a Reign of Terror Laid to Housing Shortage Jowitt Voices British Disgust Msgr Varga Reports Terror | By John MacCormac Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/r-f-c-cuts-tin-price-6c-making-16c-drop-in-june.html | R F C Cuts Tin Price 6c Making 16c Drop in June | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rail-trestle-work-to-begin.html | Rail Trestle Work to Begin | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rare-washington-portrait-home-from-spain-slated-for-capitol.html | Rare Washington Portrait Home From Spain Slated for Capitol | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/red-china-pillories-two-u-s-priests-forced-to-face-crowd-of-84000.html | RED CHINA PILLORIES TWO U S Priests Forced to Face Crowd of 84000 at Trial | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/reelected-by-grocers-gerard-klomp-again-chosen-president-by.html | REELECTED BY GROCERS Gerard Klomp Again Chosen President by Retailers | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rejoins-marines-for-more-pay.html | Rejoins Marines for More Pay | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/reserve-balances-rise-504000000-loans-to-business-are-down.html | RESERVE BALANCES RISE 504000000 Loans to Business Are Down 56000000Government Deposits Off in Week | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/resort-discrimination-decried.html | Resort Discrimination Decried | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/rev-dr-r-l-forman-pastor-here-191737.html | REV DR R L FORMAN PASTOR HERE 191737 | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/schoolboys-tell-how-and-where-they-got-narcotics-at-yesterdays.html | Schoolboys Tell How and Where They Got Narcotics AT YESTERDAYS NARCOTICS HEARING | The New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/sharp-battle-seen-at-zionist-parley-heated-debate-expected-over-ben.html | SHARP BATTLE SEEN AT ZIONIST PARLEY Heated Debate Expected Over Ben Gurions Warning Not to Seek Special Status Israelis Vote on Congress | By Irving Spiegel Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/shumlin-to-offer-scottish-comedy-lace-on-her-petticoat-will-be.html | SHUMLIN TO OFFER SCOTTISH COMEDY Lace on Her Petticoat Will Be Producers First Presentation Here During Next Season Twentieth Century May Close Ticket Agencies Submit Records | By Louis Calta | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/snyder-explains-shortterm-issues-since-war-they-could-not-be.html | SNYDER EXPLAINS SHORTTERM ISSUES Since War They Could Not Be Refunded at Favorable Rates He Declares WHY U S BOND PRICE FELL Secretary in Chicago Lays This to the Free Market That Everybody Wanted Accord With Federal Reserve Factors in Nations Economy | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/sports-of-the-times-shell-game-into-the-spotlight-some-mill-pond.html | Sports of The Times Shell Game Into the Spotlight Some Mill Pond The Belmont Stakes | By Arthur Daley | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/state-acts-on-polio-upstate-doctors-asked-to-halt-inoculations-to.html | STATE ACTS ON POLIO Upstate Doctors Asked to Halt Inoculations to Avoid Epidemic | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/state-forest-area-closed.html | State Forest Area Closed | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/syria-warns-u-n-of-new-conflict-note-attacks-gen-riley-truce-chief.html | SYRIA WARNS U N OF NEW CONFLICT Note Attacks Gen Riley Truce Chief for Allowing Israel to Continue Drainage Work | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/teacher-bonuses-sent-state-mails-8291300-total-for-cities-and-towns.html | TEACHER BONUSES SENT State Mails 8291300 Total for Cities and Towns | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/telephone-rates-to-rise-connecticut-increase-will-total-2480500.html | TELEPHONE RATES TO RISE Connecticut Increase Will Total 2480500 Annually | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/tests-prove-gains-in-hydrogen-bomb-the-1951-atomic-blast-at.html | TESTS PROVE GAINS IN HYDROGEN BOMB THE 1951 ATOMIC BLAST AT ENIWETOK TESTS PROVE GAINS IN HYDROGEN BOMB Scope of Tests Summarized 110 Airplanes Used | By Austin Stevens Special To the New York Timesthe New York Times From the Atomic Energy Commissionthe New York Times From the Atomic Energy Commission | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/tetazaremba-in-front-take-north-hempstead-links-tourney-with-30.html | TETAZAREMBA IN FRONT Take North Hempstead Links Tourney With 30 3565 | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/text-of-general-macarthurs-address-in-texas-criticizing.html | Text of General MacArthurs Address in Texas Criticizing Administration Policy on Korea MARTHUR SPEAKING TO LARGE AUDIENCE IN AUSTIN | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/truman-says-toll-on-roads-tops-war-accidents-damage-the-defense.html | TRUMAN SAYS TOLL ON ROADS TOPS WAR Accidents Damage the Defense Effort Highway Safety Conference Is Told Unnecessary and Inexcusable Good Roads Are Not Enough | By Bert Pierce Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/trumans-daughter-in-political-dilemma.html | TRUMANS DAUGHTER IN POLITICAL DILEMMA | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/turtle-stays-on-farm-fifty-years-marks-show.html | Turtle Stays on Farm Fifty Years Marks Show | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/tv-proves-itself-in-clinical-test-ad-federation-at-parley-finds.html | TV PROVES ITSELF IN CLINICAL TEST Ad Federation at Parley Finds Problem Child of Industry Will Not Hurt Other Media TV PROVES ITSELF IN CLINICAL TEST | By John Stuart Special to the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/twin-allied-drive-seizes-pyonggang-tank-columns-drive-into-apex-of.html | TWIN ALLIED DRIVE SEIZES PYONGGANG Tank Columns Drive Into Apex of Foes Iron Triangle in Central Korea Sector TWIN ALLIED DRIVE SEIZES PYONGGANG | By Lindesay Parrott Special to the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/u-n-night-is-held-by-the-city-ballet-members-of-the-british-section.html | U N NIGHT IS HELD BY THE CITY BALLET Members of the British Section Are Guests of HonorLaing Seen in Prodigal Son | By John Martin | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archives/uraniums-potential-described-at-adelphi.html | URANIUMS POTENTIAL DESCRIBED AT ADELPHI | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archiv es/us-dressed-up-wedemeyer-and-then-dressed-him-down-state-department.html | US Dressed Up Wedemeyer And Then Dressed Him Down State Department Got Him 5 Ambassadorial Vests but Divested Him as an Envoy Bibs and Tuckers A Diplomatic Colloquy Not a Precedent No | By James Reston Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archiv es/us-group-attacks-u-n-economic-unit-commerce-chamber-delegates-say.html | US GROUP ATTACKS U N ECONOMIC UNIT Commerce Chamber Delegates Say European Commissions Aims Imperil Free World | By Sam Pope Brewer Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archiv es/vargas-wins-test-gets-committee-approval-of-aim-for-more-economic.html | VARGAS WINS TEST Gets Committee Approval of Aim for More Economic Power | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archiv es/vietminh-slay-chaplain-gen-pierre-janson-catholic-chief-dies-in.html | VIETMINH SLAY CHAPLAIN Gen Pierre Janson Catholic Chief Dies in Ambush | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archiv es/vote-on-extension-of-curbs-delayed-absence-of-a-senator-prevents.html | VOTE ON EXTENSION OF CURBS DELAYED Absence of a Senator Prevents Committee TestHouse Unit Moves Slowly on Controls | By Clayton Knowles Special To the New York Times | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archiv es/water-supply-picnickers-washed-out-for-2d-2d-year.html | Water Supply Picnickers Washed Out for 2d Year | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archiv es/wedemeyer-urges-bombing-of-russochinese-railroad-his-testimony.html | Wedemeyer Urges Bombing Of RussoChinese Railroad HIS TESTIMONY CONCLUDED | By William S White Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archiv es/wood-field-and-stream-excellent-prospects-loom-as-bass-season-opens.html | Wood Field and Stream Excellent Prospects Loom as Bass Season Opens in New Jersey Tomorrow | By Raymond R Camp | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-14 | https://www.nytimes.com/1951/06/14/archiv es/world-court-sets-end-to-lima-haven-returning-haya-de-la-torre-case.html | WORLD COURT SETS END TO LIMA HAVEN Returning Haya de la Torre Case to Peru and Colombia It Reaffirms Asylum Ban | Special to THE NEW YORK TIMES | RE0000031552 | 1979-07-02 | B00000305918 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archiv es/2-of-trenton-six-get-life-4-freed-compromise-verdict-reached-in.html | 2 OF TRENTON SIX GET LIFE 4 FREED Compromise Verdict Reached in Murder CaseJury Out 20 HoursAppeal Planned 2 OF TRENTON SIX GET LIFE 4 FREED Contention of the Defense 75000 Goal Set by Committee Conflict to Be Appeal Basis | By William R Conklin Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archiv es/2run-blast-wins-for-brooklyn-21-teammates-rush-out-to-hail-brooklyn.html | 2RUN BLAST WINS FOR BROOKLYN 21 TEAMMATES RUSH OUT TO HAIL BROOKLYN SLUGGER | By John Drebinger Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archiv es/3-powers-experts-map-yugoslav-aid-recommend-unparalleled-plan-to-u.html | 3 POWERS EXPERTS MAP YUGOSLAV AID Recommend Unparalleled Plan to U S Britain and France for Economic Assistance News Heartens Yugoslavia | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/52-shot-defeats-lone-fisherman-after-the-winner-left-mud-in-their.html | 52 SHOT DEFEATS LONE FISHERMAN AFTER THE WINNER LEFT MUD IN THEIR FACES AT BELMONT YESTERDAY | By James Roach | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/8foot-genius-dedicated-univac-will-go-to-work-on-census-bureaus.html | 8FOOT GENIUS DEDICATED UNIVAC Will Go to Work on Census Bureaus Data | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/a-gesture-of-goodwill-from-japan.html | A GESTURE OF GOODWILL FROM JAPAN | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/actual-birth-of-a-baby-shown-to-doctors-on-tv.html | Actual Birth of a Baby Shown to Doctors on TV | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/adenauer-is-in-rome-on-4day-amity-visit.html | ADENAUER IS IN ROME ON 4DAY AMITY VISIT | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/an-atom-bomb-family-apparently-we-now-have-varying-sizes-capable-of.html | An Atom Bomb Family Apparently We Now Have Varying Sizes Capable of Comparable Tactical Tasks Versatility of Attack Areas of Damage | By Hanson W Baldwin | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/antimao-fighters-in-southwest-quit-many-guerrillas-find-haven-in-in.html | ANTIMAO FIGHTERS IN SOUTHWEST QUIT Many Guerrillas Find Haven in IndoChina as Resistance Campaign Deteriorates Reds Admit Trouble in March | By Henry R Lieberman Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/argentine-students-end-protest-strike.html | ARGENTINE STUDENTS END PROTEST STRIKE | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/arrau-leaves-israel-pianist-played-with-orchestra-11-times-and-gave.html | ARRAU LEAVES ISRAEL Pianist Played With Orchestra 11 Times and Gave 6 Recitals | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/art-galleries-give-oneman-displays-works-by-late-alfred-maurer.html | ART GALLERIES GIVE ONEMAN DISPLAYS Works by Late Alfred Maurer Shown at Bertha Schaefers Three Other Exhibitions | By Aline B Louchheim | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/aspirin-to-stores-in-war-shut-off-bayer-head-angered-as-price-is.html | ASPIRIN TO STORES IN WAR SHUT OFF Bayer Head Angered as Price is Cut to as Low as 4 Cents for 100Tablet Bottle Gimbel Head Issues Statement Advertisement Held Misleading | By Alfred R Zipser Jr | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/baccalaureate-curb-hit-somers-board-may-fight-ruling-made-on.html | BACCALAUREATE CURB HIT Somers Board May Fight Ruling Made on Catholic Protest | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/ballet-by-bobbins-in-local-premiere-city-troupe-excels-in-cage-with.html | BALLET BY BOBBINS IN LOCAL PREMIERE City Troupe Excels in Cage With Nora Kaye in Lead Choreographer Lauded | By John Martin | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/barbara-donahue-affianced.html | Barbara Donahue Affianced | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/belgium-tells-un-of-embargo-on-reds.html | BELGIUM TELLS UN OF EMBARGO ON REDS | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bengurion-party-leads-majority-for-mapai-indicated-in-zionist.html | BENGURION PARTY LEADS Majority for Mapai Indicated in Zionist Congress Elections | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bis-report-traces-revival-in-europe-for-year-ended-march-31-51-big.html | BIS REPORT TRACES REVIVAL IN EUROPE For Year Ended March 31 51 Big Rise in Deposits Credits Exchange Gold Deals Noted CITES 1950 GAINS IN WEST Finds Industry Gains Were Due to Economic Causes Not to Arms Outlays Situation in 1950 BIS REPORT LIMNS REVIVAL IN EUROPE | By George H Morison Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/bonds-and-shares-on-london-market-british-funds-in-further-drop-on.html | BONDS AND SHARES ON LONDON MARKET British Funds in Further Drop on Dearer BorrowingOther Securities Quiet Weak | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/books-of-the-times-not-up-to-book-on-borgia-an-andersen-tale.html | Books of The Times Not Up to Book on Borgia An Andersen Tale Recalled | By Orville Prescott | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/brazil-announces-navy-plans.html | Brazil Announces Navy Plans | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/britain-us-agree-on-pact-for-japan-but-joint-announcement-of.html | BRITAIN US AGREE ON PACT FOR JAPAN But Joint Announcement of Success of Dulles Mission Is Silent on China Issue YIELDING BY LONDON SEEN Americans View That Tokyo Decide Whether Formosa or Peiping Sign Held Adopted Considerable Opposition Soviet Note Held Boomerang Sought Veto Power | By Raymond Daniell Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/canada-speeds-arms-steps-worked-out-in-adoption-of-ustype-weapons.html | CANADA SPEEDS ARMS Steps Worked Out in Adoption of USType Weapons | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/chicago-bookies-blamed-for-auto-accidents-and-so-is-congestion-in.html | Chicago Bookies Blamed for Auto Accidents And So Is Congestion in New York Streets | By Bert Pierce Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/city-to-purchase-parking-meters-estimate-board-allots-80000-for.html | CITY TO PURCHASE PARKING METERS Estimate Board Allots 80000 for 1500 to Be Tested in 5 Areas This Summer MOST AT 10 CENTS HOURLY Two Hours Allowed for Queens Motorists141340 Granted for Rackets Inquiry Would Avert Legal Snarl | By Paul Crowell | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/clergymen-urged-to-end-racial-bias-dr-b-e-mays-tells-baptists.html | CLERGYMEN URGED TO END RACIAL BIAS Dr B E Mays Tells Baptists Churches Should Hold Doors Wide Open to Negroes | By George Dugan Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/competition-in-us-is-cited-to-ilo-employer-at-geneva-session-says.html | COMPETITION IN US IS CITED TO ILO Employer at Geneva Session Says Free Economy Gives Higher Living Standard Huge Gap in Viewpoints Different Stands on Unions | By Michael L Hoffman Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/contractor-sued-in-child-deaths.html | Contractor Sued in Child Deaths | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/counties-get-tax-shares-9076081-in-auto-levies-sent-increase-of.html | COUNTIES GET TAX SHARES 9076081 in Auto Levies Sent Increase of 874384 | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/delay-on-ship-data-asked.html | Delay on Ship Data Asked | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/education-draft-marks-to-go-to-boards-today.html | Education Draft Marks To Go to Boards Today | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/electric-new-york-sends-lighning-up-supercharged-city-besieges.html | ELECTRIC NEW YORK SENDS LIGHNING UP Supercharged City Besieges Heavens With Own Bolts Physicists Are Told BUT CANT MAKE THUNDER Empire State Building Serves as Collector and Discharger Scientist Explains Why It Doesnt Thunder Lightning Still an Enigma | By Robert K Plumb Special to the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/enemy-resistance-stiffens-as-allies-drive-on-red-base-un-units-push.html | ENEMY RESISTANCE STIFFENS AS ALLIES DRIVE ON RED BASE UN Units Push Out From Iron Triangle Toward Kumsong on Road to Korean Coast FIGHT NORTH OF KUMHWA 26 Killed and 7 Injured When Explosion Damages Hull of US Destroyer Walke ENEMY RESISTANCE IN KOREA STIFFENS | By Lindesay Parrott Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/evans-considers-new-production-taking-3year-option-on-book-teahouse.html | EVANS CONSIDERS NEW PRODUCTION Taking 3Year Option on Book Teahouse of August Moon Dealing With Okinawa Yielding City Center Post Finklehoffe Acquires Show | By Sam Zolotow | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/exports-up-imports-lower-during-april.html | EXPORTS UP IMPORTS LOWER DURING APRIL | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/famous-suribachi-flag-arrives-for-display-at-marine-reunion-iwo.html | Famous Suribachi Flag Arrives For Display at Marine Reunion IWO JIMA FLAG HERE FOR CONVENTION | The New York Times | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/fh-hurdman-led-accounting-groups.html | FH HURDMAN LED ACCOUNTING GROUPS | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/fifteenhit-assault-helps-jansen-triumph-over-cincinnati-11-to-6.html | FifteenHit Assault Helps Jansen Triumph Over Cincinnati 11 to 6 Giant Hurler Gives Up 11 Blows Including 2 Homers but Gains 7th VictoryReds Yield 4 Runs Each in First Fifth Lockman Clouts Double Hatton in Left Field | By Louis Effrat Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/financing-plan-filed-columbia-gas-seeks-authority-for-advances-to.html | FINANCING PLAN FILED Columbia Gas Seeks Authority for Advances to Subsidiaries | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/first-auto-is-built-at-plant-in-israel-kaiserfrazer-assembly-line.html | FIRST AUTO IS BUILT AT PLANT IN ISRAEL KaiserFrazer Assembly Line Opened at HaifaOrders Obtained From Abroad | By Sydney Gruson Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/flag-day-observed-throughout-city-yesterdays-flag-day-observance-at.html | FLAG DAY OBSERVED THROUGHOUT CITY YESTERDAYS FLAG DAY OBSERVANCE AT CUSTOM HOUSE | The New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/freight-loadings-rise-92-in-week-total-of-813326-cars-is-22-above.html | FREIGHT LOADINGS RISE 92 IN WEEK Total of 813326 Cars Is 22 Above Same Period of 1950 06 Over 2 Years Ago | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/gasoline-price-war-spreading-in-jersey.html | GASOLINE PRICE WAR SPREADING IN JERSEY | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/girl-addicts-name-places-throughout-city-where-narcotics-are-sold.html | Girl Addicts Name Places Throughout City Where Narcotics Are Sold TELLING OF POLICE ACTION AGAINST NARCOTICS | The New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/greek-reds-astir-on-moscow-order-new-civil-war-plan-based-on.html | GREEK REDS ASTIR ON MOSCOW ORDER New Civil War Plan Based on Rebuilding Party Cells Conveyed Via Cominform Reds Pose US Aggression Incidence of Papagos Crisis | By Cl Sulzberger Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/gromyko-parries-bid-to-clarify-his-stand.html | GROMYKO PARRIES BID TO CLARIFY HIS STAND | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/head-of-life-managers-underwriters-president.html | Head of Life Managers Underwriters President | Pach Bros | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/herriot-appeals-for-center-vote-french-expremier-ends-tour-with.html | HERRIOT APPEALS FOR CENTER VOTE French ExPremier Ends Tour With Plea to Shun Both Red and Gaullist Tickets 2 Extreme Blocs Opposed Widespread Alliances Formed | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/hot-dog-achieves-new-table-status-a-lowcost-easily-prepared.html | HOT DOG ACHIEVES NEW TABLE STATUS A LOWCOST EASILY PREPARED FRANKFURTER DISH | The New York Times Studio | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/hotel-green-is-sold-danbury-property-acquired-by-tennessee-operator.html | HOTEL GREEN IS SOLD Danbury Property Acquired by Tennessee Operator | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/illuminating-group-elects-official-of-westinghouse.html | Illuminating Group Elects Official of Westinghouse | Fabian Bachrach | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/in-the-nation-spoiling-the-portrait-of-a-villain.html | In The Nation Spoiling the Portrait of a Villain | By Arthur Krock | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/industrywide-plan-on-textile-pay-asked.html | INDUSTRYWIDE PLAN ON TEXTILE PAY ASKED | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/iran-begins-talks-with-british-aides-in-oil-controversy-in-the.html | IRAN BEGINS TALKS WITH BRITISH AIDES IN OIL CONTROVERSY IN THE FIGHT TO CURE DISEASE IN IRAN | By Michael Clark Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/irish-actors-plan-summer-tour-here-gets-ingenue-role.html | IRISH ACTORS PLAN SUMMER TOUR HERE GETS INGENUE ROLE | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/johnson-testifies-acheson-inspired-korea-intervention-former.html | Johnson Testifies Acheson Inspired Korea Intervention FORMER DEFENSE CHIEF IS HEARD JOHNSON RECOUNTS ACHESON DECISIONS He Cut Fat He Says Says Acheson Took Lead Estimate of MacArthur That Hurt Me | By William B White Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/laborite-wins-bevins-seat.html | Laborite Wins Bevins Seat | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/lafayette-college-buys-st-louis-company-will-continue-corporation.html | Lafayette College Buys St Louis Company Will Continue Corporation Tax Payments | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/late-rally-lifts-wheat-in-chicago-export-allocations-and-rain-in.html | LATE RALLY LIFTS WHEAT IN CHICAGO Export Allocations and Rain in Southwest Cause Rise Rye Strong Others Weak | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/lawrence-may-67-oilburner-designer.html | LAWRENCE MAY 67 OILBURNER DESIGNER | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/letters-to-the-times-money-revaluation-opposed-setback-for-world.html | Letters to The Times Money Revaluation Opposed Setback for World Commerce Feared if Stability of Values Is Improved Nationalization of Industries Report on Soviet Georgia Questioned Protecting Public Employee Creation of Labor Relations Baard for Civil Service Advocated Danger to Small Merchants Seen Islands of the Pacific | GEORGE F BAUERMARTIN W WILMINGTONTK BAGRATIONISRAEL KORALAR SURITZCHARLES HOGAN | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/links-title-taken-by-miss-osullivan-orange-star-regains-eastern.html | LINKS TITLE TAKEN BY MISS OSULLIVAN Orange Star Regains Eastern Crown on 235 TotalMae Murray Next With 244 Runnerup Second Time Three Tie at 253 | From a Staff Correspondent | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/longshoreman-held-in-hoboken-murder.html | LONGSHOREMAN HELD IN HOBOKEN MURDER | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/lost-british-submarine-is-found-258-feet-down.html | Lost British Submarine Is Found 258 Feet Down | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/louissavold-bout-in-garden-tonight-shifted-indoors-after-rain.html | LOUISSAVOLD BOUT IN GARDEN TONIGHT Shifted Indoors After Rain Causes Postponement Again No Second Weighing 3000 Unreserved Seats New Weighing Unnecessary | By James P Dawson | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/marshall-us-foe-mcarthy-charges-on-the-west-central-front-in-korea.html | MARSHALL US FOE MCARTHY CHARGES ON THE WEST CENTRAL FRONT IN KOREA | By Harold B Hinton Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mayor-names-transit-mediators-study-to-include-cabs-and-buses.html | Mayor Names Transit Mediators Study to Include Cabs and Buses MEDIATORS NAMED IN TRANSIT DISPUTE Must Raise Money Also | By Ah Raskin | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mc-maxwell-75-engineer-is-dead-retired-official-of-yale-towne.html | MC MAXWELL 75 ENGINEER IS DEAD Retired Official of Yale  Towne Helped Build Defense Plants During Second World War | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mcloy-says-bonn-cuts-east-trade-tells-senate-group-pressure-has.html | MCLOY SAYS BONN CUTS EAST TRADE Tells Senate Group Pressure Has Brought About Dwindling Flow to Communist Areas | By Paul P Kennedy Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/merck-chairman-to-head-manufacturing-chemists.html | Merck Chairman to Head Manufacturing Chemists | Fabian Bachrach | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-barbara-bell-becomes-affianced.html | MISS BARBARA BELL BECOMES AFFIANCED | Special to THE NEW YORK TIMESCostain | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-elizabeth-ann-hotz-wed-in-chapel-to-william-waterhouse.html | Miss Elizabeth Ann Hotz Wed in Chapel To William Waterhouse Connecticut Senior BendheimAsch | TurtLarkin | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-mmahon-wed-to-former-officer-manhasset-girl-is-the-bride-of.html | MISS MMAHON WED TO FORMER OFFICER Manhasset Girl Is the Bride of William Whitesides Warner Lieutenant jg During War | The New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/miss-rockefeller-becomes-a-bride-wearing-gown-of-ivory-satin-she-is.html | MISS ROCKEFELLER BECOMES A BRIDE Wearing Gown of Ivory Satin She Is Married to Charles Stephen Shaughnessy Jr | Special to THE NEW YORK TIMESKellogg | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/moves-to-prosecute-reds-mapped-by-federal-aides.html | Moves to Prosecute Reds Mapped by Federal Aides | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mrs-john-french-ywca-leader-former-president-of-national-board-dies.html | MRS JOHN FRENCH YWCA LEADER Former President of National Board Dies at 82Broke a Hip Three Days Ago | Special to THE NEW YORK TIMESPach Bros 1938 | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mt-vernon-couple-dead-mr-and-mrs-charles-speidell-both-suffer-heart.html | MT VERNON COUPLE DEAD Mr and Mrs Charles Speidell Both Suffer Heart Attacks | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/mundt-is-flag-day-speaker.html | Mundt Is Flag Day Speaker | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/murder-count-dropped-prosecutor-asks-court-action-in-drowning-of-in.html | MURDER COUNT DROPPED Prosecutor Asks Court Action in Drowning of Infant | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/na-mcully-dies-retired-admiral-former-state-department-aide-in.html | NA MCULLY DIES RETIRED ADMIRAL Former State Department Aide in Southern Russia Was in Naval Service 44 Years Adopted Russian Orphans Girl Proved a Help | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/name-of-yale-donor-is-revealed-by-will.html | NAME OF YALE DONOR IS REVEALED BY WILL | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/nassau-to-recruit-a-narcotics-army.html | NASSAU TO RECRUIT A NARCOTICS ARMY | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/neonazis-press-merger-program-union-of-socialist-reich-party-and.html | NEONAZIS PRESS MERGER PROGRAM Union of Socialist Reich Party and Bavarian Group Held First of Such Moves Swing to Right Expected NeoNazis Have Alternative | By Drew Middleton Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/new-rochelle-sorry-on-pakistan-arrests.html | NEW ROCHELLE SORRY ON PAKISTAN ARRESTS | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/news-of-food-pork-loins-and-fresh-and-smoked-hams-held-best-meat.html | News of Food Pork Loins and Fresh and Smoked Hams Held Best Meat Buys This WeekEnd Good Supply of Poultry Jersey Sends Snap Beans Cabbage Is Demoralized Chicken Dinner For 4 | By Jane Nickerson | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/nutrition-head-named-browe-who-took-up-subject-on-bataan-gets-state.html | NUTRITION HEAD NAMED Browe Who Took Up Subject on Bataan Gets State Post | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/oil-gains-outlined-for-alberta-field-toronto-engineers-parley-told.html | OIL GAINS OUTLINED FOR ALBERTA FIELD Toronto Engineers Parley Told Area Alone Fills Nearly Half of Canadas Needs | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/owners-set-to-tell-chandler-today-they-agree-to-resignation-terms.html | Owners Set to Tell Chandler Today They Agree to Resignation Terms Refuse to Reveal Decision After Meeting but acceptance Is Held CertainGiles to See Commissioner in Cincinnati Giles to Report Verdict May Resign July 10 No Lights on Sunday | By Joseph M Sheehan | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pakistan-trial-to-open-16-officers-and-civilians-face-charges-in.html | PAKISTAN TRIAL TO OPEN 16 Officers and Civilians Face Charges in ProRed Plot | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/panama-assembly-ends-session.html | Panama Assembly Ends Session | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/patricia-beneckes-troth-alumna-of-wheaton-is-engaged-to-vincent-r.html | PATRICIA BENECKES TROTH Alumna of Wheaton Is Engaged to Vincent R Van der Straeten | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pease-wins-golf-tourney.html | Pease Wins Golf Tourney | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/period-interiors-fit-modern-home-blending-the-contemporary-and.html | PERIOD INTERIORS FIT MODERN HOME BLENDING THE CONTEMPORARY AND TRADITIONAL | By Betty Pepis | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/physicians-warned-on-military-needs-ama-session-is-told-13000-will.html | PHYSICIANS WARNED ON MILITARY NEEDS AMA Session Is Told 13000 Will Be Required for Active Duty for Next 10 Years RUSK POINTS TO ADVANCES Manpower Conservation Held Major ProblemBauer of Hempstead PresidentElect Rusk Discusses Personnel Civilian Attitude Deplored | By William L Laurence Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pillsbury-mills-names-corporate-vice-president.html | Pillsbury Mills Names Corporate Vice President | Sifford Studio | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/pittsburgh-trade-rises-increase-last-week-recovers-all-losses-since.html | PITTSBURGH TRADE RISES Increase Last Week Recovers All Losses Since April | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/port-authority-car-tolls-cut-20-for-buyers-of-25-rides-port-agency.html | Port Authority Car Tolls Cut 20 for Buyers of 25 Rides PORT AGENCY CUTS BRIDGE TUBE TOLLS Buses Trucks to Use Scrip | By Joseph C Ingraham | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/price-ceilings-on-apparel-ordered-few-savings-due-for-consumers.html | Price Ceilings on Apparel Ordered Few Savings Due for Consumers APPAREL CEILINGS IN EFFECT AUG 15 19000 Covered Here | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/raphaelson-doing-metro-film-script-signs-to-write-adaptation-of.html | RAPHAELSON DOING METRO FILM SCRIPT Signs to Write Adaptation of Stefan Zweig Novel Burning Secret for the Studio | By Thomas F Brady Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/rear-admiral-nominated-as-naval-research-chief.html | Rear Admiral Nominated As Naval Research Chief | US Navy | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/refugee-couple-win-city-college-degree-a-couple-graduated-at-city.html | REFUGEE COUPLE WIN CITY COLLEGE DEGREE A COUPLE GRADUATED AT CITY COLLEGE | The New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/rutgers-banking-session-school-to-open-monday-with-record.html | RUTGERS BANKING SESSION School to Open Monday With Record Attendance | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/safety-stressed-at-driver-school-speed-favored-but-not-on-streets.html | Safety Stressed at Driver School Speed Favored but Not on Streets IN THE ARMY DRIVING SCHOOL AT BASE IN BROOKLYN | The New York Times by Meyer Liebowitz | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/senate-votes-cups-in-federal-jobs-payrolls-of-labor-department-and.html | SENATE VOTES CUPS IN FEDERAL JOBS Payrolls of Labor Department and Security Agency Are Reduced Under Bill | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/senator-would-end-defect-in-alien-law.html | SENATOR WOULD END DEFECT IN ALIEN LAW | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/sforza-envisages-wider-west-union-italian-foreign-minister-urges-an.html | SFORZA ENVISAGES WIDER WEST UNION Italian Foreign Minister Urges an Atlantic Linking Without Limits to Curb the East | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/society-bow-is-made-by-miss-allen-gregg.html | SOCIETY BOW IS MADE BY MISS ALLEN GREGG | Special to THE NEW YORK TIMESPelham | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/solution-forecast-on-raw-materials-international-chamber-session-at.html | SOLUTION FORECAST ON RAW MATERIALS International Chamber Session at Lisbon Hears Shortages Will Disturb Economies | By Sam Pope Brewer Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/speedy-submarine-launched-by-navy-the-trigger-named-for-craft-lost.html | SPEEDY SUBMARINE LAUNCHED BY NAVY The Trigger Named for Craft Lost in War Becomes First of New Attack Type | By Austin Stevens Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/sports-of-the-times-blackout-at-penn-nasty-word-hole-in-the-dike.html | Sports of The Times Blackout at Penn Nasty Word Hole in the Dike The Disturbing Part | By Arthur Daley | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/starting-tagday-drive-for-cerebral-palsy-fund.html | STARTING TAGDAY DRIVE FOR CEREBRAL PALSY FUND | The New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/state-finds-addict-can-buy-narcotics-anywhere-in-city-women.html | STATE FINDS ADDICT CAN BUY NARCOTICS ANYWHERE IN CITY Women Prisoners Recordings Cite WellKnown Places but Doubt Owners Awareness DEPOT UNDER POLICE NOSES One Patrolman Is Accused of Shaking Down Both Sides in Shady Harlem Hotel Shakedown Story Told Departmental Trial Monday Narcotics on Tap Anywhere in City Women Victims Tell State Inquiry Gives a Cooks Tour List of Places Read Raises Estimate By 1000 | By Charles Grutzner | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/store-sales-show-3-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 3 RISE IN NATION Increase Reported for Week Compares With Year Ago Speccialty Trade Off 3 | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/surgeons-warned-to-clean-own-house.html | SURGEONS WARNED TO CLEAN OWN HOUSE | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/tax-bill-changes-stay-house-action-committee-votes-exemptions-in.html | TAX BILL CHANGES STAY HOUSE ACTION Committee Votes Exemptions in Dividend LevyMeasure Due on Floor Wednesday | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/temple-graduates-1909.html | Temple Graduates 1909 | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/the-hague-opens-fifth-music-fete-royal-court-diplomatic-corps.html | THE HAGUE OPENS FIFTH MUSIC FETE Royal Court Diplomatic Corps Represented at Concert in Medieval Hall of Knights | By Daniel L Schorr Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/truman-hopes-to-return-to-farmis-in-no-rush.html | Truman Hopes to Return To FarmIs in No Rush | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/truman-warns-us-to-keep-controls-for-2-years-more-calls-price-wage.html | TRUMAN WARNS US TO KEEP CONTROLS FOR 2 YEARS MORE Calls Price Wage and Rent Curbs Vital Even if War in Korea Ends Soon ASKS PUBLIC TO BACK HIM President Chides Meat Lobby but Praises IndustrySays Inflation Abets Kremlin Praises Growers Themselves Reads Two Letters TRUMAN WARNS US TO KEEP CONTROLS | By Wh Lawrence Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-aide-confirms-soviet-zone-plight-mass-dismissals-of-workers-and.html | US AIDE CONFIRMS SOVIET ZONE PLIGHT Mass Dismissals of Workers and Political Discord Cited in Report on East Germany | By Kathleen McLaughlin Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-control-of-rails-held-legal-fiction.html | US CONTROL OF RAILS HELD LEGAL FICTION | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-hints-sanctions-unit-proposes-to-un-agency-study-of-trade-setup.html | US HINTS SANCTIONS UNIT Proposes to UN Agency Study of Trade Setup in Aggression | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-narcotics-inquiry-nears-drugs-easy-to-get-in-capital-way-for.html | US Narcotics Inquiry Nears Drugs Easy to Get in Capital Way for NationWide Hearings Is Being Cleared by Senate Crime Committee OConor Releases Addicts Stories USWIDE HEARINGS ON NARCOTICS LOOM | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-power-outlays-assailed-by-dewey.html | US POWER OUTLAYS ASSAILED BY DEWEY | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-security-holdings-rise-105000000-money-in-circulation-down.html | US Security Holdings Rise 105000000 Money in Circulation Down 21000000 | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/us-unesco-group-sets-parley-goal.html | US UNESCO GROUP SETS PARLEY GOAL | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/vandenberg-sure-of-air-defenses-says-present-force-in-europe-could.html | VANDENBERG SURE OF AIR DEFENSES Says Present Force in Europe Could Give Good Account of Itself in Attack | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/vincent-de-roulet-weds-miss-payson-bride-escorted-by-father-is.html | VINCENT DE ROULET WEDS MISS PAYSON Bride Escorted by Father is Attended by 7 at Ceremony in St Marys Manhasset De FriesHubbell UlmannSolomon | Special to THE NEW YORK TIMESArthur Stettner | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/warehouse-space-virtually-filled-association-head-reports-95-to-100.html | WAREHOUSE SPACE VIRTUALLY FILLED Association Head Reports 95 to 100 Taken Up by TV Sets and Home Appliances CONVERTING LARGE CAVES Also Acquiring Vacant Plants NPA Limit on Repairs of 30 Is Held Too Drastic Supplies Are Outlined No LargeScale Expansion | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/washington-crew-choice-of-coaches-varsity-selected-in-poll-as.html | WASHINGTON CREW CHOICE OF COACHES Varsity Selected in Poll as Mentors Hit Conditions on the Ohio River Course River First Consideration Above Pool Stage | By Allison Danzig Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/way-for-new-bill-on-curbs-cleared-senate-unit-refuses-to-extend.html | WAY FOR NEW BILL ON CURBS CLEARED Senate Unit Refuses to Extend Present Defense Act Backs Continued Rent Control | By Clayton Knowles Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/wee-burn-golf-canceled.html | Wee Burn Golf Canceled | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/west-coast-negotiations-radio-union-is-ready-to-extend-contract-for.html | WEST COAST NEGOTIATIONS Radio Union Is Ready to Extend Contract for 24 Hours | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/west-virginia-pro-in-front-with-71-bobby-locke-blasting-out-of-a.html | WEST VIRGINIA PRO IN FRONT WITH 71 BOBBY LOCKE BLASTING OUT OF A TRAP ON MICHIGAN LINKS | By Lincoln A Werden Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/western-politics-confound-anticommunist-coalition-need-for-u-s.html | Western Politics Confound AntiCommunist Coalition Need for U S Britain and France to Get Together at Home and Abroad Stressed Further Elections Due Debates Delay Legislation | By James Reston Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/wood-field-and-stream-weather-cant-stop-the-real-anglers-as-proved.html | Wood Field and Stream Weather Cant Stop the Real Anglers as Proved by 5 Big Trout 3 Fine Stripers | By Raymond R Camp | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/world-police-map-war-on-narcotics-lisbon-session-hears-of-rise-in.html | WORLD POLICE MAP WAR ON NARCOTICS Lisbon Session Hears of Rise in Smuggling by AirUS Absent From Meeting | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/wounded-veteran-weds-marriage-brings-pfc-moore-into-news-for-third.html | WOUNDED VETERAN WEDS Marriage Brings Pfc Moore Into News for Third Time | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/zenith-asks-cbs-aid-says-that-subscription-tv-can-furnish-a-box.html | ZENITH ASKS CBS AID Says That Subscription TV Can Furnish a Box Office | Special to THE NEW YORK TIMES | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-15 | https://www.nytimes.com/1951/06/15/archives/zionists-criticize-bengurion-stand-browdy-at-parley-declares-agency.html | ZIONISTS CRITICIZE BENGURION STAND Browdy at Parley Declares Agency Is Only Dependable Source of Aid to Israel 1500 Delegates at Parley Silver States the Issue | By Irving Spiegel Special To the New York Times | RE0000031553 | 1979-07-02 | B00000305919 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/10000-pace-goes-to-scottish-pence.html | 10000 PACE GOES TO SCOTTISH PENCE | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/11-ranking-greek-officers-in-papagos-affair-ousted.html | 11 Ranking Greek Officers In Papagos Affair Ousted | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/200000-in-point-4-aid-allotted-to-libya-eritrea.html | 200000 in Point 4 Aid Allotted to Libya Eritrea | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/20th-century-run-all-summer-seen-spurt-in-advance-sales-gives.html | 20TH CENTURY RUN ALL SUMMER SEEN Spurt in Advance Sales Gives Revival Brighter Outlook for Continuing Here | By Louis Calta | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/31-to-take-state-course-dewey-picks-group-to-train-in-public.html | 31 TO TAKE STATE COURSE Dewey Picks Group to Train in Public Administration | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/6year-u-s-aid-to-germans-now-tops-3250000000-direct-and-indirect.html | 6Year U S Aid to Germans Now Tops 3250000000 Direct and Indirect Benefits Since Start of Occupation Exceed 4000000000 Bonn Expenses Are 1400000000 | By Drew Middleton Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/abroad-the-final-score-in-the-italian-elections.html | Abroad The Final Score in the Italian Elections | By Anne OHare McCormick | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/adarienne-l-metz-w-r-battey-marry-edelmanjacobs.html | ADARIENNE L METZ W R BATTEY MARRY EdelmanJacobs | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/aid-ban-on-nations-trading-with-reds-suspended-90-days-national.html | AID BAN ON NATIONS TRADING WITH REDS SUSPENDED 90 DAYS National Security Council Headed by Truman Finds Danger in Kem Curbs RECIPIENT COUNTRIES HIT They Are Notified They Must Tighten Control of Goods on the Proscribed List | By Felix Belair Jr Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/anne-farnsworth-wed-bride-of-arthur-ray-huggler-in-upper-montclair.html | ANNE FARNSWORTH WED Bride of Arthur Ray Huggler in Upper Montclair Church | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/arab-states-study-3-ideas-on-defense-turkey-figures-in-talk-about.html | ARAB STATES STUDY 3 IDEAS ON DEFENSE Turkey Figures in Talk About Neutrality Bloc and 2 Types of ProWest Alliances | By Albion Ross Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/atlantic-pact-aides-named.html | Atlantic Pact Aides Named | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/battlefield-choice-in-belmont-stakes-taking-the-water-jump-in.html | Battlefield Choice in Belmont Stakes TAKING THE WATER JUMP IN YESTERDAYS STEEPLECHASE | By James Roach | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/baudouin-sees-miss-truman.html | Baudouin Sees Miss Truman | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bengurion-scored-on-split-in-israel-dr-goldstein-tells-zionist.html | BENGURION SCORED ON SPLIT IN ISRAEL Dr Goldstein Tells Zionist Meeting That a Partisan Strategy Is Being Used | By Irving Spiegel Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/berkeleygould.html | BerkeleyGould | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bonds-and-shares-on-london-market-less-optimistic-views-on-iran.html | BONDS AND SHARES ON LONDON MARKET Less Optimistic Views on Iran Unsettle Trading and British Funds Lead General Fall | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/books-of-the-times-perspective-brought-up-to-date.html | Books of The Times Perspective Brought Up to Date | By Charles Poore | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bradley-gratified-by-french-arming-defense-effort-will-go-ahead-no.html | BRADLEY GRATIFIED BY FRENCH ARMING Defense Effort Will Go Ahead No Matter Who Wins Election He Says in Washington | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/brazilian-paper-marks-50th-year.html | Brazilian Paper Marks 50th Year | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/bs-armstrong-merchant-in-ohio-president-of-department-store-in.html | BS ARMSTRONG MERCHANT IN OHIO President of Department Store in Cincinnati Since 1914 Dies Began as Clerk in 1892 | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/canadian-ship-line-said-to-aid-peiping.html | CANADIAN SHIP LINE SAID TO AID PEIPING | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/chafetz-triumphs-on-seawane-links-takes-beers-memorial-trophy-on.html | CHAFETZ TRIUMPHS ON SEAWANE LINKS Takes Beers Memorial Trophy on 801466Lyons Gains Gross Prize With a 71 | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cold-wave-seen-cutting-soviet-crop-outlook-moscow-papers-survey-the.html | Cold Wave Seen Cutting Soviet Crop Outlook Moscow Papers Survey the Grain Situation | By Harry Schwartz | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/color-for-knitwear-aberfoyle-official-says-proper-use-can-open-new.html | COLOR FOR KNITWEAR Aberfoyle Official Says Proper Use Can Open New Fields | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/constance-rafter-engaged.html | Constance Rafter Engaged | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cuban-sugar-strike-ends-in-agreement.html | CUBAN SUGAR STRIKE ENDS IN AGREEMENT | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/cubans-ask-rail-nationalization.html | Cubans Ask Rail Nationalization | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/d-p-entry-to-us-rises-may-total-is-14433bigger-influx-as-deadline.html | D P ENTRY TO US RISES May Total Is 14433Bigger Influx as Deadline Nears | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dodgers-get-pafko-yanks-kuzava-4-baseball-deals-shift-22-players.html | Dodgers Get Pafko Yanks Kuzava 4 Baseball Deals Shift 22 Players PLAYERS INVOLVED IN BASEBALL TRADES | The New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/dulles-arriving-in-capital-from-europe.html | DULLES ARRIVING IN CAPITAL FROM EUROPE | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/f-joan-windatt-wed-to-parker-silzer-jr.html | F JOAN WINDATT WED TO PARKER SILZER JR | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/fans-to-be-auctioned-by-geraldine-farrar.html | FANS TO BE AUCTIONED BY GERALDINE FARRAR | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/farm-labor-pact-voided-by-mexico-action-on-agreement-with-us-is.html | FARM LABOR PACT VOIDED BY MEXICO Action on Agreement With US Is Laid to Congress Delay in Backing Contracts | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/fieldking.html | FieldKing | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/finletter-confident-on-korean-air-war.html | FINLETTER CONFIDENT ON KOREAN AIR WAR | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/for-antiquarians-brooklyn-museum-adds-victorian-interiors-one-of-2.html | For Antiquarians Brooklyn Museum Adds Victorian Interiors One of 2 New Rooms Comes From Midtown Rockefeller Home | By Sanka Knox | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/french-reds-plan-underground-role-party-said-to-expect-groups.html | FRENCH REDS PLAN UNDERGROUND ROLE Party Said to Expect Groups Committed to Ban on It to Win Election | By Dana Adams Schmidt Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/french-try-to-cut-vietminh-supplies-join-with-vietnamese-in-move-to.html | FRENCH TRY TO CUT VIETMINH SUPPLIES Join With Vietnamese in Move to Thwart Buying by Rebels in Red River Delta Area | By Henry R Lieberman Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/german-deficit-eases-payments-union-issues-report-on-first-years.html | GERMAN DEFICIT EASES Payments Union Issues Report on First Years Operation | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/gypsy-arrest-report-asked.html | Gypsy Arrest Report Asked | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hamilton-campus-grows-231-acres-donated-to-college-by-elihu-roots.html | HAMILTON CAMPUS GROWS 231 Acres Donated to College by Elihu Roots Family | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hari-venizelos-niece-of-greek-premier-wed-in-cathedral-to-dennis.html | Hari Venizelos Niece of Greek Premier Wed in Cathedral to Dennis NCarayannis | Nellys | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/holland-festival-presents-jenufa-czech-opera-by-janacek-first-major.html | HOLLAND FESTIVAL PRESENTS JENUFA Czech Opera by Janacek First Major Work to Be Offered is Heard in Amsterdam | By Howard Taubman Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/homers-aid-hearn-to-triumph-by-116-westrum-wallops-grandslam-and.html | HOMERS AID HEARN TO TRIUMPH BY 116 Westrum Wallops GrandSlam and 2Run Blows as Giants Turn Back the Pirates | By Louis Effrat Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/house-group-votes-jail-in-drug-cases-mandatory-minimum-terms.html | HOUSE GROUP VOTES JAIL IN DRUG CASES Mandatory Minimum Terms BackedAddiction Rise Laid Largely to Judges Leniency | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/huge-newsprint-tax-demanded-of-prensa.html | HUGE NEWSPRINT TAX DEMANDED OF PRENSA | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/hungary-may-lift-curb-on-u-s-aides-easing-of-travel-restriction.html | HUNGARY MAY LIFT CURB ON U S AIDES Easing of Travel Restriction Seen if No New Troubles Arise Between 2 Nations | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/indian-ambassador-signing-contract-for-grain.html | INDIAN AMBASSADOR SIGNING CONTRACT FOR GRAIN | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/intolerance-scored-by-sproul-of-u-of-c.html | INTOLERANCE SCORED BY SPROUL OF U OF C | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/introduced-to-society.html | INTRODUCED TO SOCIETY | BaderianHitchock | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/israel-to-get-balfour-bust.html | Israel to Get Balfour Bust | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/jail-by-law-urged-for-death-drivers-highway-safety-conference-calls.html | JAIL BY LAW URGED FOR DEATH DRIVERS Highway Safety Conference Calls Toll on the Highways a National Emergency STATES ARE ASKED TO HELP Delegates at Capital Session Also Hear Plea for Sound Draft for Civil Defense | By Bert Pierce Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/jersey-nuptials-for-miss-hebard-trinity-church-in-princeton-is.html | JERSEY NUPTIALS FOR MISS HEBARD Trinity Church in Princeton Is Scene of Her Marriage to Alfred Wild Gardner | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/jersey-press-honoring-alexander.html | Jersey Press Honoring Alexander | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/jersey-wives-grandmothers-too-are-riding-trails-for-18th-year-women.html | Jersey Wives Grandmothers Too Are Riding Trails for 18th Year WOMEN RIDERS WHO FOLLOW THE TRAIL IN NEW JERSEY | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/joan-felton-betrothed-student-at-smith-to-be-bride-of-gorham-damont.html | JOAN FELTON BETROTHED Student at Smith to Be Bride of Gorham Damont Cross Jr | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/johnson-says-ruin-of-chiang-seemed-to-be-achesons-aim-johnson-ends.html | Johnson Says Ruin of Chiang Seemed to Be Achesons Aim Johnson Ends Testimony | By William S White Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/keel-laid-for-first-of-mariner-class-most-extensive-building-plan.html | KEEL LAID FOR FIRST OF MARINER CLASS Most Extensive Building Plan Since End of World War II Is Started at Chester Pa | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/keyes-beech-writer-marries.html | Keyes Beech Writer Marries | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/korea-foe-battles-un-units-in-center-communists-try-to-deny-the.html | KOREA FOE BATTLES UN UNITS IN CENTER Communists Try to Deny the Allies Access to Short Line Across the Peninsula | By Lindesay Parrott Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/koussevitzky-will-filed-wife-receives-bulk-of-estate-2-foundations.html | KOUSSEVITZKY WILL FILED Wife Receives Bulk of Estate 2 Foundations to Benefit | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/lanfear-norrie-divorced.html | Lanfear Norrie Divorced | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/largescale-work-on-tv-films-begins-telescriptions-company-plans-100.html | LARGESCALE WORK ON TV FILMS BEGINS Telescriptions Company Plans 100 Hours of Video Movies in the Next 12 Months | By Thomas F Brady Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/layoff-at-rca-victor-defense-contracts-to-lop-1200-in-tv-section-of.html | LAYOFF AT RCA VICTOR Defense Contracts to Lop 1200 in TV Section of Plant | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/leslie-hamilton-married-in-chapel-she-is-bride-of-william-a-m.html | LESLIE HAMILTON MARRIED IN CHAPEL She is Bride of William A M Burden Jr at Milton Mass Reception Held in Home | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/letters-to-the-times-geography-survey-discussed-knowledge.html | Letters to The Times Geography Survey Discussed Knowledge Considered Vital to Us in View of World Conditions | ARTHUR UPHAM POPE | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/lid-put-on-atlantic-city-county-shuts-1000000ayear-licensed-gaming.html | LID PUT ON ATLANTIC CITY County Shuts 1000000aYear Licensed Gaming on Boardwalk | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/locke-leader-by-a-stroke-at-halfway-point-in-national-open-golf.html | Locke Leader by a Stroke at Halfway Point in National Open Golf HOGAN SHOOTING FOR THE GREEN AT BIRMINGHAM MICH | By Lincoln A Werden Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/louis-knocks-out-savold-in-sixth-and-gains-chance-for-another-title.html | Louis Knocks Out Savold in Sixth and Gains Chance for Another Title Bout NEW JERSEY BOXER GOING DOWN FOR THE FULL COUNT | By James Pdawson | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/made-doctor-of-laws.html | MADE DOCTOR OF LAWS | Lansdowne | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/market-in-wheat-ignores-exports-prices-in-chicago-settle-back-with.html | MARKET IN WHEAT IGNORES EXPORTS Prices in Chicago Settle Back With July HeaviestTone Stronger in Coarse Grains | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/massachusetts-road-opened.html | Massachusetts Road Opened | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/mayor-invites-both-sides-to-a-meeting-on-monday-to-give-views-in.html | Mayor Invites Both Sides to a Meeting On Monday to Give Views in Transit Row DISCUSSING THE TRANSIT SITUATION AT THE CITY HALL | The New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/miss-babbott-wed-to-richard-paddon-vassar-alumna-and-graduate-of.html | MISS BABBOTT WED TO RICHARD PADDON Vassar Alumna and Graduate of Trinity Marry in St Johns Church in Bernardsville | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/miss-phyllis-de-veau-becomes-the-bride-of-r-e-francklyn-in-st.html | Miss Phyllis De Veau Becomes the Bride Of R E Francklyn in St Vincent Ferrer | The New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/miss-van-leer-is-bride-daughter-of-educator-married-in-atlanta-to.html | MISS VAN LEER IS BRIDE Daughter of Educator Married in Atlanta to Jordan Peck Jr | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/mrs-smiths-89-wins-canoe-brook-golfer-low-gross-in-jersey-oneday.html | MRS SMITHS 89 WINS Canoe Brook Golfer Low Gross in Jersey OneDay Tourney | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/narcotic-listings-assailed-by-police-data-on-outlets-hinder-his.html | NARCOTIC LISTINGS ASSAILED BY POLICE Data on Outlets Hinder His Drive Murphy SaysState Prosecutor Is Skeptical | By Doris Greenberg | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/negro-soprano-honored-mary-robbs-wins-scholarship-to-berkshire.html | NEGRO SOPRANO HONORED Mary Robbs Wins Scholarship to Berkshire Festival | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-crisis-arises-in-iran-oil-issue-company-says-it-cannot-reply.html | NEW CRISIS ARISES IN IRAN OIL ISSUE Company Says It Cannot Reply Sunday to TermsRegime Aide Bars Further Delay | By Michael Clark Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-england-commander-takes-post-of-pine-camp.html | New England Commander Takes Post of Pine Camp | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-hospital-playroom-opened.html | NEW HOSPITAL PLAYROOM OPENED | The New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/new-writ-is-issued-on-macy-price-cuts-court-implements-injunction.html | NEW WRIT IS ISSUED ON MACY PRICE CUTS Court Implements Injunction Store Sees Ban Limited Aspirin Draws Crowds | By Alfred R Zipser Jr | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/newcombe-hurls-and-bats-brooks-to-21-victory-over-chicago-club-the.html | Newcombe Hurls and Bats Brooks To 21 Victory Over Chicago Club THE FIRST OUT IN A DOUBLE PLAY | By John Drebinger Special to the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/no-troops-available-pakistan-tells-u-n.html | NO TROOPS AVAILABLE PAKISTAN TELLS U N | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/npa-issues-rulings-on-new-construction-would-standardize-hardware.html | NPA ISSUES RULINGS ON NEW CONSTRUCTION Would Standardize Hardware | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/oliphant-partner-elected-excelsior-bank-trustee.html | Oliphant Partner Elected Excelsior Bank Trustee | Conway Studios | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/panama-canal-official-retires.html | Panama Canal Official Retires | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/patricia-bailey-affianced.html | Patricia Bailey Affianced | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/philadelphia-music-fete-1200-performers-take-part-in-7th-annual.html | PHILADELPHIA MUSIC FETE 1200 Performers Take Part in 7th Annual Program in City | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/plant-may-clarify-mans-nerve-setup-reflexes-of-venus-flytrap-are.html | PLANT MAY CLARIFY MANS NERVE SETUP Reflexes of Venus Flytrap Are Outlined to Delegates of the Physical Society | By Robert K Plumb Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/port-authority-suit-bill-signed.html | Port Authority Suit Bill Signed | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/power-line-worker-killed.html | Power Line Worker Killed | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/present-air-goals-held-inadequate-mcone-undersecretary-says-russia.html | PRESENT AIR GOALS HELD INADEQUATE MCone UnderSecretary Says Russia Has Vastly Superior Numbers of Warplanes | By Austin Stevens Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/radiation-parried-by-mouse-spleen-protective-factor-developed-at.html | RADIATION PARRIED BY MOUSE SPLEEN Protective Factor Developed at Argonne Laboratory for Treating Atomic Injury SIMPLE EXTRACT SOUGHT Report to Doctors Says Real Progress in Year Replaces Defeatism With Optimism | By William L Laurence Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/rfc-announces-new-cut-of-7c-in-tin-in-another-blow-act-cartel-marks.html | RFC Announces New Cut of 7c In Tin in Another Blow act Cartel Marks Fifth Reduction Since June 1 Shading Price of Metal to 111 a Pound in Move to Compel Reasonable Level | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/rome-reds-demonstrate-berate-adenauer-bonn-leader-who-is-visiting.html | ROME REDS DEMONSTRATE Berate Adenauer Bonn Leader Who Is Visiting Capital | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/schmertzyoung.html | SchmertzYoung | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/school-in-somers-heeds-state-edict-religious-items-are-cut-from.html | SCHOOL IN SOMERS HEEDS STATE EDICT Religious Items Are Cut From PreCommencement Day After Priest Protests | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/sec-approves-united-corp-plan-utility-holding-company-gets.html | SEC APPROVES UNITED CORP PLAN Utility Holding Company Gets Conditional Action on Shift to Investment Status | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/senate-unit-votes-20-rent-increase-approves-rise-in-residential.html | SENATE UNIT VOTES 20 RENT INCREASE Approves Rise in Residential Ceilings but Keeps Hands Off Local Controls | By C P Trussell Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/some-china-troops-leave-korea-fight-shattered-units-of-lins-4th.html | SOME CHINA TROOPS LEAVE KOREA FIGHT Shattered Units of Lins 4th Field Army Return to Their Old Stations in Kwangtung | By Tillman Durdin Special to the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/soviet-backs-kidnappings-rejects-austrian-protest-on-six-recent.html | SOVIET BACKS KIDNAPPINGS Rejects Austrian Protest on Six Recent Cases | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/startimes-sold-closes-in-stlouis-postdispatch-buys-papers-equipment.html | STARTIMES SOLD CLOSES IN STLOUIS PostDispatch Buys Papers Equipment and Good Will Publication Ceases | By William M Blair Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/state-banking-orders.html | STATE BANKING ORDERS | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/swedish-king-visits-british-ship.html | Swedish King Visits British Ship | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/taxincrease-bill-put-to-the-house-rise-is-the-largest-single-one.html | TAXINCREASE BILL PUT TO THE HOUSE Rise Is the Largest Single One Yet AskedDebate Slated to Begin Wednesday | By John D Morris Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/thousands-return-to-seoul-again-preferring-ruins-to-hill-hideouts.html | Thousands Return to Seoul Again Preferring Ruins to Hill Hideouts Koreans Confident Allies Will Hold City Most Find Shelter Among Rubble and Sufficient FoodHealth Guarded | By Greg MacGregor Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/tighter-drug-curb-asked-by-baptists-heads-baptists.html | TIGHTER DRUG CURB ASKED BY BAPTISTS HEADS BAPTISTS | By George Dugan Special to the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/twentyeight-college-crews-set-for-marietta-races-on-ohio-today-the.html | Twentyeight College Crews Set For Marietta Races on Ohio Today THE OHIO RIVER THREATENS COLUMBIA C | BY Allison Danzig Special to the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/two-of-trenton-six-to-carry-on-fight.html | TWO OF TRENTON SIX TO CARRY ON FIGHT | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/un-economic-study-in-americas-valued.html | UN ECONOMIC STUDY IN AMERICAS VALUED | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/unions-to-confer-on-new-rail-offer-3-brotherhoods-slate-talks-june.html | UNIONS TO CONFER ON NEW RAIL OFFER 3 Brotherhoods Slate Talks June 27Board Approves 2 Wage Increases | By Louis Stark Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/us-assails-prague-on-2-missing-planes.html | US ASSAILS PRAGUE ON 2 MISSING PLANES | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/vice-president-elected-by-halsey-stuart-co.html | Vice President Elected By Halsey Stuart  Co | Jean Raeburn | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/wesleyan-alumni-pick-trustees.html | Wesleyan Alumni Pick Trustees | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/west-again-urges-moscow-to-agree-to-big-4-session-suggests-foreign.html | WEST AGAIN URGES MOSCOW TO AGREE TO BIG 4 SESSION Suggests Foreign Ministers Carry On the Discussions of Deadlocked Deputies AREA OF ACCORD IS CITED Gromyko in Paris Turns Down Invitation Tentatively but Will Talk With Kremlin | By Walter H Waggoner Special To the New York Times | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/wholesale-prices-off-01-in-week-allcommodity-index-157-over-level.html | WHOLESALE PRICES OFF 01 IN WEEK AllCommodity Index 157 Over Level Year Ago Farm Products Advance | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/williams-officials-honor-retired-janitor-81-in-surprise-unveiling.html | Williams Officials Honor Retired Janitor 81 In Surprise Unveiling of Plaque for Service | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/wood-field-and-stream-selection-of-montauk-for-tuna-tourney-meets.html | Wood Field and Stream Selection of Montauk for Tuna Tourney Meets Approval30 Teams May Compete | By Raymond R Camp | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/worlds-hope-seen-in-free-enterprise-international-chamber-urges.html | WORLDS HOPE SEEN IN FREE ENTERPRISE International Chamber Urges Removal of Curbs on Trade to Spur Investments | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/writer-loses-life-in-jet-plane-crash-before-fatal-flight.html | WRITER LOSES LIFE IN JET PLANE CRASH BEFORE FATAL FLIGHT | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/yankees-shut-out-tigers-dodgers-defeat-the-cubs-giants-vanquish.html | Yankees Shut Out Tigers Dodgers Defeat the Cubs Giants Vanquish Pirates RASCHI WINS TENTH WITH 3HITTER20 Strikes Out Eight Tigers and Walks Five Bearing Down Well in Tight Spots YANKS HELD TO 5 BLOWS Tally in First Third Frames and Cut White Sox League Lead to Three Games | By Joseph M Sheehan | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/yeshiva-and-the-city-will-construct-61500000-medical-unit-in-bronx.html | Yeshiva and the City Will Construct 61500000 Medical Unit in Bronx PROPOSED 10000000 YESHIVA MEDICAL SCHOOL | By Benjamin Fine | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-16 | https://www.nytimes.com/1951/06/16/archives/yugoslav-acclaims-world-labor-group.html | YUGOSLAV ACCLAIMS WORLD LABOR GROUP | Special to THE NEW YORK TIMES | RE0000031554 | 1979-07-02 | B00000305920 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/15-suffolk-areas-will-vote-tuesday-smaller-villages-of-county-will.html | 15 SUFFOLK AREAS WILL VOTE TUESDAY Smaller Villages of County Will Elect 35 Officials Including 4 Mayors | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/3000000-ymca-to-rise-in-newark-proposed-northern-new-jersey-ymca.html | 3000000 YMCA TO RISE IN NEWARK PROPOSED NORTHERN NEW JERSEY YMCA HEADQUARTERS | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/32-yachts-await-long-race-start-craft-to-leave-from-newport-today.html | 32 YACHTS AWAIT LONG RACE START Craft to Leave From Newport Today for AnnapolisFull Instructions Issued | By James Robbins Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/60000-remain-idle-in-shipping-tieup-on-three-coasts-650-vessels-are.html | 60000 REMAIN IDLE IN SHIPPING TIEUP ON THREE COASTS 650 Vessels Are Involved in Walkout of 3 CIO Unions in Wage Hour Dispute DEFENSE CARGOES MOVED But Both Labor and Owners Remain AdamantTalks May Resume This Week | By Arthur H Richter | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-big-problem-saving-small-business-it-forms-the-base-of-our.html | A Big Problem Saving Small Business It forms the base of our industrial triangle but material shortages endanger its strength | By John Sparkman | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-little-world.html | A Little World | By Dorothy Barclay | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-new-look.html | A New Look | By Betty Pepis | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-report-from-nation-views-on-marthur-now-interest-in-the.html | A REPORT FROM NATION VIEWS ON MARTHUR NOW Interest in the Controversy Is Fading But Opinion Is Still Much Divided | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-triumphant-failure.html | A Triumphant Failure | By Quentin Reynolds | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-vision-welded-to-the-world-a-vision-welded.html | A Vision Welded to the World A Vision Welded | By Richard Eberhart | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/a-world-of-his-own.html | A World of His Own | By Bowden Broadwater | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/achesons-stock-shows-no-appreciable-change-despite-his-able.html | ACHESONS STOCK SHOWS NO APPRECIABLE CHANGE Despite His Able Exposition of Policy Demand for Dismissal Is Strong | By William S White Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/addiction-found-high-in-medicine-state-narcotics-official-tells.html | ADDICTION FOUND HIGH IN MEDICINE State Narcotics Official Tells Women Legislators Unit Number Is Staggering | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/adventure-or-invasion.html | Adventure or Invasion | By Thomas Caldecot Chubb | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/advertisers-see-field-broadened-federation-session-hears-rise-in.html | ADVERTISERS SEE FIELD BROADENED Federation Session Hears Rise in Budgets Will Be Needed for Television Values | By John Stuart | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/american-wild-flowers-gain-culture-abroad-garden-varieties-of-aster.html | AMERICAN WILD FLOWERS GAIN CULTURE ABROAD Garden Varieties of Aster Dahlia Phlox And Others Developed in Europe | By Cw Wood | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ann-wiggins-hoggett-married-in-suburbs.html | ANN WIGGINS HOGGETT MARRIED IN SUBURBS | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/anne-revercomb-becomes-fiancee-daughter-of-exsenator-from-west.html | ANNE REVERCOMB BECOMES FIANCEE Daughter of ExSenator From West Virginia to Be Bride of Patrick C Graney Jr | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/annual-festival-of-roses-opens-one-display-of-junes-popular-flower.html | ANNUAL FESTIVAL OF ROSES OPENS ONE DISPLAY OF JUNES POPULAR FLOWER | Photographed at Newark NY by GottschoSchleisner | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/another-big-crop-of-wheat-is-seen-may-exceed-a-billion-bushels-for.html | ANOTHER BIG CROP OF WHEAT IS SEEN May Exceed a Billion Bushels for Country Despite Severe Winter and Long Drought | By Jh Carmical | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/argentina-jails-six-in-university-strike.html | ARGENTINA JAILS SIX IN UNIVERSITY STRIKE | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/around-the-garden-cutting-time.html | AROUND THE GARDEN Cutting Time | By Dorothy H Jenkins | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/art-for-united-nations-problems-of-selection.html | ART FOR UNITED NATIONS Problems of Selection | By Aline B Louchheim | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/art-season-postscript-a-new-metropolitan-treasure.html | ART SEASON POSTSCRIPT A NEW METROPOLITAN TREASURE | By Howard Devree | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/as-the-prices-go-up-up-up-as-the-prices-go-up-and-up.html | As the Prices Go Up Up Up As the Prices Go Up and Up | By Edward H Collins | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/aspiration-and-humility.html | Aspiration And Humility | By Maurice H Irvine | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/at-annual-dance-festival-in-central-park.html | AT ANNUAL DANCE FESTIVAL IN CENTRAL PARK | The New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/atlantic-city-bingo-gets-official-help.html | ATLANTIC CITY BINGO GETS OFFICIAL HELP | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/audrey-j-webster-married-in-st-james-to-william-stephenson-medical.html | Audrey J Webster Married in St James To William Stephenson Medical Student | The New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/audrey-williams-becomes-a-bride-she-wears-ivory-satin-at-her.html | AUDREY WILLIAMS BECOMES A BRIDE She Wears Ivory Satin at Her Marriage to David Gregg Jr in Upper Montclair | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/authors-query.html | Authors Query | KLAUS W JONAS | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/automobiles-new-law-state-tightening-liability-requirements-for.html | AUTOMOBILES NEW LAW State Tightening Liability Requirements For Motorists Involved in Accidents | By Bert Pierce | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/aviation-to-bermuda-fourteen-years-of-continuous-service-from.html | AVIATION TO BERMUDA Fourteen Years of Continuous Service From Mainland Bring Many Changes | By Frederick Graham | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bait-for-anglers-fishing-tournaments-gain-in-popularity-as-resorts.html | BAIT FOR ANGLERS Fishing Tournaments Gain in Popularity As Resorts Vie for Vacation Trade | By Robert Meyer Jr | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/balbiers-out-on-default-kerdasha-reaches-third-round-in-englewood.html | BALBIERS OUT ON DEFAULT Kerdasha Reaches Third Round in Englewood Net Play | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/barbara-l-thayer-wed-bride-of-don-l-stevens-jr-in-chapel-at-u-of.html | BARBARA L THAYER WED Bride of Don L Stevens Jr in Chapel at U of Virginia | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/barbara-myers-wed-to-harvard-alumnus.html | BARBARA MYERS WED TO HARVARD ALUMNUS | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/beef-blackmarket-talk-heard-again-on-the-range-cattlemen-predict.html | BEEF BLACKMARKET TALK HEARD AGAIN ON THE RANGE Cattlemen Predict World War II Practices Will Recur if Rollback Order Sticks | By Hugh A Fogarty Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bengurion-gives-stand-to-zionists-message-defining-their-role-in.html | BENGURION GIVES STAND TO ZIONISTS Message Defining Their Role in Israel Taken by Dr Silver as Reaffirming Status | By Irving Spiegel Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/best-in-show-goes-to-ch-lucky-fella-sedgwick-smooth-foxterrier.html | BEST IN SHOW GOES TO CH LUCKY FELLA Sedgwick Smooth Foxterrier Victor Among 583 Dogs in Bryn Mawr KC Event | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/better-take-an-umbrella.html | Better Take an Umbrella | By William R Connole | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/beware-of-common-weeds.html | BEWARE OF COMMON WEEDS | Roche | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/big-color-rush-on-hollywood-plans-sharp-increase-in-use-of-tinted.html | BIG COLOR RUSH ON Hollywood Plans Sharp Increase in Use Of Tinted PicturesOther Matters | By Thomas F Brady | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/boschens-yacht-victor-wins-herreshoff-class-s-race-fishers-craft.html | BOSCHENS YACHT VICTOR Wins Herreshoff Class S Race Fishers Craft Second | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bowdoin-honors-douglas-illinois-senator-class-of-1913-gets-doctor.html | BOWDOIN HONORS DOUGLAS Illinois Senator Class of 1913 Gets Doctor of Laws Degree | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/boy-found-dead-in-pool-xavier-high-school-student-16-son-of-new.html | BOY FOUND DEAD IN POOL Xavier High School Student 16 Son of New York Attorney | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/brazil-to-curb-atomic-exports.html | Brazil to Curb Atomic Exports | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/bridge-the-spade-suit-it-can-be-a-valuable-asset-in-partscore.html | BRIDGE THE SPADE SUIT It Can Be a Valuable Asset in PartScore BiddingExamples of This Technique | By Albert H Morehead | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/britain-and-iran-still-are-far-apart-on-oil-negotiations-are.html | BRITAIN AND IRAN STILL ARE FAR APART ON OIL Negotiations Are Beginning at a Time When Dispute Is at Acute Stage | By Raymond Daniell Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/britain-reassays-its-loyalty-setup-case-of-the-two-missing-men-of.html | BRITAIN REASSAYS ITS LOYALTY SETUP Case of the Two Missing Men of the Foreign Service Has Stirred Public Opinion | By Gilbert Bailey Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/britains-festival-london-keynotes-the-sense-of-drama-that-pervades.html | BRITAINS FESTIVAL London Keynotes the Sense of Drama That Pervades the Nationwide Celebration | By John E Booth | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/british-price-curbs-aimed-at-profiteers.html | BRITISH PRICE CURBS AIMED AT PROFITEERS | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/brooklyn-district-in-midst-of-broad-rejuvenation-program.html | Brooklyn District in Midst of Broad Rejuvenation Program | Thomas Airviews | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/by-way-of-report-two-alice-in-wonderland-films-headed-for.html | BY WAY OF REPORT Two Alice in Wonderland Films Headed For Simultaneous Runs HereAddenda | By Ah Weiler | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/cain-of-tigers-shuts-out-yankees-with-5hitter-40-a-pitcher-catching.html | Cain of Tigers Shuts Out Yankees With 5Hitter 40 A Pitcher Catching a Homer at the Yankee Stadium | By Joseph M Sheehan | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/call-over-in-front-in-monmouth-mile-favored-ferd-third-behind.html | CALL OVER IN FRONT IN MONMOUTH MILE Favored Ferd Third Behind Overexposed in New Jersey Track Opening Feature | By Joseph C Nichols Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/caroline-e-evensen-is-engaged-to-marry.html | CAROLINE E EVENSEN IS ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/caroline-n-baker-married-in-home-westport-girl-a-bryn-mawr-graduate.html | CAROLINE N BAKER MARRIED IN HOME Westport Girl a Bryn Mawr Graduate Bride of Henry Moore Halsted 3d | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/carpenters-team-leads-roche-golf-shooting-a-course-record-64-he-and.html | CARPENTERS TEAM LEADS ROCHE GOLF Shooting a Course Record 64 He and MacDonald Post 61 for FiveStroke Edge | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/changes-at-aspen-culture-to-be-pursued-at-more-leisurely-pace.in.html | CHANGES AT ASPEN Culture to Be Pursued at More Leisurely Pace in the Rockies This Summer | By Marshall Sprague | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/charlotte-jarvis-married-upstate-barnard-alumna-is-bride-of-henry.html | CHARLOTTE JARVIS MARRIED UPSTATE Barnard Alumna Is Bride of Henry Purkitt Kidder Jr in Grace Church Elmira | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/charter-of-bogota-is-ratified-by-us-approval-by-truman-leaves.html | CHARTER OF BOGOTA IS RATIFIED BY US Approval by Truman Leaves Americas Unity Treaty One Short of 14 Necessary | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/child-to-mrs-richard-friedman.html | Child to Mrs Richard Friedman | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/class-of-1926-gives-dartmouth-126000.html | CLASS OF 1926 GIVES DARTMOUTH 126000 | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/clergy-go-to-macedonia-delegates-in-greece-on-pauline-anniversary.html | CLERGY GO TO MACEDONIA Delegates in Greece on Pauline Anniversary Begin Tour | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/collingsberkel.html | CollingsBerkel | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/colombia-for-negotiation-would-meet-peruvian-mission-to-discuss.html | COLOMBIA FOR NEGOTIATION Would Meet Peruvian Mission to Discuss Political Asylum | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/congress-far-behind-on-a-heavy-schedule-but-its-too-early-to-make-a.html | CONGRESS FAR BEHIND ON A HEAVY SCHEDULE But Its Too Early to Make a Valid Comparison With Republican 80th | By Cp Trussell Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/costly-beef-remains-unsold-poultry-pork-eggs-popular-eggs-called.html | Costly Beef Remains Unsold Poultry Pork Eggs Popular Eggs Called Best Buy | By Will Lissner | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/counterpoint-51-defeats-battlefield-by-4-lengths-whitney-colt.html | Counterpoint 51 Defeats Battlefield by 4 Lengths WHITNEY COLT WINNING THE EIGHTYTHIRD RUNNING OF THE BELMONT | By James Roach | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/crabgrass-control-two-new-chemicals-eradicate-this-weed-without.html | CRABGRASS CONTROL Two New Chemicals Eradicate This Weed Without Permanent Damage to Turf | By Carol H Woodward | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/cubs-triumph-64-charlie-dressen-and-his-new-dodgers.html | CUBS TRIUMPH 64 CHARLIE DRESSEN AND HIS NEW DODGERS | By John Drebinger Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/david-earl-corbin-weds-lois-lunsford.html | DAVID EARL CORBIN WEDS LOIS LUNSFORD | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/developing-in-summer-new-method-successful-at-high-temperatures.html | DEVELOPING IN SUMMER New Method Successful At High Temperatures | By Jacob Deschin | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/distributors-concern-mormons-founded-opens-central-warehouse-in.html | Distributors Concern Mormons Founded Opens Central Warehouse in Salt Lake City | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/doris-michels-wed-daughter-of-hunter-professor-bride-of-jerome-r.html | DORIS MICHELS WED Daughter of Hunter Professor Bride of Jerome R Singer | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dorothy-gish-makes-a-rare-movie-appearance-star-of-silent-days.html | DOROTHY GISH MAKES A RARE MOVIE APPEARANCE Star of Silent Days Plays Third Talking Role in The Whistle at Eaton Falls | By Miriam Teichner | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dr-dodds-going-to-scotland.html | Dr Dodds Going to Scotland | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/dr-kent-cooper-lois-fitton-wed-first-baptist-church-in-fall-river.html | DR KENT COOPER LOIS FITTON WED First Baptist Church in Fall River Scene of Marriage Reception at Club | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/drama-experiment-studio-one-introduces-coriolanus-on-tv.html | DRAMA EXPERIMENT Studio One Introduces Coriolanus on TV | By Jack Gould | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/eccles-blames-giannini-pressure-for-ouster-as-us-reserve-head.html | Eccles Blames Giannini Pressure For Ouster as US Reserve Head GIANNINI PRESSURE CHARGED BY ECCLES | By Felix Belair Jr Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/education-in-review-federal-aid-in-the-form-of-scholarships-is.html | EDUCATION IN REVIEW Federal Aid in the Form of Scholarships Is Proposed to Help the Private Schools | By Benjamin Fine | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/edward-sproull-jr-weds-norma-wolf.html | EDWARD SPROULL JR WEDS NORMA WOLF | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/eisenhower-is-ironing-out-command-troubles-defense-program-is.html | EISENHOWER IS IRONING OUT COMMAND TROUBLES Defense Program Is Making Progress But France Is Still Doubtful Factor | By Edward A Morrow Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/elizabeth-c-nixon-wed-she-is-bride-of-alfred-parsons-newark.html | ELIZABETH C NIXON WED She Is Bride of Alfred Parsons Newark Engineering Alumnus | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ellin-cosgrove-is-wed-bride-of-joseph-e-carpenter-at-greenwich.html | ELLIN COSGROVE IS WED Bride of Joseph E Carpenter at Greenwich Ceremony | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/enemy-pulls-back-as-allied-patrols-move-up-in-korea-hardest.html | ENEMY PULLS BACK AS ALLIED PATROLS MOVE UP IN KOREA Hardest Fighting Is in East Where 2 Red Attacks Are Repulsed Near Inje FOE IN PYONGGANG AGAIN UN Tanks Push Along Road Toward Kumsong New Base Set Up by Communists | By Lindesay Parrott Special to the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/englewood-nuptials-for-miss-callaghan.html | ENGLEWOOD NUPTIALS FOR MISS CALLAGHAN | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/estimate-of-steel-for-defense-in-quarter-is-revised-to-more-than.html | Estimate of Steel for Defense in Quarter Is Revised to More Than 17000000 Tons | By Thomas E Mullaney | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/etchells-shillalah-triumphs.html | Etchells Shillalah Triumphs | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/europe-by-yacht-cruises-along-inland-rivers-are-latest-way-to-cover.html | EUROPE BY YACHT Cruises Along Inland Rivers Are Latest Way to Cover a Favorite Country | By Werner Bamberger | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/festival-in-florence-further-thought-and-organization-would-bring.html | FESTIVAL IN FLORENCE Further Thought and Organization Would Bring Added Luster to Annual Event | By Howard Taubman | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/few-cuts-in-sight-in-mens-clothing-increases-permitted-on-most.html | FEW CUTS IN SIGHT IN MENS CLOTHING Increases Permitted on Most Items by Rule 45 Leaders in the Field Assert | By George Auerbach | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/firm-unity-urged-for-west-europe-international-chamber-hears-an.html | FIRM UNITY URGED FOR WEST EUROPE International Chamber Hears an Appeal Also for Group to Take Political Steps | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/flower-shows-and-other-events-june-shows.html | FLOWER SHOWS AND OTHER EVENTS June Shows | LO Huggins | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/flying-sergeants-command-officers-25-commissioned-marines-of-last.html | FLYING SERGEANTS COMMAND OFFICERS 25 Commissioned Marines of Last War Are Known as Apes Aviation Pilots in Korea | By George Barrett Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/food-ideas-from-airlines.html | FOOD Ideas From Airlines | By Jane Nickerson | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/frank-patterson-74-jurist-in-pittsburgh.html | FRANK PATTERSON 74 JURIST IN PITTSBURGH | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/from-the-birds-they-learned-how-to-fly.html | From the Birds They Learned How to Fly | By Russell Owen | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/from-the-mail-pouch-opera-fan.html | FROM THE MAIL POUCH OPERA FAN | ERIC BLEICH | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/from-the-mailbag-some-points-of-view-on-educational-video.html | FROM THE MAILBAG Some Points of View on Educational Video | TELFORD TAYLOR | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/fuel-crisis-grows-in-swedish-homes-lag-in-deliveries-by-poland.html | FUEL CRISIS GROWS IN SWEDISH HOMES Lag in Deliveries by Poland Causes New CutsDrought Also Threatens Crops | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ge-offers-to-drop-suit-against-macys-store-refuses-bid-insisting.html | GE OFFERS TO DROP SUIT AGAINST MACYS Store Refuses Bid Insisting That Appellate Division Rule on Fair Trade Injunction | By Alfred R Zipser Jr | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/general-bradley-calls-the-roll-an-outstanding-commander-frankly.html | GENERAL BRADLEY CALLS THE ROLL An Outstanding Commander Frankly Evaluates His Wartime Colleagues | By Hanson W Baldwin | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/german-reds-lose-steadily-in-west-disobedience-to-party-is-now-so.html | GERMAN REDS LOSE STEADILY IN WEST Disobedience to Party Is Now So Wide That Russians Map Purge of Leadership | By Drew Middleton Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/germinal-seed-motivic-unity-stressed-in-new-reti-book.html | GERMINAL SEED Motivic Unity Stressed In New Reti Book | By Olin Downes | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/grace-m-putnam-bride-in-rye-ny-presbyterian-church-is-scene-of-her.html | GRACE M PUTNAM BRIDE IN RYE NY Presbyterian Church Is Scene of Her Marriage to Augustus Baldwin Wadsworth Jr | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/guatemala-repays-foreign-debt.html | Guatemala Repays Foreign Debt | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/gunnery-graduates-38-three-receive-international-schoolboy.html | GUNNERY GRADUATES 38 Three Receive International Schoolboy Fellowships | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/handicraft-village-blue-hill-on-the-coast-of-maine-produces-pottery.html | HANDICRAFT VILLAGE Blue Hill on the Coast of Maine Produces Pottery and HandLoomed Fabrics | By Earl M Benson | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/harvard-to-mark-300th-graduation-enters-week-of-pageantry-and.html | HARVARD TO MARK 300TH GRADUATION Enters Week of Pageantry and Reunions3000 Students Will Receive Degrees | By John H Fenton Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/headliners.html | Headliners | By Samuel T Williamson | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hewlett-nuptials-for-miss-benkhart-exstudent-at-barmore-school.html | HEWLETT NUPTIALS FOR MISS BENKHART ExStudent at Barmore School Bride of McKean Thompson Who Attended Yale | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hk-raff-marries-barbara-s-franks-harvard-alumnus-takes-pine-manor.html | HK RAFF MARRIES BARBARA S FRANKS Harvard Alumnus Takes Pine Manor Graduate as Bride in the Park Ave Methodist | The New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/home-sales-drop-and-building-dips-in-most-centers-but-national.html | HOME SALES DROP AND BUILDING DIPS IN MOST CENTERS But National Survey Reveals Rise in Prices of Both Old and New Houses SUPPLY TIGHTENS AGAIN Shortage Is Noted in 47 Per Cent of Cities as Result of Defense Influx | By Lee E Cooper | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hunter-sombrero-wins-at-ox-ridge-takes-three-events-to-gain-lead.html | HUNTER SOMBRERO WINS AT OX RIDGE Takes Three Events to Gain Lead for Division Title Trader Beanbag Victor | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/hydrogen-proved-in-heavenly-voids-harvard-scientists-use-giant.html | HYDROGEN PROVED IN HEAVENLY VOIDS Harvard Scientists Use Giant Radio Listening Post to Detect Its Presence | By Robert K Plumb Special to the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/idle-men-useful-work-and-the-thinking-banker-from-utah-the-utah.html | Idle Men Useful Work and the Thinking Banker From Utah The Utah Banker | By Paul H Douglas | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/impervious-to-heat-gaillardias-will-provide-flowers-all-summer.html | IMPERVIOUS TO HEAT Gaillardias Will Provide Flowers All Summer | By Martha Pratt Haislip | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/important-changes-reported-taking-place-in-retail-trade-pattern-of.html | Important Changes Reported Taking Place In Retail Trade Pattern of the Southwest | By William M Freeman | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/in-and-out-of-books-battle-of-books.html | IN AND OUT OF BOOKS Battle of Books | By David Dempsey | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/incentives-urged-for-savings-bonds-more-attractive-promotion-is.html | INCENTIVES URGED FOR SAVINGS BONDS More Attractive Promotion Is Held Necessary as Sales Fall Off Inflation Looms ACTION THIS YEAR DOUBTED But an Eventual Interest Rise Better Redemption Provision Tax Exemption Are Seen | By George A Mooney | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/incredible-is-the-word-for-father.html | Incredible Is the Word for Father | By Vardis Fisher | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/industrial-buyers-revise-patterns-experts-in-many-lines-frame.html | INDUSTRIAL BUYERS REVISE PATTERNS Experts in Many Lines Frame Contract Terms to Guard Against Trend Changes BOTH SIDES PROTECTED Firm Orders for Delivery Far Ahead Can Be Canceled on Thirty Days Notice | By Hartley W Barclay | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/industry-gets-off-to-good-51-start-first-quarter-profits-up-21.html | INDUSTRY GETS OFF TO GOOD 51 START First Quarter Profits Up 21 Compared With Year Ago Despite Higher Taxes | By Clare M Reckert | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/industry-in-south-held-a-bulwark-upgraded-standards-of-living-to-of.html | INDUSTRY IN SOUTH HELD A BULWARK Upgraded Standards of Living to Offset Totalitarian Threat Science Association Told | By John N Ropham Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/inflation-issue-as-the-inflation-problem-grows-more-insistentthree.html | Inflation Issue AS THE INFLATION PROBLEM GROWS MORE INSISTENTTHREE FACTORS IN THE SITUATION | The New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/inquiry-on-inquiries.html | Inquiry on Inquiries | By David A Ehrlich and Mike Bakalar | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/inventors-shrine-mementos-of-the-horseandbuggy-days-fill-greenfield.html | INVENTORS SHRINE Mementos of the HorseandBuggy Days Fill Greenfield Village Near Detroit | By Elie Abel | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/investors-ask-brazil-aid-uniform-treatment-for-capital-from-abroad.html | INVESTORS ASK BRAZIL AID Uniform Treatment for Capital From Abroad Urged | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/iran-expends-times-on-oil-ultimatum-grady-wins-48hour-delay-for.html | IRAN EXPENDS TIMES ON OIL ULTIMATUM Grady Wins 48Hour Delay for Company to Meet Terms British Staff Chiefs Talk | By Michael Clark Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/is-money-a-way-out.html | Is Money A Way Out | By Patrick Mullahy | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/italys-new-tourist-pattern-britons-arrive.html | ITALYS NEW TOURIST PATTERN Britons Arrive | By Paul Hofmann | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/janet-kelting-is-bride-married-to-william-r-dougherty-in-cranford.html | JANET KELTING IS BRIDE Married to William R Dougherty in Cranford Presbyterian | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jean-barnett-married-bride-of-william-g-mateer-in-home-at-westfield.html | JEAN BARNETT MARRIED Bride of William G Mateer in Home at Westfield NJ | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jean-conways-nuptials-she-is-married-in-westbury-to-james-a.html | JEAN CONWAYS NUPTIALS She Is Married in Westbury to James A Henderson Jr | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jersey-college-alumnae-elect-a-new-secretary.html | Jersey College Alumnae Elect a New Secretary | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jersey-nuptials-for-marian-hall-she-is-married-to-earl-oswald.html | JERSEY NUPTIALS FOR MARIAN HALL She Is Married to Earl Oswald Aspdin in St Lukes Episcopal Church in Montclair | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jewell-mfarland-is-bride-in-capital-arizona-senator-escorts-his.html | JEWELL MFARLAND IS BRIDE IN CAPITAL Arizona Senator Escorts His Daughter at Her Wedding to Delbert R Lewis | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/jewelry-auctions-still-get-suckers-jewelry-auctions-in-full-swing.html | JEWELRY AUCTIONS STILL GET SUCKERS JEWELRY AUCTIONS IN FULL SWING AGAIN | The New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/joan-dempsey-married-south-orange-girl-becomes-the-bride-of-karl.html | JOAN DEMPSEY MARRIED South Orange Girl Becomes the Bride of Karl VanDerBeck | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/joan-giese-married-to-frank-kenna-jr.html | JOAN GIESE MARRIED TO FRANK KENNA JR | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/joan-wheelock-becomes-a-bride-married-to-malcolm-douglas-macdougall.html | JOAN WHEELOCK BECOMES A BRIDE Married to Malcolm Douglas MacDougall in Cathedral of Incarnation Garden City | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/johnson-of-the-watchdog-committee-he-is-one-of-the-senates-new.html | Johnson of the Watchdog Committee He is one of the Senates new investigators but he is interested in results not headlines | By Eliot Janeway | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/legions-4-million-pledged-to-battle-narcotics-menace-leaders-at.html | LEGIONS 4 MILLION PLEDGED TO BATTLE NARCOTICS MENACE LEADERS AT AMERICAN LEGION NARCOTICS CONFERENCE | By Robert C Doty | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/letters-hugh-oreilly.html | Letters HUGH OREILLY | LILLIAN OREILLY MARONEY | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/letters-to-the-times-regulating-prices-controls-opposed-as.html | Letters to The Times Regulating Prices Controls Opposed as Ineffective Against Cause of Advances | HENRY B MOSLE | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/life-of-mexicos-zapata-being-shot-in-texas-impulsive.html | LIFE OF MEXICOS ZAPATA BEING SHOT IN TEXAS Impulsive | By John L Grayson | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/logan-calvin-set-pace-card-bestball-64-in-tourney-on-canoe-brook.html | LOGAN CALVIN SET PACE Card BestBall 64 in Tourney on Canoe Brook Links | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/lolly-pop-parade-victor-dahlgren-ketch-takes-honors-at-navesink.html | LOLLY POP PARADE VICTOR Dahlgren Ketch Takes Honors at Navesink River Opening | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/loyall-edge-weds-miss-lisa-bigelow-son-of-exgovernor-of-jersey.html | LOYALL EDGE WEDS MISS LISA BIGELOW Son of ExGovernor of Jersey Marries Former Student at Smith in Milton Mass | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/macarthur-was-his-boss.html | MacArthur Was His Boss | By Sla Marshall | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/maglie-scores-61-for-tenth-victory-holds-pirates-to-3-hits-and-gets.html | MAGLIE SCORES 61 FOR TENTH VICTORY Holds Pirates to 3 Hits and Gets First HomerGiants Reduce Dodgers Lead | By Louis Effrat Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/magna-cum-laude.html | Magna Cum Laude | By Leonard Buder | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/man-shoots-boy-16-in-rage-at-heckling.html | MAN SHOOTS BOY 16 IN RAGE AT HECKLING | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/many-investigations-slow-up-legislation-secondary-function-of.html | MANY INVESTIGATIONS SLOW UP LEGISLATION Secondary Function of Congress Has Come to overshadow Its Primary Function of Making the Laws BRITISH USE OF COMMISSIONS | By Arthur Krock | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/margaret-adair-is-wed-in-capital-becomes-bride-of-william-d-byron.html | MARGARET ADAIR IS WED IN CAPITAL Becomes Bride of William D Byron in St Johns Church Reception at the Mayflower | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/margaret-campbell-is-married-in-jersey.html | MARGARET CAMPBELL IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marie-e-freeman-wed-in-waterbury-has-7-attendants-at-marriage-to.html | MARIE E FREEMAN WED IN WATERBURY Has 7 Attendants at Marriage to Jan E Ellison in St Johns Protestant Episcopal Church | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marion-phillips-a-bride-she-is-married-to-lieut-john-brooks-jr-of.html | MARION PHILLIPS A BRIDE She Is Married to Lieut John Brooks Jr of Marine Corps | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/marthur-poses-issue-of-morals-and-methods-question-of-their.html | MARTHUR POSES ISSUE OF MORALS AND METHODS Question of Their Compatibility Is Underlined in Texas Speeches | By James Reston Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mary-amill-bride-of-dh-mquistion-church-of-resurrection-is-the.html | MARY AMILL BRIDE OF DH MQUISTION Church of Resurrection Is the Scene of Their Marriage Reception Held in Home | Bradford Bachrach | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mary-edgars-nuptials-she-is-wed-to-roger-walmsley-in-millburn-nj.html | MARY EDGARS NUPTIALS She Is Wed to Roger Walmsley in Millburn NJ Church | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mary-flanagan-engaged-marriage-to-john-f-coffin-3d-is-planned-for.html | MARY FLANAGAN ENGAGED Marriage to John F Coffin 3d Is Planned for August | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mary-w-winston-gladstone-bride-wears-silk-taffeta-and-tulle-at.html | MARY W WINSTON GLADSTONE BRIDE Wears Silk Taffeta and Tulle at Marriage in St Lukes to John Orvar Ehrenclou | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/medalists-upset-on-links-3-and-2-simmsstuhr-beaten-by-weber-douglas.html | MEDALISTS UPSET ON LINKS 3 AND 2 SimmsStuhr Beaten by Weber Douglas in MemberGuest Play at Garden City | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mexico-city-to-h-ave-un-economic-office.html | MEXICO CITY TO H AVE UN ECONOMIC OFFICE | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/michigan-graduates-hear-talk-by-bunche.html | MICHIGAN GRADUATES HEAR TALK BY BUNCHE | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mildred-roberson-wed-married-in-princeton-chapel-to-t-hart-anderson.html | MILDRED ROBERSON WED Married in Princeton Chapel to T Hart Anderson 3d | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/military-hospital-unification-frees-physicians-for-public-armed-for.html | Military Hospital Unification Frees Physicians for Public Armed Forces Meanwhile Get Improved Care for Their Own Personnel | By Howard A Rusk Md Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-anita-gore-a-bride-graduate-of-smith-college-is-wed-to-james-l.html | MISS ANITA GORE A BRIDE Graduate of Smith College Is Wed to James L Cooley Jr | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-ann-colwell-wed-to-physician-bride-of-dr-roy-w-menninger-son.html | MISS ANN COLWELL WED TO PHYSICIAN Bride of Dr Roy W Menninger Son of Noted Psychiatrist in Morristown Church | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-anne-lyman-wh-dunn-marry-sarah-lawrence-senior-and-yale-law.html | MISS ANNE LYMAN WH DUNN MARRY Sarah Lawrence Senior and Yale Law Graduate Wed in St Pauls Fairfield | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-arrowsmith-short-hills-bride-vassar-alumna-wed-in-christ.html | MISS ARROWSMITH SHORT HILLS BRIDE Vassar Alumna Wed in Christ Church to William Brown McIlvaine 3d Princeton 49 | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-barbara-j-cart-engaged-to-veteran.html | MISS BARBARA J CART ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-bramans-nuptials-swarthmore-senior-is-bride-of-john-rounds-in.html | MISS BRAMANS NUPTIALS Swarthmore Senior Is Bride of John Rounds in the Capital | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-brown-is-wed-to-norman-swanson.html | MISS BROWN IS WED TO NORMAN SWANSON | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-c-anderson-yale-senior-marry-she-becomes-bride-in-chapel-of.html | MISS C ANDERSON YALE SENIOR MARRY She Becomes Bride in Chapel of Madison Ave Presbyterian Church of Samuel Carter | TurlLarkin | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-carol-babcock-is-bride-in-buffalo.html | MISS CAROL BABCOCK IS BRIDE IN BUFFALO | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-dessez-wed-to-jw-hazell-jr-daughter-of-marines-general-is.html | MISS DESSEZ WED TO JW HAZELL JR Daughter of Marines General Is Bride of Harvard Alumnus in Washington Church | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-e-winthrop-married-to-senior-7-attend-bride-at-wedding-to.html | MISS E WINTHROP MARRIED TO SENIOR 7 Attend Bride at Wedding to Francis E Baker Jr Harvard College Student | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-felicia-reed-prospective-bride-radcliffe-student-daughter-of.html | MISS FELICIA REED PROSPECTIVE BRIDE Radcliffe Student Daughter of ECA Aide in Paris Engaged to Joseph Sill Clark 3d | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-grady-married-to-charles-j-clune.html | MISS GRADY MARRIED TO CHARLES J CLUNE | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-helen-f-mizwa-bride-in-st-thomas.html | MISS HELEN F MIZWA BRIDE IN ST THOMAS | Lorstan | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-keller-is-wed-to-james-t-mills.html | MISS KELLER IS WED TO JAMES T MILLS | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-lavalle-wed-to-former-officer-bride-in-southampton-church-of.html | MISS LAVALLE WED TO FORMER OFFICER Bride in Southampton Church of FJ Freeman Jr ExAide of Military Government | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-m-milvaine-becomes-a-bride-wed-in-new-castle-pa-to-dr-george-s.html | MISS M MILVAINE BECOMES A BRIDE Wed in New Castle Pa to Dr George S KoehlerHer 3 Uncles Officiate | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-maria-m-perry-alumna-of-ucla-wed-to-join-eaves-jr-of-columbia.html | Miss Maria M Perry Alumna of UCLA Wed to Join Eaves Jr of Columbia U Staff | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-mary-johnson-george-olvany-wed.html | MISS MARY JOHNSON GEORGE OLVANY WED | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-montrastelle-is-married-in-jersey.html | MISS MONTRASTELLE IS MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-mr-pennywitt-is-a-bride-in-jersey.html | MISS MR PENNYWITT IS A BRIDE IN JERSEY | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-nancy-flindell-rw-peters-married.html | MISS NANCY FLINDELL RW PETERS MARRIED | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-nestler-married-she-becomes-bride-of-gustav-laub-jr-in-tenafly.html | MISS NESTLER MARRIED She Becomes Bride of Gustav Laub Jr in Tenafly NJ | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-susan-wilson-ah-seymour-marry.html | MISS SUSAN WILSON AH SEYMOUR MARRY | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-susanna-hughes-bride-in-bronxville.html | MISS SUSANNA HUGHES BRIDE IN BRONXVILLE | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-tuckers-nuptials-radcliffe-student-is-married-to-william.html | MISS TUCKERS NUPTIALS Radcliffe Student Is Married to William Richard Siddall | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-ulsh-married-to-peter-b-baker-twelve-attend-the-couple-at.html | MISS ULSH MARRIED TO PETER B BAKER Twelve Attend the Couple at Their Wedding in Reformed Church of Oyster Bay | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/miss-wilkens-bride-of-lieut-ra-howes.html | MISS WILKENS BRIDE OF LIEUT RA HOWES | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/more-finns-going-abroad-emigration-is-laid-to-uncertain-future-of.html | MORE FINNS GOING ABROAD Emigration Is Laid to Uncertain Future of Country | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-alling-wed-to-we-shepherd-widow-of-envoy-to-pakistan-is-bride.html | MRS ALLING WED TO WE SHEPHERD Widow of Envoy to Pakistan Is Bride of Architect in St Johns Georgetown DC | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-deruyter-married-chatham-hall-alumna-is-bride-of-james-williams.html | MRS DERUYTER MARRIED Chatham Hall Alumna Is Bride of James Williams Brooks | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-howard-a-frank-has-son.html | Mrs Howard A Frank Has Son | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-wh-lawn-has-twin-girls.html | Mrs WH Lawn Has Twin Girls | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/mrs-zaharias-ties-patty-berg-at-71-as-playoff-of-weathervane-golf.html | Mrs Zaharias Ties Patty Berg at 71 as PlayOff of Weathervane Golf Starts STARS POST CARDS 1 UNDER MENS PAR Mrs Zaharias Birdie Ties Miss Berg on 18th in Tense Struggle at Scarsdale FINAL 18 HOLES SET TODAY Players Continue Close Duel in First Round of PlayOff Womens Mark Set | By Michael Strauss Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/municipal-building-planned.html | Municipal Building Planned | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/museum-to-show-lighting-devices-colonial-lamps-and-old-candle.html | MUSEUM TO SHOW LIGHTING DEVICES Colonial Lamps and Old Candle Equipment Will Be on View at East Hampton | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nancy-barr-bride-of-douglas-adams-graduates-of-miss-porters-school.html | NANCY BARR BRIDE OF DOUGLAS ADAMS Graduates of Miss Porters School and Princeton Wed in Plainfield Ceremony | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nancy-carroll-bride-of-holland-r-donan.html | NANCY CARROLL BRIDE OF HOLLAND R DONAN | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nancy-hausauer-married-upstate-daughter-of-national-guard-commander.html | NANCY HAUSAUER MARRIED UPSTATE Daughter of National Guard Commander Wed in Buffalo Home to Joseph H Agro | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nancy-vreeland-wed-in-church-at-summit.html | NANCY VREELAND WED IN CHURCH AT SUMMIT | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/narrow-fabrics-active-defense-orders-for-braid-offset-apathy-in.html | NARROW FABRICS ACTIVE Defense Orders for Braid Offset Apathy in Civilian Demand | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-ban-imposed-on-east-germany-west-increases-trade-curb-to.html | NEW BAN IMPOSED ON EAST GERMANY West Increases Trade Curb to Counteract Soviet Move a Against Berlin Exports | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-boating-units-raise-total-to-125-a-new-hubert-johnsonbuilt.html | NEW BOATING UNITS RAISE TOTAL TO 125 A NEW HUBERT JOHNSONBUILT CRUISER THAT DEVELOPS UNUSUAL SPEED | By Clarence E Lovejoy | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-loans-ready-for-philippine-use-us-would-couple-eca-aid-with.html | NEW LOANS READY FOR PHILIPPINE USE US Would Couple ECA Aid With Additional Funds for Productive Projects | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/new-york-ac-retains-metropolitan-aau-track-title-at-randalls-island.html | New York AC Retains Metropolitan AAU Track Title at Randalls Island IN THE METROPOLITAN TRACK AND FIELD CHAMPIONSHIPS | By William J Briordy | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/news-and-notes-from-the-studios-among-the-weeks-television-drama.html | NEWS AND NOTES FROM THE STUDIOS AMONG THE WEEKS TELEVISION DRAMA PREMIERES | By Sidney Lohman | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/news-notes-from-the-field-of-travel-vacation-reading.html | NEWS NOTES FROM THE FIELD OF TRAVEL VACATION READING | By Diana Rice | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/news-of-the-world-of-stamps-united-nations-program-for-series-of-is.html | NEWS OF THE WORLD OF STAMPS United Nations Program For Series of Issues Is Taking Shape | By Kent B Stiles | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/north-of-38-in-koreaunited-nations-forces-move-ahead.html | North of 38 IN KOREAUNITED NATIONS FORCES MOVE AHEAD | Department of Defense | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nuptials-are-held-for-ellen-a-bacon-she-is-married-to-richard-s.html | NUPTIALS ARE HELD FOR ELLEN A BACON She Is Married to Richard S McKinley 3d in St Andrews at Edgartown Mass | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/nuptials-in-south-for-nancy-h-ober.html | NUPTIALS IN SOUTH FOR NANCY H OBER | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/one-fight-ticketed-in-nassaus-voting-great-neck-has-only-contest-as.html | ONE FIGHT TICKETED IN NASSAUS VOTING Great Neck Has Only Contest as 16 Villages Prepare to Go to Polls on Tuesday | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/orders-more-airraid-sirens.html | Orders More AirRaid Sirens | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/outlook-in-france-obscure-on-eve-of-national-election-preelection.html | Outlook in France Obscure On Eve of National Election PREELECTION VIOLENCE IN FRANCE | By Lansing Warren Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/pakistan-shoppers-now-worry-us-womens-treatment-in-a-new-rochelle.html | PAKISTAN SHOPPERS NOW WORRY US Womens Treatment in a New Rochelle Store Takes On International Aspect | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/pakistan-trial-adjourns-prosecutor-continues-listing-case-against.html | PAKISTAN TRIAL ADJOURNS Prosecutor Continues Listing Case Against 14 in Plot | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/paula-e-burgee-a-bride-she-is-wed-to-john-g-gallup-in-st-pauls.html | PAULA E BURGEE A BRIDE She Is Wed to John G Gallup in St Pauls Holyoke Mass | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/pelham-nuptials-for-keith-early-wed-in-suburbs.html | PELHAM NUPTIALS FOR KEITH EARLY WED IN SUBURBS | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/phyllis-dillon-bows-at-home.html | Phyllis Dillon Bows at Home | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/plans-for-railroad-to-alaska-shelved.html | PLANS FOR RAILROAD TO ALASKA SHELVED | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/plutarch-showed-how.html | Plutarch Showed How | By Lewis Nichols | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/pope-urges-laity-to-back-missions-warns-of-growth-of-atheism-but.html | POPE URGES LAITY TO BACK MISSIONS Warns of Growth of Atheism but Says Social Reforms Also Must Be Effectuated | By Arnaldo Cortesi Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/race-cut-to-2-miles-badgers-sweeping-to-victory-on-the-swollen.html | RACE CUT TO 2 MILES BADGERS SWEEPING TO VICTORY ON THE SWOLLEN WATERS OF THE OHIO RIVER | By Allison Danzig Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/records-moderns-pianist.html | RECORDS MODERNS PIANIST | By Carter Harman | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/red-china-pushes-armaments-fund-donations-drive-for-planes-guns-and.html | RED CHINA PUSHES ARMAMENTS FUND Donations Drive for Planes Guns and Tanks Is Pressed by Every Propaganda Medium | By Tillman Durdin Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/rialto-gossip-robert-e-sherwood-completing-his-new-playshort-run.html | RIALTO GOSSIP Robert E Sherwood Completing His New PlayShort Run for Guinness | By Lewis Funke | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/romance-under-difficulties.html | ROMANCE UNDER DIFFICULTIES | Eileen DarbyGraphic House | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/russians-get-new-bid-to-fourpower-parley-western-nations-repeat.html | RUSSIANS GET NEW BID TO FOURPOWER PARLEY Western Nations Repeat Suggestion Foreign Ministers Use Agenda Items Agreed On at Paris GROMYKO DOES NOT LIKE IT | By Edwin L James | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sara-cruikshank-connecticut-bride-daughter-of-headmaster-of-taft.html | SARA CRUIKSHANK CONNECTICUT BRIDE Daughter of Headmaster of Taft School Wed to David B Stone in Watertown | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/scholarships-in-england-3-trade-union-members-in-us-win-years-board.html | SCHOLARSHIPS IN ENGLAND 3 Trade Union Members in US Win Years Board and Tuition | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/science-in-review-doctors-meet-and-review-the-most-striking-medical.html | SCIENCE IN REVIEW Doctors Meet and Review the Most Striking Medical Advances of the Past Year | By Waldemar Kaempffert | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/season-for-change-certain-house-plants-are-summer-favorites.html | SEASON FOR CHANGE Certain House Plants Are Summer Favorites | By Ruth Marie Peters | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/season-in-the-sun.html | Season in The Sun | Compiled by Nellie Ryder Gates | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/seeing-them-again-the-practice-of-reviving-old-films-has-advantages.html | SEEING THEM AGAIN The Practice of Reviving Old Films Has Advantages and Perils | By Bosley Crowther | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/seldomheard-concerto-transcriber-and-producer.html | SELDOMHEARD CONCERTO TRANSCRIBER AND PRODUCER | GD Hackett | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/senators-aroused-over-easing-of-ban-on-reds-supplies-circumvention.html | SENATORS AROUSED OVER EASING OF BAN ON REDS SUPPLIES Circumvention of Congress Will Is Discerned in Action of Security Council FOREIGN AID FIGHT LOOMS Wherry Cain Taft and Kem Author of Embargo Score Paring of Amendment | By John D Morris Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sinking-of-affray-remains-mystery-admiralty-says-a-sudden-but-as.html | SINKING OF AFFRAY REMAINS MYSTERY Admiralty Says a Sudden but as Yet Unexplained Mishap Caused Submarines Loss | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/some-authors-never-really-die-very-much-around.html | Some Authors Never Really Die VERY MUCH AROUND | By George Mayberry | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/son-to-the-brinton-c-youngs.html | Son to the Brinton C Youngs | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/specialized-loans-put-at-27-billions-capital-funds-of-such-finance.html | SPECIALIZED LOANS PUT AT 27 BILLIONS Capital Funds of Such Finance Concerns Seen in Sixfold Expansion Since 1929 | BY Burton Crane | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/sports-of-the-times-flashback.html | Sports of The Times Flashback | By Arthur Daley | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/state-seeks-cure-for-prison-addicts-dewey-announces-experiment-for.html | STATE SEEKS CURE FOR PRISON ADDICTS Dewey Announces Experiment for WomenThe Plan May Be Extended to Men Inmates | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/studies-newsstand-plan.html | Studies Newsstand Plan | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/summer-economies.html | Summer Economies | By Virginia Pope | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/summer-theatres-many-stars-listed-for-appearances-on-stage-during.html | SUMMER THEATRES Many Stars Listed for Appearances on Stage During Vacation Season | By Jp Shanley | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/susan-e-corning-wed-in-stamford-st-johns-episcopal-church-is-scene.html | SUSAN E CORNING WED IN STAMFORD St Johns Episcopal Church Is Scene of Her Marriage to Calvin Stuart Whitla | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/susan-leads-internationals-home-in-spring-yra-regatta-off-larchmont.html | Susan Leads Internationals Home in Spring YRA Regatta Off Larchmont MOSBACHER BEATS DODGER WITH EASE His Susan Triumphs in Sail of 24 Miles Taking 6 Hours Under Fluky Conditions 27 YACHTS FAIL TO FINISH Flash Cobweb and Armada Among the Class Winners Fleet of 81 Turns Out | By John Rendel Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/susanna-moore-and-ettie-stettheimer.html | Susanna Moore and Ettie Stettheimer | By Elizabeth Janeway | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/syndicates-study-new-pha-bonds-banking-and-dealer-groups-advance.html | SYNDICATES STUDY NEW PHA BONDS Banking and Dealer Groups Advance Preparations to Bid at Initial Sale on July 17 | By Paul Heffernan | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/ta-goldsborough-us-judge-73-dies-fined-john-l-lewis-10000-and-the.html | TA GOLDSBOROUGH US JUDGE 73 DIES Fined John L Lewis 10000 and the UMW 3500000 in 1946 Contempt Case | 1946 | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/talk-with-john-aldridge.html | Talk With John Aldridge | By Harvey Breit | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/tax-still-in-doubt-on-stock-dividend-application-of-rule-laid-down.html | TAX STILL IN DOUBT ON STOCK DIVIDEND Application of Rule Laid Down Years Ago Is Now Modified by US Court of Appeals TAXABLE IF ITS INCOME Payment to Two Stockholders May Be Assessable to One and Not to the Other | By Godfrey N Nelson | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/television-in-russia-variety.html | TELEVISION IN RUSSIA Variety | By Harry Schwartz | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/texan-totals-287-the-winner-and-still-champion.html | TEXAN TOTALS 287 The Winner and Still Champion | By Lincoln A Werden Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-challenge-to-franceand-to-us-the-elections-today-are-a-test-of.html | The Challenge to FranceAnd to Us The elections today are a test of Frances stability and her faith in the United States | By Lester Markel | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-dance-schedule-patricia-wilde.html | THE DANCE SCHEDULE PATRICIA WILDE | By John Martin | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-financial-week-stock-prices-generally-held-to-narrow-range-new.html | THE FINANCIAL WEEK Stock Prices Generally Held to Narrow Range New Tax Bill Nearing Completion | By John G Forrest Financial Editor | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-good-and-the-evil.html | The Good And the Evil | By Kenneth Rexroth | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-jews-after-hitler.html | The Jews After Hitler | By Hans Kohn | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-quaker-way-wins-new-adherents-this-old-technique-for-working.html | The Quaker Way Wins New Adherents This old technique for working out differences is increasingly used in affairs of high policy | By Morris Llewellyn Cooke | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/the-story-behind-hitlers-biggest-blunder-ten-years-ago-he-yielded.html | The Story Behind Hitlers Biggest Blunder Ten years ago he yielded to ideological whim and threw away his chance to win all Europe | By John A Lukacs | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/they-need-to-be-loved.html | They Need to Be Loved | By Marian Rayburn Brown | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/to-vote-on-school-addition.html | To Vote on School Addition | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/toothpicks-come-first-while-others-dreamed.html | Toothpicks Come First WHILE OTHERS DREAMED | By Frederick Graham | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/trailside-museum-to-expand.html | Trailside Museum to Expand | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/treated-waters-held-dental-aid-us-publishes-an-appraisal-of-effects.html | TREATED WATERS HELD DENTAL AID US Publishes an Appraisal of Effects of Fluoridation Program Gains Support | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/troth-announced-of-day-eggleston-prospective-bride.html | TROTH ANNOUNCED OF DAY EGGLESTON PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/troth-is-announced-of-miss-marian-hill.html | TROTH IS ANNOUNCED OF MISS MARIAN HILL | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/truman-acclaims-history-projects-cites-need-of-publishing-papers-of.html | TRUMAN ACCLAIMS HISTORY PROJECTS Cites Need of Publishing Papers of Madison Franklin and Other Notable Americans | By Anthony Leviero Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/truman-critical-signs-tariff-act-president-hails-its-objectives.html | TRUMAN CRITICAL SIGNS TARIFF ACT President Hails Its Objectives Hits Curbs on His Power to Fix Trade Rates | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/truman-likes-these-the-president-an-enthusiastic-amateur-architect.html | Truman Likes These The President an enthusiastic amateur architect picks out structures he admires here and abroad | By Cabell Phillips | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/turkey-called-set-to-fight-aggression.html | TURKEY CALLED SET TO FIGHT AGGRESSION | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/us-educators-to-help-universities-in-japan.html | US Educators to Help Universities in Japan | The New York Times | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/us-for-widening-peiping-embargo-a-un-project-in-korea.html | US FOR WIDENING PEIPING EMBARGO A UN PROJECT IN KOREA | By Am Rosenthal Special To the New York Times | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/video-in-theatres-seen-sports-boon-fantastic-success-of-plan-with.html | VIDEO IN THEATRES SEEN SPORTS BOON Fantastic Success of Plan With LouisSavold Fight to Lead to Expansion | By James P Dawson | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/virginia-wedding-for-mary-hagner-she-is-married-in-richmond-to.html | VIRGINIA WEDDING FOR MARY HAGNER She Is Married in Richmond to William W Trigg Jr a Medical Student | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wage-officials-assure-salesmen-representatives-hear-from-agencies.html | WAGE OFFICIALS ASSURE SALESMEN Representatives Hear From Agencies Indiscriminate Cuts Will Not Be Allowed | By James J Nagle | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/we-have-won-key-area-but-korea-war-goes-on-uns-greatest-victory.html | WE HAVE WON KEY AREA BUT KOREA WAR GOES ON UNs Greatest Victory Over Chinese Like Earlier Ones Is Indecisive | By Hanson W Baldwin | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wellesley-gifts-listed-college-received-363554-in-year-alumnae.html | WELLESLEY GIFTS LISTED College Received 363554 in Year Alumnae Report | Special to THE NEW YORK TIMES | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/west-virginias-mountain-motor-trails-beautiful-appalachians.html | WEST VIRGINIAS MOUNTAIN MOTOR TRAILS Beautiful Appalachians | By Frances W Browin | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/where-to-stay-what-to-see.html | Where to Stay What to See | By Paul Jc Friedlander | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/with-a-sardonic-touch.html | With a Sardonic Touch | By Ralph Thompson | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/wood-field-and-stream-congressional-committee-to-safeguard-national.html | Wood Field and Stream Congressional Committee to Safeguard National Parks Urged by Conservationists | By Raymond R Camp | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/workers-in-chains-workers-in-chains.html | Workers in Chains Workers In Chains | By Mikhail Koriakov | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/world-move-gains-to-stabilize-prices-outlook-for-plan-heightened-as.html | WORLD MOVE GAINS TO STABILIZE PRICES Outlook for Plan Heightened as Key Groups Give Attention to Wests Arms Needs CMP HERE IS CALLED AID Foundation for Export Price Curb Also Seen in Licensing Program of 3 Years Ago | By Brendan M Jones | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/world-of-music-berkshire-plans-conducts-queens-music-festival.html | WORLD OF MUSIC BERKSHIRE PLANS CONDUCTS QUEENS MUSIC FESTIVAL | By Ross Parmenter | RE0000031555 | 1979-07-02 | B00000306454 |
| 1951-06-17 | https://www.nytimes.com/1951/06/17/archives/zurich-marks-600-years-as-part-of-swiss-nation-business-location.html | ZURICH MARKS 600 YEARS AS PART OF SWISS NATION Business Location | By Michael Hoffman | RE0000031555 | 1979-07-02 | B00000306454 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/13-pay-rises-seen-as-policy-wavers-after-3-key-dents-major.html | 13 PAY RISES SEEN AS POLICY WAVERS AFTER 3 KEY DENTS Major Increases Now in Force Outside Framework of 10 Ceiling Are Vital Factors SALARY PROGRAM DRAFTED Executives Warned New Board Will Take a Firm Stand on Approving Increases | By Joseph A Loftus Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/165-graduated-at-bates-canadian-leader-among-five-honored-by-maine.html | 165 GRADUATED AT BATES Canadian Leader Among Five Honored by Maine College | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/200year-church-has-homecoming-church-in-new-jersey-observes-its.html | 200YEAR CHURCH HAS HOMECOMING CHURCH IN NEW JERSEY OBSERVES ITS 200TH ANNIVERSARY | By Richard J H Johnston Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/220-are-graduated-at-trinity-college.html | 220 ARE GRADUATED AT TRINITY COLLEGE | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/3-major-factors-mark-grain-trade-include-u-s-wheat-forecast-export.html | 3 MAJOR FACTORS MARK GRAIN TRADE Include U S Wheat Forecast Export Allocations and Law for Shipments to India | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/32-yachts-start-run-to-annapolis-fleet-leaves-from-newport-in.html | 32 YACHTS START RUN TO ANNAPOLIS Fleet Leaves From Newport in Drenching DownpourYawl Baruna Early Leader | By James Robbins Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/41-student-nurses-join-in-child-care-adelphi-group-in-daycare.html | 41 STUDENT NURSES JOIN IN CHILD CARE Adelphi Group in DayCare Center Study the Healthy for Key to the Sick | By Dorothy Barclay | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/5-children-in-fire-saved-eight-families-left-homeless-by-yonkers.html | 5 CHILDREN IN FIRE SAVED Eight Families Left Homeless by Yonkers Blaze | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/abroad-what-goes-on-behind-the-iron-curtain.html | Abroad What Goes on Behind the Iron Curtain | By Anne OHare McCormick | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/american-zionists-reelect-browdy-at-closing-session-he-gives.html | AMERICAN ZIONISTS REELECT BROWDY At Closing Session He Gives Comprehensive Program for Economic Aid to Israel | By Irving Spiegel Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/arias-gag-plan-reported-press-censorship-ready-day-before-regimes.html | ARIAS GAG PLAN REPORTED Press Censorship Ready Day Before Regimes Overthrow | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/auriol-commutes-petains-sentence-frances-decision-to-transfer.html | AURIOL COMMUTES PETAINS SENTENCE Frances Decision to Transfer Former Marshal to Hospital Is Called Medical Pardon | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bethpage-four-in-front-checks-rally-by-far-hills-to-register-76.html | BETHPAGE FOUR IN FRONT Checks Rally by Far Hills to Register 76 Triumph | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bid-to-lewis-stirs-auto-union-dispute-boycott-and-cry-of-politics.html | BID TO LEWIS STIRS AUTO UNION DISPUTE Boycott and Cry of Politics Follow Invitation by Ford Local to Miners Chief | By Louis Stark Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/big-gaullist-vote-imperils-coalition-of-french-center-leaders-of.html | BIG GAULLIST VOTE IMPERILS COALITION OF FRENCH CENTER LEADERS OF FRANCES TWO EXTREME PARTIES CAST BALLOTS | By Lansing Warren Special to the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/big-rise-forecast-in-jobs-for-women-labor-department-urges-plan-for.html | BIG RISE FORECAST IN JOBS FOR WOMEN Labor Department Urges Plan for Training Now to Meet Mounting Defense Needs | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/birdie-s-glanzer-becomes-a-bride-attended-by-cousin-at-wedding-in.html | BIRDIE S GLANZER BECOMES A BRIDE Attended by Cousin at Wedding in the Plaza to Stanley B Brundage an Architect | Bradford Bachrach | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bonn-president-asks-help-for-uprooted.html | BONN PRESIDENT ASKS HELP FOR UPROOTED | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/books-of-the-times-retracing-way-to-victory.html | Books of The Times Retracing Way to Victory | By Orville Prescott | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/boom-continuing-in-steel-industry-mills-at-1035-of-capacity-still.html | BOOM CONTINUING IN STEEL INDUSTRY Mills at 1035 of Capacity Still Fail to Exceed Demand for Industrial Production DEFENSE ORDERS INCREASE Continuance of Current Level Through Vacation Despite Scrap Shortage Is Hope | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bourse-a-failure-as-election-guide-stock-price-trend-preceding.html | BOURSE A FAILURE AS ELECTION GUIDE Stock Price Trend Preceding Yesterdays Vote in France Gives No Hint of Outcome | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bowles-and-humm-score-beat-weberdouglas-2-and-1-in-cherry-valley.html | BOWLES AND HUMM SCORE Beat WeberDouglas 2 and 1 in Cherry Valley Golf | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/braggs-jumper-scores-erin-go-bragh-annexes-award-at-horse-show-in.html | BRAGGS JUMPER SCORES Erin Go Bragh Annexes Award at Horse Show in Syosset | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/britain-said-to-draft-a-bid-to-iran-to-counter-claim-for-oil.html | Britain Said to Draft a Bid to Iran To Counter Claim for Oil Revenue BRITISH PREPARING NEW OFFER TO IRAN | By Benjamin Welles Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/british-laborites-face-growing-rift-schism-between-bevan-group.html | BRITISH LABORITES FACE GROWING RIFT Schism Between Bevan Group Party Moderates Increases Despite Surface Unity | By Raymond Daniell Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/bumble-bee-international-victor-in-yra-event-off-new-rochelle.html | Bumble Bee International Victor In YRA Event Off New Rochelle CROSSING THE STARTING LINE IN LONG ISLAND SOUND REGATTA | By William J Briordy Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/calvin-and-logan-score-win-by-3-strokes-with-130-in-hatt-memorial.html | CALVIN AND LOGAN SCORE Win by 3 Strokes With 130 in Hatt Memorial Golf Test | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/campanella-blow-defeats-cubs-32-dodger-catcher-connects-with-one-on.html | CAMPANELLA BLOW DEFEATS CUBS 32 Dodger Catcher Connects With One On in NinthRobinson Center of Disputed Play | By John Drebinger Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/cargo-thefts-bring-warning.html | Cargo Thefts Bring Warning | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/carol-zimmerman-married-at-home-student-at-columbia-law-wed-to.html | CAROL ZIMMERMAN MARRIED AT HOME Student at Columbia Law Wed to Norman Hammer Who Is Attorney With Firm Here | Raymond K Martin | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/college-graduate-need-not-hunt-job-it-is-more-likely-to-seek-him.html | COLLEGE GRADUATE NEED NOT HUNT JOB It Is More Likely to Seek Him Times Study ShowsDemand Greatest for Engineers | By Benjamin Fine | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/colombia-advances-rubber.html | Colombia Advances Rubber | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/conant-optimistic-on-world-outlook-at-harvard-baccalaureate-he-bids.html | CONANT OPTIMISTIC ON WORLD OUTLOOK At Harvard Baccalaureate He Bids Seniors Plan Lives on a Premise of Peace | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/congress-in-doubt-on-controls-step-mere-extension-of-the-law-likely.html | CONGRESS IN DOUBT ON CONTROLS STEP Mere Extension of the Law Likely Unless Truman Plea Develops Rush of Mail | By Clayton Knowles Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/counterpoint-bid-in-dwyer-planned-from-the-belmont-stakes-to-a.html | COUNTERPOINT BID IN DWYER PLANNED FROM THE BELMONT STAKES TO A BEDTIME STORY | By James Roach | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/crawford-to-play-a-leader-in-crime-warners-buy-story-by-girard-this.html | CRAWFORD TO PLAY A LEADER IN CRIME Warners Buy Story by Girard This Woman Is Dangerous as Vehicle for Actress | By Thomas F Brady Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/dancers-hurlers-pipers-2000-strong-hold-ancient-feis-in-irelands.html | Dancers Hurlers Pipers 2000 Strong Hold Ancient Feis in Irelands Honor A BIT OF OLD IRELAND IN FORDHAM | The New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/dartmouth-gives-diplomas-to-523-seeingeye-dog-honored-at.html | DARTMOUTH GIVES DIPLOMAS TO 523 SEEINGEYE DOG HONORED AT COMMENCEMENT | By John H Fenton Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/debates-on-policy-praised-by-dewey-an-honorary-degree-from-yeshiva.html | DEBATES ON POLICY PRAISED BY DEWEY AN HONORARY DEGREE FROM YESHIVA FOR THE GOVERNOR | The New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/democrats-agree-to-run-sharkey-city-party-leaders-will-name.html | DEMOCRATS AGREE TO RUN SHARKEY City Party Leaders Will Name Brooklyn Choice Tomorrow for Council President | By Warren Moscow | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/east-bloc-schemes-to-get-usdollars-raising-of-coal-prices-is-one-of.html | EAST BLOC SCHEMES TO GET USDOLLARS Raising of Coal Prices is One of Its Ways of Circumventing the Embargo on Trade | By John MacCormac Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/economics-and-finance-revaluation-it-always-returns.html | ECONOMICS AND FINANCE Revaluation It Always Returns | By Edward H Collins | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/egypt-said-to-woo-turkey-as-an-ally-visit-of-arab-league-official.html | EGYPT SAID TO WOO TURKEY AS AN ALLY Visit of Arab League Official Seen Aimed Against a Pact With Iraq and Jordan | By Albion Ross Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/financial-times-index.html | Financial Times Index | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/four-yachts-are-off-on-4000mile-journey.html | FOUR YACHTS ARE OFF ON 4000MILE JOURNEY | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/full-impact-of-ship-tieup-due-today-no-truce-seen-full-impact-is.html | Full Impact of Ship TieUp Due Today No Truce Seen FULL IMPACT IS DUE IN SHIP HALT TODAY | By George Cable Wright | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/furniture-exhibit-set-to-open-today-light-buying-seen-at-chicago.html | FURNITURE EXHIBIT SET TO OPEN TODAY Light Buying Seen at Chicago Event Because of Heavy Retail Inventories LAMP GROUP JUMPS GUN 102 Manufacturers Stage Own Show as 450 Buyers Register Business Is Brisk | By Alfred R Zipser Jr Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/future-nurses-learn-what-well-children-are-like.html | FUTURE NURSES LEARN WHAT WELL CHILDREN ARE LIKE | The New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/gain-to-us-seen-in-lending-abroad-developing-of-capital-market.html | GAIN TO US SEEN IN LENDING ABROAD Developing of Capital Market Ultimately Would Cut Direct Aid European Experts Say | By Michael L Hoffman Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/general-manager-named-on-textron-trademarks.html | General Manager Named On Textron TradeMarks | Ozern | RE0000031556 | 1979-07-02 | B00000306455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/giants-are-routed-then-tie-pirates-in-a-suspended-contest-at.html | Giants are Routed Then Tie Pirates in a Suspended Contest at Pittsburgh NEW YORKERS DROP OPENING GAME 115 Pirates Get 12 Safeties Same Number of Walks Off Four Hurlers to Triumph AFTERPIECE ENDS AT 66 Giants Draw Even in Eighth Then Curfew Is Invoked Irvin Hits Two Homers | By Louis Effrat Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/graduates-hear-bunche-u-n-official-and-7-others-are-honored-at.html | GRADUATES HEAR BUNCHE U N Official and 7 Others Are Honored at Williams | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/guatemala-sets-peak-budget.html | Guatemala Sets Peak Budget | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hamilton-college-honors-five.html | Hamilton College Honors Five | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hearst-leads-chess-play.html | Hearst Leads Chess Play | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/henry-sorensen-theatre-manager-associate-of-shuberts-aide-at-the.html | HENRY SORENSEN THEATRE MANAGER Associate of Shuberts Aide at the Ethel Barrymore Dies Former Hotel Official | Manning Studio | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/histadrut-center-opened-by-mayor-officially-opening-new-histadrut.html | HISTADRUT CENTER OPENED BY MAYOR OFFICIALLY OPENING NEW HISTADRUT HOUSE | The New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/hofstra-retail-training-course.html | Hofstra Retail Training Course | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/imported-terrier-monmouth-winner-ch-wyretex-wyns-traveler-is-best.html | IMPORTED TERRIER MONMOUTH WINNER Ch Wyretex Wyns Traveler Is Best Among 855 DogsBang Away Annexes Award | By John Rendel Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/india-faces-rail-strike-workers-will-vote-on-walkout-over-wage.html | INDIA FACES RAIL STRIKE Workers Will Vote on Walkout Over Wage Demands | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/iran-a-danger-signal-oil-crisis-there-poses-basic-problems-for-the.html | Iran a Danger Signal Oil Crisis There Poses Basic Problems For the Western AntiSoviet Alliance | By Hanson W Baldwin | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/jean-e-webb-honored-at-dance.html | Jean E Webb Honored at Dance | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/john-swenehart-60-advertising-expert.html | JOHN SWENEHART 60 ADVERTISING EXPERT | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/kem-plan-interpreted-amendment-provides-general-exceptions-on.html | KEM PLAN INTERPRETED Amendment Provides General Exceptions on Foreign Aid | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/korean-foe-building-junks-and-sampans-to-foil-un-battering-of-road.html | Korean Foe Building Junks and Sampans To Foil UN Battering of Road Transport | By Murray Schumach Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/kubelik-conducts-at-dutch-festival-maestro-of-chicago-symphony.html | KUBELIK CONDUCTS AT DUTCH FESTIVAL Maestro of Chicago Symphony Leads Concertgebouw Unit Casadesus Is Soloist | By Howard Taubman Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/lard-prices-lower-reflect-weaker-market-in-oils-and-larger-cotton.html | LARD PRICES LOWER Reflect Weaker Market in Oils and Larger Cotton Crop | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/lennen-mitchell-inc-names-vice-president.html | Lennen  Mitchell Inc Names Vice President | Leftwich | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/letters-to-the-times-arab-worlds-alienation-seen-policy-of-aiding.html | Letters to The Times Arab Worlds Alienation Seen Policy of Aiding Israel as the Sole Middle East Ally Criticized | WILLIAM ERNEST HOCKING | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/marilyn-esther-faith-married.html | Marilyn Esther Faith Married | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/meeting-of-unesco-faces-key-dispute-role-in-un-collective-defense.html | MEETING OF UNESCO FACES KEY DISPUTE Role in UN Collective Defense Efforts Is Topic at Sessions Opening Today in Paris | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/miss-berg-defeats-mrs-zaharias-by-stroke-in-weathervane-golf.html | Miss Berg Defeats Mrs Zaharias by Stroke in Weathervane Golf PlayOff HANDS ACROSS THE CUP IN BENEFIT GOLF | By Michael Strauss Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/miss-claire-hanlon-a-bride-in-westport.html | MISS CLAIRE HANLON A BRIDE IN WESTPORT | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/miss-hope-carter-prospective-bride-former-student-at-bennett-is.html | MISS HOPE CARTER PROSPECTIVE BRIDE Former Student at Bennett Is Engaged to Victor Salvatore Jr of Washington Post | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/miss-kreindler-wed-to-charles-m-weiss.html | MISS KREINDLER WED TO CHARLES M WEISS | Bradford Bachrach | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/most-of-favorites-win-in-french-poll-queuille-schuman-bidault-and.html | MOST OF FAVORITES WIN IN FRENCH POLL Queuille Schuman Bidault and Moch Are ReturnedSeat Lost by Ramadier | By Dana Adams Schmidt Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/naess-yacht-home-first.html | Naess Yacht Home First | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/nancy-richards-wedding-she-is-bride-of-edward-n-osman-in.html | NANCY RICHARDS WEDDING She Is Bride of Edward N Osman in CrotononHudson | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/narcotic-menace-held-nationwide-but-gravest-here-juvenile-addiction.html | NARCOTIC MENACE HELD NATIONWIDE BUT GRAVEST HERE Juvenile Addiction at Epidemic Level in Nine Cities Federal Commissioner Declares VAST CITY TRAFFIC NOTED 100000000 a Year in Street Sales Reported to Legion Stricter Laws Urged | By Robert C Doty | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/news-of-food-food-and-drinks-for-the-wedding-guest-discussed-by-a.html | News of Food Food and Drinks for the Wedding Guest Discussed by a Real Long Island Authority | By June Owen | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/nursing-school-dedicated.html | Nursing School Dedicated | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/oliviers-willing-to-visit-broadway-sir-laurence-and-vivien-leigh.html | OLIVIERS WILLING TO VISIT BROADWAY Sir Laurence and Vivien Leigh Have No Plans YetWilson Hayward Would Help Trip | By Sam Zolotow | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/orphans-get-fathers-60-children-are-feted-for-day-at-mitchel-air.html | ORPHANS GET FATHERS 60 Children Are Feted for Day at Mitchel Air Force Base | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/pegs-pride-takes-jumper-title-in-ox-ridge-hunt-clubs-show-trader.html | Pegs Pride Takes Jumper Title In Ox Ridge Hunt Clubs Show Trader Bedford Gains Reserve After a Tie With Two OthersSombrero Annexes the Working Hunter Laurels at Darien | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/phyllis-b-scott-engaged-to-wed-bridestobe.html | PHYLLIS B SCOTT ENGAGED TO WED BRIDESTOBE | Phyfe | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/political-alignment-of-france.html | Political Alignment of France | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/polo-match-taken-by-meadow-brook-bostwick-field-bows-96-as-milburn.html | POLO MATCH TAKEN BY MEADOW BROOK Bostwick Field Bows 96 as Milburn Leads Winners Old Westbury Victor | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/reynolds-victor-with-4hitter50-a-yankee-safe-at-third-base-in.html | REYNOLDS VICTOR WITH 4HITTER50 A YANKEE SAFE AT THIRD BASE IN STADIUM GAME | By James Pdawson | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sanok-mcoy-triumph-top-carpentermacdonald-after-tie-at-134-in-roche.html | SANOK MCOY TRIUMPH Top CarpenterMacDonald After Tie at 134 in Roche Golf | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sarah-farrell-married-bride-of-kurt-g-bancroft-army-in-mount-kisco.html | SARAH FARRELL MARRIED Bride of Kurt G Bancroft Army in Mount Kisco Church | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/service-at-somers-patriotic-in-theme-religious-tone-strictly.html | SERVICE AT SOMERS PATRIOTIC IN THEME Religious Tone Strictly Avoided at Baccalaureate Service for the Towns Graduates HYMNS CANDLES ABSENT Some School Board Members Plan Appeal From States Ruling Obtained by Priest | By Richard H Parke Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/shanghai-closes-catholic-agency-central-bureau-is-charged-by.html | SHANGHAI CLOSES CATHOLIC AGENCY Central Bureau Is Charged by Communists With Opposing Interests of Chinese People | By Tillman Durdin Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/soviet-press-hints-rebuff-on-big-four-wests-bid-to-confer-is-called.html | SOVIET PRESS HINTS REBUFF ON BIG FOUR Wests Bid to Confer Is Called Step to Place Responsibility for Impasse on Russia | By Harrison E Salisbury Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/sports-of-the-times-battle-of-the-boroughs.html | Sports of THE TIMES Battle of the Boroughs | By Arthur Daley | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/stepchild-grows-to-giant-in-decade-natural-gas-token-industry-10.html | STEPCHILD GROWS TO GIANT IN DECADE Natural Gas Token Industry 10 Years Ago Now Within Reach of Every Big City | By Thomas P Swift | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/stocks-in-london-in-quieter-phase-advance-in-prices-continues-with.html | STOCKS IN LONDON IN QUIETER PHASE Advance in Prices Continues With Bonus Announcements but Cautiousness Prevails TRADE GAP CAUSES ALARM Exports Unchanged but Rise in May Imports Coincides With First EPU Deficit | By Lewis L Nettleton Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/store-executive-named-hospital-unit-secretary.html | Store Executive Named Hospital Unit Secretary | Kaufman | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/susan-levy-cedarhurst-bride.html | Susan Levy Cedarhurst Bride | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/troth-announced-of-antonia-bissell-affianced.html | TROTH ANNOUNCED OF ANTONIA BISSELL AFFIANCED | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/truman-denounces-red-imperialism.html | TRUMAN DENOUNCES RED IMPERIALISM | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/two-bomb-blasts-in-havana.html | Two Bomb Blasts in Havana | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/two-hurt-in-boat-blast-craft-in-roslyn-slip-burns-after-gasoline.html | TWO HURT IN BOAT BLAST Craft in Roslyn Slip Burns After Gasoline Explosion | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/u-of-maine-graduates-774.html | U of Maine Graduates 774 | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/un-units-cross-imjin-river-as-foe-bolsters-korea-lines-greek-troops.html | UN Units Cross Imjin River As Foe Bolsters Korea Lines Greek Troops Honored on Return From KoreaAmericans Search for Hidden Enemy | By Lindesay Parrott Special To the New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/unification-urged-in-us-foreign-aid-committee-on-present-danger.html | UNIFICATION URGED IN US FOREIGN AID Committee on Present Danger Advocates One Director for Money and Arms OTHER INQUIRIES CONCUR National Planning Association Group Joins Consensus Point Four Stressed | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/united-fruit-agent-is-named.html | United Fruit Agent Is Named | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/united-fruit-builds-airfields.html | United Fruit Builds Airfields | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/vera-terry-wed-in-mt-vernon.html | Vera Terry Wed in Mt Vernon | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/vice-president-is-elected-by-ideal-toy-corporation.html | Vice President Is Elected By Ideal Toy Corporation | Harisch Studio | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/west-would-spur-haifas-oil-output-us-and-britain-seek-way-to.html | WEST WOULD SPUR HAIFAS OIL OUTPUT US and Britain Seek Way to Restore the Refineries There to Full Working Capacity | By Sydney Gruson Special To The New York Times | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/westchester-pros-win-defeat-amateur-golfers-64-in-benefit-team.html | WESTCHESTER PROS WIN Defeat Amateur Golfers 64 in Benefit Team Matches | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-18 | https://www.nytimes.com/1951/06/18/archives/yale-reports-record-9053000-gifts-alumni-fund-receives-910000-in.html | Yale Reports Record 9053000 Gifts Alumni Fund Receives 910000 in Year | Special to THE NEW YORK TIMES | RE0000031556 | 1979-07-02 | B00000306455 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/13-countries-heed-un-ban-on-reds-report-they-obey-embargo-on.html | 13 COUNTRIES HEED UN BAN ON REDS Report They Obey Embargo on Shipments to Communist China and North Korea Pakistani Unit Bars Shipments | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/2-years-for-hiding-red-link.html | 2 Years for Hiding Red Link | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/22aweek-jobs-please-graduates-dedicating-their-lives-to-aid-the.html | 22AWEEK JOBS PLEASE GRADUATES DEDICATING THEIR LIVES TO AID THE FRIENDLESS | The New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/250-graduate-at-middlebury.html | 250 Graduate at Middlebury | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/60-students-here-to-tour-un.html | 60 Students Here to Tour UN | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/99635-for-91day-bills-average-price-for-1000852000-equal-to-annual.html | 99635 FOR 91DAY BILLS Average Price for 1000852000 Equal to Annual Rate of 1445 | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/adenauer-in-italy-aids-unity-of-west-at-end-of-his-official-visit.html | ADENAUER IN ITALY AIDS UNITY OF WEST At End of His Official Visit Rome Sees Improved Ties to Bonn and France | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/agreement-ends-ftc-steel-case-institute-ninety-companies-accept.html | AGREEMENT ENDS FTC STEEL CASE Institute Ninety Companies Accept Order Marking Close of Conspiracy Complaint FOUR YEARS IN LITIGATION Agency Prohibits Producers From Cooperating to Fix Prices of Products Free and Fair Competition Basd on Court Decision AGREEMENT ENDS FTC STEEL CASE | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/anne-sheldon-affianced-to-be-the-bride-of-dr-william-e-swift-jr.html | ANNE SHELDON AFFIANCED To Be the Bride of Dr William E Swift Jr Serving in Tokyo | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/army-to-release-100000-reservisits-program-starts-next-month-for.html | ARMY TO RELEASE 100000 RESERVISITS Program Starts Next Month for Enlisted Men Called to Duty Involuntarily War Veterans Will Be First Douglas Calls BuildUp Vital Bills to Aid Veterans Approved | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bank-merger-completed-girard-trust-corn-exchange-is-third-largest.html | BANK MERGER COMPLETED Girard Trust Corn Exchange Is Third Largest in Philadelphia | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/bonds-and-shares-on-london-market-trend-downward-with-some-sharp.html | BONDS AND SHARES ON LONDON MARKET Trend Downward With Some Sharp DeclinesLosses in British Funds Shown | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/books-of-the-times-always-a-collector-frustrations-are-agonizing.html | Books of The Times Always a Collector Frustrations Are Agonizing | By Orville Prescott | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/boot-camp-here-isnt-parris-island-marine-air-detachment-boot-camp.html | BOOT CAMP HERE ISNT PARRIS ISLAND MARINE AIR DETACHMENT BOOT CAMP AT FLOYD BENNETT | The New York Times by Arthur Brower | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/britain-will-offer-10000000-to-iran-iranian-flag-raised-over-oil.html | BRITAIN WILL OFFER 10000000 TO IRAN IRANIAN FLAG RAISED OVER OIL OFFICES | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/choral-program-given-in-holland-religious-works-by-ockegham-haydn.html | CHORAL PROGRAM GIVEN IN HOLLAND Religious Works by Ockegham Haydn and Stravinsky Are First of Dutch Festival | By Howard Taubman Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/cigarette-freeze-voided-in-jersey-supreme-court-lets-dealers-sell.html | CIGARETTE FREEZE VOIDED IN JERSEY Supreme Court Lets Dealers Sell Below CostAction by Legislature Possible | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/civilians-removed-on-38th-parallel-thousands-from-both-sides-of-the.html | CIVILIANS REMOVED ON 38TH PARALLEL Thousands From Both Sides of the Line Shipped South to Clear Large Strip | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |

| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/connecticut-faces-judgeship-wrangle.html | CONNECTICUT FACES JUDGESHIP WRANGLE | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
|---|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/courage-urged-on-us-zonta-president-sees-nation-enamored-with.html | COURAGE URGED ON US Zonta President Sees Nation Enamored With Appeasement | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/ctisofeinberg-triumph-with-64-take-westchester-bestball-by.html | CTISOFEINBERG TRIUMPH WITH 64 Take Westchester BestBall by StrokeMarra Cards 69 to Lead Amateurs THE LEADING SCORES | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/dalai-lama-uncertain-debates-return-to-tibet-capital-his-ministers.html | DALAI LAMA UNCERTAIN Debates Return to Tibet Capital His Ministers Differ | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/daniels-predicts-truman-race-in-1952-for-fighting-defense-of.html | Daniels Predicts Truman Race in 1952 For Fighting Defense of Foreign Policy | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/de-valera-bars-role-in-atlantic-defense.html | DE VALERA BARS ROLE IN ATLANTIC DEFENSE | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/deadlock-tightens-in-shipping-tieup-mediator-shunned-as-the.html | DEADLOCK TIGHTENS IN SHIPPING TIEUP MEDIATOR SHUNNED AS THE MARITIME DISPUTE CONTINUES | By George Cable Wrightthe New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/dimaggios-mother-dies-on-coast-at-72.html | DIMAGGIOS MOTHER DIES ON COAST AT 72 | SPECIAL TO THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/dr-ruell-sloan-pathologist-dies-curator-of-the-army-medical-museum.html | DR RUELL SLOAN PATHOLOGIST DIES Curator of the Army Medical Museum 42 Was Author and Former Educator | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/eisenhower-picks-chiefs-for-south-gets-allied-command.html | EISENHOWER PICKS CHIEFS FOR SOUTH GETS ALLIED COMMAND | By Edward A Morrow Special To the New York Timesus Navy | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/evening-of-dances-by-sybil-shearer-she-presents-annual-recital-once.html | EVENING OF DANCES BY SYBIL SHEARER She Presents Annual Recital Once Upon a Time Before Large Audience at Cort | By John Martin | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/fashion-youngsters-togs-range-dainty-to-rugged-motheranddaughter.html | Fashion Youngsters Togs Range Dainty to Rugged MotherandDaughter Bathing Attire Is New Miniature Style Bathing Clothes Scaled Down | The New York Times Studio | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/figueres-defines-best-point-4-links-costa-rican-expresident-says.html | FIGUERES DEFINES BEST POINT 4 LINKS Costa Rican ExPresident Says PublicOwned Firms Should Aid in Developing Americas Counterparts Urged | By Lawrence E Davies Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/forest-hills-will-hold-night-tennis-june-2728.html | Forest Hills Will Hold Night Tennis June 2728 | SPECIAL TO THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/former-official-accused-by-rfc-on-payroll-of-us-agency-and-big.html | FORMER OFFICIAL ACCUSED BY RFC On Payroll of US Agency and Big Borrower at the Same Time Symington Charges RFC Debtor in Distress | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/frances-wanagel-wed-becomes-bride-in-hamden-conn-of-arthur-richard.html | FRANCES WANAGEL WED Becomes Bride in Hamden Conn of Arthur Richard Haury | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/french-vote-gives-balance-to-right-in-centrists-rule-third-force.html | FRENCH VOTE GIVES BALANCE TO RIGHT IN CENTRISTS RULE Third Force Coalition Defeats Gaullists and Reds but It Will Lean on 4th Force ALLIANCES NOW BROKEN Reconciling Negotiations Open Among Parties101 Seats Won by Generals Ticket Old Coalition to Need Help FRENCH VOTE GIVES BALANCE TO RIGHT Communist Defeat Is Severe | By Lansing Warren Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/garment-area-freed-of-big-vans-first-of-parking-meters-tested.html | Garment Area Freed of Big Vans First of Parking Meters Tested POLICE BAR TRUCKS IN GARMENT AREA | The New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/german-arms-opposed-brith-abraham-fears-rise-of-nazisscores-aid-to.html | GERMAN ARMS OPPOSED Brith Abraham Fears Rise of NazisScores Aid to Arabs | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/giants-triumph-over-cardinals-on-irvins-hit-in-twelfth-inning.html | Giants Triumph Over Cardinals on Irvins Hit in Twelfth Inning DUROCHERS TEAM TRIPS REDBIRDS 54 Maglie Gains Credit for 11th Victory for Giants After Relieving Koslo in 9th MAYS DARK HIT HOMERS Lockman Drives 4Bagger Also Night Game Is Played in 88Degree Heat Thompson Belts Double Longest Game for Teams | By Louis Effrat Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/gilison-and-two-golfing-partners-tie-jenkinsfrey-in-amateurpro-glen.html | Gilison and Two Golfing Partners Tie JenkinsFrey in AmateurPro Glen Head Player Registers 64 With Arthur and Bob StuhlerEight Teams at 65 Cassella Scores 70 on Own Ball Gillsons Game Excels | By Michael Strauss Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/greekyugoslav-talks-denied.html | GreekYugoslav Talks Denied | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/guatemala-names-envoy.html | Guatemala Names Envoy | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/harriman-off-to-see-us-aides-in-europe.html | HARRIMAN OFF TO SEE US AIDES IN EUROPE | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/harvard-topples-yale-nine-13-to-8-scores-four-tallies-in-third-and.html | HARVARD TOPPLES YALE NINE 13 TO 8 Four Tallies in Third and Six in FourthWise Drives In Four Runs | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hayes-eliminates-backe-bassford-upsets-hall-in-tennis-at-englewood.html | HAYES ELIMINATES BACKE Bassford Upsets Hall in Tennis at Englewood Field Club | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hospitals-compare-costs-of-sickness-patients-fee-up-in-10-years-but.html | HOSPITALS COMPARE COSTS OF SICKNESS Patients Fee Up in 10 Years but Stay Is Shorter Data at Princeton Unit Show FEDERAL WEB IS SURVEYED Government Is Duplicating the Voluntary System Editor Tells Public Relations Group Cut in Economic Cost Brunt of Hospital Care | By Lucy Freeman Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/house-gop-maps-fight-on-tax-bill-indicates-most-of-its-votes-will.html | HOUSE GOP MAPS FIGHT ON TAX BILL Indicates Most of Its Votes Will Be Against Measure Assailed as Lopsided Spending Cut Demanded House Republicans Meet | By Cp Trussell Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/house-group-votes-to-bar-future-rollbacks-on-beef-decides-12-to-11.html | House Group Votes to Bar Future Rollbacks on Beef Decides 12 to 11 to Limit Farm Product CeilingsMove Assailed as Gift to PackersControl Bill Speeded FUTURE ROLLBACKS ON BEEF LOSE OUT Await Deanes Arrival Wolcott Amendment Voted | By Clayton Knowles Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/hungary-puts-ban-on-hamburg-port-suspends-routing-of-overseas-trade.html | HUNGARY PUTS BAN ON HAMBURG PORT Suspends Routing of Overseas Trade Through ItSame Action by Other Satellites Feared | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/in-the-nation-the-law-with-the-builtin-loophole-the-prevailing.html | In The Nation The Law With the BuiltIn Loophole The Prevailing Belief A Naive Assumption The Hand of ECA Not Really a Debate | By Arthur Krock | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/israeli-kibbutzim-undergo-a-decline-collective-settlements-unable.html | ISRAELI KIBBUTZIM UNDERGO A DECLINE Collective Settlements Unable to Attract New Immigrants Status Now Uncertain Only Four Opened in 1950 | By Sydney Gruson Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/isserman-disbarment-asked.html | Isserman Disbarment Asked | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/jamesfreer.html | JamesFreer | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/joan-m-williams-rv-allen-marry-bride-escorted-by-her-father-at.html | JOAN M WILLIAMS RV ALLEN MARRY Bride Escorted by Her Father at Wedding in Wallingford to a Babson Student | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031557 | 1979-07-02 | B00000306456 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/june-c-meder-is-fiancee-of-hj-eckardt-joan-rippel-betrothed-to.html | June C Meder Is Fiancee of HJ Eckardt Joan Rippel Betrothed to Bruce N Bensley | Special to THE NEW YORK TIMESBarskyBradford Bachrach | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/kenvinpetersen.html | KenvinPetersen | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/kings-democrats-denounce-halley-backing-sharkey-they-attack.html | KINGS DEMOCRATS DENOUNCE HALLEY Backing Sharkey They Attack SelfExploitation of Those Who Expose Civic Evils Praises Prosecutors No Opposition to Him | By Warren Moscow | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/lawyers-bare-story-of-argentine-strike.html | LAWYERS BARE STORY OF ARGENTINE STRIKE | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/letters-to-the-times-change-in-sunday-law-asked-inconsistencies.html | Letters to The Times Change in Sunday Law Asked Inconsistencies Said to Exist Under Present State Blue Laws Sense of Common Humanity Suspension of Aid Ban Approved Fare Increase Opposed Raising Transit Fare Is Considered a Preliminary to Further Raises Employing Draft Exempt Queried Reassignment of Play Streets | LEO PFEFFERSHIRLEY S PASSOWROBERT DELSONLOUIS P GOLDBERGRONALD E WAREGODFREY IRWIN | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/lie-pictures-korea-as-un-miles-tone-tells-unesco-meeting-decision.html | LIE PICTURES KOREA AS UN MILES TONE Tells Unesco Meeting Decision to Enter War Was Big Step to Collective Security Members Get Lies Views on War Senate Backs US Delegates | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/linoleum-makers-raise-prices-at-furniture-market-in-chicago-but-two.html | Linoleum Makers Raise Prices At Furniture Market in Chicago But Two of Three Largest Carpet Mills Cut Some Lines Up to 11 Per Cent at Opening of Summer Home Furnishings Show LINOLEUM MAKERS INCREASE PRICES 6 Shakedowns to Continue | By Alfred R Zipser Jr Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/lisbon-sets-vote-by-aug-19.html | Lisbon Sets Vote by Aug 19 | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/margaret-truman-in-paris.html | Margaret Truman in Paris | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/margot-manning-ide-wed-in-los-angeles.html | MARGOT MANNING IDE WED IN LOS ANGELES | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/marietta-to-present-bid-for-title-rowing-in-1952.html | Marietta to Present Bid For Title Rowing in 1952 | SPECIAL TO THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/market-listless-in-chicago-grains-wheat-buying-checked-by-lack-of.html | MARKET LISTLESS IN CHICAGO GRAINS Wheat Buying Checked by Lack of Export Purchases Corn and Oats Also Weak | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/marthur-hearings-now-set-to-close-in-week-or-10-days-committee.html | MARTHUR HEARINGS NOW SET TO CLOSE IN WEEK OR 10 DAYS Committee Votes Unanimously General to Reply Today to Rebuttal Invitation BADGER NEXT ON STAND ODonnell Hurley and Barr Complete Prospective List Harriman Is Excused Invitation Still Open Badger Eastern Commander MARTHUR HEARING TO END IN 10 DAYS Barr Fourth Witness Harriman Is Excused Other Duties Call | By William S White Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mary-nye-engaged-to-philip-h-suter-barnard-alumna-will-be-wed-in.html | MARY NYE ENGAGED TO PHILIP H SUTER Barnard Alumna Will Be Wed in September to Graduate of Harvard Law and Yale | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/may-get-a-mental-test-man-67-accused-of-shooting-boy-who-teased-him.html | MAY GET A MENTAL TEST Man 67 Accused of Shooting Boy Who Teased Him | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/melissa-moffett-bows-presented-to-society-by-parents-at-dance-in.html | MELISSA MOFFETT BOWS Presented to Society by Parents at Dance in Brookville | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/miss-joy-rushmore-prospective-bride-wellesley-graduate-betrothed-to.html | MISS JOY RUSHMORE PROSPECTIVE BRIDE Wellesley Graduate Betrothed to Edward H Hilliard Jr of Denver Former Officer | Special to THE NEW YORK TIMESLainson StudioGabor Eder | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/miss-mary-landon-served-red-cross-extreasurer-of-schenectady.html | MISS MARY LANDON SERVED RED CROSS ExTreasurer of Schenectady Chapter Active in Many Community Groups Dies | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/missing-boy-lost-again-wont-ever-go-home-any-more-says-nassau.html | MISSING BOY LOST AGAIN Wont Ever Go Home Any More Says Nassau 8YearOld | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mission-aid-increases-presbyterians-in-state-also-add-to-youth.html | MISSION AID INCREASES Presbyterians in State Also Add to Youth Program Gifts | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/mixed-furniture-gaining-as-style-further-blending-of-modern-and.html | MIXED FURNITURE GAINING AS STYLE Further Blending of Modern and Period Pieces Foreseen at Chicago Market Model Rooms Feature Blends Optimistic on Prices | By Betty Pepis Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/music-center-for-london-new-regent-street-building-will-have-2.html | MUSIC CENTER FOR LONDON New Regent Street Building Will Have 2 Concert Halls | SPECIAL TO THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/nadine-nichols-engaged-will-be-married-in-august-to-charles-gilbert.html | NADINE NICHOLS ENGAGED Will Be Married in August to Charles Gilbert Kalt | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-draft-tests-pour-in.html | New Draft Tests Pour In | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-honorary-chairman-of-the-stadium-concerts.html | NEW HONORARY CHAIRMAN OF THE STADIUM CONCERTS | The New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/new-tactics-urged-in-narcotic-battle-talks-on-narcotics.html | NEW TACTICS URGED IN NARCOTIC BATTLE TALKS ON NARCOTICS | By Robert C Dotythe New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/news-of-food-from-italy-comes-a-handsome-assortment-of-antipasti.html | News of Food From Italy Comes a Handsome Assortment Of Antipasti Looking Almost Too Good to Eat Assortment of Delicacies What to Serve with Cocktail CANAPES A LA SIMON APPETITE TEASERS | By Jane Nickerson | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/opsorder-eases-retail-squeezes-also-authorizes-producers-of-bedding.html | OPSORDER EASES RETAIL SQUEEZES Also Authorizes Producers of Bedding to Use Identical Pricing if Employed in Past | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/overmire-and-raschi-to-hurl-for-yankees-against-white-sox-at-the.html | Overmire and Raschi to Hurl for Yankees Against White Sox at the Stadium Today | By William J Briordy | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/paint-your-wagon-will-arrive-oct-15-cheryl-crawfords-production-of.html | PAINT YOUR WAGON WILL ARRIVE OCT 15 Cheryl Crawfords Production of LernerLoewe Musical May Be at the Ziegfeld | By Louis Calta | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/panyushkin-on-peace-simple-solution-is-for-us-to-stop-fighting.html | PANYUSHKIN ON PEACE Simple Solution Is for US to Stop Fighting Russian Says | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/pendergast-debt-pared-kansas-city-pays-another-bill-to-end-22000000.html | PENDERGAST DEBT PARED Kansas City Pays Another Bill to End 22000000 | SPECIAL TO THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/raid-rescue-course-is-begun-in-albany.html | RAID RESCUE COURSE IS BEGUN IN ALBANY | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/raises-newsprint-price-powell-river-co-posts-increase-of-5.html | RAISES NEWSPRINT PRICE Powell River Co Posts Increase of 5 Effective July 1 | SPECIAL TO THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/red-counterblows-in-korea-beaten-off-by-un-troops-crossing-the-han.html | Red CounterBlows in Korea Beaten Off by UN Troops CROSSING THE HAN ON A NEWLY BUILT BRIDGE NEW BLOWS BY FOE IN KOREA REPULSED All Sabres Return to Base TankInfantry Team Turns Back Stubborn Fighting Along Road | By Lindesay Parrott Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/rogers-checks-ingraham-no1-player-reaches-third-round-in-school.html | ROGERS CHECKS INGRAHAM No1 Player Reaches Third Round in School Tennis | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/rothschild-is-named-salary-unit-counsel.html | ROTHSCHILD IS NAMED SALARY UNIT COUNSEL | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/rs-fried-59-dies-school-principal-headed-bailey-hall-in-katonah-for.html | RS FRIED 59 DIES SCHOOL PRINCIPAL Headed Bailey Hall in Katonah for Retarded Boys Which He Helped Found in 1912 | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/russians-said-to-aid-sinkiang-executions.html | RUSSIANS SAID TO AID SINKIANG EXECUTIONS | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/seaway-backers-ask-midwest-aid-seek-to-weld-lakes-missouri-valley.html | SEAWAY BACKERS ASK MIDWEST AID Seek to Weld Lakes Missouri Valley States Into Bloc at Inland Governors Parley Washington Officials Speak Missouri Governor Unimpressed | By William M Blair Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/shanghai-censures-more-christian-group-that-ousted-chiangs-adds-to.html | SHANGHAI CENSURES MORE Christian Group That Ousted Chiangs Adds to the List | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/shift-in-top-executives-announced-by-standardvacuum-oil-company.html | Shift in Top Executives Announced By StandardVacuum Oil Company | Blank  Stoller | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/son-to-loren-carrolls-in-france.html | Son to Loren Carrolls in France | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/son-to-mrs-charles-t-tenney.html | Son to Mrs Charles T Tenney | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/soviet-claims-rule-over-berlin-trade-informs-western-allies-it-has.html | SOVIET CLAIMS RULE OVER BERLIN TRADE Informs Western Allies It Has Right to Control Shipping of Western Sector Goods SOVIET CLAIMS RULE OVER BERLIN TRADE Agreement Reported Confirmed | By Kathleen McLaughlin Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/spain-and-quebec-scored-union-leader-assails-jailing-of-catholic.html | SPAIN AND QUEBEC SCORED Union Leader Assails Jailing of Catholic Workers | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/sports-of-the-times-break-up-the-dodgers-secret-weapon-retort.html | Sports of The Times Break Up the Dodgers Secret Weapon Retort Discourteous Grand Larceny | By Arthur Daley | RE0000031557 | 1979-07-02 | B00000306456 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/state-afl-head-hits-albany-chiefs-ta-murray-warns-of-reprisal-at.html | STATE AFL HEAD HITS ALBANY CHIEFS TA Murray Warns of Reprisal at Polls Against Republicans Over AntiLabor Bills Backed by Governor Accuses FairWeather Friends Green Calls for Control | By Stanley Levey Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/state-secrets-in-limelight-put-intelligence-in-the-dark-publicity.html | State Secrets in Limelight Put Intelligence in the Dark Publicity of Congressional Investigations Seen Impairing US Foreign Service Foreign Service Reticent Effect on Service Seen | By James Reston Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/surprise-of-french-election-is-the-absence-of-surprises-tricky.html | Surprise of French Election Is the Absence of Surprises Tricky Ballot Law Worked but Reds Lost Votes and Gaullists Fell Short of Goal Alliances Worked Well Only Two in Cabinet Defeated Center Holds Fate of Gaullists | By Cl Sulzberger Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/suspension-of-constitution-is-sought-for-east-punjab.html | Suspension of Constitution Is Sought for East Punjab | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/tahitian-victor-over-row-row-row-by-length-and-a-half-juvenile.html | Tahitian Victor Over Row Row Row by Length and a Half JUVENILE OWNED BY THE TRACKS PRESIDENT WINNING AT BELMONT | By Joseph C Nicholsthe New York Times BY PATRICK BURNS | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/tin-price-reduced-further-by-rfc-announces-cut-of-5c-a-pound.html | TIN PRICE REDUCED FURTHER BY RFC Announces Cut of 5c a Pound Bringing Quotation of Metal Down to 106 Level TIN PRICE REDUCED FURTHER BY RFC | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/to-head-advisory-board-of-chemical-bank-trust.html | To Head Advisory Board Of Chemical Bank Trust | The New York Times Studio | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/to-study-at-vienna-university.html | To Study at Vienna University | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/transit-38000000-in-red-if-union-wins-board-warns-presenting-the.html | Transit 38000000 in Red If Union Wins Board Warns PRESENTING THE UNIONS SIDE AT TRANSIT HEARING | By Ah Raskinthe New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/transit-strike-end-is-voted-in-detroit-workers-accept-mediation-of.html | TRANSIT STRIKE END IS VOTED IN DETROIT Workers Accept Mediation of Pay Controversy Will Go Back After 59 Days Legal Advice Followed | By Elie Abel Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/twelve-american-stars-advance-as-london-tennis-tourney-opens-gains.html | Twelve American Stars Advance as London Tennis Tourney Opens GAINS AT LONDON NET | The New York Times | RE0000031557 | 1979-07-02 | B00000306456 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/un-coal-unit-fails-of-european-pacts-economic-group-for-the-first.html | UN COAL UNIT FAILS OF EUROPEAN PACTS Economic Group for the First Time Is Stalled in Evening Out Flow in Next Quarter | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/un-group-elects-spain-vacant-seat-filled-by-council-of-civil.html | UN GROUP ELECTS SPAIN Vacant Seat Filled by Council of Civil Aviation Organization | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/us-venezuela-plan-trade-pact.html | US Venezuela Plan Trade Pact | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/wechsberg-story-purchased-by-fox-his-man-who-fooled-hitler-will.html | WECHSBERG STORY PURCHASED BY FOX His Man Who Fooled Hitler Will Star Oskar Werner Blaustein to Produce Boyer in Happy Time | By Thomas F Brady Special To the New York Times | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/west-urged-to-unify-effort-in-idea-war.html | WEST URGED TO UNIFY EFFORT IN IDEA WAR | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/whitecrowley.html | WhiteCrowley | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/wood-field-and-stream-trout-not-biting-but-fluke-and-stripers.html | Wood Field and Stream Trout Not Biting but Fluke and Stripers Reward Salt Water Anglers | By Raymond R Camp | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-19 | https://www.nytimes.com/1951/06/19/archives/yugoslav-expects-arms-gen-popovic-indicates-mission-in-washington.html | YUGOSLAV EXPECTS ARMS Gen Popovic Indicates Mission in Washington Was Success | Special to THE NEW YORK TIMES | RE0000031557 | 1979-07-02 | B00000306456 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/2month-coma-broken-woman-has-had-4-operations-to-find-cause-of.html | 2MONTH COMA BROKEN Woman Has Had 4 Operations to Find Cause of Illness | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/70000-japanese-off-purge-slate-tokyo-government-acts-under-allied.html | 70000 JAPANESE OFF PURGE SLATE Tokyo Government Acts Under Allied Ruling Last Month to Help Restore Autonomy | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/abroad-the-old-prescription-with-a-few-new-ingredients-meaning-of.html | Abroad The Old Prescription With a Few New Ingredients Meaning of the Vote The Gaullist Factor | By Anne OHare McCormick | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/academic-curbs-cited-in-35-cases-survey-by-harvard-crimson-covers.html | ACADEMIC CURBS CITED IN 35 CASES Survey by Harvard Crimson Covers Years Incidents in Colleges School Systems Results Outlined Feinberg Law Mentioned | By John H Fenton Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/allies-gain-in-hard-fighting-for-supply-sector-in-korea-changes.html | Allies Gain in Hard Fighting For Supply Sector in Korea Changes Hands Six Times Allied Units Gain in Hard Fighting For Enemy Supply Area in Korea Aggressive Air Group Light Probing Attacks Resistance Light in West | By Lindesay Parrott Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |

| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/army-camouflage-trick-helps-corporalbriefly.html | Army Camouflage Trick Helps CorporalBriefly | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
|---|---|---|---|---|---|---|
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/atlantic-compromise-mediterranean-command-still-unsettled-despite-new.html | Atlantic Compromise Mediterranean Command Still Unsettled Despite New Assignment for Carney Limits of New Command Factors Against Blockade | By Hanson W Baldwin | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/bad-hull-reported-in-drowning-of-11.html | BAD HULL REPORTED IN DROWNING OF 11 | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/ball-beats-lake-at-net.html | Ball Beats Lake at Net | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/baptists-in-italy-protest-treatment.html | BAPTISTS IN ITALY PROTEST TREATMENT | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/bargaining-issues-limited-by-nlrb-board-rules-that-a-company-need.html | BARGAINING ISSUES LIMITED BY NLRB Board Rules That a Company Need Not Reconsider Items Debated Before Signing The Parties and the Issues Section of the Code Clarified | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/beaches-cleared-of-pollution.html | Beaches Cleared of Pollution | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/benjamin-weinberg.html | BENJAMIN WEINBERG | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/blockade-is-opposed-canadian-premier-sees-loss-of-noncommunist.html | BLOCKADE IS OPPOSED Canadian Premier Sees Loss of NonCommunist Chinese | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/bobbins-victor-on-links-captures-westchester-senior-event-3d-time.html | BOBBINS VICTOR ON LINKS Captures Westchester Senior Event 3d Time With 69 | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/bolero-retains-yacht-race-lead-has-fourmile-edge-on-baruna-off.html | BOLERO RETAINS YACHT RACE LEAD Has FourMile Edge on Baruna Off Winter Quarter Light in NewportAnnapolis Test Highland Light Third Yacht Must Signal Passing | By James Robbins Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/bombers-bow-54-after-119-victory-part-of-the-big-crowd-and-the.html | BOMBERS BOW 54 AFTER 119 VICTORY PART OF THE BIG CROWD AND THE FINAL RUN IN FIRST GAME AT THE STADIUM YESTERDAY | By James P Dawsonthe New York Times BY ERNEST SISTO | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/bonds-and-shares-on-london-market-british-funds-decline-under.html | BONDS AND SHARES ON LONDON MARKET British Funds Decline Under General Selling That Brings Wide and Continuous Fall | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/bonn-to-establish-civil-air-defenses.html | BONN TO ESTABLISH CIVIL AIR DEFENSES | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archiv es/books-of-the-times-machine-or-eye-one-is-a-person.html | Books of The Times Machine or Eye One Is a Person | By Orville Prescott | RE0000031558 | 1979-07-02 | B00000306457 |

| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/brazil-will-punish-speculators-in-food.html | BRAZIL WILL PUNISH SPECULATORS IN FOOD | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
|---|---|---|---|---|---|---|
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/britain-expanding-curbs-on-red-china-shipments-of-strategic-goods.html | BRITAIN EXPANDING CURBS ON RED CHINA Shipments of Strategic Goods Placed Under Strict Control Throughout the Empire Would Counter Smuggling Assurance by Sweden Explained to Commons Washington Encouraged | By Am Rosenthal Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/brooks-score-54-halting-red-rally-newcombe-blanks-losers-until.html | BROOKS SCORE 54 HALTING RED RALLY Newcombe Blanks Losers Until Merriman Hits 3Run Homer in 9thOldtimers Play Sixth Victory on Trip Reese Paces Attack | By John Drebinger Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/cardinals-beaten-by-jansen-2-to-1-giant-hurler-yields-four-hits.html | CARDINALS BEATEN BY JANSEN 2 TO 1 Giant Hurler Yields Four Hits Walks NoneGame Called by Rain After Eighth Cards Score in Seventh Chambers Yields Seven Hits | By Louis Effrat Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/chinese-jailed-in-hong-kong.html | Chinese Jailed in Hong Kong | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/churchmen-alarmed-at-marthur-support.html | CHURCHMEN ALARMED AT MARTHUR SUPPORT | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/city-ballet-troupe-begins-final-week-nora-kaye-dances-first-age-of.html | CITY BALLET TROUPE BEGINS FINAL WEEK Nora Kaye Dances First Age of Anxiety HereLeClercq in Capriccio Brillant | By John Martin | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/city-seeks-to-kill-marijuana-weeds-locating-and-destroying.html | CITY SEEKS TO KILL MARIJUANA WEEDS LOCATING AND DESTROYING MARIJUANA AT ITS SOURCE | The New York Times by George Alexanderson | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/claim-for-12521388-tax-rebate-ry-new-york-central-is-rejected.html | Claim for 12521388 Tax Rebate Ry New York Central Is Rejected Referee Says Railroad Is Not Overcharged by State Commission for Payment to City for Use of Park Ave South of 133d St | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/code-for-congress-urged-at-inquiry-ten-commandments-urged-by.html | CODE FOR CONGRESS URGED AT INQUIRY Ten Commandments Urged by BentonController Joins in Ethics Plea Strains of Political Campaigns Gifts Ordered Returned | By Paul P Kennedy Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/commodity-index-drops-bls-reports-decrease-from-3549-june-8-to-3514.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3549 June 8 to 3514 June 15 | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/consumer-orders-drop-during-may-new-industrial-buying-below-peak.html | CONSUMER ORDERS DROP DURING MAY New Industrial Buying Below Peak Level of First Quarter Commerce Survey Shows Production in Inventory | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/crash-kills-truck-driver.html | Crash Kills Truck Driver | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/cuban-senate-approves-budget.html | Cuban Senate Approves Budget | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/cut-in-work-week-for-transit-fades-mayors-group-sees-no-chance-for.html | CUT IN WORK WEEK FOR TRANSIT FADES Mayors Group Sees No Chance for July 1 RevisionAt Least Six Months Held Needed Unions Cite Years Delay | By Ah Raskin | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/debutante.html | DEBUTANTE | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/dies-on-his-honeymoon-cn-wexler-59-of-stamford-was-married-saturday.html | DIES ON HIS HONEYMOON CN Wexler 59 of Stamford Was Married Saturday | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/discrimination-at-pool-denied.html | Discrimination at Pool Denied | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/draftumt-bill-signed-by-truman-he-nominates-5-to-supervise-military.html | DRAFTUMT BILL SIGNED BY TRUMAN He Nominates 5 to Supervise Military Training Program Marshall Hails Law DRAFTUMT BILL SIGNED BY TRUMAN Marshall Issues Statement Effect of Draft Law Educational Deferments | By Harold B Hinton Special To the New York Timesthe New York Times BY BRUCE HOERTEL | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/driscoll-opposes-new-price-control-jersey-stores-start-cutting.html | DRISCOLL OPPOSES NEW PRICE CONTROL Jersey Stores Start Cutting Cigarettes but Big Chains Stick to Former Levels | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/dutch-warn-south-moluccans.html | Dutch Warn South Moluccans | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ecuadors-president-on-way-for-us-visit.html | ECUADORS PRESIDENT ON WAY FOR US VISIT | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/eunice-holt-wed-to-db-van-vleck-she-is-escorted-by-father-at.html | EUNICE HOLT WED TO DB VAN VLECK She Is Escorted by Father at Marriage in West Hartford to Princeton Alumnus | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/exiles-ask-big-4-talk-on-soviet-domination.html | EXILES ASK BIG 4 TALK ON SOVIET DOMINATION | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/for-the-home-new-items-add-glamour-to-the-desk-writing-accessories.html | For the Home New Items Add Glamour to the Desk Writing Accessories Notably Elegant and Useful as Well Book Ends in Ceramics Library Set Has Ruler | The New York Times Studio | RE0000031558 | 1979-07-02 | B00000306457 |

| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/free-inquiry-urged-by-harvard-orator.html | FREE INQUIRY URGED BY HARVARD ORATOR | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/freer-hand-given-yugoslav-unions-bodies-are-directed-to-uphold.html | FREER HAND GIVEN YUGOSLAV UNIONS Bodies Are Directed to Uphold Causes of Labor Instead of Acting for the State | By Ms Handler Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/furniture-buying-fails-to-improve-second-day-of-chicago-show-finds.html | FURNITURE BUYING FAILS TO IMPROVE Second Day of Chicago Show Finds Retailers on the Alert for Signs of Price Break LowEnd Lines Down FURNITURE BUYING FAILS TO IMPROVE | By Alfred R Zipser Jr Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gang-frees-cuban-captive.html | Gang Frees Cuban Captive | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gas-line-hearing-set.html | Gas Line Hearing Set | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gives-up-in-club-theft.html | Gives Up in Club Theft | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gop-picks-javits-for-council-head-rival-candidates.html | GOP PICKS JAVITS FOR COUNCIL HEAD RIVAL CANDIDATES | By Warren Moscowfabian Bachrach | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/gray-matter-wins-handicap-in-nearrecord-time-590for2-shot-beats.html | Gray Matter Wins Handicap in NearRecord Time 590FOR2 SHOT BEATS STEEL BLUE Atkinson Pilots Gray Matter to TwoLength Triumph in Great Neck at Belmont FREE STRIDER RUNS THIRD Winner Goes Mile and Furlong in 148 12Field of 14 in Top Flight Today | By Joseph C Nichols | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/harriman-in-paris-to-discuss-us-aid-will-confer-with-eisenhower.html | HARRIMAN IN PARIS TO DISCUSS US AID Will Confer With Eisenhower Katz and Spofford on Needs for Security of Europe European SelfAid Urged | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/heroism-medals-go-to-27-firemen-honoring-fire-department-heroes.html | HEROISM MEDALS GO TO 27 FIREMEN HONORING FIRE DEPARTMENT HEROES | The New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/hester-waples-to-be-bride.html | Hester Waples to Be Bride | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/hospital-head-to-retire.html | Hospital Head to Retire | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/house-body-hunts-defensejob-reds-first-two-witnesses-before.html | HOUSE BODY HUNTS DEFENSEJOB REDS First Two Witnesses Before UnAmerican Committee Balk at Questioning Baltimore Area First on List Tells of Discharge from Job | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/house-rule-speeds-action-on-tax-bill-early-vote-assured-by-a-ban-on.html | HOUSE RULE SPEEDS ACTION ON TAX BILL Early Vote Assured by a Ban on Amendments Not Approved by Ways and Means Group Days Delay in House Possible Both Parties Back Rule | By John D Morris Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/india-thanks-us-at-grain-loading-mme-pandit-voices-gratitude-at.html | INDIA THANKS US AT GRAIN LOADING Mme Pandit Voices Gratitude at PhiladelphiaTruman Speeds Needed Tonnage | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/insurance-firm-executive-named-to-colgate-board.html | Insurance Firm Executive Named to Colgate Board | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/iran-rejects-bid-by-british-on-oil-talks-break-down-teheran-group.html | IRAN REJECTS BID BY BRITISH ON OIL TALKS BREAK DOWN Teheran Group Rules Out Plan Offered by Company Aides in Nationalizing Dispute BARS A 10000000 OFFER AngloIranians Proposal Held Contrary to Expropriation LawSeizure Impends British Plan Presented Iranian Demand Unacceptable IRAN REJECTS BID BY BRITISH ON OIL Grady Cites Consequences Attlee to Summon Ministers Iran Held Not Bent on Violence | By Michael Clark Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/koo-sees-us-officials-nationalist-chinese-envoy-talks-about-tokyo.html | KOO SEES US OFFICIALS Nationalist Chinese Envoy Talks About Tokyo Peace Pact | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/letters-to-the-times-probes-of-national-issues-recent-hearings.html | Letters to The Times Probes of National Issues Recent Hearings Praised as Enabling Citizens to Assess Disputes Value of Water Meters Timing of Siren Tests Questioned Clerical Workers in Transit System Settlement in Kashmir Attitude of Nehru Criticized in Attempt to Solve Problem Peaceably Punishing Offenders in Dope Sales | RUSSELL W GROSSWM S FOSTERIRA EISENSTEINGEORGE W HALLUA ANSARISARAH D POSTLETHWAITE | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/lincoln-neb-sells-6000000-bonds-bankers-trust-here-heads-winning.html | LINCOLN NEB SELLS 6000000 BONDS Bankers Trust Here Heads Winning Banking Group Other Municipal Loans Bergen County NJ Windsor Conn Elyria Ohio Chesterfield County Va Blount County Tenn St Lucie County Fla | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/liquidation-sends-all-grains-down-confidence-of-holders-shaken-by.html | LIQUIDATION SENDS ALL GRAINS DOWN Confidence of Holders Shaken by Maritime Strike Lack of Buying on Export Rule | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/litchfield-to-aid-school-connecticut-town-will-donate-open-house.html | LITCHFIELD TO AID SCHOOL Connecticut Town Will Donate Open House Proceeds | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/lucetta-lovett-bride-in-capital-she-is-wed-to-elmar-raimund.html | LUCETTA LOVETT BRIDE IN CAPITAL She Is Wed to Elmar Raimund Neunteufel in Westmoreland Congregational Church | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/margaret-truman-a-guest-of-the-french-president.html | MARGARET TRUMAN A GUEST OF THE FRENCH PRESIDENT | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/marian-mcargos-troth-porter-school-alumna-fiancee-of-richard.html | MARIAN MCARGOS TROTH Porter School Alumna Fiancee of Richard Cantrell Moses | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/marthur-strategy-opposed-by-badger-testifies-at-marthur-hearing.html | MARTHUR STRATEGY OPPOSED BY BADGER TESTIFIES AT MARTHUR HEARING | By William S White Special to the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/materials-short-for-floor-covers-no-deficiencies-predicted-soon-at.html | MATERIALS SHORT FOR FLOOR COVERS No Deficiencies Predicted Soon at Chicago Showings for Other Furnishings | By Betty Pepis Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/mavis-mills-affianced-east-orange-girl-to-become-bride-of-henry-l.html | MAVIS MILLS AFFIANCED East Orange Girl to Become Bride of Henry L Cahan | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/metro-acquires-two-new-stories-millionth-man-and-general-came-home.html | METRO ACQUIRES TWO NEW STORIES Millionth Man and General Came Home BoughtGreer Garson in Burning Secret To Produce Gamma People Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/miss-cyra-l-duff-kansas-city-bride.html | MISS CYRA L DUFF KANSAS CITY BRIDE | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/miss-holmsen-fiancee-will-be-wed-to-ensign-snelling-r-brainard-on.html | MISS HOLMSEN FIANCEE Will Be Wed to Ensign Snelling R Brainard on June 30 | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/named-in-gabor-theft-newark-prisoner-is-identified-by-designer-of.html | NAMED IN GABOR THEFT Newark Prisoner Is Identified by Designer of Jewelry | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-york-lawyer-heads-order-of-brith-abraham.html | New York Lawyer Heads Order of Brith Abraham | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/new-zionist-party-in-america-is-urged.html | NEW ZIONIST PARTY IN AMERICA IS URGED | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/news-of-food-delicacies-from-france-hawaii-and-cyprus-for-a-honey-a.html | News of Food Delicacies From France Hawaii and Cyprus for a Honey Array and Oil of Walnuts Pine Tree Honey Arrives Hawaii Sends Distilled Blossom | By Jane Nickerson | RE0000031558 | 1979-07-02 | B00000306457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/nuptials-are-held-for-tania-russell-she-is-married-to-j-daniel.html | NUPTIALS ARE HELD FOR TANIA RUSSELL She Is Married to J Daniel Potter Medical Student in Woodstock Vt Church | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/open-door-for-oil-of-latins-is-urged-us-asked-to-seek-change-in.html | OPEN DOOR FOR OIL OF LATINS IS URGED US Asked to Seek Change in Conditions That Bar Foreign Capital From Development | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/patenotre-served-in-french-cabinets-minister-of-economy-under-4.html | PATENOTRE SERVED IN FRENCH CABINETS Minister of Economy Under 4 Premiers DiesPublished Daily Weekly Papers | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/pope-sees-adenauer-concordat-discussed.html | POPE SEES ADENAUER CONCORDAT DISCUSSED | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/president-lines-chiefs-shifted.html | President Lines Chiefs Shifted | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/presidents-funds-slashed-in-senate-expenses-reduced-by-300000-house.html | PRESIDENTS FUNDS SLASHED IN SENATE Expenses Reduced by 300000 House Meanwhile Lets Its Own Budget Pass | By Cp Trussell Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/preventive-work-for-health-urged-public-information-is-way-to-cut.html | PREVENTIVE WORK FOR HEALTH URGED Public Information Is Way to Cut Illness Hospital Public Relations Group Hears | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/price-cuts-in-us-gladden-europe-west-allies-take-hope-america-will.html | PRICE CUTS IN US GLADDEN EUROPE West Allies Take Hope America Will Check InflationBritish Move to End PriceFixing Britain to Free Retail Prices | By Michael L Hoffman Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/princeton-checks-harvard-nine-62-fivehitter-by-sisler-gains-fifth.html | PRINCETON CHECKS HARVARD NINE 62 FiveHitter by Sisler Gains Fifth Ivy League Title for Tigers at Cambridge | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/prof-john-zeleny-of-yale-dies-at-79-noted-physicist-departmen-head.html | PROF JOHN ZELENY OF YALE DIES AT 79 Noted Physicist Departmen Head 1915 to 1940 Was a Pioneer in Mobility of Ions | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/promoted-to-director-by-the-city-museum.html | Promoted to Director By the City Museum | Fabian Bachrach | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/psc-again-rejects-phone-valuation-bid.html | PSC AGAIN REJECTS PHONE VALUATION BID | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/queuille-to-seek-coalition-avenue-former-cabinet-meets-today-to.html | QUEUILLE TO SEEK COALITION AVENUE Former Cabinet Meets Today to Prepare Way to Form New French Ministry in July 3 Formations Possible US Is Disappointed | By Lansing Warren Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/receive-merit-awards-10-technical-leaders-honored-by-society-for.html | RECEIVE MERIT AWARDS 10 Technical Leaders Honored by Society for Testing Materials | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/reform-rabbis-head-says-religion-must-fight-against-red-aggression.html | Reform Rabbis Head Says Religion Must Fight Against Red Aggression Bernstein Tells Central Conference That United Nations Resistance Is Morally Right and Realistically Imperative | By Irving Spiegel Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/repeal-effort-seen-on-fair-trade-law.html | REPEAL EFFORT SEEN ON FAIR TRADE LAW | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/results-of-the-french-election.html | Results of the French Election | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/ribner-and-j-cole-triumph-with-65-formers-67-sets-course-mark-for.html | RIBNER AND J COLE TRIUMPH WITH 65 Formers 67 Sets Course Mark for Amateurs in British Victory Golf Tourney | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/rogers-victor-61-60-landon-student-beats-darche-in-eastern-school.html | ROGERS VICTOR 61 60 Landon Student Beats Darche in Eastern School Tennis | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/roosevelt-papers-studied-to-put-them-in-historical-perspective.html | Roosevelt Papers Studied to Put Them In Historical Perspective Dealer Says | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/rosengartengreenberg.html | RosengartenGreenberg | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/seek-new-trial-in-murder-case.html | Seek New Trial in Murder Case | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/senators-vote-ban-on-all-roll-backs-eased-credit-gains-upper.html | SENATORS VOTE BAN ON ALL ROLL BACKS EASED CREDIT GAINS Upper Chamber Committee Widens the Freeing of Beef Prices to Cover All Items CAR TV RADIO SALES AIDED House Group Backs Relaxed Curbs on Appliance Buying 8Month Extension Looms Senate Rollback Vote 76 SENATORS FOR BAN ON ALL ROLLBACKS Division on the Ballot | By Clayton Knowles Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sir-george-clerk-76-a-british-diplomat.html | SIR GEORGE CLERK 76 A BRITISH DIPLOMAT | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sondakrubin.html | SondakRubin | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/southworth-resigns-as-manager-of-braves-and-holmes-is-named.html | Southworth Resigns as Manager of Braves and Holmes Is Named Successor RETIRING BOSTON LEADER AND REPLACEMENT | The New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/soviet-propaganda-failing-mcloy-says.html | SOVIET PROPAGANDA FAILING MCLOY SAYS | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/sports-of-the-times-overheard-at-the-stadium-the-choleric-redhead.html | Sports of The Times Overheard at the Stadium The Choleric Redhead Power or Lead Dykes Loses Interest | By Arthur Daley | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/state-afl-scores-dewey-aides-as-outstanding-enemies-of-labor-state.html | State AFL Scores Dewey Aides As Outstanding Enemies of Labor STATE AFL SCORES DEWEY AND REGIME | By Stanley Levey Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/strike-by-pilots-grounds-all-craft-of-united-airlines-air-pilots-on.html | STRIKE BY PILOTS GROUNDS ALL CRAFT OF UNITED AIRLINES AIR PILOTS ON PICKET LINE STRIKE BY PILOTS TIES UP BIG AIRLINE | By Frederick Grahamthe New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/syrian-narcotics-pledge-new-premier-promises-to-ban-marijuana.html | SYRIAN NARCOTICS PLEDGE New Premier Promises to Ban Marijuana Traffic | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/theatre-to-begin-ticket-code-talks-meeting-friday-will-endeavor-to.html | THEATRE TO BEGIN TICKET CODE TALKS Meeting Friday Will Endeavor to Reach Basis for Another Pact to Protect Public Final Adoption Expected Opinion of Sylvia Siegler Talks With Dramatists Guild | By Sam Zolotow | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/transit-strike-ends-detroit-rides-again.html | TRANSIT STRIKE ENDS DETROIT RIDES AGAIN | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/troop-rules-set-in-atlantic-pact-12-nations-agree-upon-division-of.html | TROOP RULES SET IN ATLANTIC PACT 12 Nations Agree Upon Division of Authority Over Soldiers Eisenhower Hails Plan Principal Points in Accord Eisenhower Sees Deputies | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/troth-made-known-of-barbara-penrose.html | TROTH MADE KNOWN OF BARBARA PENROSE | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/turk-leader-to-visit-lebanon.html | Turk Leader to Visit Lebanon | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/un-names-new-chief-of-near-east-relief-unit.html | UN Names New Chief Of Near East Relief Unit | Special to THE NEW YORK TIMESHarris  Ewing | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/un-report-causes-stir-phraseology-in-broadcasts-in-korea-questioned.html | UN REPORT CAUSES STIR Phraseology in Broadcasts in Korea Questioned | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/uncleniece-union-valid-state-recognizes-a-marriage-legal-in-foreign.html | UNCLENIECE UNION VALID State Recognizes a Marriage Legal in Foreign Country | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/us-arms-delivered-to-yugoslavia-for-defense-of-her-independence-us.html | US Arms Delivered to Yugoslavia For Defense of Her Independence US ARMS SHIPPED TO THE YUGOSLAVS | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/us-observes-war-date-truman-address-scheduled-on-korean-anniversary.html | US OBSERVES WAR DATE Truman Address Scheduled on Korean Anniversary June 25 | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/use-needle-doctors-told-westchester-health-commissioner-defies.html | USE NEEDLE DOCTORS TOLD Westchester Health Commissioner Defies State Warning | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/virginia-penney-engaged-buffalo-girl-fiancee-of-warren-lane.html | VIRGINIA PENNEY ENGAGED Buffalo Girl Fiancee of Warren Lane Theological Student | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/wage-board-backs-whitecollar-rise-increase-of-4-cents-an-hour-on-a.html | WAGE BOARD BACKS WHITECOLLAR RISE Increase of 4 Cents an Hour on a Productivity Basis Approved by US Unit | Special to THE NEW YORK TIMES | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/west-invites-talk-on-german-trade-allied-commandants-sanction.html | WEST INVITES TALK ON GERMAN TRADE Allied Commandants Sanction Revival of Parley as Flow of Goods Is Improved | By Kathleen McLaughlin Special To the New York Times | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-20 | https://www.nytimes.com/1951/06/20/archives/wood-field-and-stream-new-exotics-to-enter-game-bird-list-of-us-in.html | Wood Field and Stream New Exotics to Enter Game Bird List of US in WorthWhile Experiment | By Raymond R Camp | RE0000031558 | 1979-07-02 | B00000306457 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/11-veterans-bills-approved-by-house-44-freight-cars-go-up-in-smoke.html | 11 VETERANS BILLS APPROVED BY HOUSE 44 FREIGHT CARS GO UP IN SMOKE AFTER WRECK | By John D Morris Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/15-held-in-dock-roundup.html | 15 Held in Dock RoundUp | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/2-exconvicts-get-big-us-contracts-house-group-calls-for-voiding-of.html | 2 EXCONVICTS GET BIG US CONTRACTS House Group Calls for Voiding of 3000000 Orders and Ouster of Inspectors | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/200-fete-doctor-wife-on-51st-anniversary.html | 200 FETE DOCTOR WIFE ON 51ST ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/21-us-red-leaders-indicted-on-charges-of-conspiracy-17-arrested-4.html | 21 US RED LEADERS INDICTED ON CHARGES OF CONSPIRACY 17 ARRESTED 4 STILL SOUGHT 191000 BAIL IS SET Federal Bonds Rejected as Drive Based on High Court Ruling Opens AMTER AND GERSON HELD Five Members of Group That Was Scheduled for Top Posts Are Named in True Bill CONFER ON COMMUNIST ROUNDUP | By Russell Porter | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/50000-h0me-units-voted-by-senate-house-set-figure-at-5000press.html | 50000 H0ME UNITS VOTED BY SENATE House Set Figure at 5000Press Agents Payrolls Cut25 by Upper Chamber | By Cp Trussell Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/6-more-may-join-tariff-groups.html | 6 More May Join Tariff Groups | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |

| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/acheson-asks-iran-reconsider-stand-hopes-teherans-rejection-of.html | ACHESON ASKS IRAN RECONSIDER STAND Hopes Teherans Rejection of British Offer Has Not Shut Door to Oil Negotiations | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
|---|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/afl-scowls-for-birdie-in-nonunion-feathers.html | AFL Scowls for Birdie In Nonunion Feathers | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/afl-urges-death-for-drug-peddlers-state-convention-unanimously.html | AFL URGES DEATH FOR DRUG PEDDLERS State Convention Unanimously Votes Action to Campaign for Supreme Penalty | By Stanley Levey Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/allies-cut-east-korea-road-98-planes-wage-air-battles-push-from.html | Allies Cut East Korea Road 98 Planes Wage Air Battles Push From Kansong May Bar Foes Flight 24 Red Aircraft Destroyed or Damaged in 4 Days FightingUS Loses 3 | By Lindesay Parrott Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/anna-maria-hanssen-physicians-fiancee.html | ANNA MARIA HANSSEN PHYSICIANS FIANCEE | Bradford Bachrach | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/arms-aid-to-tito-unclear-acheson-says-issue-of-help-for-defense-is.html | ARMS AID TO TITO UNCLEAR Acheson Says Issue of Help for Defense Is Still Under Study | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/art-show-canceled-philadelphia-not-to-hold-annual-watercolor-prints.html | ART SHOW CANCELED Philadelphia Not to Hold Annual WaterColor Prints Display | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/article-1-no-title-exit-for-billy-the-kid.html | Article 1  No Title Exit for Billy the Kid | By Arthur Daley | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/barbara-shedden-becomes-fiancee-special-to-the-new-york-times.html | BARBARA SHEDDEN BECOMES FIANCEE Special to THE NEW YORK TIMES | Louise Hitchcock | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/baruna-is-leader-in-annapolis-race-taylors-yawl-three-minutes-ahead.html | BARUNA IS LEADER IN ANNAPOLIS RACE Taylors Yawl Three Minutes Ahead of Bolero as Yachts Sail Up Chesapeake Bay | By James Robbins Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/board-to-conduct-psychology-war-gordon-gray-will-head-group-to.html | BOARD TO CONDUCT PSYCHOLOGY WAR Gordon Gray Will Head Group to Direct Open and Covert Strategy of Cold War | By Wh Lawrence Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bonds-and-shares-on-london-market-oils-firm-despite-breakdown-of.html | BONDS AND SHARES ON LONDON MARKET Oils Firm Despite Breakdown of Negotiations With Iran Other Issues Weakened | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bonnet-receives-chartres-fund.html | Bonnet Receives Chartres Fund | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/books-of-the-times-treasury-draws-on-many-sources.html | Books of The Times Treasury Draws on Many Sources | By Charles Poore | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/brazils-army-chief-is-sued.html | Brazils Army Chief Is Sued | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/bulgar-purge-reported-18-dimitrov-followers-said-to-lose-top-party.html | BULGAR PURGE REPORTED 18 Dimitrov Followers Said to Lose Top Party Posts | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/busanda-breaks-record-in-winning-top-flight-at-mile-and-sixteenth.html | Busanda Breaks Record in Winning Top Flight at Mile and Sixteenth FINISH OF THE FEATURE HANDICAP AT BELMONT YESTERDAY | By Joseph C Nichols | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/business-expansion-sets-record-may-rise-41-above-1950-mark-9month.html | Business Expansion Sets Record May Rise 41 above 1950 Mark 9Month Outlay of 18 Billions This Year SeenEarlier Forecast of 239 Billions for 1951 May Be Exceeded | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cardinals-victors-behind-munger-42-giants-misplays-costly-to.html | CARDINALS VICTORS BEHIND MUNGER 42 Giants Misplays Costly to HearnSt Louis Tallies Two Runs in Second | By Louis Effrat Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cattle-holdback-is-believed-ended-livestock-sales-upacute-beef.html | CATTLE HOLDBACK IS BELIEVED ENDED Livestock Sales UpAcute Beef Shortage Not Felt Here Demand Still 50 Off | By Will Lissner | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/chicago-board-of-trade-votes-saturday-closings.html | Chicago Board of Trade Votes Saturday Closings | By the Asaociated Press | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/child-center-opened-in-munich.html | Child Center Opened in Munich | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/chile-copper-mines-shut-by-wide-strike.html | CHILE COPPER MINES SHUT BY WIDE STRIKE | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cincinnati-voting-plan-upheld.html | Cincinnati Voting Plan Upheld | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cio-warns-stabilizers-murray-calls-for-support-of-new-controls-law.html | CIO WARNS STABILIZERS Murray Calls for Support of New Controls Law | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/col-john-p-neu-57-in-army-33-years-veteran-of-both-world-wars-dies.html | COL JOHN P NEU 57 IN ARMY 33 YEARS Veteran of Both World Wars Dies in JerseyWas Head of Belle Meade Depot | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/colgate-is-in-scarsdale-university-convenes-there-to-confer-an.html | COLGATE IS IN SCARSDALE University Convenes There to Confer an Honorary Degree | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/college-instructors-afraid-to-teach-on-communism-professor.html | College Instructors Afraid to Teach On Communism Professor Testifies Senate Group on Ethics Told We Have Nothing to Fear in Comparison of Systems | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cooperation-seen-as-need-in-housing-sheer-dresses-of-midsummer.html | COOPERATION SEEN AS NEED IN HOUSING SHEER DRESSES OF MIDSUMMER BLACK FOR EVENING | By Betty Pepis Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/court-sentences-4-in-milk-fraud-newark-officials-lawyer-and-dealer.html | COURT SENTENCES 4 IN MILK FRAUD Newark Officials Lawyer and Dealer Receive Terms of 6 Months to 3 Years | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/crash-kills-father-daughter.html | Crash Kills Father Daughter | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/cuban-sugar-output-gains.html | Cuban Sugar Output Gains | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/death-penalty-set-at-16-is-bar-to-lifers-parole-bid.html | Death Penalty Set at 16 Is Bar to Lifers Parole Bid | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/debutante.html | DEBUTANTE | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/decline-in-morality-deplored-by-rabbi.html | DECLINE IN MORALITY DEPLORED BY RABBI | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/drinking-charged-to-boats-captain-survivor-says-bronx-owner-of.html | DRINKING CHARGED TO BOATS CAPTAIN Survivor Says Bronx Owner of Charter Vessel Had Helped Dispose of Case of Beer | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/early-ruling-seen-on-bingo-in-jersey.html | EARLY RULING SEEN ON BINGO IN JERSEY | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/elizabeth-hunter-married-in-chapel.html | ELIZABETH HUNTER MARRIED IN CHAPEL | The New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/evolution-not-revolution-marks-latest-fashion-designs-for-fall.html | Evolution Not Revolution Marks Latest Fashion Designs for Fall | By Dorothy ONeill | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/f-fratellini-72-noted-paris-clown-member-of-french-trio-dies-in-le.html | F FRATELLINI 72 NOTED PARIS CLOWN Member of French Trio Dies in Le PerreuxDelighted Audiences for a Generation | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/farm-trade-loans-are-up-93000000-member-banks-report-rise-of.html | FARM TRADE LOANS ARE UP 93000000 Member Banks Report Rise of 341000000 in Holdings of Treasury Bills | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/fordrung-son-missing-adopted-child-of-suspended-teacher-left-home.html | FORDRUNG SON MISSING Adopted Child of Suspended Teacher Left Home June 11 | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/formosa-pays-on-un-arrears.html | Formosa Pays on UN Arrears | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/foster-says-eca-wont-prod-vienna-administrator-admits-austria-lags.html | FOSTER SAYS ECA WONT PROD VIENNA Administrator Admits Austria Lags in Production but He Cannot Impose US Modes | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/fox-studio-buys-two-new-stories-acquires-girl-who-couldnt-help-it.html | FOX STUDIO BUYS TWO NEW STORIES Acquires Girl Who Couldnt Help It for Mitzi Gaynor and Santa Fe or Bust | By Thomas F Brady Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/frank-strafaci-tops-long-island-amateur-qualifiers-by-3-strokes.html | Frank Strafaci Tops Long Island Amateur Qualifiers by 3 Strokes ADVANCES IN TOURNEY | By Lincoln A Werden Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/full-french-tally-brings-minor-shift-gaullists-win-two-recounts-as.html | FULL FRENCH TALLY BRINGS MINOR SHIFT Gaullists Win Two Recounts as They Displace Communists to Head Assembly List | By Lansing Warren Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/g-hibbert-banker-dies-in-providence-long-active-in-civic-charitable.html | G HIBBERT BANKER DIES IN PROVIDENCE Long Active in Civic Charitable and Social Affairs in State Honored by Brown U | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/goggin-victor-with-a-67-paces-pro-group-in-beer-golf-fuss-tops.html | GOGGIN VICTOR WITH A 67 Paces Pro Group in Beer Golf Fuss Tops Amateurs | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/gold-standard-urged-time-is-ripe-for-return-of-such-system-sloan.html | GOLD STANDARD URGED Time Is Ripe for Return of Such System Sloan Says in Paris | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/golf-group-aids-red-cross.html | Golf Group Aids Red Cross | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/guild-reports-deficit-newspaper-union-cites-cost-of-recruiting.html | GUILD REPORTS DEFICIT Newspaper Union Cites Cost of Recruiting Campaigns | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/haverstraw-justice-sentenced.html | Haverstraw Justice Sentenced | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/heads-banking-graduates-morton-smith-philadelphia-is-elected-at.html | HEADS BANKING GRADUATES Morton Smith Philadelphia Is Elected at Session at Rutgers | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/hotel-bars-peace-group-the-bradford-in-boston-cancels-reservation.html | HOTEL BARS PEACE GROUP The Bradford in Boston Cancels Reservation of LeftWing Unit | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/house-group-votes-payprice-control-for-another-year-approves.html | HOUSE GROUP VOTES PAYPRICE CONTROL FOR ANOTHER YEAR Approves Tighter Regulations Than in Senate BillRent Curb Formula Accepted FINAL ACTION IS SPEEDED Extension Measure Expected to Be Ready TodayFund for Stockpiling Asked | By Clayton Knowles Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/hurley-says-korea-reverses-5-years-of-appeasing-reds-general-calls.html | HURLEY SAYS KOREA REVERSES 5 YEARS OF APPEASING REDS General Calls Yalta ImmoralAccuses British and East of Greed in Iranian Crisis MARTHUR SCORES TRUMAN Letter Refusing Any Rebuttal Asserts President Silenced Witnesses of His Actions HEARD BY SENATE COMMITTEES HURLEY SEES END OF APPEASEMENT | By William S White Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/idomeneo-heard-at-glyndebourne-rarely-given-mozart-opera-opens-a.html | IDOMENEO HEARD AT GLYNDEBOURNE Rarely Given Mozart Opera Opens a Months Festival Devoted to His Works | By Howard Taubman Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/immunity-for-spy-incenses-germans-bonn-plans-to-protest-against-ban.html | IMMUNITY FOR SPY INCENSES GERMANS Bonn Plans to Protest Against Ban on Trying Former Agent of Soviet Security Police | By Farnsworth Fowle Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/in-new-posts-with-new-england-mutual.html | IN NEW POSTS WITH NEW ENGLAND MUTUAL | Boris | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/in-the-nation-wonderful-performance-if-not-rehearsed.html | In The Nation Wonderful Performance if Not Rehearsed | By Arthur Krock | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/india-takes-over-state-parliamentary-rule-suspended-in-east-punjab.html | INDIA TAKES OVER STATE Parliamentary Rule Suspended in East Punjab Crisis | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/indochina-fronts-assuming-outline-vietminh-regulars-no-longer-break.html | INDOCHINA FRONTS ASSUMING OUTLINE Vietminh Regulars No Longer Break and Run but Hold On Within 50 Miles of Hanoi | By Henry R Lieberman Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/industrialist-joins-board-of-firststamford-bank.html | Industrialist Joins Board Of FirstStamford Bank | KaldenKazanjian | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/irans-government-acts-to-take-over-british-oil-assets-slated-to-get.html | IRANS GOVERNMENT ACTS TO TAKE OVER BRITISH OIL ASSETS SLATED TO GET OUT OF IRAN | By Michael Clark Special to the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/jersey-democrats-poor-well-theyll-dine-in-tent.html | Jersey Democrats Poor Well Theyll Dine in Tent | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/jersey-stores-organize-own-3day-price-war.html | Jersey Stores Organize Own 3Day Price War | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/letters-to-the-times-to-check-inflation-controls-should-cover-wages.html | Letters to The Times To Check Inflation Controls Should Cover Wages as Well as Prices It Is Said | B FRANK MICHELSEN | RE0000031559 | 1979-07-02 | B00000307425 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/loading-order-delayed-icc-gives-trade-until-july-16-to-comply-with.html | LOADING ORDER DELAYED ICC Gives Trade Until July 16 to Comply With Full Car Rule | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/logging-begun-at-city-reservoirs-to-salvage-trees-felled-by-storm.html | Logging Begun at City Reservoirs To Salvage Trees Felled by Storm CUTTING DOWN DEAD TIMBER IN WESTCHESTER AND PUTNAM | By Merrill Folsom Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/made-advertising-chief-of-whitehall-pharmacal.html | Made Advertising Chief Of Whitehall Pharmacal | Pach Bros | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/malik-extends-bid-to-red-peace-unit-would-receive-it-as-june-head.html | MALIK EXTENDS BID TO RED PEACE UNIT Would Receive It as June Head of UN Security Council Move to Harass US Seen | By Thomas J Hamilton Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/meeting-to-explain-highway-truck-tax.html | MEETING TO EXPLAIN HIGHWAY TRUCK TAX | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/miss-brunings-duo-sets-pace-on-links-mrs-holleran-helps-on-three.html | MISS BRUNINGS DUO SETS PACE ON LINKS Mrs Holleran Helps on Three Holes as Leaders Card 75 in Westchester Tourney | By Maureen Orcutt Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/miss-elise-robbins-bride-in-greenwich.html | MISS ELISE ROBBINS BRIDE IN GREENWICH | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/miss-sallie-perlee-married-to-ensign-becomes-the-bride-of-james-a.html | MISS SALLIE PERLEE MARRIED TO ENSIGN Becomes the Bride of James A Bacon Annapolis Graduate in Cosmopolitan Club | Bradford Bachrach | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mlle-nanse-wed-to-michael-lewis-she-is-married-to-son-of-late.html | MLLE NANSE WED TO MICHAEL LEWIS She Is Married to Son of Late Novelist in Our Lady of the Snows Woodstock Vt | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mohawk-to-make-no-price-changes-announcement-by-carpet-mills-at.html | MOHAWK TO MAKE NO PRICE CHANGES Announcement by Carpet Mills at Chicago Furniture Show Spurs but Minor Interest | By Alfred R Zipser Jr Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mrs-peters-winner-on-creek-club-links.html | MRS PETERS WINNER ON CREEK CLUB LINKS | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/mrs-whitall-divorced.html | Mrs Whitall Divorced | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/negro-says-college-refused-admission.html | NEGRO SAYS COLLEGE REFUSED ADMISSION | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/new-ops-order-for-paint-prices-addition-to-regulation-takes-account.html | NEW OPS ORDER FOR PAINT PRICES Addition to Regulation Takes Account of Cost Increases but May Result in Cuts OPTIONAL METHODS GIVEN NPA Warns of Nickel Curbs Establishes 5 Paperboard Reserve for Food Packing | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/no-needless-surplus-seen-in-stockpiling.html | NO NEEDLESS SURPLUS SEEN IN STOCKPILING | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/official-of-union-defies-red-inquiry-refuses-to-talk.html | OFFICIAL OF UNION DEFIES RED INQUIRY REFUSES TO TALK | The New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/peace-is-us-goal-tobin-assures-ilo-eisenhower-in-meeting-with-his.html | PEACE IS US GOAL TOBIN ASSURES ILO EISENHOWER IN MEETING WITH HIS FOREIGN DEPUTIES | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/peiping-indifference-to-bids-ta-halt-korea-war-marked-despite.html | Peiping Indifference to Bids Ta Halt Korea War Marked Despite Renewed CeaseFire Moves View Grows That Such Steps Are Futile | By James Reston Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/phillips-to-raise-chemical-output-petroleum-company-stresses.html | PHILLIPS TO RAISE CHEMICAL OUTPUT Petroleum Company Stresses Sulphur Ammonia Rubber and AEC Reactor Work | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/phone-hearings-pushed-psc-member-says-he-hopes-to-end-them-by-aug-1.html | PHONE HEARINGS PUSHED PSC Member Says He Hopes to End Them by Aug 1 | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/pingry-ground-broken-new-school-building-in-jersey-to-cost-more.html | PINGRY GROUND BROKEN New School Building in Jersey to Cost More Than 1000000 | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/police-officials-indicted.html | Police Officials Indicted | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/presbyterians-raise-pay-state-synod-votes-300-increase-in-minimum.html | PRESBYTERIANS RAISE PAY State Synod Votes 300 Increase in Minimum for Clergymen | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/president-greets-ecuadors-leader-president-of-ecuador-welcomed-in.html | PRESIDENT GREETS ECUADORS LEADER PRESIDENT OF ECUADOR WELCOMED IN WASHINGTON | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/prices-again-down-in-cigarette-war.html | PRICES AGAIN DOWN IN CIGARETTE WAR | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/prr-cuts-36-trains-company-cites-passenger-loss-in-curtailing.html | PRR CUTS 36 TRAINS Company Cites Passenger Loss in Curtailing Locals | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/psychiatry-urged-for-young-addicts-mental-health-and-child-care.html | PSYCHIATRY URGED FOR YOUNG ADDICTS Mental Health and Child Care Experts Stress a FollowUp Program in Narcotics Cases | By Lucy Freeman | RE0000031559 | 1979-07-02 | B00000307425 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/publishers-open-research-center-anpa-officials-at-ceremony-for.html | PUBLISHERS OPEN RESEARCH CENTER ANPA Officials at Ceremony for Mechanical Laboratory Near Easton Pa | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/quadruplets-at-bayonne-two-girls-and-boy-survive-and-do-well-in.html | QUADRUPLETS AT BAYONNE Two Girls and Boy Survive and Do Well in Incubators | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/quick-ambulance-service-goal-of-nassau-program.html | Quick Ambulance Service Goal of Nassau Program | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/rabbis-see-danger-to-public-schools-moves-to-inject-sectarianism.html | RABBIS SEE DANGER TO PUBLIC SCHOOLS Moves to Inject Sectarianism Held Challenge to Church and State Separation | By Irving Spiegel Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/radcliffe-graduates-195-macleish-warns-class-that-us-faces-greatest.html | RADCLIFFE GRADUATES 195 MacLeish Warns Class That US Faces Greatest Dilemma | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/reds-score-over-brooks-21-to-mar-schmitzs-mound-debut-raffensberger.html | Reds Score Over Brooks 21 To Mar Schmitzs Mound Debut Raffensberger 4Hitter and Ragged Defense Spoil ExCubs First Start for Dodgers Campanella Homer in 5th Wasted | By John Drebinger Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/returns-to-law-practice-after-aid-to-ops-here.html | Returns to Law Practice After Aid to OPS Here | Lane | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/rev-henry-carter-of-world-council-head-of-refugees-committee.html | REV HENRY CARTER OF WORLD COUNCIL Head of Refugees Committee British Temperance Leader Methodist Lecturer Dies | The New York Times 1946 | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/richartz-boy-found-drowned-in-creek.html | RICHARTZ BOY FOUND DROWNED IN CREEK | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/salary-board-appoints-panel-on-stock-options.html | Salary Board Appoints Panel on Stock Options | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/sally-l-mmanus-a-honolulu-bride-central-union-church-scene-of.html | SALLY L MMANUS A HONOLULU BRIDE Central Union Church Scene of Marriage to AE Fitkin 2d Miami University Alumnus | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/scholarships-won-by-1654-in-state-names-of-recipients-in-this-area.html | SCHOLARSHIPS WON BY 1654 IN STATE Names of Recipients in This Area of 175PerSemester Awards Are Listed | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/segregating-of-narcotics-addicts-advocated-for-new-jersey-jails.html | Segregating of Narcotics Addicts Advocated for New Jersey Jails County Judges Call for Steps to Treat Them Apart From Other Inmates and to End Sentencing as Punishment | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/seventeen-bows-here-this-evening-musical-version-of-tarkington.html | SEVENTEEN BOWS HERE THIS EVENING Musical Version of Tarkington Novel of Adolescent Love to Open at the Broadhurst | By Louis Calta | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/shanghai-firing-squads-kill-284-citys-mass-execution-toll-1000-list.html | Shanghai Firing Squads Kill 284 Citys Mass Execution Toll 1000 List of Victims Hints Communist Regime Is Settling Old Scores With Nationalist FoesPublic Approval Stressed | By Tillman Durdin Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/ship-parleys-fail-tieup-is-spreading-curran-rejects-concessions-in.html | SHIP PARLEYS FAIL TIEUP IS SPREADING Curran Rejects Concessions in Night TalksSailing of the Constitution Postponed | By George Horne | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/six-billions-asked-for-defense-bases-marshall-requests-twothirds-of.html | SIX BILLIONS ASKED FOR DEFENSE BASES Marshall Requests Twothirds of This Total for First Years Building Here and Abroad | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/southern-baptists-bar-church-unity-parley-votes-warning-against.html | SOUTHERN BAPTISTS BAR CHURCH UNITY Parley Votes Warning Against Movements Compromising Emphasis on Gospel | By Lawrence E Davies Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/soviet-suggests-big-4-scan-russian-and-atlantic-pacts-status-of.html | Soviet Suggests Big 4 Scan Russian and Atlantic Pacts Status of Paris Talks Uncertain | By Cl Sulzberger Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/stamford-savings-centennial.html | Stamford Savings Centennial | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/study-finds-curbs-on-college-press-harvard-crimson-cites-11-cases.html | STUDY FINDS CURBS ON COLLEGE PRESS Harvard Crimson Cites 11 Cases of Abridging of Editorial Freedom of Students | By John H Fenton Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/trotting-classic-to-ford-hanover-stablemate-bernie-hanover-is-7.html | TROTTING CLASSIC TO FORD HANOVER Stablemate Bernie Hanover Is 7 Lengths Back of Choice at Roosevelt Raceway | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/un-news-formula-scored-by-us-aide.html | UN NEWS FORMULA SCORED BY US AIDE | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-calls-on-unesco-to-speed-up-program.html | US CALLS ON UNESCO TO SPEED UP PROGRAM | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-note-accuses-czechs-on-border-counffecharge-says-prague-units.html | US NOTE ACCUSES CZECHS ON BORDER CounterCharge Says Prague Units Intentionally Crossed Frontier Into Germany | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/us-to-integrate-troops-in-europe-army-is-planning-new-corps-command.html | US TO INTEGRATE TROOPS IN EUROPE Army Is Planning New Corps Command for the Combat Control of Its Divisions | By Austin Stevens Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/wheat-closes-firm-in-grains-trading-forecasts-of-smaller-crops-in.html | WHEAT CLOSES FIRM IN GRAINS TRADING Forecasts of Smaller Crops in Europe This Year Act as Buying Stimulant | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/wider-plan-urged-for-arab-refugees-a-foster-mother-and-her-adopted.html | WIDER PLAN URGED FOR ARAB REFUGEES A FOSTER MOTHER AND HER ADOPTED BABIES | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/wood-field-and-stream-vowing-to-escape-regimentation-veteran.html | Wood Field and Stream Vowing to Escape Regimentation Veteran Becomes Top Race Point Surfcaster | By Raymond R Camp Special To the New York Times | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/world-bank-gives-first-nondollar-loan-iceland-credit-in-sterling.html | World Bank Gives First NonDollar Loan Iceland Credit in Sterling Francs Kroner | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/yales-nine-routs-harvard-22-to-8-scores-eight-runs-in-first-inning.html | YALES NINE ROUTS HARVARD 22 TO 8 Scores Eight Runs in First Inning of Class Day Game Grand Slam by Dowd | Special to THE NEW YORK TIMES | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-21 | https://www.nytimes.com/1951/06/21/archives/yanks-beat-white-sox-and-cut-lead-to-2-games-dodgers-and-giants.html | Yanks Beat White Sox and Cut Lead to 2 Games Dodgers and Giants Lose A DOUDLE PLAY AND CONGRATULATIONS AT STADIUM YESTERDAY | By Joseph M Sheehan | RE0000031559 | 1979-07-02 | B00000307425 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/13-chicago-blows-sink-bombers-52-scoring-one-of-the-runs-in-game-at.html | 13 CHICAGO BLOWS SINK BOMBERS 52 SCORING ONE OF THE RUNS IN GAME AT STADIUM | By Joseph M Sheehan | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/14-deny-guilt-in-pakistan.html | 14 Deny Guilt in Pakistan | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/173-are-graduated-from-kings-point.html | 173 ARE GRADUATED FROM KINGS POINT | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/2-jewish-groups-rule-out-merger-reform-conservative-leaders-say.html | 2 JEWISH GROUPS RULE OUT MERGER Reform Conservative Leaders Say Separate Entities Serve as Checks and Balances | By Irving Spiegel Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/2-seized-as-narcotics-suppliers-to-18-invalids-in-a-city-hospital.html | 2 Seized as Narcotics Suppliers To 18 Invalids in a City Hospital SALE OF NARCOTICS IN HOSPIAL BARED | By Charles Grutzner | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/250000-damages-won-for-li-wreck-injuries.html | 250000 Damages Won For LI Wreck Injuries | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/500-quit-over-plane-plant-floors.html | 500 Quit Over Plane Plant Floors | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/806454000-asked-for-defense-units-truman-warns-nation-to-gird-for.html | 806454000 ASKED FOR DEFENSE UNITS Truman Warns Nation to Gird for Sudden Attack on Cities by Atom Bombers | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/a-gift-from-the-people-of-italy.html | A GIFT FROM THE PEOPLE OF ITALY | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/aid-for-korea-opposed-but-aranha-favors-sending-brazil-troops-to.html | AID FOR KOREA OPPOSED But Aranha Favors Sending Brazil Troops to Europe | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/alabama-court-split-on-unions.html | Alabama Court Split on Unions | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/appointed-by-cornell-as-department-head.html | Appointed by Cornell As Department Head | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/at-the-theatre.html | AT THE THEATRE | By Brooks Atkinson | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/atom-power-held-long-way-off-still-commission-advisory-group-sees.html | ATOM POWER HELD LONG WAY OFF STILL Commission Advisory Group Sees Use for Electricity Decades Distant | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bankers-for-unity-to-fight-inflation-700-at-state-parley-consider.html | BANKERS FOR UNITY TO FIGHT INFLATION 700 at State Parley Consider Defense Against Controls and Regimentation SESSIONS TO START TODAY Fight With Savings Institutions Over Extension of Branches Scheduled for Settlement | By George A Mooney Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/baptists-see-peril-in-mixed-marriage-convention-of-southern-group.html | BAPTISTS SEE PERIL IN MIXED MARRIAGE Convention of Southern Group Agrees With Roman Catholics It Is Threat to Harmony | By Lawrence E Davies Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/barbara-j-bennett-married-in-beaver-pa-to-robert-m-blum-student-at.html | Barbara J Bennett Married in Beaver Pa To Robert M Blum Student at Columbia Law | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/baseball-academy-for-youngsters-organized-in-city-stars-on-faculty.html | Baseball Academy for Youngsters Organized in City Stars on Faculty in Project to War on Delinquency | The New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bombay-seizes-6-communists.html | Bombay Seizes 6 Communists | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bonds-and-shares-on-london-market-unfounded-rumors-of-setback-in.html | BONDS AND SHARES ON LONDON MARKET Unfounded Rumors of Setback in Iran Lead to Early Rally Which Weakens at Close | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bonn-votes-protest-on-spys-immunity.html | BONN VOTES PROTEST ON SPYS IMMUNITY | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/books-of-the-times-a-swath-across-society.html | Books of The Times A Swath Across Society | By Orville Prescott | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/boys-death-an-accident-autopsy-shows-bobby-richartz-drowned-last.html | BOYS DEATH AN ACCIDENT Autopsy Shows Bobby Richartz Drowned Last Saturday | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/britain-to-oust-13-poles-will-deport-them-for-giving-data-on.html | BRITAIN TO OUST 13 POLES Will Deport Them for Giving Data on FellowCountrymen | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/british-set-to-keep-oil-staff-in-iran-morrison-says-government.html | BRITISH SET TO KEEP OIL STAFF IN IRAN Morrison Says Government Intends Experts Remain as Long as They Are Able | By Benjamin Welles Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/bunche-says-korea-helps-save-future.html | BUNCHE SAYS KOREA HELPS SAVE FUTURE | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/canadian-medical-group-maps-prepaid-care-plan.html | Canadian Medical Group Maps Prepaid Care Plan | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/chandler-signs-resignation-pact-to-become-effective-on-july-15.html | Chandler Signs Resignation Pact To Become Effective on July 15 Commissioner Warns Baseball of Mistake in Regarding Itself as Big Business No Successor Is in View Now | From a Staff Correspondent | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/class-at-harvard-hears-peace-pleas-2963-graduatedaustin-and-wilson.html | CLASS AT HARVARD HEARS PEACE PLEAS 2963 GraduatedAustin and Wilson Oppose Risking War Conant Scores Draft Law | By John H Fenton Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/commands-jersey-wing-of-the-civil-air-patrol.html | Commands Jersey Wing Of the Civil Air Patrol | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/cooke-rogers-win-fiveset-matches-richards-adler-and-seewagen-also.html | COOKE ROGERS WIN FIVESET MATCHES Richards Adler and Seewagen Also Gain as National Pro Tennis Tourney Opens | By Frank Elkins | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/cr-hardin-dead-newark-lawyer-exhead-of-essex-county-bar-had-served.html | CR HARDIN DEAD NEWARK LAWYER ExHead of Essex County Bar Had Served on Many State and City Commissions | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/dewey-is-censured-officially-by-afl-state-federation-head-under.html | DEWEY IS CENSURED OFFICIALLY BY AFL State Federation Head Under Criticism Joins in Attack on Administration | By Stanley Levey Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/doris-greenberg-a-bride-married-to-harold-faber-in-the-chapel-of.html | DORIS GREENBERG A BRIDE Married to Harold Faber in the Chapel of Walter Reed Hospital | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/downturn-marks-all-grain-prices-investment-purchasing-stems-decline.html | DOWNTURN MARKS ALL GRAIN PRICES Investment Purchasing Stems Decline in Wheat Followed by Recovery in Other Pits | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/dr-js-michtom-maker-of-toys-61-president-of-bethel-hospital.html | DR JS MICHTOM MAKER OF TOYS 61 President of BethEl Hospital Brooklyn Dies Playing on Engineers Golf Course | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |

| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/eccles-resigns-post-in-federal-reserve.html | ECCLES RESIGNS POST IN FEDERAL RESERVE | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
|---|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/ecuadors-president-terms-better-life-barrier-to-reds-visiting.html | Ecuadors President Terms Better Life Barrier to Reds VISITING PRESIDENT BEFORE JOINT SESSION OF CONGRESS | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/elizabbth-mlean-honored-at-dance-parents-give-supper-event-in.html | ELIZABBTH MLEAN HONORED AT DANCE Parents Give Supper Event In Huntington for Debutante Susan Dow Smith Feted | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/end-of-blue-laws-proposed-in-jersey-repeal-of-old-sunday-bans-on.html | END OF BLUE LAWS PROPOSED IN JERSEY Repeal of Old Sunday Bans on Fiddling Hunting and Racing Ready for Judicial Parley OFFENSE EASING IS ASKED Downgrading Suggested to Get Prompt Disposal Without Recourse to Indictments | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/fair-year-for-orchestra-philadelphia-association-had-deficit-of.html | FAIR YEAR FOR ORCHESTRA Philadelphia Association Had Deficit of Only 2361 | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/favorite-food-of-the-gi-is-milk-chilled-asparagus-salad-phooey.html | Favorite Food of the GI Is Milk Chilled Asparagus Salad Phooey | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/flam-halts-johansson-to-gain-london-tennis-semifinals-advances-in.html | Flam Halts Johansson to Gain London Tennis SemiFinals ADVANCES IN ENGLAND | The New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/flexible-aid-curb-is-house-bill-aim-subcommittee-votes-to-replace.html | FLEXIBLE AID CURB IS HOUSE BILL AIM Subcommittee Votes to Replace Kem Amendment Increasing Discretion for President | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/food-news-dishes-to-lighten-housewifes-chores-prepared-mixes-yield.html | Food News Dishes to Lighten Housewifes Chores Prepared Mixes Yield Maximum Effect With Minimum of Effort | The New York Times Studio | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/frank-strafaci-advances-in-li-amateur-at-north-shore-medalist.html | Frank Strafaci Advances in LI Amateur at North Shore MEDALIST CHECKS HOLLAND ON 19TH Frank Strafaci Rallies Late to Win 1 Up After Beating Garbisch by 3 and 1 LYONS DOWNS TWO RIVALS Stott Topples Reilly 2 Up Edwards Sweeny Sabine LI Amateur Victors | By Lincoln A Werden Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/french-party-chiefs-seek-a-viable-regime.html | FRENCH PARTY CHIEFS SEEK A VIABLE REGIME | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/gaitskell-outlines-austerity-measures.html | GAITSKELL OUTLINES AUSTERITY MEASURES | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/german-reds-plan-sabotage-in-west-youths-trained-in-fomenting.html | GERMAN REDS PLAN SABOTAGE IN WEST Youths Trained in Fomenting Unrest Ready to Act When Bonn Bans Extremists | By Drew Middleton Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/good-design-show-opens-at-chicago-in-furniture-section-are-pieces.html | GOOD DESIGN SHOW OPENS AT CHICAGO In Furniture Section Are Pieces That Range From a 990 Stool to a 352 Chair | By Betty Pepis Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/government-cuts-natural-rubber-larson-announces-reduction-for.html | GOVERNMENT CUTS NATURAL RUBBER Larson Announces Reduction for Industry to 52c a Pound Effective on July 1 CHEMICAL MAKERS AIDED OPS Lets Them Add to Base Period Prices Costs of Plant Repair and Maintenance | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/greece-plans-protest-turkish-batteries-said-to-fire-on-several.html | GREECE PLANS PROTEST Turkish Batteries Said to Fire on Several Fishing Craft | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/high-red-bail-tied-to-fugitive-four-prosecutor-also-cites-eisler.html | HIGH RED BAIL TIED TO FUGITIVE FOUR Prosecutor Also Cites Eisler CaseUS Judge Kaufman Rejects Plea for Reduction | By Russell Porter | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/history-of-styles-in-theatre-shown-raiment-of-stars-from-old-days.html | HISTORY OF STYLES IN THEATRE SHOWN Raiment of Stars From Old Days to Present Depicted by Designers in Revue | By Virginia Pope | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/house-group-votes-to-limit-pay-board-asks-new-panel-with-no-role-in.html | HOUSE GROUP VOTES TO LIMIT PAY BOARD Asks New Panel With No Role in DisputesSenators Favor Present SetUp | By Joseph A Loftus Special to the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/hunter-group-told-of-womens-gains-at-yesterdays-hunter-college.html | HUNTER GROUP TOLD OF WOMENS GAINS AT YESTERDAYS HUNTER COLLEGE COMMENCEMENT | The New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/hurley-testifies-roosevelt-tried-to-modify-yalta-pact-reading.html | Hurley Testifies Roosevelt Tried to Modify Yalta Pact READING MESSAGES OF CONGRATULATIONS | By William S White Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/in-the-nation-end-of-an-era-of-american-stargazing.html | In The Nation End of an Era of American Stargazing | By Arthur Krock | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/iranian-parliament-upholds-premier-on-oil-nationalizing-american.html | Iranian Parliament Upholds Premier on Oil Nationalizing AMERICAN ATTEMPT TO MEDIATE IRANIAN OIL DISPUTE | By Michael Clark Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/italy-approves-idea-of-civil-defense-bill.html | ITALY APPROVES IDEA OF CIVIL DEFENSE BILL | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/jackson-charges-drive-by-reds-to-keep-bail-for-convicted-leaders.html | Jackson Charges Drive by Reds To Keep Bail for Convicted Leaders Reports Campaign of Pressure on JudiciaryJustice Weighs Pleas to Let 11 Stay Free | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/jersey-authority-upheld-court-rules-that-turnpike-body-can-order.html | JERSEY AUTHORITY UPHELD Court Rules That Turnpike Body Can Order Projects | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/jessup-investigated-mcarthy-declares.html | JESSUP INVESTIGATED MCARTHY DECLARES | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/johnston-answers-critic-on-controls-tells-business-man-he-backs.html | JOHNSTON ANSWERS CRITIC ON CONTROLS Tells Business Man He Backs Curbs as a Temporary Need to Maintain Capitalism | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/judith-ann-nicely-engaged-to-marry-bryn-mawr-alumna-to-become-bride.html | JUDITH ANN NICELY ENGAGED TO MARRY Bryn Mawr Alumna to Become Bride of Anthony L Perrin Who Is Yale Graduate | Litchfield | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/kate-f-robertson-married-at-home-wears-white-marquisette-for.html | KATE F ROBERTSON MARRIED AT HOME Wears White Marquisette for Wedding in Scarsdale to Robert Bush McGraw Jr | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/koerner-assumes-austria-presidency.html | KOERNER ASSUMES AUSTRIA PRESIDENCY | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/korea-foe-yields-city-below-border-patrols-find-none-of-enemy-in.html | KOREA FOE YIELDS CITY BELOW BORDER Patrols Find None of Enemy in Kaesong Last Major Spot in Red Hands South of Parallel | By Lindesay Parrott Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/labor-wins-byelection-retention-of-lancashire-seat-brings-house.html | LABOR WINS BYELECTION Retention of Lancashire Seat Brings House Margin to 5 | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/letters-to-the-times-attack-on-tin-queried-existence-of-a-cartel.html | Letters to The Times Attack on Tin Queried Existence of a Cartel Denied Blow at Asian Stability Seen | NORMAN CLEAVELAND | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/london-seeks-aid-to-gird-near-east-commonwealth-defense-heads-urged.html | LONDON SEEKS AID TO GIRD NEAR EAST Commonwealth Defense Heads Urged at British Parley to Provide Forces for Area | By Raymond Daniell Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/medals-awarded-for-korea-heroes-bradley-makes-presentation-to.html | MEDALS AWARDED FOR KOREA HEROES Bradley Makes Presentation to Families of 11 Winners of Nations Top Honor | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/member-bank-reserves-5000000-lower-rise-in-treasury-deposits-offset.html | Member Bank Reserves 5000000 Lower Rise in Treasury Deposits Offset by Credit | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/miss-brunings-152-gains-links-crown-she-and-mrs-holleran-score-in.html | MISS BRUNINGS 152 GAINS LINKS CROWN She and Mrs Holleran Score in BestBall EventMrs OBriens Duo at 153 | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/miss-joan-levering-feted-in-greenwich.html | MISS JOAN LEVERING FETED IN GREENWICH | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/miss-lydia-longacre-miniature-painter-80.html | MISS LYDIA LONGACRE MINIATURE PAINTER 80 | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/miss-schuette-wed-in-floral-setting-married-in-st-bartholomews-to-b.html | MISS SCHUETTE WED IN FLORAL SETTING Married in St Bartholomews to B Bradshaw Minturn Who Will Study at Seminary | The New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/money-supply-seen-inflation-potential.html | MONEY SUPPLY SEEN INFLATION POTENTIAL | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/moscow-and-peiping-sign-two-new-trade-accords.html | Moscow and Peiping Sign Two New Trade Accords | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mosquito-workers-strike.html | Mosquito Workers Strike | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/moss-hart-to-pen-andersen-script-he-will-write-the-screen-play.html | MOSS HART TO PEN ANDERSEN SCRIPT He Will Write the Screen Play Based on FairyTales Author for Samuel Goldwyn | By Thomas F Brady Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mrs-dwillinger-victor.html | Mrs Dwillinger Victor | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/mrs-hockenjos-victor-baltusrol-golfers-75-best-by-stroke-at-forest.html | MRS HOCKENJOS VICTOR Baltusrol Golfers 75 Best by Stroke at Forest Hill Club | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/new-defense-bills-put-drastic-curbs-on-price-rollbacks-senate-house.html | NEW DEFENSE BILLS PUT DRASTIC CURBS ON PRICE ROLLBACKS Senate House Groups Report Measures by Decisive Votes Johnston DiSalle Protest 6 LIVINGCOST RISE SEEN Price Chief Says Public Would Have to Pay Existing Levels Though Materials Drop | By Clayton Knowles Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/new-highway-link-projected.html | New Highway Link Projected | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/official-reports-of-the-days-operations-in-korea-marines-en-route.html | Official Reports of the Days Operations in Korea MARINES EN ROUTE TO A NEW OBJECTIVE IN KOREA | Department of Defense | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/officials-disagree-on-supply-of-beef-city-markets-chief-reports.html | OFFICIALS DISAGREE ON SUPPLY OF BEEF City Markets Chief Reports Theres Plenty but US Scout Finds Shortage | By June Owen | RE0000031560 | 1979-07-02 | B00000307426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/old-greek-vase-found-archaeological-importance-of-discovery-is.html | OLD GREEK VASE FOUND Archaeological Importance of Discovery Is Stressed | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/orders-are-better-at-furniture-mart-but-to-majority-of-producers-at.html | ORDERS ARE BETTER AT FURNITURE MART But to Majority of Producers Attending Chicago Show Business Is Still | By Alfred R Zipser Jr Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/peace-group-hires-hall-police-say-let-em-have-it-and-keep-em-in.html | PEACE GROUP HIRES HALL Police Say Let Em Have It and Keep Em in Open | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/peron-edict-halts-old-news-service-argentine-rule-makes-cable.html | PERON EDICT HALTS OLD NEWS SERVICE Argentine Rule Makes Cable Companies Liable for Their LeasedCircuit Dispatches | By Foster Hailey Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/president-voluble-only-on-an-old-hat-in-press-conference-he-says.html | PRESIDENT VOLUBLE ONLY ON AN OLD HAT In Press Conference He Says Nothing About MacArthur Korea and Year 1952 | By Wh Lawrence Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/problems-in-france-listed-for-harriman.html | PROBLEMS IN FRANCE LISTED FOR HARRIMAN | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/racing-starts-at-aqueduct-today-with-tremont-stakes-as-feature-a.html | Racing Starts at Aqueduct Today With Tremont Stakes as Feature A DRIVING FINISH AT BELMONT YESTERDAY | By Joseph C Nichols | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/raf-intensifies-malayan-bombing-maximum-effort-put-forth-against.html | RAF INTENSIFIES MALAYAN BOMBING Maximum Effort Put Forth Against Guerrillas as Revolt Enters 3d Year | By Michael James Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/reds-report-heavy-un-losses.html | Reds Report Heavy UN Losses | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/research-center-opens-johnson-johnson-building-replaces-6-other.html | RESEARCH CENTER OPENS Johnson Johnson Building Replaces 6 Other Structures | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/research-session-opens-today.html | Research Session Opens Today | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rhona-breidenbach-floyd-landorf-wed.html | RHONA BREIDENBACH FLOYD LANDORF WED | Jay Te Winburn | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rita-ruth-tepper-wed-becomes-bride-of-dr-jerome-m-horowitz-in.html | RITA RUTH TEPPER WED Becomes Bride of Dr Jerome M Horowitz in Newark Nuptials | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/rj-knoeppel-66-assisted-crippled-head-of-state-childrens-unit-27.html | RJ KNOEPPEL 66 ASSISTED CRIPPLED Head of State Childrens Unit 27 Years DiesLawyer Was Rotary and Masonic Aide | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/road-gets-182-diesels-pennsylvania-announces-final-deliveries-of.html | ROAD GETS 182 DIESELS Pennsylvania Announces Final Deliveries of Locomotives | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/roe-gains-10th-straight-triumph-as-brooks-vanquish-reds-by-64-but.html | Roe Gains 10th Straight Triumph As Brooks Vanquish Reds by 64 But Fails to Go Route for First Time in Victory String Erskine Halting Rally in 9thDodgers Lead by 6 Games | By John Drebinger Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/scientists-greatly-concerned-by-atomic-bomb-revelations-talks-or.html | Scientists Greatly Concerned By Atomic Bomb Revelations Talks or Articles by Members of Congress Are Stressed as of Interest in Russia | By William L Laurence | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/seats-in-unesco-go-to-bonn-and-tokyo-one-vote-is-recorded-against.html | SEATS IN UNESCO GO TO BONN AND TOKYO One Vote Is Recorded Against Each AdmissionFrance Offers Permanent Site | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/ship-resumption-asked-temporary-approval-sought-for-new.html | SHIP RESUMPTION ASKED Temporary Approval Sought for New YorkSavannah Route | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/ship-talks-upset-with-accord-near-coast-strike-ends-voyage-delayed.html | SHIP TALKS UPSET WITH ACCORD NEAR COAST STRIKE ENDS VOYAGE DELAYED BECAUSE OF MARITIME STRIKE 2Year Pact on 40Hour Week at Sea Near Signing Stage When Curran Walks Out NO FURTHER MEETINGS SET Agreement That Faiked Held a Union VictoryMore Sailings Are Canceled | By George Horne | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/shumlin-acquires-third-british-play-buys-untitled-comedydrama-by.html | SHUMLIN ACQUIRES THIRD BRITISH PLAY Buys Untitled ComedyDrama by Enid Bagnold After Flight to London to Close Deal | By Sam Zolotow | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/spanish-arms-issue-proponents-of-such-aid-said-to-overlook-the.html | Spanish Arms Issue Proponents of Such Aid Said to Overlook the Political and Ideological Intangibles | By Hanson W Baldwin | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/sports-of-the-times-star-gazing.html | Sports of The Times Star Gazing | By Arthur Daley | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/staley-shuts-out-polo-grounders-with-5hitter-for-9th-victory-20.html | Staley Shuts Out Polo Grounders With 5Hitter for 9th Victory 20 Cardinals Hurler Also Starts 2Run Rally in Third With Double Off Jones as Giants Suffer Second Blanking of Season | By Louis Effrat Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/store-sales-show-1-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 1 RISE FOR NATION Increase Reported for Week Compares With Year Ago Specialty Trade Off 3 | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/strike-halts-guatemala-buses.html | Strike Halts Guatemala Buses | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/synod-meeting-ends-presbyterians-reject-attack-on-macarthur.html | SYNOD MEETING ENDS Presbyterians Reject Attack on MacArthur Demonstrations | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/tax-bill-sponsors-bar-further-rise-doughton-warns-against-still.html | TAX BILL SPONSORS BAR FURTHER RISE Doughton Warns Against Still Higher Level as House GOP Asks Measures Defeat | By John D Morris Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/times-publisher-scouts-pessimism-sulzberger-hails-wests-reply-to.html | TIMES PUBLISHER SCOUTS PESSIMISM Sulzberger Hails Wests Reply to Soviet ChallengeGets Doctorate in Canada | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/to-head-boston-college-very-rev-dr-maxwell-served-six-years-at-holy.html | TO HEAD BOSTON COLLEGE Very Rev Dr Maxwell Served Six Years at Holy Cross | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/to-quit-sanatorium-post.html | To Quit Sanatorium Post | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/trouble-indicated-in-danube-shipping-yugoslavia-is-expected-to-stay.html | TROUBLE INDICATED IN DANUBE SHIPPING Yugoslavia Is Expected to Stay Out of CominformDominated Body on Inspection Issue | By Michael L Hoffman Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/two-us-sopranos-sing-at-festival-genevieve-warner-takes-role-of.html | TWO US SOPRANOS SING AT FESTIVAL Genevieve Warner Takes Role of Susanna Dorothy Sarnoff Cherubino at Glyndebourne | By Howard Taubman Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/un-assembly-to-open-nov-6.html | UN Assembly to Open Nov 6 | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/un-assigns-devers-to-new-kashmir-unit-general-will-be-chief.html | UN Assigns Devers to New Kashmir Unit General Will Be Chief Military Adviser | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/union-buys-bonaparte-house.html | Union Buys Bonaparte House | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/ursula-s-keller-to-be-married.html | Ursula S Keller to Be Married | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/us-and-britain-friends-despite-yelling-says-american-lawyer.html | US and Britain Friends Despite Yelling Says American Lawyer Teaching at Oxford | The New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/us-appeals-to-more-un-nations-to-send-ground-troops-to-korea-new.html | US Appeals to More UN Nations To Send Ground Troops to Korea NEW TROOPS URGED FOR KOREA BY US | By Thomas J Hamilton Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/us-urged-to-lead-antisoviet-world-strength-will-deter-attack-or.html | US URGED TO LEAD ANTISOVIET WORLD Strength Will Deter Attack or Give Victory Defense Mental Hygiene Group Is Told | By Lucy Freeman Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/vietminh-force-defeated-french-claim-to-have-smashed-3-battalions.html | VIETMINH FORCE DEFEATED French Claim to Have Smashed 3 Battalions in 3Day Fight | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/watershed-safety-tightened-on-tour-city-officials-on-inspection.html | WATERSHED SAFETY TIGHTENED ON TOUR CITY OFFICIALS ON INSPECTION TOUR OF WATERSHEDS | By Merrill Folsom Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/west-ends-parley-in-paris-but-urges-big-4-conference-asserts-there.html | WEST ENDS PARLEY IN PARIS BUT URGES BIG 4 CONFERENCE Asserts There Is No Practical Utility in Continuing Long Fruitless Deputies Talks BIDS TO MOSCOW RENEWED 3 Powers Say They Still Want to Meet to End Tension Gromyko Denounces US | By Cl Sulzberger Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/whispers-in-skies-picked-up-by-radio-twin-discovery-of-murmurs-in.html | WHISPERS IN SKIES PICKED UP BY RADIO Twin Discovery of Murmurs in Space Reported at Session of American Astronomers CLUE TO MILKY WAY NOTED Findings by Harvard and Dutch Observatories Viewed as Aid in Study of Heavens | By Charles A Federer Jr of Harvard College Observatory Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/wood-field-and-stream-a-night-along-the-cape-cod-beach-fails-to.html | Wood Field and Stream A Night Along the Cape Cod Beach Fails to Impress Some New York Anglers | By Raymond R Camp Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/workers-housing-scored-union-says-deficiency-holds-up-aircraft.html | WORKERS HOUSING SCORED Union Says Deficiency Holds Up Aircraft Program | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/would-broaden-gaming-bar.html | Would Broaden Gaming Bar | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/yale-eight-choice-to-beat-harvard-varsities-will-row-four-miles.html | YALE EIGHT CHOICE TO BEAT HARVARD Varsities Will Row Four Miles Today in 86th Meeting of Rivals at New London | By Allison Danzig Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/yawl-baruna-wins-race-to-annapolis-triumphs-on-corrected-time-after.html | YAWL BARUNA WINS RACE TO ANNAPOLIS Triumphs on Corrected Time After Finishing 24 Seconds Behind Leader Bolero | By James Robbins Special To the New York Times | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-22 | https://www.nytimes.com/1951/06/22/archives/yugoslavs-to-hold-peace-convention-will-sponsor-world-congress-to.html | YUGOSLAVS TO HOLD PEACE CONVENTION Will Sponsor World Congress to Rally LeftWing Groups Against Soviet Actions | Special to THE NEW YORK TIMES | RE0000031560 | 1979-07-02 | B00000307426 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/2-bills-to-senate-hold-fate-of-rfc-reform-and-abolition-plans-are.html | 2 BILLS TO SENATE HOLD FATE OF RFC Reform and Abolition Plans Are Moved by Committee Without Recommendation | By Cp Trussell Special to the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/3-teams-share-medal-turvey-calder-miller-duos-tie-on-montclair.html | 3 TEAMS SHARE MEDAL Turvey Calder Miller Duos Tie on Montclair Links | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/52-nationalities-in-fete-united-nations-folk-join-in-parkway.html | 52 NATIONALITIES IN FETE United Nations Folk Join in Parkway Village Festival | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/abroad-as-the-curtain-falls-upon-the-deputies.html | Abroad As the Curtain Falls Upon the Deputies | By Anne OHare McCormick | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/advertising-on-tv-spurs-complaints-coy-says-they-cite-time-given-to.html | ADVERTISING ON TV SPURS COMPLAINTS Coy Says They Cite Time Given to Alcoholic Beverages With Indecency a Second Cause | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/air-academy-bill-pressed-in-house-vinson-asks-for-20000000-for.html | AIR ACADEMY BILL PRESSED IN HOUSE Vinson Asks for 20000000 for School to Train Officers in Regular Service | By Harold B Hinton Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/air-research-unit-to-use-vast-power-center-that-will-be-dedicated.html | AIR RESEARCH UNIT TO USE VAST POWER Center That Will Be Dedicated Monday to Take as Much as Nashville for Wind Tunnel | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/air-war-over-korea-mounts-un-patrols-probe-for-reds-battles-south.html | Air War Over Korea Mounts UN Patrols Probe for Reds Battles South of Sinuiju | By Lindesay Parrott Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/allied-air-defense-in-korea-battled-by-daring-foe-in-a-flying-crate.html | Allied Air Defense in Korea Battled By Daring Foe in a Flying Crate TINY ENEMY PLANE HARASSES ALLIES | By George Barrett Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/ama-head-offers-present-medical-system-in-reply-to-truman-bid-for-a.html | AMA Head Offers Present Medical System In Reply to Truman Bid for a Better Plan | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/anne-worthington-wed-bride-of-richmond-prescott-at-ceremony-in.html | ANNE WORTHINGTON WED Bride of Richmond Prescott at Ceremony in Ruxton Md | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/argentine-police-lose-face-in-court-judge-who-freed-youth-linked-as.html | ARGENTINE POLICE LOSE FACE IN COURT Judge Who Freed Youth Linked as Red in Effect Calls the Charge a Fabrication | By Foster Hailey Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/article-1-no-title.html | Article 1  No Title | The New York Times Studio | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/asks-antinarcotic-drive-nassau-prosecutor-urges-action-now-to-avert.html | ASKS ANTINARCOTIC DRIVE Nassau Prosecutor Urges Action Now to Avert Addiction Evil | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/baptist-truman-mixes-theology-into-oratory.html | Baptist Truman Mixes Theology Into Oratory | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/baptists-protest-militarized-state-southern-group-in-convention.html | BAPTISTS PROTEST MILITARIZED STATE Southern Group in Convention Urges Leaders to Halt It United Nations Backed | By Lawrence E Davies Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bar-scores-moves-to-sway-justices-state-meeting-assails-action-of.html | BAR SCORES MOVES TO SWAY JUSTICES State Meeting Assails Action of Pressure GroupsAsks Widening of Legal Aid | By William R Conklin Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/barber-price-report-corrected.html | Barber Price Report Corrected | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/big-liner-united-states-will-be-launched-today.html | Big Liner United States Will Be Launched Today | By the United Press | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bombers-triumph-over-feller-60-yanks-end-6game-streak-of-indian.html | BOMBERS TRIUMPH OVER FELLER 60 Yanks End 6Game Streak of Indian Pitcher Starting 10Hit Attack Early BERRA CLOUTS 11TH HOMER Launches a TwoRun Drive in SecondReynolds Gives 6 Blows in 7th Victory | By Joseph M Sheehan | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/bonds-and-shares-on-london-market-trading-smallest-since-last.html | BONDS AND SHARES ON LONDON MARKET Trading Smallest Since Last Christmas Awaiting Iran EventsBritish Funds Off | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/books-of-the-times-appeals-to-kremlin-futile.html | Books of The Times Appeals to Kremlin Futile | By Charles Poore | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/cadet-candidates-in-korea-preened-chinese-communist-prisoners-taken.html | CADET CANDIDATES IN KOREA PREENED CHINESE COMMUNIST PRISONERS TAKEN IN KOREA | By Murray Schumach Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/cardiac-children-graduated.html | Cardiac Children Graduated | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/carol-lynn-klein-betrothed.html | Carol Lynn Klein Betrothed | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/caution-on-shots-clarified-by-state.html | CAUTION ON SHOTS CLARIFIED BY STATE | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/chicago-u-officer-resigns.html | Chicago U Officer Resigns | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/church-group-set-for-tour-in-europe-25-congregational-christian.html | CHURCH GROUP SET FOR TOUR IN EUROPE 25 Congregational Christian Clergymen and Laymen Plan 6Week Study | By George Dugan | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/col-gen-ivan-grishin-soviet-military-hero.html | COL GEN IVAN GRISHIN SOVIET MILITARY HERO | The New York Times 1945 | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/consumer-advisers-appointed-by-disalle.html | CONSUMER ADVISERS APPOINTED BY DISALLE | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/court-shuns-ship-case-circuit-bench-prefers-to-leave-dollar-fight.html | COURT SHUNS SHIP CASE Circuit Bench Prefers to Leave Dollar Fight to High Tribunal | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/cromyko-cautions-west-on-breakup-says-3-powers-must-bear-onus-for.html | CROMYKO CAUTIONS WEST ON BREAKUP Says 3 Powers Must Bear Onus for consequences of Ending Conference of Deputies | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/dartmouth-alumni-elect-justin-a-stanley-of-chicago-is-made-head-of.html | DARTMOUTH ALUMNI ELECT Justin A Stanley of Chicago Is Made Head of Council | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/day-care-centers-linked-to-defense-shortage-of-child-aid-agencies.html | DAY CARE CENTERS LINKED TO DEFENSE Shortage of Child Aid Agencies Weakens US Mobilization Midwest Meeting Hears | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/de-gaulle-asserts-premiership-right-bases-claim-on-biggest-party.html | DE GAULLE ASSERTS PREMIERSHIP RIGHT Bases Claim on Biggest Party Bars Role in Cabinets of Center Doomed to Fail | By Dana Adams Schmidt Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/deerfield-netmen-win-fischer-and-gottlieb-gain-title-with-5set.html | DEERFIELD NETMEN WIN Fischer and Gottlieb Gain Title With 5Set Victory at Rye | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/defense-official-resigns-bergson-leaves-as-mobilization-counselpost.html | DEFENSE OFFICIAL RESIGNS Bergson Leaves as Mobilization CounselPost Goes to Deputy | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/delayed-spending-urged-by-bankers-heads-state-bankers.html | DELAYED SPENDING URGED BY BANKERS HEADS STATE BANKERS | By George A Mooney Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/diplomat-to-speak-at-colgate.html | Diplomat to Speak at Colgate | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/doctors-protest-a-salaried-chief-39-of-danbury-hospitals-staff-say.html | DOCTORS PROTEST A SALARIED CHIEF 39 of Danbury Hospitals Staff Say Boards Proposal of Post Violates 1907 ByLaw | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/drawnout-battle-won-by-brooks-84-light-failure-at-pittsburgh-delays.html | DRAWNOUT BATTLE WON BY BROOKS 84 Light Failure at Pittsburgh Delays Start 2 HoursRain Later Interrupts Play | By John Drebinger Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/edwards-and-strafaci-gain-golf-final-junior-champion-puts-out.html | Edwards and Strafaci Gain Golf Final JUNIOR CHAMPION PUTS OUT SWEENY Edwards Beats Sands Point Star in LI Amateur 1 Up After Eliminating Stott STRAFACI IN 20HOLE DUEL Metropolitan Titleholder Wins in Battle With Lundell 19 at North Shore Club | By Lincoln A Werden Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/end-walkout-for-negotiations.html | End Walkout for Negotiations | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/exhibitors-review-furniture-buying-retailers-at-chicago-market-for.html | EXHIBITORS REVIEW FURNITURE BUYING Retailers at Chicago Market for Ideas Not for Orders Says Appliance Official | By Alfred R Zipser Jr Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/g-howard-goold-named-state-official-is-made-executive-secretary-for.html | G HOWARD GOOLD NAMED State Official Is Made Executive Secretary for Teachers | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/gen-barr-defends-us-china-policy-testifies-on-far-eastern-policies.html | GEN BARR DEFENDS US CHINA POLICY TESTIFIES ON FAR EASTERN POLICIES Korea Veteran Says Chiang Lost From Own Weakness Not Lack of Our Arms GEN BARR DEFENDS US CHINA POLICY | By William S White Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/grateful-for-us-carrier-french-navy-minister-offers-thanks-for-the.html | GRATEFUL FOR US CARRIER French Navy Minister Offers Thanks for the Lafayette | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/guilty-in-lawyer-murder-new-jersey-man-convicted-with-life-term.html | GUILTY IN LAWYER MURDER New Jersey Man Convicted With Life Term Recommended | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/harvard-beats-yale-in-three-races-to-sweep-86th-rowing-regatta-on.html | Harvard Beats Yale in Three Races to Sweep 86th Rowing Regatta on Thames THE CANTAB VARSITY SCORING AN EASY VICTORY OVER THE ELI EIGHT | By Allison Danzig Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/harvard-names-nieman-fellows-foundation-announces-awards-to-12.html | HARVARD NAMES NIEMAN FELLOWS Foundation Announces Awards to 12 Newspapermen With Three Foreign Associates | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/heads-medical-college-dr-gordon-takes-post-sept-1-at-pennsylvania.html | HEADS MEDICAL COLLEGE Dr Gordon Takes Post Sept 1 at Pennsylvania Institution | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/hearst-receives-award-honored-by-photographers-for-his-contribution.html | HEARST RECEIVES AWARD Honored by Photographers for His Contribution to Craft | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/hong-kong-curbs-china-trade-anew-tightens-controls-on-cargoes-to.html | HONG KONG CURBS CHINA TRADE ANEW Tightens Controls on Cargoes to Reds in Accordance With London Order Tuesday | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/hood-takes-golf-title-wins-new-jersey-junior-final-from-bernstein-4.html | HOOD TAKES GOLF TITLE Wins New Jersey Junior Final From Bernstein 4 and 3 | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/horace-m-mann-61-curator-of-museum.html | HORACE M MANN 61 CURATOR OF MUSEUM | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/ickes-reproaches-congress-on-ethics-a-witness-in-capital.html | ICKES REPROACHES CONGRESS ON ETHICS A WITNESS IN CAPITAL | By Paul P Kennedy Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/illinois-narcotics-peddlers-get-15-and-25-years-to-life.html | Illinois Narcotics Peddlers Get 15 and 25 Years to Life | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/indian-cancels-trip-to-us.html | Indian Cancels Trip to US | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/indicted-in-docker-death-two-men-accused-in-connection-with-hoboken.html | INDICTED IN DOCKER DEATH Two Men Accused in Connection With Hoboken Murder | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/iran-wants-loan-from-us-to-keep-economy solvent-premier-to-ask.html | IRAN WANTS LOAN FROM US TO KEEP ECONOMY SOLVENT Premier to Ask Approval of 25000000 Credit That Is Already Available OIL NEGOTIATORS DEPART British Staff of Refineries Must Decide Within Week if It Will Stay on Job | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/italian-government-activities-halt-for-day-as-employes-strike-for-a.html | Italian Government Activities Halt for Day as Employes Strike for a Pay Increase | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/jean-ford-engaged-to-john-mcd-loftis-both graduates-of-u-of-north.html | Jean Ford Engaged to John McD Loftis Both Graduates of U of North Carolina | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/judith-r-hill-married-becomes-the-bride-in rochester-of-pvt-frank.html | JUDITH R HILL MARRIED Becomes the Bride in Rochester of Pvt Frank Marcus Lemp | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/katz-silent-on-talk-he-will-leave-eca.html | KATZ SILENT ON TALK HE WILL LEAVE ECA | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/ladd-duo-takes-medal-holloway-shares-in-a-66-on-the-rockaway-hunt.html | LADD DUO TAKES MEDAL Holloway Shares in a 66 on the Rockaway Hunt Links | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/lbmayer-leaving-metro-film-studio-quitting-film-post.html | LBMAYER LEAVING METRO FILM STUDIO QUITTING FILM POST | By Thomas F Brady Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/letters-to-the-times-problems-in-iran-situation-believed-due-to.html | Letters to The Times Problems in Iran Situation Believed Due to Culmination of Forces British Assailed | ARTHUR UPHAM POPE | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/liberian-ore-cargo-hailed-at-baltimore.html | LIBERIAN ORE CARGO HAILED AT BALTIMORE | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/malik-pushes-report-on-korea-atrocities.html | MALIK PUSHES REPORT ON KOREA ATROCITIES | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/malik-talk-to-be-broadcast.html | Malik Talk to Be Broadcast | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/mary-theisen-affianced-north-dakota-girl-will-be-wed-to-arthur.html | MARY THEISEN AFFIANCED North Dakota Girl Will Be Wed to Arthur James Morris Jr | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archiv es/maryaudrey-weicker-debutante-feted-at-a-dinner-and-a-dance-by-her.html | MaryAudrey Weicker Debutante Feted At a Dinner and a Dance by Her Parents | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/maxine-h-williams-bride-of-ivy-runyan.html | MAXINE H WILLIAMS BRIDE OF IVY RUNYAN | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mays-3run-homer-in-10th-halts-chicago-for-polo-grounders-96-a-race.html | Mays 3Run Homer in 10th Halts Chicago for Polo Grounders 96 A RACE TO THE PLATE THAT RESULTED IN A RUN FOR THE GIANTS | By Louis Effrat Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/michelle-scott-wed-to-william-crouse-jr-in-catholic-church-of-st.html | Michelle Scott Wed to William Crouse Jr In Catholic Church of St Thomas More | The New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/miss-nancy-tasman-married-in-jersey-wed-in-south-orange-church-to.html | MISS NANCY TASMAN MARRIED IN JERSEY Wed in South Orange Church to Bailey Brower Jr by Her Father Who Is the Rector | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mrs-burke-is-wed-to-jm-mitchell-former-phyllis-brewster-bride-at.html | MRS BURKE IS WED TO JM MITCHELL Former Phyllis Brewster Bride at Her Mome in Washington of Aide to CE Wilson | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mrs-clement-triumphs-takes-match-against-par-in-long-island-womens.html | MRS CLEMENT TRIUMPHS Takes Match Against Par in Long Island Womens Golf | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/mrs-hockenjos-80-wins-charlotte-de-cozen-runnerup-on-jersey-links.html | MRS HOCKENJOS 80 WINS Charlotte de Cozen RunnerUp on Jersey Links With 81 | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-brunswick-postmaster.html | New Brunswick Postmaster | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-curbs-slated-on-three-metals-use-of-copper-aluminum-steel-in.html | NEW CURBS SLATED ON THREE METALS Use of Copper Aluminum Steel in Consumer Goods Will Be Restricted Further | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-technique-urged-to-speed-housework.html | NEW TECHNIQUE URGED TO SPEED HOUSEWORK | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-theory-aids-study-of-galaxies-chicago-astronomer-reports-double.html | NEW THEORY AIDS STUDY OF GALAXIES Chicago Astronomer Reports Double System Gives Key to Their Total Mass SPECTROSCOPE GAINS DATA Measures Velocities in Orbit to Facilitate Calculations US Society Is Told | By Charles A Federer Jr of Harvard College Observatory Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/new-ticket-code-is-expected-soon-head-of-theatre-league-sees.html | NEW TICKET CODE IS EXPECTED SOON Head of Theatre League Sees Approval of Revised Rules Possible in Few Weeks | By Louis Calta | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/nmu-strike-ends-ship-owners-meet-other-units-today-difficulties.html | NMU STRIKE ENDS SHIP OWNERS MEET OTHER UNITS TODAY Difficulties Seen in Demands of Engineers Radio Men Canceled Sailings Reset SEAMEN HAIL BIG VICTORY Union Gets 40Hour Week Pact for Sea Duty After Dec 16 Pay Vacations Revised | By George Horne | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/nuptials-are-held-for-mary-randall-she-is-attended-by-her-sister-at.html | NUPTIALS ARE HELD FOR MARY RANDALL She Is Attended by Her Sister at Wedding in Swarthmore Pa to Pratt M Harris | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/old-vic-establishing-2-separate-troupes.html | OLD VIC ESTABLISHING 2 SEPARATE TROUPES | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pakistan-says-india-aims-to-bypass-un.html | PAKISTAN SAYS INDIA AIMS TO BYPASS UN | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pakistan-women-get-us-apologies-new-rochelles-regrets-also-extended.html | PAKISTAN WOMEN GET US APOLOGIES New Rochelles Regrets Also Extended for Trios Forced Trip to Police Station | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/paying-homage-to-simon-bolivar.html | PAYING HOMAGE TO SIMON BOLIVAR | The New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pegs-pride-leads-for-jumper-title-sombrero-master-key-naute-mia-top.html | PEGS PRIDE LEADS FOR JUMPER TITLE Sombrero Master Key Naute Mia Top Hunter Divisions in Fairfields Show | By John Rendel Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/pintor-head-victor-over-jet-master-in-the-tremont-stakes-as.html | Pintor Head Victor Over Jet Master in the Tremont Stakes as Aqueduct Opens AT THE WINNERS CIRCLE AFTER CLOSE FINISH HERE YESTERDAY | By James Roach | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/primary-prices-off-01-for-week-major-price-declines-noted-in-grains.html | PRIMARY PRICES OFF 01 FOR WEEK Major Price Declines Noted in Grains Cotton Yarns Oils Print Cloth and Tin | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/rates-made-uniform-to-tobacco-skippers.html | RATES MADE UNIFORM TO TOBACCO SKIPPERS | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/rau-seeks-hague-post-indian-envoy-to-un-a-candidate-for-world-court.html | RAU SEEKS HAGUE POST Indian Envoy to UN a Candidate for World Court Seat | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/record-72-billion-in-tax-rise-voted-by-house-233160-republicans.html | RECORD 72 BILLION IN TAX RISE VOTED BY HOUSE 233160 Republicans Balked in Move to Shelve Bill Pending New Efforts at Economies INCOME IMPOST UP 12 Increase Would Go Into Effect in SeptemberMeasure Faces Senate Revision | By John D Morris Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/record-coffee-crop-in-colombia.html | Record Coffee Crop in Colombia | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/reds-in-guatemala-honor-party-paper.html | REDS IN GUATEMALA HONOR PARTY PAPER | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/refugee-office-attacked-dynamiting-of-un-camp-in-lebanon-follows.html | REFUGEE OFFICE ATTACKED Dynamiting of UN Camp in Lebanon Follows Stonings | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/reschedule-bitter-rice-greenbelt-md-managers-to-show-film-they-had.html | RESCHEDULE BITTER RICE Greenbelt Md Managers to Show Film They Had Canceled | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/response-soon-held-unlikely-on-us-bid-for-men-for-korea-pleas.html | Response Soon Held Unlikely On US Bid for Men for Korea Pleas Timing Questioned Some at UN Regret Lack of Truce Terms | By Thomas J Hamilton Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/russians-moping-war-materiel-behind-the-iron-curtain-in-east.html | RUSSIANS MOPING WAR MATERIEL BEHIND THE IRON CURTAIN IN EAST GERMANY | The New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/share-laurels-on-71s-pollockde-garmo-boffatynan-top-wee-burn.html | SHARE LAURELS ON 71S PollockDe Garmo BoffaTynan Top Wee Burn Qualifiers | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/some-oe-the-double-parking-problems-confronting-the-new-york-police.html | SOME OE THE DOUBLE PARKING PROBLEMS CONFRONTING THE NEW YORK POLICE | The New York Times by Meyer Liebowitz | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/south-africa-opens-talk-15nation-un-body-told-it-will-get-plan-on.html | SOUTH AFRICA OPENS TALK 15Nation UN Body Told It Will Get Plan on SouthWest Soon | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/soviet-invites-talk-on-berlin-embargo.html | SOVIET INVITES TALK ON BERLIN EMBARGO | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/stanczyk-in-adelphi-post.html | Stanczyk in Adelphi Post | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/state-department-silent.html | State Department Silent | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/studies-stressed-for-new-england-understanding-cooperation-urged-on.html | STUDIES STRESSED FOR NEW ENGLAND Understanding Cooperation Urged on Manufacturers by Council President TAX INCENTIVES LAUDED Progress Reports Are Given at 103d Quarterly Meeting by FactFinding Groups | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/tone-is-stronger-in-wheat-market-improvement-due-to-weather-prices.html | TONE IS STRONGER IN WHEAT MARKET Improvement Due to Weather Prices Mixed in All Grains but Gains Exceed Falls | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/transit-pay-increase-to-lift-chicago-fare.html | TRANSIT PAY INCREASE TO LIFT CHICAGO FARE | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/trinity-college-appoints-history-department-head.html | Trinity College Appoints History Department Head | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/truman-dares-foes-of-his-health-plan-to-map-better-one-promises-to.html | TRUMAN DARES FOES OF HIS HEALTH PLAN TO MAP BETTER ONE Promises to Go Along With Any Proposal Even Almost as Good as He Offers URGES FEDERAL INSURANCE Pledges Continued Campaign for the Program After He Is Through Being President | By Wh Lawrence Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/unesco-deplores-lag-in-newsprint-shortage-held-peril-to-world.html | UNESCO DEPLORES LAG IN NEWSPRINT Shortage Held Peril to World EnlightenmentParley is Urged to Spur Output | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/us-and-ecuador-reaffirm-accord-one-president-congratulating-another.html | US AND ECUADOR REAFFIRM ACCORD ONE PRESIDENT CONGRATULATING ANOTHER | By Walter H Waggoner Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/us-reassures-india-policy-purely-friendly-pawley-tells-press-in-new.html | US REASSURES INDIA Policy Purely Friendly Pawley Tells Press in New Delhi | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/uspolicy-backed-by-reform-rabbis-conference-also-issues-plea-that.html | USPOLICY BACKED BY REFORM RABBIS Conference Also Issues Plea That Government Explore Every Avenue of Peace | By Irving Spiegel Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/van-horn-defeats-rogers-in-5-sets-segura-kramer-gonzales-and-riggs.html | VAN HORN DEFEATS ROGERS IN 5 SETS Segura Kramer Gonzales and Riggs Advance in US Pro TennisParker Wins | By Michael Strauss | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/vandenberg-not-retiring-air-force-chief-of-staff-denies-reports-he.html | VANDENBERG NOT RETIRING Air Force Chief of Staff Denies Reports He May Leave Post | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/warns-a-television-hog-court-orders-jersey-man-to-share-howdy-doody.html | WARNS A TELEVISION HOG Court Orders Jersey Man to Share Howdy Doody With Baseball | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/west-german-unions-rebuff-communists-but-warn-against-any-growth-of.html | West German Unions Rebuff Communists But Warn Against Any Growth of Nazism | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/west-is-expected-to-speed-arming-despite-big-4-snarls-observers.html | West Is Expected to Speed Arming Despite Big 4 Snarls Observers Doubt Delay by Atlantic Powers Pending Soviet Decision on Talks in US | By Cl Sulzberger Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/west-to-review-occupation-charges-against-bonn-when-arming-begins.html | West to Review Occupation Charges Against Bonn When Arming Begins Three Powers Are Said to Hold the Opinion That Germans Cannot Meet Expenses of Defense as Well as of Allied Troops | By Drew Middleton Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/wilson-cites-gains-in-defense-plans-he-tells-graduates-of-armed.html | WILSON CITES GAINS IN DEFENSE PLANS He Tells Graduates of Armed Forces College Industrial Miracles Are in Prospect | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/wood-field-and-stream-schools-of-stripers-reward-surfcasters-as.html | Wood Field and Stream Schools of Stripers Reward Surfcasters as Rush to Cape Cod Beaches Begins | By Raymond R Camp Special To the New York Times | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/world-record-set-by-demon-hanover-48-hambletonian-victor-trots-mile.html | WORLD RECORD SET BY DEMON HANOVER 48 Hambletonian Victor Trots Mile and Half in 306 25 at Roosevelt Raceway | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/world-trade-group-admits-six-members.html | WORLD TRADE GROUP ADMITS SIX MEMBERS | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-23 | https://www.nytimes.com/1951/06/23/archives/yawl-egret-takes-annapolis-honors-shows-way-to-class-b-fleet-in.html | YAWL EGRET TAKES ANNAPOLIS HONORS Shows Way to Class B Fleet in Race From Newport Swift Leads C Section | Special to THE NEW YORK TIMES | RE0000031561 | 1979-07-02 | B00000307427 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/1-killed-3-hurt-in-cuban-fight.html | 1 Killed 3 Hurt in Cuban Fight | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/39-nations-get-bid-for-men-for-korea-lie-transmits-us-request-to-un.html | 39 NATIONS GET BID FOR MEN FOR KOREA Lie Transmits US Request to UN Lands That Back War Action but Withhold Aid | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-bakers-dozen-limited-list-of-perennials-is-as-easy-to-grow-from.html | A BAKERS DOZEN Limited List of Perennials Is as Easy To Grow From Seed as the Annuals | By Mary Deputy Lamson | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-finemeshed-net-thrown-wide-a-famous-publisher-anthologizes-mans.html | A FINEMESHED NET THROWN WIDE A Famous Publisher Anthologizes Mans Most Moving Utterances on God and Love | By C Day Lewis | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-frenchman-on-the-plains-a-frenchman-on-our-plains.html | A Frenchman on the Plains A Frenchman On Our Plains | By Joseph Kinsey Howard | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-good-man-with-a-pen.html | A Good Man With a Pen | By de Lancey Ferguson | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-literary-letter-from-mexico.html | A Literary Letter From Mexico | By Philip AND Alice Raine | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/a-sidewalk-a-bit-of-chalk.html | A Sidewalk A Bit of Chalk | Photographs by Arthur Leipzig | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/abadan-oil-output-at-stake-in-iran-loss-to-west-of-the-products-of.html | ABADAN OIL OUTPUT AT STAKE IN IRAN Loss to West of the Products of Worlds Largest Refinery Linked to British Control OUR GAIN IN DEMAND CITED Democratic Nations Could Not Find Additional Capacity for 10 to 12 Rise | By Jh Carminal | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/action-against-aggression-has-affected-world-psychology-and.html | Action Against Aggression Has Affected World Psychology and Strategic Picture HEAVY COMMUNIST LOSSES | By Hanson W Baldwin | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/along-the-highways-and-byways-of-finance-new-look.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE New Look | By Robert H Fetridge | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/along-the-thames-report-on-the-state-of-the-london-stage-calls-it.html | ALONG THE THAMES Report on the State of the London Stage Calls It Healthy and Flourishing | By Moss Hart Pulitzer Prize Winning Dramatist Producer and Director | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/alumni-group-elects-dartmouth-association-chooses-charles-hardy-of.html | ALUMNI GROUP ELECTS Dartmouth Association Chooses Charles Hardy of Chicago | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/alvin-mertine.html | ALVIN MERTINE | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/an-endless-struggle-endless-struggle.html | An Endless Struggle Endless Struggle | By Paolo Milano | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ann-g-smith-married-wed-at-home-in-garden-city-to-robert-g.html | ANN G SMITH MARRIED Wed at Home in Garden City to Robert G Vanderbilt | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/anne-ford-is-bride-of-mf-mdonnell-escorted-by-father-at-wedding-to.html | ANNE FORD IS BRIDE OF MF MDONNELL Escorted by Father at Wedding to Georgetown Alumnus in Wilmette III Church | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/around-the-garden-underground-guests.html | AROUND THE GARDEN Underground Guests | By Dorothy H Jenkins | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/asia-in-upheaval.html | Asia in Upheaval | By Richard L Walker | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/asks-pipe-line-to-staten-island.html | Asks Pipe Line to Staten Island | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/attitude-by-british-is-cautious-optimism.html | ATTITUDE BY BRITISH IS CAUTIOUS OPTIMISM | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/authors-query.html | Authors Query | ROBERT M DARROW | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/automobiles-training-traffic-authorities-of-most-states-are-now.html | AUTOMOBILES TRAINING Traffic Authorities of Most States Are Now Giving Attention to Youthful Drivers | By Bert Pierce | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/autumn-supplies-flowers-and-vegetables-may-be-sown-now-to-extend.html | AUTUMN SUPPLIES Flowers and Vegetables May Be Sown Now To Extend Their Seasons Till Frost | By Henry E Downer | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/aviation-the-pilots-airline-strike-focuses-attention-on-men-who-fly.html | AVIATION THE PILOTS Airline Strike Focuses Attention on Men Who Fly Nations Passenger Airplanes | By Frederick Graham | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ball-wood-reach-final-new-yorkers-score-in-tennis-tournament-at.html | BALL WOOD REACH FINAL New Yorkers Score in Tennis Tournament at Englewood | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/baptists-reaffirm-ban-on-federal-aid-southern-convention-ending-on.html | BAPTISTS REAFFIRM BAN ON FEDERAL AID Southern Convention Ending on Coast Warns on Church and State Separation | By Lawrence E Davies Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/barbara-ann-bell-is-bride-in-boston.html | BARBARA ANN BELL IS BRIDE IN BOSTON | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/barbara-holland-jm-harris-marry-bride-wears-offwhite-satin-at.html | BARBARA HOLLAND JM HARRIS MARRY Bride Wears OffWhite Satin at Wedding in Short Hills to U of Virginia Graduate | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/barbara-james-wed-in-millburn-church.html | BARBARA JAMES WED IN MILLBURN CHURCH | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/barbara-s-adler-engaged-to-wed-pembroke-alumna-to-be-bride-of-dr.html | BARBARA S ADLER ENGAGED TO WED Pembroke Alumna to Be Bride of Dr Myron I Buchman a Former Medical Captain | Dorothy Wilding | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/basilezaremba-advance-reach-final-of-cherry-valley-golf-with.html | BASILEZAREMBA ADVANCE Reach Final of Cherry Valley Golf With LazardLloyd | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/being-a-tale-of-filmmaking-in-three-cities-producer-walter.html | BEING A TALE OF FILMMAKING IN THREE CITIES Producer Walter Lowendahl Finds Italy Has Advantages Not to Be Found Here | By Herbert Mitgang | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/betty-correll-married-bride-of-carlton-c-durling-in-bernardsville-c.html | BETTY CORRELL MARRIED Bride of Carlton C Durling in Bernardsville Ceremony | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/big-retail-stocks-keep-orders-down-summer-home-furnishings-market.html | BIG RETAIL STOCKS KEEP ORDERS DOWN Summer Home Furnishings Market in Chicago Ends the Week With Low Volume | By Alfred R Zipser Jr Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bigger-promotion-held-key-to-sales-increased-buyer-resistance-seen.html | BIGGER PROMOTION HELD KEY TO SALES Increased Buyer Resistance Seen as a Result of Decline in PriceWar Activity | By Brendan M Jones | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/biggest-us-liner-launched-in-dock-new-superliner-after-being.html | BIGGEST US LINER LAUNCHED IN DOCK NEW SUPERLINER AFTER BEING CHRISTENED YESTERDAY | By George Horne Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/blackmail-antimony-and-sometimes-old-lace-and-old-lace.html | Blackmail Antimony and Sometimes Old Lace and Old Lace | By John Dickson Carr | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/boffatynan-team-wins-pollock-and-de-garmo-also-gain-in-tourney-at.html | BOFFATYNAN TEAM WINS Pollock and De Garmo Also Gain in Tourney at Wee Burn | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bond-men-no-longer-shoot-fish-in-barrel-business-now-likened-to.html | Bond Men No Longer Shoot Fish in Barrel Business Now Likened to Russian Roulette BOND MEN FINDING BUSINESS IS RISKY | By Paul Heffernan | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/boxer-bang-away-is-best-in-show-scores-in-burlington-county.html | BOXER BANG AWAY IS BEST IN SHOW Scores in Burlington County EventScottie Sirius in Final at Moorestown | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/brazil-would-ban-bearer-stock-shares.html | BRAZIL WOULD BAN BEARER STOCK SHARES | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bridge-doubling-success-of-the-maneuver-depends-on-timing.html | BRIDGE DOUBLING Success of the Maneuver Depends on Timing | By Albert H Morehead | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/bridgeport-nuptials-for-grace-b-dickson.html | BRIDGEPORT NUPTIALS FOR GRACE B DICKSON | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/britain-sees-more-than-oil-at-stake-in-iran-the-threat-to-mideast.html | BRITAIN SEES MORE THAN OIL AT STAKE IN IRAN The Threat to MidEast Is Economic Chaos Bringing in Communism | By Raymond Daniell Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/buenos-aires-press-eases-off-on-plot.html | BUENOS AIRES PRESS EASES OFF ON PLOT | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/by-way-of-report-documentary-study-of-narcotics-problem-caruso-hits.html | BY WAY OF REPORT Documentary Study of Narcotics Problem Caruso Hits JackpotOther Items | By Ah Weiler | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/california-ghost-town-relic-of-the-silver-boom-will-be-restored.html | CALIFORNIA GHOST TOWN Relic of the Silver Boom Will Be Restored | By Gladwin Hill | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/camille-h-buzby-puerto-rico-bride-married-in-santurce-cathedral-to.html | CAMILLE H BUZBY PUERTO RICO BRIDE Married in Santurce Cathedral to EM Lamont Grandson of Late Banker Philanthropist | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/caroline-walker-is-married-in-ohio-st-pauls-church-in-fremont-is.html | CAROLINE WALKER IS MARRIED IN OHIO St Pauls Church in Fremont Is the Scene of Her Wedding to George C Enslen Jr | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/carolyn-ann-keating-wed-to-john-h-daly.html | CAROLYN ANN KEATING WED TO JOHN H DALY | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/carpet-price-cuts-fail-to-spur-trade-buyers-appear-to-be-waiting.html | CARPET PRICE CUTS FAIL TO SPUR TRADE Buyers Appear to Be Waiting for Still More Reductions in WoolContent Lines | By William M Freeman | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/caryl-clare-hayes-jj-hatton-jr-marry.html | CARYL CLARE HAYES JJ HATTON JR MARRY | Bradford Bachrach | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/city-council-race-to-test-machines-party-organizations-grip-on-the.html | CITY COUNCIL RACE TO TEST MACHINES Party Organizations Grip on the Public Is at an Ebb | By Warren Moscow | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/color-tv-is-here-start-of-regular-commercial-schedule-to-be.html | COLOR TV IS HERE Start of Regular Commercial Schedule To Be Celebrated With Special Show | By Val Adams | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/congressional-horseplay.html | CONGRESSIONAL HORSEPLAY | Vandamm | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/constance-m-austin-betrothed.html | Constance M Austin Betrothed | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/costa-rica-population-800875.html | Costa Rica Population 800875 | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/credit-stand-put-to-state-bankers-new-president-advocates-aid-to.html | CREDIT STAND PUT TO STATE BANKERS New President Advocates Aid to Essential Output Brake on Booming Scarcities CALL FOR EQUAL SACRIFICE Lehigh Dean Emeritus Terms US Labor Consumer and Farm Steps Inflationary | By George A Mooney Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cruises-to-alaska-ships-of-three-companies-ply-the-scenic-inland.html | CRUISES TO ALASKA Ships of Three Companies Ply the Scenic Inland Passage During the Summer | By Robert Francis | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cuba-fetes-23-mexicans.html | Cuba Fetes 23 Mexicans | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cuban-asks-english-ban-bill-filed-to-force-use-of-spanish-in.html | CUBAN ASKS ENGLISH BAN Bill Filed to Force Use of Spanish in Business Names | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cubs-4-in-5th-trip-durochers-team-giants-defeated-after-taking-ten.html | CUBS 4 IN 5TH TRIP DUROCHERS TEAM Giants Defeated After Taking Ten Straight at Chicago Mays Hits 3Run Homer | By Louis Effrat Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/curb-30-years-in-present-building-much-changed-from-outdoor-days.html | Curb 30 Years in Present Building Much Changed From Outdoor Days Recall First Indoor Days | By Burton Crane | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/curb-on-material-seen-at-end-in-1953-orderly-job-on-us-controls-is.html | CURB ON MATERIAL SEEN AT END IN 1953 Orderly Job on US Controls Is Reported to State Bar by Production Chief | By William R Conklin Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/cynthia-s-richmond-wed-in-connecticut.html | CYNTHIA S RICHMOND WED IN CONNECTICUT | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dance-given-for-mary-j-cahn.html | Dance Given for Mary J Cahn | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dangers-in-congressional-immunity-senator-hunt-citing-abuses-of-the.html | Dangers in Congressional Immunity Senator Hunt citing abuses of the privilege proposes that it be abolished or curtailed | By Lester C Hunt | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/daughter-to-john-e-slaters-jr.html | Daughter to John E Slaters Jr | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/denver-hospitality-outoftown-visitors-find-the-answers-at-new.html | DENVER HOSPITALITY OutofTown Visitors Find the Answers At New 100000 Information Center | By Marshall Sprague | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/detroit-symphony-to-open-on-oct-18-fortified-by-successful-fund.html | DETROIT SYMPHONY TO OPEN ON OCT 18 Fortified by Successful Fund Drive Orchestra Will Start Season of Eighteen Weeks | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dewey-to-visit-key-pacific-areas-25000mile-tour-includes-korea.html | Dewey to Visit Key Pacific Areas 25000Mile Tour Includes Korea AMERICAN TROOPS IN ICELAND | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dian-townsend-is-wed-bride-of-frank-james-mack-in-garden-city.html | DIAN TOWNSEND IS WED Bride of Frank James Mack in Garden City Cathedral | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/diane-e-tomlinson-married-in-jersey.html | DIANE E TOMLINSON MARRIED IN JERSEY | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dining-in-london-travelers-can-find-a-surprising-variety-of-food-in.html | DINING IN LONDON Travelers Can Find a Surprising Variety Of Food in Soho and the West End | By Oden and Olivia Meeker | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/disalles-grocer-is-with-you-100-disalle-on-shopping-tour-with-wife.html | DISALLES GROCER IS WITH YOU 100 DISALLE ON SHOPPING TOUR WITH WIFE | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/doris-brown-married-to-james-byerly-jr.html | DORIS BROWN MARRIED TO JAMES BYERLY JR | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dr-dorothea-a-miller-is-wed.html | Dr Dorothea A Miller Is Wed | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/drama-mailbag-views-on-arena-stages-and-high-prices.html | DRAMA MAILBAG Views on Arena Stages And High Prices | KELLY YEATON | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/dramatizing-us-history-on-the-spot-suspended-during-war.html | DRAMATIZING US HISTORY ON THE SPOT Suspended During War | By Jack Riley | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/eden-lays-crisis-in-iran-to-labor-both-he-and-liberal-leader-charge.html | EDEN LAYS CRISIS IN IRAN TO LABOR Both He and Liberal Leader Charge Lack of Foresight Morrison Under Fire | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/education-in-review-college-graduates-this-month-pick-and-choose.html | EDUCATION IN REVIEW College Graduates This Month Pick and Choose From HighestPaying Jobs in History | By Benjamin Fine | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elected-to-presidency-of-purchasing-agents.html | Elected to Presidency Of Purchasing Agents | Conway | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elisabeth-mullen-married-to-ensign-daughter-of-jurist-here-wed-to.html | ELISABETH MULLEN MARRIED TO ENSIGN Daughter of Jurist Here Wed to Daniel A Leary Jr USN in St Vincent Ferrers | THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-bowles-married-in-summit-two-jersey-brides.html | ELIZABETH BOWLES MARRIED IN SUMMIT TWO JERSEY BRIDES | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-jones-becomes-a-bride-bishop-gray-officiates-at-her.html | ELIZABETH JONES BECOMES A BRIDE Bishop Gray Officiates at Her Marriage in West Hartford to Harry Collamore Jr | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-speeds-jewish-drive.html | Elizabeth Speeds Jewish Drive | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-to-clear-slum-area.html | Elizabeth to Clear Slum Area | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/elizabeth-wuerth-wed-she-becomes-bride-in-montclair-of-peter-taylor.html | ELIZABETH WUERTH WED She Becomes Bride in Montclair of Peter Taylor Jones | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/envoys-daughter-jh-coleman-wed-miss-munthe-de-morgenstierne-bride.html | ENVOYS DAUGHTER JH COLEMAN WED Miss Munthe de Morgenstierne Bride of Reserve Officer Reception at Embassy | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/eunice-b-buttrick-a-bride.html | Eunice B Buttrick a Bride | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/exmayor-beamish-of-rockville-centre.html | EXMAYOR BEAMISH OF ROCKVILLE CENTRE | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/faults-of-prisons-called-political-a-harvard-graduate.html | FAULTS OF PRISONS CALLED POLITICAL A HARVARD GRADUATE | By Lucy Freeman Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/fire-on-isle-of-pines-gains.html | Fire on Isle of Pines Gains | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/foes-of-reuther-praised-by-lewis-miners-chief-denies-he-plans-raid.html | FOES OF REUTHER PRAISED BY LEWIS Miners Chief Denies He Plans Raid on UAW Calls for Labor Unity | By Elie Abel Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/food-meat-of-many-merits.html | FOOD Meat of Many Merits | By Jane Nickerson | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ftc-steel-order-is-held-academic-supply-and-demand-condition-has.html | FTC STEEL ORDER IS HELD ACADEMIC Supply and Demand Condition Has Changed Since Charges Were Filed 4 Years Ago | By Thomas E Mullaney | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gae-maloney-is-married-in-bridgehampton-to-willard-brown-recent.html | Gae Maloney Is Married in Bridgehampton To Willard Brown Recent Hobart Graduate | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gain-for-union-county-park.html | Gain for Union County Park | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gas-storage-seen-in-chicago-by-1953-peoples-gas-light-estimates.html | GAS STORAGE SEEN IN CHICAGO BY 1953 Peoples Gas Light Estimates Underground Facilities May Be Available Then | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gc-beckwith-3d-weds-jane-e-gale-st-james-episcopal-is-setting-for.html | GC BECKWITH 3D WEDS JANE E GALE St James Episcopal Is Setting for Their NuptialsDr A L Kinsolving Officiates | The New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/good-intentions-four-in-a-jeep-and-other-new-films-rate-an-a-for.html | GOOD INTENTIONS Four in a Jeep and Other New Films Rate an A for Effort at Least | By Bosley Crowther | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gossip-of-the-rialto-notes-on-a-conversion-jobmilestone-coming-up.html | GOSSIP OF THE RIALTO Notes on a Conversion JobMilestone Coming Up for Paper MillItems | By Lewis Funke | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/grau-san-martins-home-seized.html | Grau San Martins Home Seized | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/gromyko-wears-down-other-three-deputies-they-end-paris-agenda.html | GROMYKO WEARS DOWN OTHER THREE DEPUTIES They End Paris Agenda Debate Because of Persistent Russian AttackOn the Atlantic PactBID TO CONFERENCE STANDS | BY Edwin L James | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/guiltybut-why-guiltybut-why.html | GuiltyBut Why GuiltyBut Why | By Charles J Rolo | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/he-gets-fan-mail-from-bartenders-stymied-by-a-spook.html | HE GETS FAN MAIL FROM BARTENDERS STYMIED BY A SPOOK | By Gilbert Millstein | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/headliners-tingfu-f-tsiang.html | Headliners TINGFU F TSIANG | By Samuel T Williamson | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/health-program-in-philippines-set-fiveyear-project-is-charted-by.html | HEALTH PROGRAM IN PHILIPPINES SET FiveYear Project Is Charted by ECA to Aid 5000000 Children of School Age | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/hh-schnepels-jr-have-child.html | HH Schnepels Jr Have child | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/historian-defends-his-position-terry-ramsaye-replies-to-claim-for.html | HISTORIAN DEFENDS HIS POSITION Terry Ramsaye Replies to Claim for FrieseGreene As Father of Movies | TERRY RAMSAYE | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/hollywood-dossier-kramer-discusses-his-approach-to-mass-productiono.html | HOLLYWOOD DOSSIER Kramer Discusses His Approach to Mass ProductionO Hara Skirts Code | By Thomas F Brady | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/hong-kong-window-to-china-the-british-colony-is-useful-to-the-us-as.html | HONG KONG WINDOW TO CHINA The British Colony Is Useful to the US as A Source of Valuable Information | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/in-and-out-of-books-the-literary-life.html | IN AND OUT OF BOOKS The Literary Life | By David Dempsey | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/india-frees-socialist-mysore-state-withdraws-case-against.html | INDIA FREES SOCIALIST Mysore State Withdraws Case Against Rammanohar Lohia | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/indiansoviet-trade-pact-accord-signed-to-cover-sale-of-100000-tons.html | INDIANSOVIET TRADE PACT Accord Signed to Cover Sale of 100000 Tons of Russian Wheat | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/inequities-cited-in-house-tax-bill-measure-is-seen-imposing.html | INEQUITIES CITED IN HOUSE TAX BILL Measure Is Seen Imposing Severest Test on Business Yet by Federal Levy ITS INTRICACY IS SCORED Snyders Aims Held Ignored Method of Collecting Impost on Dividends Altered | By Godfrey N Nelson | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/intercoast-service-resumed.html | Intercoast Service Resumed | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/iran-a-hard-case-for-world-court-by-refusing-to-answer-british.html | IRAN A HARD CASE FOR WORLD COURT By Refusing to Answer British Complaints Teheran Causes Uneasiness at The Hague | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jane-mlane-smith-officers-fiancee-connecticut-college-graduate-to.html | JANE MLANE SMITH OFFICERS FIANCEE Connecticut College Graduate to Be Bride of WM Moody Naval Reserve Lieutenant | De Kane | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jean-noyes-is-bride-of-malcolm-groves.html | JEAN NOYES IS BRIDE OF MALCOLM GROVES | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jean-stapleton-married-bride-of-s-burges-hellier-at-church-in.html | JEAN STAPLETON MARRIED Bride of S Burges Hellier at Church in Wilmington Del | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jeanne-elliott-meyer-is-wed.html | Jeanne Elliott Meyer Is Wed | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/jersey-press-group-picks-state-figures.html | JERSEY PRESS GROUP PICKS STATE FIGURES | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/joan-bartoli-is-wed-to-richard-p-porter.html | JOAN BARTOLI IS WED TO RICHARD P PORTER | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/joan-t-sierk-married-to-george-w-morris.html | JOAN T SIERK MARRIED TO GEORGE W MORRIS | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/june-p-kramers-nuptials.html | June P Kramers Nuptials | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/kansas-city-lists-100penair-shows-starlight-theatre-launching.html | KANSAS CITY LISTS 100PENAIR SHOWS Starlight Theatre Launching Missouri Season Tomorrow With The Desert Song | By William M Blair Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/la-motta-fights-murphy-at-stadium-wednesday-to-meet-in-twelveround.html | La Motta Fights Murphy at Stadium Wednesday TO MEET IN TWELVEROUND BOUT HERE | By Joseph C Nichols | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/laggard-perennial-arranged-for-indoor-enjoyment.html | LAGGARD PERENNIAL ARRANGED FOR INDOOR ENJOYMENT | By Af Bloese | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/letters-art-vs-necessity.html | Letters ART VS NECESSITY | HENRY HALLER | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/letters-to-the-editor-on-lost-writers.html | Letters To the Editor On Lost Writers | AS HANCOCK | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/letters-to-the-times-tax-plans-discussed-further-taxation-of-the.html | Letters to The Times Tax Plans Discussed Further Taxation of the LowerIncome Groups Is Opposed | ARTHUR A ELDER | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/library-to-have-new-home.html | Library to Have New Home | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/lights-up-second-pounding-through-the-slop-to-win-the-queens-county.html | LIGHTS UP SECOND POUNDING THROUGH THE SLOP TO WIN THE QUEENS COUNTY | By James Roach | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/lions-gather-at-shore-open-international-convention-today-at.html | LIONS GATHER AT SHORE Open International Convention Today at Atlantic City | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/ljuba-welitch.html | LJUBA WELITCH | Sedge Leblang | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/lois-poucher-a-bride-married-to-horatio-r-rogers-jr-in-church-at.html | LOIS POUCHER A BRIDE Married to Horatio R Rogers Jr in Church at Englewood | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/malik-voices-bid-malik-recording-peace-proposal.html | MALIK VOICES BID MALIK RECORDING PEACE PROPOSAL | By Am Rosenthal Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/maliksentry-at-a-diplomatic-outpost-the-russian-un-delegate.html | MalikSentry at a Diplomatic Outpost The Russian UN delegate reflects the approved Soviet manner of behavior toward the enemy | By Gertrude Samuels | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/many-kinds-of-modern.html | Many Kinds Of Modern | By Betty Pepis | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/margery-martin-affianced.html | Margery Martin Affianced | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/marilyn-blackall-woonsocket-bride-st-james-church-there-the-scene.html | MARILYN BLACKALL WOONSOCKET BRIDE St James Church There the Scene of Her Marriage to Kenneth Gray Wheeler | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/marilyn-p-zorn-wed-to-myron-r-mendel.html | MARILYN P ZORN WED TO MYRON R MENDEL | HarcourtHarris | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/marjorie-howard-is-married-in-ohio-daughter-of-cleveland-editor-wed.html | MARJORIE HOWARD IS MARRIED IN OHIO Daughter of Cleveland Editor Wed to James D Johnson a New York Artist | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archiv es/marriage-in-maine-for-virginia-trott-she-wears-heirloom-gown-at.html | MARRIAGE IN MAINE FOR VIRGINIA TROTT She Wears Heirloom Gown at Wedding in Phippsburg to Walter N Rothschild Jr | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/marthur-case-holds-clues-to-52-questions-are-raised-which-will.html | MARTHUR CASE HOLDS CLUES TO 52 Questions Are Raised Which Will Affect All the Candidates | By Wh Lawrence Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mary-l-bradley-a-bride-endicott-alumna-is-married-to-harry-van.html | MARY L BRADLEY A BRIDE Endicott Alumna Is Married to Harry Van Benschoten | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/maryarden-macmillan-wed.html | MaryArden MacMillan Wed | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/masonic-aides-invested-ceremony-for-district-deputy-grand-masters.html | MASONIC AIDES INVESTED Ceremony for District Deputy Grand Masters Held at Utica | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/methods-of-obtaining-duplicate-plants-california-flower-fields.html | METHODS OF OBTAINING DUPLICATE PLANTS CALIFORNIA FLOWER FIELDS YIELD GARDEN SEEDS | By Pj McKenna | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/midsummer-nights.html | Midsummer Nights | By Virginia Pope | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/midwest-watched-for-pre1952-test-a-halfmillion-dollar-train-wreck.html | MIDWEST WATCHED FOR PRE1952 TEST A HALFMILLION DOLLAR TRAIN WRECK | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mina-e-minnerly-berkshires-bride-escorted-by-father-at-wedding-to.html | MINA E MINNERLY BERKSHIRES BRIDE Escorted by Father at Wedding to Winthrop Knowlton Who Is Student at Harvard | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-alison-rood-wed-briarcliff-manor-resident-is-the-bride-of-tp.html | MISS ALISON ROOD WED Briarcliff Manor Resident Is the Bride of TP Birmingham | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-ann-d-hellweg-jc-warren-married.html | MISS ANN D HELLWEG JC WARREN MARRIED | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-caroline-t-nason-graduate-of-bennett-fiancee-of-james-hollyday.html | Miss Caroline T Nason Graduate of Bennett Fiancee of James Hollyday Trinity Alumnus | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-carter-is-wed-to-john-b-codington.html | MISS CARTER IS WED TO JOHN B CODINGTON | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-chrismans-troth-she-will-be-married-to-lieut-john-g-welles-in.html | MISS CHRISMANS TROTH She Will Be Married to Lieut John G Welles in September | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-fanny-marquand.html | MISS FANNY MARQUAND | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-helen-miller-prospective-bride-graduate-of-wellesley-will-be.html | MISS HELEN MILLER PROSPECTIVE BRIDE Graduate of Wellesley Will Be Wed to Alan S Rosenthal Yale Law Alumnus | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-inez-williams-married-in-chantry.html | MISS INEZ WILLIAMS MARRIED IN CHANTRY | Russart | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-irving-bride-of-bernard-beck-attended-by-sister-at-wedding-to.html | MISS IRVING BRIDE OF BERNARD BECK Attended by Sister at Wedding to Yale Alumnus in Private Chapel at Nonquitt Mass | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-j-mpherson-married-at-home-bride-of-robert-e-sollmann-at.html | MISS J MPHERSON MARRIED AT HOME Bride of Robert E Sollmann at Residence of Her Uncle and Aunt in Bernardsville | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-janet-d-wise-bride-in-garden-city.html | MISS JANET D WISE BRIDE IN GARDEN CITY | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-jean-mkennan-married-to-officer.html | MISS JEAN MKENNAN MARRIED TO OFFICER | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-joan-t-hibbard-wed-in-st-james-to-william-fleming-jr-by-dr.html | Miss Joan T Hibbard Wed in St James To William Fleming Jr by Dr Kinsolving | The New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-lois-koch-is-married.html | Miss Lois Koch Is Married | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-moffetts-nuptials-alumna-of-mount-holyoke-is-wed-to-thomas-j.html | MISS MOFFETTS NUPTIALS Alumna of Mount Holyoke Is Wed to Thomas J Weyl 2d | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-ritterbush-wed-in-suburbs-married-in-basking-ridge-nj-to.html | MISS RITTERBUSH WED IN SUBURBS Married in Basking Ridge NJ to Daniel S Whiteman Jr Alumnus of Temple U | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-schoonmaker-bride-in-kingston-alumna-of-smith-college-is.html | MISS SCHOONMAKER BRIDE IN KINGSTON Alumna of Smith College Is Married to Robert V Keeley Graduate of Princeton | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-severing-haus-wed-to-a-physician-daughter-of-educator-is-bride.html | MISS SEVERING HAUS WED TO A PHYSICIAN Daughter of Educator Is Bride of Russell Sage Boles Jr at Haverford Pa Ceremony | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-taylor-fiancee-of-a-senior-at-yale.html | MISS TAYLOR FIANCEE OF A SENIOR AT YALE | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-thayer-wed-to-law-student-married-in-lancaster-mass-to-samuel.html | MISS THAYER WED TO LAW STUDENT Married in Lancaster Mass to Samuel Adams 2d Who Is Attending Harvard | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-walker-wed-to-ra-holden-4th-wears-white-organdy-gown-at.html | MISS WALKER WED TO RA HOLDEN 4TH Wears White Organdy Gown at Marriage to Yale Alumnus in Greenwich Church | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-winifred-sorg-bride-of-roy-s-vogt.html | MISS WINIFRED SORG BRIDE OF ROY S VOGT | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-wright-married-to-henry-a-male-jr.html | MISS WRIGHT MARRIED TO HENRY A MALE JR | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/miss-yeager-bride-of-charles-f-cole-graduate-of-connecticut-and.html | MISS YEAGER BRIDE OF CHARLES F COLE Graduate of Connecticut and Williams Alumnus Wed in New Rochelle Church | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/monmouth-sprint-to-northern-star-1310-favorite-beats-roman-fair-in.html | MONMOUTH SPRINT TO NORTHERN STAR 1310 Favorite Beats Roman Fair in SelectGreek Ship and Picador One Two | By Michael Strauss Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/morals-and-ethics-stressed-by-rabbis-application-of-these.html | MORALS AND ETHICS STRESSED BY RABBIS Application of These Principles of Judaism to Present Needs Is Central Conference Theme | By Irving Spiegel Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/more-yale-events-set-special-celebration-of-250th-year-is-planned.html | MORE YALE EVENTS SET Special Celebration of 250th Year Is Planned in October | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mosbacher-sails-susan-home-first-gale-crossrip-bounty-iris-and-mist.html | MOSBACHER SAILS SUSAN HOME FIRST Gale Crossrip Bounty Iris and Mist Lead Classes in Indian Harbor Regatta | By James Robbins Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mount-rainier-national-park-opening-for-summer-drive-from-tacoma.html | MOUNT RAINIER NATIONAL PARK OPENING FOR SUMMER Drive From Tacoma | By Robert E Sconce | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mrs-bennetts-nuptials-member-of-northfield-staff-is-bride-of-prof.html | MRS BENNETTS NUPTIALS Member of Northfield Staff Is Bride of Prof SR Williams | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mrs-tuckerman-married-bride-of-william-b-scarborough-in-manchester.html | MRS TUCKERMAN MARRIED Bride of William B Scarborough in Manchester Mass | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/museum-on-trotting-to-open-at-goshen.html | MUSEUM ON TROTTING TO OPEN AT GOSHEN | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/museum-shows-architectural-art.html | MUSEUM SHOWS ARCHITECTURAL ART | By Stuart Preston | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/music-and-weather.html | Music and Weather | By Ira Peck | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/music-out-of-doors-summer-season-at-the-lewisohn-stadium-offers.html | MUSIC OUT OF DOORS Summer Season at the Lewisohn Stadium Offers Wide Variety of Programs | By Olin Downes | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/mwatty-and-gordon-win-beat-turveymudge-2-and-1-on-links-at.html | MWATTY AND GORDON WIN Beat TurveyMudge 2 and 1 on Links at Montclair | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nancy-day-married-to-hm-trowern-jr.html | NANCY DAY MARRIED TO HM TROWERN JR | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nancy-j-srygley-wed-bride-in-glen-ridge-of-lieut-everard-briscoe-of.html | NANCY J SRYGLEY WED Bride in Glen Ridge of Lieut Everard Briscoe of Marines | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-cruiser-bought-by-offshore-sports-fisherman.html | NEW CRUISER BOUGHT BY OFFSHORE SPORTS FISHERMAN | Rosenfeld | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-strategy-adopted-for-the-war-of-ideas-board-headed-by-gordon.html | NEW STRATEGY ADOPTED FOR THE WAR OF IDEAS Board Headed by Gordon Gray Should Be Able to Give Impetus to Fight on Communism in Captive Countries PAST ERRORS CAN BE AVOIDED | By Arthur Krock | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/new-un-rehabilitation-unit-to-help-millions-of-disabled.html | New UN Rehabilitation Unit To Help Millions of Disabled Coordination of Several Services Under Way After 2 Years of Planning | By Howard A Rusk Md | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/newcombe-halts-pirates-kiner-getting-only-blow-dodgers-capture.html | Newcombe Halts Pirates Kiner Getting Only Blow DODGERS CAPTURE ONEHITTER BY 131 | By John Drebinger Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/news-and-notes-from-the-field-of-travel-minneapolis-aquatennial.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL MINNEAPOLIS AQUATENNIAL | Bahamas Development Board | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/news-and-notes-from-the-studios-more-good-music-georgetown-forum.html | NEWS AND NOTES FROM THE STUDIOS More Good Music Georgetown Forum Other Items | By Tr Kennedy Jr | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/news-from-the-world-of-stamps-colorado-commemorative-to-picture.html | NEWS FROM THE WORLD OF STAMPS Colorado Commemorative To Picture Mountain And State Capitol | By Kent B Stiles | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nlrb-penalizes-employer-union-they-are-ordered-to-pay-back-wagesman.html | NLRB PENALIZES EMPLOYER UNION They Are Ordered to Pay Back WagesMan Who Failed to Limit Output Gets Old Job | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/no-captions-needed-duncans-war-pictures-are-held-selfexplanatory.html | NO CAPTIONS NEEDED Duncans War Pictures Are Held SelfExplanatory | By Jacob Deschin | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nuptials-are-held-for-dorothy-johns-she-wears-a-gown-of-heirloom.html | NUPTIALS ARE HELD FOR DOROTHY JOHNS She Wears a Gown of Heirloom Lace at Wedding to Richard F Coons in Locust Valley | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nuptials-in-rumson-for-ellen-mertens.html | NUPTIALS IN RUMSON FOR ELLEN MERTENS | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/nuptials-of-iris-l-bain-she-is-wed-in-amherst-mass-to-james-m.html | NUPTIALS OF IRIS L BAIN She Is Wed in Amherst Mass to James M Hutchinson | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/oak-ridge-symposium-set-seven-european-physicists-will-conduct.html | OAK RIDGE SYMPOSIUM SET Seven European Physicists Will Conduct Seminar Sept 1314 | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/of-policies-and-prices.html | Of Policies And Prices | By Eliot Janeway | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/oldage-aid-plan-is-voted-in-canada.html | OldAge Aid Plan Is Voted in Canada | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/on-a-fine-high-wire.html | On a Fine High Wire | By William Lindsay Gresham | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/opium-of-the-rationalist.html | Opium of the Rationalist | By Stephen Spender | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/outburst-on-edge-of-sun-described-astronomer-reports-flares-may-be.html | OUTBURST ON EDGE OF SUN DESCRIBED Astronomer Reports Flares May be Linked to Disturbances in Earths Atmosphere | By Charles A Federer Jr of Harvard College Observatory Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/parent-and-child-community-interest-in-baby-sitters.html | PARENT AND CHILD Community Interest in Baby Sitters | By Dorothy Barclay | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/party-for-paris-the-city-of-lightsby-night.html | PARTY FOR PARIS THE CITY OF LIGHTSBY NIGHT | By Naom Jolles Barry | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/passage-to-alaska.html | Passage To Alaska | By Richard L Neuberger | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/patricia-a-kane-wed-to-dr-frederic-flach.html | PATRICIA A KANE WED TO DR FREDERIC FLACH | Jay Te Winburn | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/patricia-e-hallinan-a-prospective-bride-bridetobe.html | PATRICIA E HALLINAN A PROSPECTIVE BRIDE BRIDETOBE | Bradford Bachrach | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/paul-douglas-instinctive-liberal-the-senator-balances-his-crusading.html | Paul Douglas Instinctive Liberal The Senator balances his crusading impulses with concern for costs | By Cabell Phillips | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pay-basis-shifting-for-drug-industry-study-shows-producers-are.html | PAY BASIS SHIFTING FOR DRUG INDUSTRY Study Shows Producers Are Dropping Commission Plan for Salary Plus Bonus | By James J Nagle | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/personal-approach-to-cut-flowers-all-require-conditioning-but-some.html | PERSONAL APPROACH TO CUT FLOWERS All Require Conditioning But Some Kinds Repay Special Attention | By Mary C Seckman | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/philippines-firm-in-reparation-bid-wont-ease-demand-on-japan-for-8.html | PHILIPPINES FIRM IN REPARATION BID Wont Ease Demand on Japan for 8 BillionUS Aide Is Hopeful on Peace Treaty | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/point-4-may-be-lost-in-an-expanded-eca-its-supporters-fear-the-bold.html | POINT 4 MAY BE LOST IN AN EXPANDED ECA Its Supporters Fear the Bold New Aspect of the Program Is in Danger | By Anthony Leviero Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pope-pessimistic-on-lasting-peace-chance-in-our-lifetime-would-seem.html | POPE PESSIMISTIC ON LASTING PEACE Chance in Our Lifetime Would Seem a Forlorn Hope He Tells New British Envoy | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/president-urges-tighter-controls-to-bar-disaster-distressed-by.html | PRESIDENT URGES TIGHTER CONTROLS TO BAR DISASTER Distressed by Pending Bills He Warns Congress That Laxity Abets Inflation CITES DANGERS TO NATION Truman Bids Senate and House Heed Advisers Forecast of Greater Pressures | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/pride-of-st-thomas-wsta-provided-a-unique-radio-service.html | PRIDE OF ST THOMAS WSTA Provided a Unique Radio Service | By Tom Knode | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/princeton-honors-go-to-270-seniors-new-york-with-76-leads-list.html | PRINCETON HONORS GO TO 270 SENIORS New York With 76 Leads List Comprising a Record 40 of Class Just Graduated | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/protestants-jews-talk-over-problems.html | PROTESTANTS JEWS TALK OVER PROBLEMS | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ra-leland-weds-virginia-l-cutler-first-congregational-church-in.html | RA LELAND WEDS VIRGINIA L CUTLER First Congregational Church in Westfield Scene of Marriage Father Escorts Bride | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rally-by-bombers-celebrating-larry-doby-day-at-yankee-stadium.html | RALLY BY BOMBERS CELEBRATING LARRY DOBY DAY AT YANKEE STADIUM | By Joseph M Sheehan | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/records-on-stage-pressings-by-original-casts-of-broadway-hits.html | RECORDS ON STAGE Pressings by Original Casts Of Broadway Hits | By Carter Harman | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/red-lines-stiffen-in-korean-fighting-increased-traffic-in-the-north.html | RED LINES STIFFEN IN KOREAN FIGHTING Increased Traffic in the North May Indicate New Attacks on Anniversary Tomorrow | By Lindesay Parrott Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/reform-of-courts-urged-by-mgrath.html | REFORM OF COURTS URGED BY MGRATH | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rita-kamins-becomes-bride.html | Rita Kamins Becomes Bride | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rockefeller-gives-happiness-formula.html | ROCKEFELLER GIVES HAPPINESS FORMULA | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rockporthome-of-motif-number-one-near-boston.html | ROCKPORTHOME OF MOTIF NUMBER ONE Near Boston | By Richard Fay Warner | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rogers-keeps-net-title-he-downs-fischer-in-final-of-eastern-school.html | ROGERS KEEPS NET TITLE He Downs Fischer in Final of Eastern School Tourney | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/romantic-piano-music-john-gielgud-and-pamela-brown.html | ROMANTIC PIANO MUSIC JOHN GIELGUD AND PAMELA BROWN | Angus McBean | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/roy-rogers-in-suit-to-bar-films-on-tv-cowboy-star-acts-to-prevent.html | ROY ROGERS IN SUIT TO BAR FILMS ON TV Cowboy Star Acts to Prevent Republic From Licensing His Old Pictures for Video | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/russians-keep-trying-to-get-all-of-berlin-but-recent-events.html | RUSSIANS KEEP TRYING TO GET ALL OF BERLIN But Recent Events Indicate That the West Holds Some Trump Cards | By Drew Middleton Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/russians-say-us-embassy-aides-desecrated-the-grave-of-tolstoy.html | Russians Say US Embassy Aides Desecrated the Grave of Tolstoy RUSSIANS ACCUSE 10 IN US EMBASSY | By Harrison E Salisbury Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ruth-harris-fiancee-of-stuart-silverman-elinor-m-yepsen-betrothed.html | Ruth Harris Fiancee of Stuart Silverman Elinor M Yepsen Betrothed to John R Robie | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/ruth-park-married-to-clifton-d-crosby.html | RUTH PARK MARRIED TO CLIFTON D CROSBY | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/rw-more-to-wed-miss-vissert-hooft.html | RW MORE TO WED MISS VISSERT HOOFT | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/savannah-finances-trip-for-boy-leaders.html | SAVANNAH FINANCES TRIP FOR BOY LEADERS | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/science-in-review-mount-palomar-telescope-reveals-a-universe.html | SCIENCE IN REVIEW Mount Palomar Telescope Reveals a Universe Expanding at Rate of 38000 Miles a Second | By Waldemar Kaempffert | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/senate-in-no-haste-to-act-on-tax-rise-finance-group-head-criticizes.html | SENATE IN NO HASTE TO ACT ON TAX RISE Finance Group Head Criticizes Load on Middle ClassAsks Budget Cut and Vacation | By John D Morris Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sharp-decline-in-imports-of-lead-points-to-npa-allocation-in-july.html | Sharp Decline in Imports of Lead Points to NPA Allocation in July Deficit in Entries for 1951 Put as High as 250000 Tons With That of First Six Months 100000 Tons | By Hartley W Barclay | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sheila-mcreery-engaged-johns-hopkins-student-to-be-wed-to-richard-n.html | SHEILA MCREERY ENGAGED Johns Hopkins Student to Be Wed to Richard N Jackson Jr | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sightseeing-on-yales-campus-guided-tours-available-as-university.html | SIGHTSEEING ON YALES CAMPUS Guided Tours Available As University Marks 250th Anniversary | A Devaney Inc | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/site-of-45-acres-to-provide-suites-for-930-families-types-of.html | SITE OF 45 ACRES TO PROVIDE SUITES FOR 930 FAMILIES TYPES OF BUILDINGS FOR NEW HOUSING CENTER | By Lee E Cooper | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sketched-in-the-field.html | Sketched in the Field | By Paul Horgan | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/smiths-new-star-wins-at-noroton-october-crosses-line-first-in-arms.html | SMITHS NEW STAR WINS AT NOROTON October Crosses Line First in Arms Trophy Opener With Ogilvy Next in Flame | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/so-were-a-bad-influence-so-were-a-bad-influence.html | So Were a Bad Influence So Were a Bad Influence | By Henry Steele Commager | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/south-notes-rise-in-city-workers-can-absorb-surplus-of-farm-labor.html | SOUTH NOTES RISE IN CITY WORKERS Can Absorb Surplus of Farm Labor for First Time Says Industry Association Head | By John N Popham Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/soviet-artists-in-italy-delegation-sent-by-government-creates-deep.html | SOVIET ARTISTS IN ITALY Delegation Sent by Government Creates Deep Impression at Florence Festival | By Howard Taubman | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/speaking-of-books.html | SPEAKING OF BOOKS | By J Donald Adams | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sports-of-the-times-the-persuasive-ty-cobb.html | Sports of The Times The Persuasive Ty Cobb | By Arthur Daley | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/steinkraus-takes-lead-in-zone-tryouts-for-us-olympic-horse-show.html | Steinkraus Takes Lead in Zone Tryouts for US Olympic Horse Show Team WESTPORT RIDER ANNEXES HONORS Steinkraus Paces Equestrian Tests With Nardin Mounts at Fairfield Fixture HILL AMONG CONTENDERS New York Patrolmans Best Bid Aboard UteHunter Lanikia Wins Trophy | By John Rendel Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/strafaci-subdues-edwards-in-li-amateur-golf-final-strafaci-annexes.html | Strafaci Subdues Edwards In LI Amateur Golf Final STRAFACI ANNEXES LI AMATEUR GOLF | By Lincoln A Werden Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/suit-slump-cure-not-in-price-cuts-mens-clothing-held-already-too.html | SUIT SLUMP CURE NOT IN PRICE CUTS Mens Clothing Held Already Too Close to Cost to Allow Sizeable MarkDowns | By George Auerbach | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/summer-treatment-rock-gardens-need-ample-water-and-topdressing.html | SUMMER TREATMENT Rock Gardens Need Ample Water and Topdressing | By Archie Thornton | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/swans-at-kuibyshev.html | Swans at Kuibyshev | By Herbert Mitgang | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sylvia-a-malpin-greenwich-bride-granddaughter-of-the-late-dr-james.html | SYLVIA A MALPIN GREENWICH BRIDE Granddaughter of the Late Dr James R Angell Is Married to Gordon Hill Walsh | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/sylvia-lyford-becomes-bride.html | Sylvia Lyford Becomes Bride | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/talk-with-frank-oconnor.html | Talk With Frank OConnor | By Harvey Breit | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/text-of-statement-broadcast-by-malik-on-the-price-of-peace.html | Text of Statement Broadcast by Malik on the Price of Peace | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/textile-outlook-brings-optimism-prospect-based-on-renewed-buying-by.html | TEXTILE OUTLOOK BRINGS OPTIMISM Prospect Based on Renewed Buying by Quartermaster Prices Expected to Rise | By Herbert Koshetz | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-basic-problem-of-checking-inflation-the-former-opa-head-offers.html | The Basic Problem Of Checking Inflation The former OPA head offers a program for setting a price rent and wage line | By Chester Bowles | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-dance-close-of-the-season-robbins-rampant.html | THE DANCE CLOSE OF THE SEASON Robbins Rampant | By John Martin | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-fault-may-not-be-youths-much-of-the-fear-and-skepticism-shown.html | The Fault May Not Be Youths Much of the fear and skepticism shown by our young people can be dispelled only by idealistic behavior among mature people | By Millicent C McIhtosh | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-financial-week-downward-drift-in-stock-prices-continues.html | THE FINANCIAL WEEK Downward Drift in Stock Prices Continues Controls Taxes and Iran Obscure Outlook | By John G Forrest Financial Editor | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-roosevelt-they-knew.html | The Roosevelt They Knew | By Arthur Schlesinger Jr | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-soup-is-m-diats.html | The Soup Is M Diats | By Mary Poore | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-thirtyfourth-season-of-stadium-concerts-begins-thursday-night.html | THE THIRTYFOURTH SEASON OF STADIUM CONCERTS BEGINS THURSDAY NIGHT | Pix Inc Hans J Knopf and Abresch | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/the-world-of-music-small-auditoriums-profit-by-conversion-of-times.html | THE WORLD OF MUSIC Small Auditoriums Profit by Conversion Of Times Hall to Television Studio | By Ross Parmenter | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/timpsondriggs-score-pair-ousts-medalists-to-reach-semifinals-at.html | TIMPSONDRIGGS SCORE Pair Ousts Medalists to Reach SemiFinals at Cedarhurst | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/trial-in-budapest-denounced-by-us-case-against-archbishop-held.html | TRIAL IN BUDAPEST DENOUNCED BY US Case Against Archbishop Held Persecution by Prosecution a Favorite Red Device | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/truman-urges-end-of-airline-tieup-pilots-union-plans-immediate.html | TRUMAN URGES END OF AIRLINE TIEUP Pilots Union Plans Immediate Talks After His Warning on Security Danger | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/tv-transforming-us-social-scene-challenges-films-how-movies-are-hit.html | TV TRANSFORMING US SOCIAL SCENE CHALLENGES FILMS HOW MOVIES ARE HIT BY TV AND ONE ANSWER TO THE CHALLENGE | By Jack Gould | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/twentieth-anniversary-for-the-westport-country-playhouse.html | TWENTIETH ANNIVERSARY FOR THE WESTPORT COUNTRY PLAYHOUSE | The New York Times by Sam Falk | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/un-art-problems-in-united-nations-building.html | UN ART PROBLEMS IN UNITED NATIONS BUILDING | By Aline B Louchheim | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/un-cannot-lose-van-fleet-holds-on-wars-first-anniversary-ground.html | UN CANNOT LOSE VAN FLEET HOLDS On Wars First Anniversary Ground Chief Says Foe Is Damaged Beyond Repair | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/unesco-meeting-seats-nationalist-china-indian-asks-supreme-effort.html | Unesco Meeting Seats Nationalist China Indian Asks Supreme Effort to Avoid War | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-awaits-deeds-state-department-ready-to-play-its-part-if-move-is.html | US AWAITS DEEDS State Department Ready to Play Its Part if Move Is Genuine BUT SCENTS PROPAGANDA Suggests Specific Measures Be Proposed by Russia for Ending the Fighting | By James Reston Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-building-army-to-meet-any-crisis-general-clark-depicts-rigors-of.html | US BUILDING ARMY TO MEET ANY CRISIS General Clark Depicts Rigors of New Training and Praises Troops Indoctrination | By Gen Mark W Clark Chief of Army Field Forces North American Newspaper Alliance | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/us-court-upholds-race-segregation-panel-in-south-carolina-backs.html | US COURT UPHOLDS RACE SEGREGATION Panel in South Carolina Backs Separated Schools but It Orders Equal Facilities | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/utility-searching-for-15000-owners-commonwealth-southern-anxious-to.html | UTILITY SEARCHING FOR 15000 OWNERS Commonwealth  Southern Anxious to Turn Over Stock Valued at 3000000 | By Thomas P Swift | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/vagabond-violinist-strikes-a-lowcost-note-sweetly-singing-strings.html | VAGABOND VIOLINIST STRIKES A LOWCOST NOTE Sweetly Singing Strings | By John Sharnik | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/venezuela-sets-export-ban.html | Venezuela Sets Export Ban | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/virginia-a-bartlett-bride-in-floral-park.html | VIRGINIA A BARTLETT BRIDE IN FLORAL PARK | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/virginia-wedding-for-alden-calmer-university-chapel-is-setting-for.html | VIRGINIA WEDDING FOR ALDEN CALMER University Chapel Is Setting for Her Marriage to Robert Read Jr Princeton Alumnus | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/vodka-eases-9hour-job-of-recording-malik-talk.html | Vodka Eases 9Hour Job Of Recording Malik Talk | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/voice-expands-service-broadcasts-to-soviet-to-start-in-4-more.html | VOICE EXPANDS SERVICE Broadcasts to Soviet to Start in 4 More Languages | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wage-board-is-working-toward-flexible-policy-its-general-rules-are.html | WAGE BOARD IS WORKING TOWARD FLEXIBLE POLICY Its General Rules Are Modified to Allow for Many Special Cases | By Louis Stark Special O the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/we-can-get-through-the-iron-curtain-senator-mcmahon-says-that-we.html | We Can Get Through the Iron Curtain Senator McMahon says that we have at hand the means for an effective truth campaign | By Brien McMahon | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wedding-in-omaha-for-doris-buffett-daughter-of-a-representative.html | WEDDING IN OMAHA FOR DORIS BUFFETT Daughter of a Representative Married to Truman S Wood in Chapel Ceremony | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/western-europe-clings-to-broad-middle-way-extremists-of-right-and.html | WESTERN EUROPE CLINGS TO BROAD MIDDLE WAY Extremists of Right and Left Fail In Their Efforts to Win Control | By Cl Sulzberger Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/what-kind-of-controls-is-question-in-capital-business-interests.html | WHAT KIND OF CONTROLS IS QUESTION IN CAPITAL Business Interests Strongly Oppose The Administrations Program | By Joseph A Loftus Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/women-skippers-near-recognition-national-planning-committee.html | WOMEN SKIPPERS NEAR RECOGNITION National Planning Committee Recommends They Receive Power Squadron Status | By Clarence E Lovejoy | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/wood-field-and-stream-cape-cod-fishing-season-now-under-way-with.html | Wood Field and Stream Cape Cod Fishing Season Now Under Way With Bluefish Stripers and Tuna Plentiful | By Raymond R Camp Special To the New York Times | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/world-court-sets-iran-case-june-30-speeds-hearing-of-british-bid.html | WORLD COURT SETS IRAN CASE JUNE 30 Speeds Hearing of British Bid for Injunction on Oil Law Pending Legality Ruling | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/yale-law-dean-marries-wesley-a-sturges-weds-mrs-clare-campbell-his.html | YALE LAW DEAN MARRIES Wesley A Sturges Weds Mrs Clare Campbell His Aide | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-24 | https://www.nytimes.com/1951/06/24/archives/yugoslavs-to-free-political-captives-assembly-expected-to-enact.html | YUGOSLAVS TO FREE POLITICAL CAPTIVES Assembly Expected to Enact Amnesty Law Releasing Many Tito Prisoners | Special to THE NEW YORK TIMES | RE0000031562 | 1979-07-02 | B00000307750 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/12-british-tankers-still-held-in-iran-following-nationalization-of.html | 12 BRITISH TANKERS STILL HELD IN IRAN FOLLOWING NATIONALIZATION OF OIL BY IRANIAN GOVERNMENT | By Michael Clark Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/13-held-in-alien-roundup.html | 13 Held in Alien Roundup | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/16000-troops-ready-for-pine-camp-war.html | 16000 TROOPS READY FOR PINE CAMP WAR | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/2-constellations-in-bogota-run.html | 2 Constellations in Bogota Run | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/20-parties-entered-in-israeli-election.html | 20 PARTIES ENTERED IN ISRAELI ELECTION | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/abroad-general-ridgway-and-mr-malik-mark-an-anniversary-is-it-only.html | Abroad General Ridgway and Mr Malik Mark an Anniversary Is It Only Propaganda Is It Something More | By Anne OHare McCormick | RE0000031570 | 1979-07-02 | |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/adenauer-bids-us-alter-saar-policy-bonn-leader-calls-on-britain.html | ADENAUER BIDS US ALTER SAAR POLICY Bonn Leader Calls on Britain Also to End Her Support of France on Territory | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/air-strikers-offer-to-work-in-truce-pilots-for-united-wire-truman.html | AIR STRIKERS OFFER TO WORK IN TRUCE Pilots for United Wire Truman Their Willingness to Return Pending Further Talks New Strike Is Called Off | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/arms-choice-complex-problem-of-equipping-fighting-units-for-top.html | Arms Choice Complex Problem of Equipping Fighting Units for Top Efficiency Has Many Factors Factors in Increased Cost Tank Tracks Expensive | By Hanson W Baldwin | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/barbara-prigozen-married.html | Barbara Prigozen Married | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/battens-100-takes-skeet-shoot-honors.html | BATTENS 100 TAKES SKEET SHOOT HONORS | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/bethpage-in-front-65-defeats-hempstead-poloists-as-lynch-and-owen.html | BETHPAGE IN FRONT 65 Defeats Hempstead Poloists as Lynch and Owen Excel | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/boffatynan-links-victors.html | BoffaTynan Links Victors | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/books-being-sent-to-childrens-camps.html | BOOKS BEING SENT TO CHILDRENS CAMPS | The New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/books-of-the-times-deeds-not-thoughts-reflected-something-words.html | Books of The Times Deeds Not Thoughts Reflected Something Words Cannot Tell | By Orville Prescott | RE0000031570 | 1979-07-02 | B00000308914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/bottles-flung-at-robinson-in-berlin-as-foul-later-voided-ends-bout.html | Bottles Flung at Robinson in Berlin As Foul Later Voided Ends Bout BERLIN FANS RIOT AT ROBINSON BOUT German Commissioner Resigns | By Kathleen McLaughlin Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/british-hopeful-feeler-is-serious-harried-cabinet-sean-greeting.html | BRITISH HOPEFUL FEELER IS SERIOUS Harried Cabinet Sean Greeting Solution on KoreaFrench Italians Show Interest Cites Youngers View French Favor Airing of Plan Well Received in Italy | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/burglars-seize-safe-in-croker-residence.html | BURGLARS SEIZE SAFE IN CROKER RESIDENCE | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/chinas-reds-boast-of-building-gains-are-pushing-construction-and.html | CHINAS REDS BOAST OF BUILDING GAINS Are Pushing Construction and RehabilitationHwai Flood Control Work Is Hailed Work Begun Last Year Peasants Called Enthusiastic | By Tillman Durdin Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/control-bills-face-delay-in-congress-stopgap-expected-extension-of.html | CONTROL BILLS FACE DELAY IN CONGRESS STOPGAP EXPECTED Extension of PayPrice Curbs by Saturday Imperiled by Other Floor Business SHORTTERM PLAN LOOMS Leaders Weigh a Compromise as FullScale Debate Is Deferred to Wednesday CONTROL BILLS FACE DELAY IN CONGRESS | By Clayton Knowles Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dartmouth-foundation-plan-honoring-dr-tucker-will-stress-spiritual.html | DARTMOUTH FOUNDATION Plan Honoring Dr Tucker Will Stress Spiritual Growth | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/debutante-feted.html | DEBUTANTE FETED | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dental-group-elects.html | Dental Group Elects | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/di-buonocampbell-triumph.html | Di BuonoCampbell Triumph | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dies-at-golden-wedding-party.html | Dies at Golden Wedding Party | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dorothy-kohl-wed-to-david-s-gifford-has-3-attendants-at-marriage-to.html | DOROTHY KOHL WED TO DAVID S GIFFORD Has 3 Attendants at Marriage to Alumnus of Dartmouth in Durham NH Church | Special to THE NEW YORK TIMESRichard D Merritt | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dr-martin-is-dead-fox-film-official-studio-medical-director-was-a.html | DR MARTIN IS DEAD FOX FILM OFFICIAL Studio Medical Director Was a Former Officer in Pacific Louella Parsons Husband | The New York Times 1948 | RE0000031570 | 1979-07-02 | B00000308914 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/dr-verne-g-burden-of-philadelphia-56.html | DR VERNE G BURDEN OF PHILADELPHIA 56 | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/economics-and-finance-inflation-congress-and-mr-truman.html | ECONOMICS AND FINANCE Inflation Congress and Mr Truman | By Edward H Collins | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ehrinks-yacht-triumphs.html | Ehrinks Yacht Triumphs | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/elected-to-directorates-of-petroleum-concerns.html | Elected to Directorates Of Petroleum Concerns | Bachrach | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/envoys-in-moscow-express-optimism-malik-proposals-regarded-as.html | ENVOYS IN MOSCOW EXPRESS OPTIMISM Malik Proposals Regarded as Offering Tentative Grounds for Korea Settlement First Step Seen Up to UN Believed No Coincidence | By Harrison E Salisbury Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/epu-nears-close-of-its-first-year-system-held-to-have-proved.html | EPU NEARS CLOSE OF ITS FIRST YEAR System Held to Have Proved Satisfactory as Report Is Issued by Board Restrictions Were Feared EPU NEARS CLOSE OF ITS FIRST YEAR Official Figures Given Chief Debtors Named | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/esther-r-bieners-nuptials.html | Esther R Bieners Nuptials | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/executive-of-doubleday-elected-a-vice-president.html | Executive of Doubleday Elected a Vice President | Turner | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/fairfield-four-on-top-romfh-paces-mates-to-triumph-over-westchester.html | FAIRFIELD FOUR ON TOP Romfh Paces Mates to Triumph Over Westchester 7 to 5 | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/france-entering-difficult-period-next-regime-will-face-hard-task-of.html | FRANCE ENTERING DIFFICULT PERIOD Next Regime Will Face Hard Task of Putting Nations Finances in Order | By Dana Adams Schmidt Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/funny-clowns-out-2-satellites-rule-circuses-will-shed-bourgeois.html | FUNNY CLOWNS OUT 2 SATELLITES RULE Circuses Will Shed Bourgeois Japes and JestersParty Line in All Three Rings | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/gonzales-defeats-riggs-in-first-roundrobin-match-of-pro-tennis.html | Gonzales Defeats Riggs in First RoundRobin Match of Pro Tennis Tourney A VOLLEY IN THE NATIONAL PRO TENNIS CHAMPIONSHIP | By Allison Danzigthe New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/guerrillas-active-in-vietnam-sector-keep-villagers-tense-although.html | GUERRILLAS ACTIVE IN VIETNAM SECTOR Keep Villagers Tense Although Major Battlefronts in IndoChinese War Are in North | By Henry Lieberman Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |

| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ha-mendelson-speedboat-racer-sports-1937-man-of-year-who-won.html | HA MENDELSON SPEEDBOAT RACER Sports 1937 Man of Year Who Won Presidents and Gold Cups Dies on Coast Defeated Italian for Trophy | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hempstead-library-open-dr-gosnell-holds-printed-page-best-method-of.html | HEMPSTEAD LIBRARY OPEN Dr Gosnell Holds Printed Page Best Method of Learning | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hodges-hits-three-fourbaggers-but-pirates-top-brooks-107-54-dodger.html | Hodges Hits Three FourBaggers But Pirates Top Brooks 107 54 Dodger Slugger Connects Twice in Opener Clouts No 24 in Second GamePafko Drives Two Homers for Losers Finish Trip With 94 Mark Kiner Connects in First | By John Drebinger Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hogans-craft-in-front-scores-in-luders-16-class-at-riverside-yc.html | HOGANS CRAFT IN FRONT Scores in Luders 16 Class at Riverside YC Regatta | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hong-kong-rush-near-end-traders-hurry-out-cargo-to-beat-deadline-on.html | HONG KONG RUSH NEAR END Traders Hurry Out Cargo to Beat Deadline on Controls | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/hopes-for-easing-of-steel-dashed-heavy-defense-demand-dims-all.html | HOPES FOR EASING OF STEEL DASHED Heavy Defense Demand Dims All Prospects of Increased Supplies by Next Fall Priority System Falls Apart HOPES FOR EASING OF STEEL DASHED No Eeasing Seen | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/how-members-from-this-area-voted-in-congress-during-week-the-senate.html | How Members From This Area Voted in Congress During Week The Senate The House | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/imported-welsh-terrier-winner-in-staten-island-field-of-636.html | Imported Welsh Terrier Winner In Staten Island Field of 636 Toplight Template Best in Show as Afghan Majara Mirza Scores Over Boxer Bang Away for AmericanBred Prize Places Ahead of Boxer Tong Great Dane Scores | By John Rendel | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/iran-news-arrests-advance-in-london-sales-for-first-time-in-weeks.html | IRAN NEWS ARRESTS ADVANCE IN LONDON Sales for First Time in Weeks Exceed Buying Particularly of Industrial Shares OTHER FACTORS IN DECLINE Cover Higher Interest Rates Rising Costs Inflation and Fall in GiltEdged Issues Effect of Defense Turn in Tide Possible IRAN NEWS ARRESTS ADVANCE IN LONDON | By Lewis L Nettleton Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/israeli-sect-asks-end-of-the-state-prayers-of-a-jerusalem-group.html | ISRAELI SECT ASKS END OF THE STATE Prayers of a Jerusalem Group Would Preserve Messianic Judaism From Politics | By Sydney Gruson Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/jersey-dav-parley-elects.html | Jersey DAV Parley Elects | Special to THE NEN YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/jones-is-credited-with-107-triumph-giants-righthander-excels-in.html | JONES IS CREDITED WITH 107 TRIUMPH Giants RightHander Excels in Relief as Mates Rally for Victory Over Cubs Lockman Clouts Double Mueller Gets Four Hits | By Louis Effrat Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/kingsleys-drama-ends-engagement-darkness-at-noon-is-closed-after.html | KINGSLEYS DRAMA ENDS ENGAGEMENT Darkness at Noon Is Closed After 186 Performances Claude Rains III Kin Hubbard Tryout Planned John Golden Host to Children | By Jp Shanley | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lard-dips-irregularly-heaviness-in-commodities-and-heavy-output.html | LARD DIPS IRREGULARLY Heaviness in Commodities and Heavy Output Brings Decline | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lawmakers-ready-for-jersey-session.html | LAWMAKERS READY FOR JERSEY SESSION | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lazard-and-lloyd-score-down-basilezaremba-4-and-2-on-cherry-valley.html | LAZARD AND LLOYD SCORE Down BasileZaremba 4 and 2 on Cherry Valley Links | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/letters-to-the-times-fepc-order-urged-vigorous-action-asked-of.html | Letters to The Times FEPC Order Urged Vigorous Action Asked of President in Present Emergency Stern Measures for Narcotics Sellers Signing Japanese Treaty Participation of Nationalist China Is Deemed Necessary to Pact Broader Sales Taxes Advocated BRUCE BLIVEN LEO CHERNE JULES COHEN Rt Rev CORNELIUS J DREW JOHN ELLIS JAMES T FARRELLRev HARRY EMERSON FOSDICKGEORGE K HUNTON MORRIS IUSHEWITZ HORACE KALLEN WILLIAM H KILPATRICK ERNEST O MELBY OREN ROOT Rabbi WILLIAM F ROSENBLUM CHANNING H TOBIAS CHARLES ZIMMERMAN | ABRAHAM KAPLANHAROLD RIEGELMANREDINGTON FISKE | RE0000031570 | 1979-07-02 | B00000308914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/lie-proposes-immediate-truce-talks-u-n-to-relay-his-korea-plea-to.html | LIE PROPOSES IMMEDIATE TRUCE TALKS U N TO RELAY HIS KOREA PLEA TO WORLD U S REMAINS WARY ALLIES ARE HOPEFUL PHONED FROM OSLO Message Asks Military CeaseFire to Precede  Negotiating of Issues ENTEZAM WILL SEE MALIK Assembly President Will Seek a Fuller Explanation of the Soviet Peace Proposal LIE MAKES APPEAL FOR A PARLEY NOW Sincerity Through Deeds Korean Unity Held Basis | By Kathleen Teltsch Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/long-island-loses-to-bostwick-field-bostwicks-50yard-shot-with-20.html | LONG ISLAND LOSES TO BOSTWICK FIELD Bostwicks 50Yard Shot With 20 Seconds Left Gains 98 Victory in Polo Match | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mary-c-woll-affianced-washington-girl-to-be-the-bride-of-donald.html | MARY C WOLL AFFIANCED Washington Girl to Be the Bride of Donald Grant Geddes 3d | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/mary-rodgers-daughter-of-the-composer-engaged-to-wc-ryan-fairfield.html | Mary Rodgers Daughter of the Composer Engaged to WC Ryan Fairfield Graduate | Alfredo Valente | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/masonic-infirmary-started.html | Masonic Infirmary Started | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/millershorter-golf-winners.html | MillerShorter Golf Winners | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/miss-linell-nash-becomes-engaged-daughter-of-poet-will-be-wed-to.html | MISS LINELL NASH BECOMES ENGAGED Daughter of Poet Will Be Wed to John M Smith Who Served in Pacific With Army | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/miss-luria-bride-of-yale-alumnus-married-at-new-rochelle-home-to.html | MISS LURIA BRIDE OF YALE ALUMNUS Married at New Rochelle Home to Richard Brilliant Who Will Study Law at Harvard | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/miss-murrays-nuptials-she-is-wed-in-port-washington-to-stuart.html | MISS MURRAYS NUPTIALS She Is Wed in Port Washington to Stuart Eugene Price Jr | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/nalalie-j-keisel-married-on-coast-gowned-in-cocoabrown-net-at-her.html | NALALIE J KEISEL MARRIED ON COAST Gowned in CocoaBrown Net at Her Wedding to Lieut Comdr Lawrence H Butt USN | Special to THE NEW YORK TIMESPaul Oxley | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/nazi-general-released-french-free-defender-of-brest-bridgehead.html | NAZI GENERAL RELEASED French Free Defender of Brest Bridgehead Because of Age | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/new-camp-for-blind-dedicated.html | New Camp for Blind Dedicated | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/new-course-is-set-to-help-wayward-berkshire-farm-conference-with-un.html | NEW COURSE IS SET TO HELP WAYWARD Berkshire Farm Conference With UN Taking Part Cites Causal Factors on Youth HUMAN DIGNITY STRESSED Institutional Leaders and Social Workers Outline Planto Avoid Humiliations Community Worth Aimed At Role of Pilot Plant Wages | By Lucy Freeman Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/news-guild-meeting-to-examine-inflation.html | NEWS GUILD MEETING TO EXAMINE INFLATION | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/news-of-the-screen-ethel-waters-signed-by-kramer-to-repeat-her.html | NEWS OF THE SCREEN Ethel Waters Signed by Kramer to Repeat Her Stage Role in Member of the Wedding at Columbia New Version of Movie Of Local Origin | By Thomas F Brady Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/northeastern-graduates-1146.html | Northeastern Graduates 1146 | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/nyac-oarsmen-capture-10-races-lynch-junior-singles-winner-as-new.html | NYAC OARSMEN CAPTURE 10 RACES Lynch Junior Singles Winner as New Winged Foot Shell Is Formally Dedicated | By Michael Strauss Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/panel-would-end-pay-curbs-in-priceexempt-industries-wage-unit.html | Panel Would End Pay Curbs In PriceExempt Industries WAGE UNIT FAVORS LIFTING SOME CURBS Shipping May Be Affected Johnston Asks Conference | By A A Raskin | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/papers-in-india-will-close-for-day-to-protest-curbs.html | Papers in India Will Close For Day to Protest Curbs | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/parley-on-canal-zone-held.html | Parley on Canal Zone Held | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/parley-on-exile-pushed-colombia-seeks-talk-in-neutral-capital-on.html | PARLEY ON EXILE PUSHED Colombia Seeks Talk in Neutral Capital on Haya de la Torre | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/patterns-of-the-times-return-of-the-petticoat-new-vogue-adaptable.html | Patterns of The Times Return of the Petticoat New Vogue Adaptable to Romantic Styles Has General Appeal Use Determines Material Its General Utility Pattern | By Virginia Pope | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/political-leaders-acclaim-tv-but-warn-against-its-misuse-truman-and.html | Political Leaders Acclaim TV But Warn against Its Misuse Truman and Dewey View It as Constructive Campaign Adjunct Yet Say It Should Not Publicize Congressional Inquiries POLITICAL LEADERS NOTE POWER OF TV Statement from White House Governor Deweys Views Should Congress be Shown | By Jack Gould | RE0000031570 | 1979-07-02 | B00000308914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/pulp-paper-output-expanding-in-south-100000000-outlay-planned-for.html | PULP PAPER OUTPUT EXPANDING IN SOUTH 100000000 Outlay Planned for New Industry Facilities Within Next Few Years AREA NATURAL TREE FARM Growth 2 to 4 Times Faster Than Elsewhere With Annual Income 2300000000 23 Billion Annual Increase Other Developments Listed PULP PAPER OUTPUT EXPANDING IN SOUTH | By John N Popham Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/rabbi-cites-task-for-jews-in-us-says-settling-of-dp-problems-and.html | RABBI CITES TASK FOR JEWS IN US Says Settling of DP Problems and the Creation of State of Israel Mark Turning Point | By Irving Spiegel Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/radio-men-settle-engineers-prolong-tieup-of-shipping-most-us.html | RADIO MEN SETTLE ENGINEERS PROLONG TIEUP OF SHIPPING Most US Vessels Still Stranded As Negotiations With Last of 3 Unions Are Halted SOME SAILINGS SET TODAY Constitution and Three Others to LeaveARA Gets Pay Rise Cut in Work Week Radio Men Get Wage Rise Both Sides Refuse to Yield RADIO MEN SETTLE THEIR SHIP STRIKE Sailings Set for Today Cut in Work Week Provided | By George Cable Wright | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/ridgway-tells-foe-soviet-is-no-friend-general-warns-chinese-that.html | RIDGWAY TELLS FOE SOVIET IS NO FRIEND General Warns Chinese That Russia Will Not Help Them to Defeat UN in Korea CITES AIMS IN MANCHURIA In Talk on Wars Anniversary He Says Kremlin Fears to Make Peiping Too Strong TEXT OF STATEMENT Historical Significance Guided by History | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/rosalie-f-halbren-to-be-autumn-bride.html | ROSALIE F HALBREN TO BE AUTUMN BRIDE | Hal Phyfe | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/smiths-star-yacht-wins-leads-etchells-shillalah-in-arms-cup-race-at.html | SMITHS STAR YACHT WINS Leads Etchells Shillalah in Arms Cup Race at Noroton | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/soviet-air-troops-puzzle-the-west-planners-wonder-where-they-are.html | SOVIET AIR TROOPS PUZZLE THE WEST Planners Wonder Where They Are and If They Would Be Used Should War Come Local Rendition of Question No Doubts of Bravery | By Drew Middleton Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/soviet-discontent-held-military-bar-people-are-not-solidly-behind.html | SOVIET DISCONTENT HELD MILITARY BAR People Are Not Solidly Behind Government Head of Voice of America Declares Military Resentment Exploitation of Weaknesses | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/spellman-brands-stalin-persecutor-at-stepinac-school-graduation-he.html | SPELLMAN BRANDS STALIN PERSECUTOR At Stepinac School Graduation He Cites Jailing of Prelates Killing of Priests and Nuns Another Stepinac Case Pray at St Patricks for Victims | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/sports-of-the-times-not-for-amateurs-they-still-shudder-exhibit-a.html | Sports of The Times Not for Amateurs They Still Shudder Exhibit A Loves Labor Lost | By Arthur Daley | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/steinkraus-first-in-riding-tryouts-scores-at-westport-to-gain-us.html | STEINKRAUS FIRST IN RIDING TRYOUTS Scores at Westport to Gain US Olympic Trial Finals Trader Bedford Wins THE CLASS AWARDS Title to ErinGoBragh THE CLASS WINNERS | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/stephens-mustang-wins-cruise.html | Stephens Mustang Wins Cruise | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/study-of-us-way-set-for-europeans-home-of-a-countercommunist.html | STUDY OF US WAY SET FOR EUROPEANS HOME OF A COUNTERCOMMUNIST PROJECT IN VIRGINIA | By William G Weart Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/the-impact-of-the-television-camera-on-politics-in-the-united.html | The Impact of the television Camera on Politics in the United States Political Rally Seen Doomed | The New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/timpsondriggs-triumph-top-grant-and-stuart-5-and-4-in-rockaway-golf.html | TIMPSONDRIGGS TRIUMPH Top Grant and Stuart 5 and 4 in Rockaway Golf Final | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/tj-connors-fiance-of-ruth-loughridge.html | TJ CONNORS FIANCE OF RUTH LOUGHRIDGE | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/training-ship-set-to-shift-moorings-preparing-the-prairie-state-for.html | TRAINING SHIP SET TO SHIFT MOORINGS PREPARING THE PRAIRIE STATE FOR FIRST TRIP IN 15 YEARS | By Charles Grutznerthe New York Times BY ARTHUR BROWER | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/tries-to-drown-swims-woman-leaps-160-feet-into-the-arthur-kill.html | TRIES TO DROWN SWIMS Woman Leaps 160 feet Into the Arthur Kill Breaks Spine Lives | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/truce-talk-news-spreads-in-korea-one-part-skepticism-and-three-part.html | TRUCE TALK NEWS SPREADS IN KOREA One Part Skepticism and Three Parts Hope Seems MakeUp of Reaction of the Troops | By George Barrett Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/u-n-patrols-yield-in-2-korean-areas-withdraw-in-face-of-counter.html | U N PATROLS YIELD IN 2 KOREAN AREAS Withdraw in Face of Counter Attacks by the EnemySix Red Jets Are Damaged UN PATROLS YIELD IN 2 KOREAN AREAS | By Lindesay Parrott Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/u-s-skeptical-is-awaiting-soviet-proof-of-good-faith-soviet-act-of.html | U S Skeptical Is Awaiting Soviet Proof of Good Faith SOVIET ACT OF FAITH IS AWAITED BY US Held Propaganda Summary Some Negotiations Seen Acheson Statement Cited Reasons for Move Cited US Reasons for Peace Listed | By James Reston Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/un-refugee-agency-sees-goal-in-sight.html | UN REFUGEE AGENCY SEES GOAL IN SIGHT | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/unionists-ouster-rocks-soviet-bloc-rumanias-action-held-warning.html | UNIONISTS OUSTER ROCKS SOVIET BLOC Rumanias Action Held Warning That Their Function Is to Get Work Out of Workers | By John MacCormac Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/us-army-officers-to-study-in-lebanon-preparation-seen-for-liaison.html | US Army Officers to Study in Lebanon Preparation Seen for Liaison With Arabs | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/van-fleet-hails-greek-troops.html | Van Fleet Hails Greek Troops | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/veteran-tells-of-atlantic-trip-in-33foot-boat-with-dog-crew-crossed.html | Veteran Tells of Atlantic Trip In 33Foot Boat With Dog Crew CROSSED THE OCEAN IN SMALL SLOOP | The New York Times | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/wheat-prices-hit-lows-for-months-korean-peace-reports-heavy-long.html | WHEAT PRICES HIT LOWS FOR MONTHS Korean Peace Reports Heavy Long Liquidation and Poor Export Trade Cause Drop OTHER GRAINS ALSO WEAK Corn Registers Fairly Strong Rally as Oats Make Late RecoveryRye Off Sharply Less Pressure Sure Primary Inventories Light WHEAT PRICES HIT LOWS FOR MONTHS Country Offerings Small | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/woodlings-homer-gains-53-victory-the-scooter-beats-out-a-bunt-in.html | WOODLINGS HOMER GAINS 53 VICTORY THE SCOOTER BEATS OUT A BUNT IN STADIUM GAME | By James P Dawson | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/world-split-decried-at-y-convention.html | WORLD SPLIT DECRIED AT Y CONVENTION | Special to THE NEW YORK TIMES | RE0000031570 | 1979-07-02 | B00000308914 |
| 1951-06-25 | https://www.nytimes.com/1951/06/25/archives/yacht-susan-wins-at-new-rochelle-defeats-bumble-bee-by-three.html | YACHT SUSAN WINS AT NEW ROCHELLE Defeats Bumble Bee by Three SecondsJean and Flying Cloud Among Victors | By James Robbins Special To the New York Times | RE0000031570 | 1979-07-02 | B00000308914 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/10-win-un-essay-prize-all-are-from-countries-outside-usto-make-trip.html | 10 WIN UN ESSAY PRIZE All Are From Countries Outside USTo Make Trip Here | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/12000-in-lions-parade-100000-see-spectacle-opening-34th.html | 12000 IN LIONS PARADE 100000 See Spectacle Opening 34th International Parley | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/1952-unesco-budget-is-set-at-8718000.html | 1952 UNESCO BUDGET IS SET AT 8718000 | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/25-bookies-sentenced-12-others-wait-in-jersey-court-but-judge-runs.html | 25 BOOKIES SENTENCED 12 Others Wait in Jersey Court but Judge Runs Out of Time | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/400-in-philadelphia-leave-phone-jobs.html | 400 IN PHILADELPHIA LEAVE PHONE JOBS | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/99614-for-91day-bills-1527-discount-rate-paid-for-1000372000.html | 99614 FOR 91DAY BILLS 1527 Discount Rate Paid for 1000372000 Accepted | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/accountants-sift-costs-of-defense-rapid-amortization-of-plant.html | ACCOUNTANTS SIFT COSTS OF DEFENSE Rapid Amortization of Plant Facilities Is Proper Blough Tells Chicago Meeting | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/alp-delegation-ignored-nassau-supervisors-walk-out-in-body-on-18man.html | ALP DELEGATION IGNORED Nassau Supervisors Walk Out in Body on 18Man Group | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/annon-freedman-first-card-beatball-66-to-triumph-on-the-mt-kisco.html | ANNON FREEDMAN FIRST Card BeatBall 66 to Triumph on the Mt Kisco Links | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/atkinson-registers-consecutive-triple-at-aqueduct-track-ham-bone.html | Atkinson Registers Consecutive Triple at Aqueduct Track HAM BONE TED ATKINSON UP SCORING IN FOURTH RACE | By Michael Strauss | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/atlantic-treaty-hailed-pearson-calls-pact-a-step-in-evolution-of.html | ATLANTIC TREATY HAILED Pearson Calls Pact a Step in Evolution of Free Nations | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/attlee-names-information-aide.html | Attlee Names Information Aide | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/baltimorean-gives-million-to-jewish-medical-center.html | Baltimorean Gives Million To Jewish Medical Center | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/beecham-to-direct-at-covent-garden-he-will-lead-meistersinger.html | BEECHAM TO DIRECT AT COVENT GARDEN He Will Lead Meistersinger Friday in First Appearance There Since Before War | By Howard Taubman Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/bonds-and-shares-on-london-market-russian-peace-move-in-korea-has.html | BONDS AND SHARES ON LONDON MARKET Russian Peace Move in Korea Has Little Effect on Trading British Funds Advance | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/books-of-the-times-she-understands-yaquis.html | Books of The Times She Understands Yaquis | By Orville Prescott | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/boys-own-state-elects-annual-program-under-legion-starts-at-colgate.html | BOYS OWN STATE ELECTS Annual Program Under Legion Starts at Colgate | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/britain-un-agree-on-aid-accord-sets-forth-basic-plans-for-technical.html | BRITAIN UN AGREE ON AID Accord Sets Forth Basic Plans for Technical Assistance | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/canal-zone-to-get-draft-setup.html | Canal Zone to Get Draft SetUp | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/church-names-curatechaplain.html | Church Names CurateChaplain | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/city-welcomes-president-plaza-the-city-officially-welcomes.html | CITY WELCOMES PRESIDENT PLAZA THE CITY OFFICIALLY WELCOMES PRESIDENT OF ECUADOR | By Milton Bracker | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/coffee-tax-to-hit-small-growers.html | Coffee Tax to Hit Small Growers | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/colombia-gold-and-silver-output.html | Colombia Gold and Silver Output | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/control-extension-is-pushed-as-cio-warns-of-boycott-senate-begins.html | CONTROL EXTENSION IS PUSHED AS CIO WARNS OF BOYCOTT Senate Begins DebateHouse Rules Group Clears Defense Measure for Floor Action PEACE FEELER CONFUSING Rieve Says He Will Ask Unions to Ignore Any Law That Stabilizes Improperly | By Clayton Knowles Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/court-fines-pakistani-paper.html | Court Fines Pakistani Paper | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dismissals-upheld-five-jersey-city-legal-aides-sought-to-regain.html | DISMISSALS UPHELD Five Jersey City Legal Aides Sought to Regain Positions | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/drop-suit-union-asks-firemen-request-matson-to-end-3000000-damage.html | DROP SUIT UNION ASKS Firemen Request Matson to End 3000000 Damage Action | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/dullzell-resigns-stage-union-post-head-of-associated-actors-and.html | DULLZELL RESIGNS STAGE UNION POST Head of Associated Actors and Artistes Group Quits Over EquityAGMA Row | By Louis Calta | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/durocher-men-win-at-boston-5-to-4-homer-by-irvin-helps-giants.html | DUROCHER MEN WIN AT BOSTON 5 TO 4 Homer by Irvin Helps Giants Triumph Over the Red Sox Before 25237 Fans | By Louis Effrat Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/elected-as-a-trustee-of-presbyterian-hospital.html | Elected as a Trustee Of Presbyterian Hospital | Conway Studio | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/elected-vice-president-of-advertising-agency.html | Elected Vice President Of Advertising Agency | Babian | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/elected-vice-president-of-national-credit-office.html | Elected Vice President Of National Credit Office | Harris  Ewing | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/elisabeth-lee-to-be-wed-rosemont-pa-girl-betrothed-to-lieut-william.html | ELISABETH LEE TO BE WED Rosemont Pa Girl Betrothed to Lieut William F Sallada | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/entezampins-hope-on-malik-parley-russians-illness-delays-start-of.html | ENTEZAMPINS HOPE ON MALIK PARLEY Russians Illness Delays Start of Talks on Peace BidUN Assembly Head Sees Rau | By Thomas J Hamilton Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/envoy-hits-antisabotage-bill-bill-held-savagely-drafted.html | Envoy Hits AntiSabotage Bill Bill Held Savagely Drafted | By Michael Clark Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/exports-to-continue-using-do97-rating.html | EXPORTS TO CONTINUE USING DO97 RATING | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/fashions-new-groups-of-junior-clothes-offered-shopper-who-putsoff.html | Fashions New Groups of Junior Clothes Offered Shopper Who PutsOff Buying Is Now Lucky in Youthful Styles | The New York Times Studio | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/fined-for-overloaded-truck.html | Fined for Overloaded Truck | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/foe-fights-harder-on-korean-fronts-sovietbuilt-jets-again-try-to.html | FOE FIGHTS HARDER ON KOREAN FRONTS SovietBuilt Jets Again Try to Challenge U N Superiority in Air Below Manchuria FOE FIGHTS HARDER ON KOREAN FRONTS Full Regiment in Position Planes Plaster a Ridge Ships Shell Strongpoints KOREAN COMBAT VETERANS HOME ON ROTATION ARRIVE ON THE COAST | By Lindesay Parrott Special to the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/french-seen-yielding-to-germans-on-division-units-in-europe-army.html | French Seen Yielding to Germans On Division Units in Europe Army YIELDING OF PARIS ON ARMY IS SEEN | By Dana Adams Schmidt Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/gavin-joins-pact-forces-general-specialist-in-airborne-warfare-gets.html | GAVIN JOINS PACT FORCES General Specialist in Airborne Warfare Gets New Post | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/gen-strickland-british-war-hero-sir-peter-once-known-as-the.html | GEN STRICKLAND BRITISH WAR HERO Sir Peter Once Known as the Strictest Commander Dies In Service for 43 Years | The New York Times Bassano 1921 | RE0000031563 | 1979-07-02 | B00000307751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/george-s-may-cited-as-defying-senate-tam-oshanter-head-and-two.html | GEORGE S MAY CITED AS DEFYING SENATE Tam OShanter Head and Two Reputed Capone Gangsters Charged With Contempt | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/german-press-criticizes-referee-for-handling-of-ray-robinson-bout.html | German Press Criticizes Referee For Handling of Ray Robinson Bout Nispels Failure to Complete Count of 10 in First Round ScoredNewspapers Find US Boxer Guilty of Foul Blows | By Kathleen McLaughlin Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/girl-scout-conference-opens.html | Girl Scout Conference Opens | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/grattan-mckiyo-retired.html | Grattan McKiyo Retired | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/guild-head-deplores-newspaper-mergers.html | GUILD HEAD DEPLORES NEWSPAPER MERGERS | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/guterman-legakis-win-annex-amateurpro-event-with-a-64-at-hempstead.html | GUTERMAN LEGAKIS WIN Annex AmateurPro Event With a 64 at Hempstead Club | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/highways-called-us-defense-line-denial-by-npa-of-adequate.html | HIGHWAYS CALLED US DEFENSE LINE Denial by NPA of Adequate Priorities for Construction Deplored at Conference | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/house-group-votes-wage-board-curbs-approves-15-to-7-plan-to-limit.html | HOUSE GROUP VOTES WAGE BOARD CURBS Approves 15 to 7 Plan to Limit Powers to Policy Issues Increase Public Role | By Louis Stark Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/impact-of-defense-on-children-cited-family-disruptions-in-crisis.html | IMPACT OF DEFENSE ON CHILDREN CITED Family Disruptions in Crisis Mounting Miss Lenroot Tells Midwest Welfare League | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/in-the-nation-the-important-problem-now-is-the-future.html | In The Nation The Important Problem   Now Is the Future | By Arthur Krock | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/iron-range-visited-by-railway-women.html | IRON RANGE VISITED BY RAILWAY WOMEN | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/isserman-suspended-jersey-bars-attorney-for-reds-from-practicing-in.html | ISSERMAN SUSPENDED Jersey Bars Attorney for Reds From Practicing in State | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/iwo-dissolution-ordered-by-court-artist-head-of-iwo.html | IWO DISSOLUTION ORDERED BY COURT ARTIST HEAD OF IWO | The New York Times Studio | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/japan-pact-signing-expected-on-sept-1-dulles-aide-says-treaty-will.html | JAPAN PACT SIGNING EXPECTED ON SEPT 1 Dulles Aide Says Treaty Will Be Short OneConcedes Some Reparations | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/jersey-slayer-gets-life.html | Jersey Slayer Gets Life | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/jews-seek-to-quit-iran-70000-of-100000-in-country-register-to-go-to.html | JEWS SEEK TO QUIT IRAN 70000 of 100000 in Country Register to Go to Israel | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/julius-heide-official-of-candy-company-70.html | JULIUS HEIDE OFFICIAL OF CANDY COMPANY 70 | Fabian Bachrach | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/kansas-city-opens-1000000-theatre-outdoor-playhouse-launched-with.html | KANSAS CITY OPENS 1000000 THEATRE Outdoor Playhouse Launched With Desert SongRomberg Participates in Program | By William M Blair Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/letters-to-the-times-examining-communism-fordham-universitys.html | Letters to The Times Examining Communism Fordham Universitys Courses in Marxist Doctrine Described | Rev J FRANKLIN EWING SJ | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/london-may-order-evacuation-in-iran-may-be-forced-to-withdraw-oil.html | LONDON MAY ORDER EVACUATION IN IRAN May Be Forced to Withdraw Oil Men Unless Pressure on Them Is Halted Aide Says TEHERAN BILL IS ASSAILED AntiSabotage Measure Is Held Grave DeterrentBritish Exit Seen Blow to Output | By Benjamin Welles Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/lutherans-open-convention.html | Lutherans Open Convention | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/machines-to-speed-students-reading-learning-to-read-by-instruments.html | MACHINES TO SPEED STUDENTS READING LEARNING TO READ BY INSTRUMENTS AT PORT WASHINGTON | By Leonard Buder Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/malik-talk-stirs-grain-liquidation-armistice-considered-likely-in.html | MALIK TALK STIRS GRAIN LIQUIDATION Armistice Considered Likely in Chicago Trade and Thin Demand Is the Result | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marijuana-seized-in-jamaica.html | Marijuana Seized in Jamaica | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marine-is-opposed-for-a-joint-chief-collins-calls-corps-specialized.html | MARINE IS OPPOSED FOR A JOINT CHIEF Collins Calls Corps Specialized ServiceHouse Group Also Debates Possible Strength | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marjorie-l-weeks-engaged-to-ensign-brideselect.html | MARJORIE L WEEKS ENGAGED TO ENSIGN BRIDESELECT | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mark-morton-92-led-salt-concern-cofounder-of-midwestern-company-in.html | MARK MORTON 92 LED SALT CONCERN CoFounder of Midwestern Company in 1902 Is Dead Son of Nebraska Pioneers | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/martha-burke-affianced-former-student-at-smith-to-be-bride-of-reed.html | MARTHA BURKE AFFIANCED Former Student at Smith to Be Bride of Reed Bertolette | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/marthur-hearings-end-after-8-weeks-3-reports-likely-the-thirteenth.html | MARTHUR HEARINGS END AFTER 8 WEEKS 3 REPORTS LIKELY THE THIRTEENTH WITNESS TAKES THE STAND | By William S Write Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mexicans-defend-state-oil-industry-aides-air-resentment-at-times.html | MEXICANS DEFEND STATE OIL INDUSTRY Aides Air Resentment at Times Editorial Describing It as Calumny Against Nation | By William P Carney Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-felix-tennis-victor-defeats-mrs-backe-61-60-as-lake-mohonk.html | MISS FELIX TENNIS VICTOR Defeats Mrs Backe 61 60 as Lake Mohonk Tourney Opens | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-lincoln-wed-to-basil-elmer-jr-married-here-yesterday-and-a.html | MISS LINCOLN WED TO BASIL ELMER JR MARRIED HERE YESTERDAY AND A BRIDE | The New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-sally-mc-faile-a-prospective-bride.html | MISS SALLY MC FAILE A PROSPECTIVE BRIDE | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/miss-stotter-bride-of-hw-ettelson-jr.html | MISS STOTTER BRIDE OF HW ETTELSON JR | Valecha | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mkinneys-70-ties-schirmers-in-golf-teams-share-low-net-laurels-in.html | MKINNEYS 70 TIES SCHIRMERS IN GOLF Teams Share Low Net Laurels in FatherSon Tourney on Garden City Links BACONS AND ALLENS AT 72 Peeks Score 78 for 3Stroke Triumph Over Lyons Duo in Low Gross Competition | By Peter Brandwein Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/morrison-advises-caution-on-truce-but-briton-acknowledges-malik.html | MORRISON ADVISES CAUTION ON TRUCE But Briton Acknowledges Malik Proposal Revives Hope for Settlement in Korea | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/mrs-untermeyer-wins-golf-medal-scores-79-for-2stroke-edge-in.html | MRS UNTERMEYER WINS GOLF MEDAL Scores 79 for 2Stroke Edge in TriCounty Tournament Miss Bruning Second | By Maureen Orcutt Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-cornell-institute-international-industrial-labor-relations-unit.html | NEW CORNELL INSTITUTE International Industrial Labor Relations Unit Created | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/new-york-double-open-for-revision-attorney-general-authorizes-plan.html | NEW YORK DOUBLE OPEN FOR REVISION Attorney General Authorizes Plan for Consolation Pool Adoption Is Imminent | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/news-of-food-more-shellfish-recipes-stress-the-lure-of-summer.html | News of Food More Shellfish Recipes Stress the Lure Of Summer Dishes That Are Easy to Make | By Jane Nickerson | RE0000031563 | 1979-07-02 | B00000307751 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/ops-for-rail-rise-when-necessary-witness-tells-icc.html | OPS FOR RAIL RISE WHEN NECESSARY Witness for Agency Tells ICC Hearing Inflation Is Issue in Freight Increase Plea | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/paris-birthday-fete-enters-final-stage.html | PARIS BIRTHDAY FETE ENTERS FINAL STAGE | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/pastor-named-head-of-depauw.html | Pastor Named Head of DePauw | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/patricia-andrew-fiancee-exstudent-at-wheelock-to-be-bride-of-calvin.html | PATRICIA ANDREW FIANCEE ExStudent at Wheelock to Be Bride of Calvin G Rand | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/patricia-bancker-becomes-fiancee-mount-holyoke-senior-will-be-wed.html | PATRICIA BANCKER BECOMES FIANCEE Mount Holyoke Senior Will Be Wed to Pfc John M Duane Jr of Fort Bragg Colgate 49 | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/peipings-approach-to-truce-is-held-at-odds-with-maliks-un-commander.html | Peipings Approach to Truce Is Held at Odds With Maliks UN COMMANDER MAKES ANNIVERSARY ADDRESS | By James Reston Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/president-replies-wants-real-settlement-on-korea-but-lists-no.html | PRESIDENT REPLIES Wants Real Settlement on Korea but Lists No Details of Plan ATTACKS CRITICS IN U S Charges Smears and Attempt to Play Russian Roulette With Foreign Policy DEDICATING AIR FORCE ENGINEERING CENTER | By W H Lawrence Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/price-ceilings-set-on-chrysler-v8s-basic-engine-changes-cited.html | PRICE CEILINGS SET ON CHRYSLER V8S Basic Engine Changes Cited Fleischmann to Be Named Defense Production Head Retail BasePrice Schedule SLATED FOR NEW POST | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/providence-shakeup-continues.html | Providence ShakeUp Continues | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/pulpmill-outlook-worries-alaskans-they-still-hope-for-a-plant.html | PULPMILL OUTLOOK WORRIES ALASKANS They Still Hope for a Plant Despite Numerous Delays Cite Heavy Demands | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/rossen-testifies-he-is-not-now-red-a-witness-in-capital.html | ROSSEN TESTIFIES HE IS NOT NOW RED A WITNESS IN CAPITAL | By Cp Trussell Special to the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sara-rossman-engaged-grinnell-college-alumna-will-be-wed-to-cw.html | SARA ROSSMAN ENGAGED Grinnell College Alumna Will Be Wed to CW Carpenter | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/saved-by-flower-bed-workman-plunges-sixty-feet-off-yonkers-city.html | SAVED BY FLOWER BED Workman Plunges Sixty Feet Off Yonkers City Hall | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |

| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/scholarships-announced-state-makes-public-150-awards-to-cornell.html | SCHOLARSHIPS ANNOUNCED State Makes Public 150 Awards to Cornell University | Special TO THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
|---|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sec-head-sees-capitalism-safe-mcdonald-tells-michigan-utility.html | SEC HEAD SEES CAPITALISM SAFE McDonald Tells Michigan Utility Meeting Holding CompanyAct Has Been Helpful | Special TO THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/second-greek-battalion-will-join-korean-fighting.html | Second Greek Battalion Will Join Korean Fighting | Special TO THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/severe-curbs-jolt-tv-sports-fans-as-result-of-drop-in-gate-receipts.html | Severe Curbs Jolt TV Sports Fans As Result of Drop in Gate Receipts SPORTS EVENTS A BIG SHOW ON TELEVISION SCREENS | By Jack Gould | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sherman-off-on-tour-chief-of-naval-operations-will-inspect-far-east.html | SHERMAN OFF ON TOUR Chief of Naval Operations Will Inspect Far East Bases | Special TO THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/ship-strike-end-seen-as-owners-ask-talks-end-of-ship-tieup-seen-in.html | Ship Strike End Seen As Owners Ask Talks END OF SHIP TIEUP SEEN IN NEW TALKS | By George Cable Wright | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/soviet-believed-eying-iran-as-two-stalemates-appear-tense-forces-in.html | Soviet Believed Eying Iran As Two Stalemates Appear Tense Forces in Near East Favor Russias Return to Old Arena of Power Interest | By Cl Sulzberger Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/sports-of-the-times-touching-all-bases.html | Sports of The Times Touching All Bases | By Arthur Daley | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/state-names-2-hospital-heads.html | State Names 2 Hospital Heads | Special TO THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/strain-upon-soviet-held-factor-in-bid-mounting-economic-pressure.html | STRAIN UPON SOVIET HELD FACTOR IN BID Mounting Economic Pressure Viewed as Element in Move for CeaseFire in Korea | By Harry Schwartz | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/tax-refunds-denied-to-jersey-concerns.html | TAX REFUNDS DENIED TO JERSEY CONCERNS | Special TO THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/terms-are-hinted-dedicating-longest-bailey-bridge-in-korea.html | TERMS ARE HINTED DEDICATING LONGEST BAILEY BRIDGE IN KOREA | By Tillman Durdin Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/thug-flees-with-7995.html | Thug Flees With 7995 | Special TO THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/treasury-statement.html | TREASURY STATEMENT | Special TO THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archives/truce-offer-scored-united-air-lines-president-criticizes-pilots-bid.html | TRUCE OFFER SCORED United Air Lines President Criticizes Pilots Bid | Special TO THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/truck-leaves-road-driver-dies.html | Truck Leaves Road Driver Dies | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/tva-to-increase-rate-to-big-users-reducing-of-quantity-discount-in.html | TVA TO INCREASE RATE TO BIG USERS Reducing of Quantity Discount in Effect 15 Years to Step Up Average 12 to 15 Per Cent | By John N Popham Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/two-fugitive-airmen-reach-hospital-ward.html | TWO FUGITIVE AIRMEN REACH HOSPITAL WARD | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/two-groups-plan-films-in-this-city-summit-productions-to-make-i-was.html | TWO GROUPS PLAN FILMS IN THIS CITY Summit Productions to Make I Was a Stranger Here Popkin Lists The Thief | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/un-again-seeks-kashmir-amity.html | UN Again Seeks Kashmir Amity | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/un-unit-to-define-refugee.html | UN Unit to Define Refugee | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/un-weighs-penal-units-status.html | UN Weighs Penal Units Status | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/us-outlines-plan-of-care-for-aged-ewing-proposes-hospital-aid-as.html | US OUTLINES PLAN OF CARE FOR AGED Ewing Proposes Hospital Aid as Adjunct of Social Security at No Payroll Tax Rise | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/vassar-names-professor-an-aide-to-college-dean.html | Vassar Names Professor An Aide to College Dean | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/vast-traffic-jam-to-end-tomorrow-south-lanes-of-henry-hudson.html | VAST TRAFFIC JAM TO END TOMORROW South Lanes of Henry Hudson Parkway Will Be Reopened After 6Week Turmoil BUT LESSER TIEUP BEGINS North Roadway Will Close for RepairsCity Is Set to Ease Auto Snarls | By Joseph C Ingraham | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/wire-union-calls-a-national-strike-walkout-of-35000-scheduled-for.html | WIRE UNION CALLS A NATIONAL STRIKE Walkout of 35000 Scheduled for July 225Cent Rise Asked 127 Is Offered | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/woman-105-arriving-by-plane-today-believed-the-oldest.html | Woman 105 Arriving by Plane Today Believed the Oldest RefugeeImmigrant CENTENARIAN ON WAY TO AMERICA | The New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/woman-faces-suicide-charges.html | Woman Faces Suicide Charges | Special to THE NEW YORK TIMES | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/wood-field-and-stream-school-tuna-late-but-blues-and-stripers-give.html | Wood Field and Stream School Tuna Late but Blues and Stripers Give Sport for OffShore Anglers | By Raymond R Camp | RE0000031563 | 1979-07-02 | B00000307751 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/world-group-acts-on-pay-standards-pacts-for-minimum-wages-on-farms.html | WORLD GROUP ACTS ON PAY STANDARDS Pacts for Minimum Wages on Farms and Equality for Men and Women Gain in ILO | By Michael L Hoffman Special To the New York Times | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-26 | https://www.nytimes.com/1951/06/26/archiv es/yanks-beat-dodgers-in-tenth-before-71289-giants-down-red-sox.html | Yanks Beat Dodgers in Tenth Before 71289 Giants Down Red Sox THE SCOOTER PILFERS A BASE AT THE STADIUM | By Roscoe McGowen | RE0000031563 | 1979-07-02 | B00000307751 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/11310-beds-needed-in-citys-hospitals-state-survey-gives-c-priority.html | 11310 BEDS NEEDED IN CITYS HOSPITALS State Survey Gives C Priority to Five Counties HereTen Upstate in A Group WESTCHESTER NEAR GOAL Of the Other Suburban Areas Nassau Gets a B Rating to Meet Required Facilities | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/3-minors-recount-narcotic-scourge-senate-hearing-on-narcotician.html | 3 MINORS RECOUNT NARCOTIC SCOURGE SENATE HEARING ON NARCOTICSAN ATTENTIVE AUDIENCE | By Harold B Hinton Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/42-vetoes-accepted-new-jersey-legislature-takes-action-on-54-other.html | 42 VETOES ACCEPTED New Jersey Legislature Takes Action on 54 Other Bills | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/50000000-plant-begun-worlds-largest-factory-of-its-kind-will-make.html | 50000000 PLANT BEGUN Worlds Largest Factory of Its Kind Will Make Plane Parts | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/9week-music-fete-begins-in-the-south.html | 9WEEK MUSIC FETE BEGINS IN THE SOUTH | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/abroad-one-swallow-does-not-make-a-summer.html | Abroad One Swallow Does Not Make a Summer | By Anne OHare McCormick | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/accountants-expect-business-to-improve.html | ACCOUNTANTS EXPECT BUSINESS TO IMPROVE | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/afl-wire-men-spurn-new-offer-western-union-bid-over-10-and-not.html | AFL WIRE MEN SPURN NEW OFFER Western Union Bid Over 10 and Not Conditional on Rate Rise Called Too Small | By Louis Stark Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/antitrust-suit-cites-beet-pulp-monopoly.html | ANTITRUST SUIT CITES BEET PULP MONOPOLY | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/atom-plant-hiring-scored-as-biased-urban-league-plans-complaint-to.html | ATOM PLANT HIRING SCORED AS BIASED Urban League Plans Complaint to du Pont President About Jobs in South Carolina | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/austins-celebrate-golden-anniversary.html | AUSTINS CELEBRATE GOLDEN ANNIVERSARY | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/ban-on-union-literature-within-plant-held-legal.html | Ban on Union Literature Within Plant Held Legal | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/bonds-and-shares-on-london-market-industrial-commodity-issues-are.html | BONDS AND SHARES ON LONDON MARKET Industrial Commodity Issues Are Weak While British Funds Are Steady | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/bonn-outlaws-free-german-youth-in-first-move-against-extremists.html | Bonn Outlaws Free German Youth In First Move Against Extremists Organization Called the Most Dangerous of All Communist GroupsFurther Ban on Red Party and Radical Right Expected | By Drew Middleton Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/books-of-the-times-from-bad-to-worse.html | Books of The Times From Bad to Worse | By Orville Prescott | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/boston-mayor-will-run-again.html | Boston Mayor Will Run Again | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/brazil-may-send-troops-corps-of-army-volunteers-for-korea-is.html | BRAZIL MAY SEND TROOPS Corps of Army Volunteers for Korea Is Considered | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/british-dispatch-a-cruiser-to-iran-tankers-recalled-ordered-to-the.html | BRITISH DISPATCH A CRUISER TO IRAN TANKERS RECALLED ORDERED TO THE VICINITY OF ABADAN IN IRAN | BY Benjamin Welles Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/canadian-vote-studied-high-living-cost-held-to-be-factor-in.html | CANADIAN VOTE STUDIED High Living Cost Held to Be Factor in Conservatives Gain | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/car-declared-sent-to-luciano-in-italy.html | CAR DECLARED SENT TO LUCIANO IN ITALY | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/child-to-the-harry-i-larsens.html | Child to the Harry I Larsens | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/clark-emphasizes-infantry-tactics-tells-lions-convention-that.html | CLARK EMPHASIZES INFANTRY TACTICS Tells Lions Convention That Korean War Has Brought Change in Training | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/cominformilo-tie-cut-portugal-replaces-poland-on-top-unit-of-un.html | COMINFORMILO TIE CUT Portugal Replaces Poland on Top Unit of UN Agency | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/commodity-index-drops-bls-reports-decrease-from-3514-june-15-to.html | COMMODITY INDEX DROPS BLS Reports Decrease From 3514 June 15 to 3477 June 22 | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/commonwealth-partners-will-aid-britain-in-defense-of-near-east.html | Commonwealth Partners Will Aid Britain in Defense of Near East | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/archives/copiague-man-drowns.html | Copiague Man Drowns | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/driscoll-would-ease-tax-favors-move-to-exempt-jersey-residents.html | DRISCOLL WOULD EASE TAX Favors Move to Exempt Jersey Residents Working Elsewhere | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/dullzell-reveals-why-he-resigned-quit-post-with-actors-union-he.html | DULLZELL REVEALS WHY HE RESIGNED Quit Post With Actors Union He Says Because He Tired of Being Dummy President | By Sam Zolotow | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/east-is-forming-cordon-sanitaire-rumania-forcibly-deports-peasants.html | East Is Forming Cordon Sanitaire Rumania Forcibly Deports Peasants | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fashion-preview-shows-fall-trends-in-millinery-designs-jewel-trims.html | Fashion Preview Shows Fall Trends in Millinery Designs Jewel Trims Mark Fall Designs in Showing at Astor | By Dorothy ONeill | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fellowship-awarded-professor-howell-of-princeton-to-write-book-on.html | FELLOWSHIP AWARDED Professor Howell of Princeton to Write Book on England | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/finns-star-home-first-defeats-webbs-craft-in-arms-trophy-race-off.html | FINNS STAR HOME FIRST Defeats Webbs Craft in Arms Trophy Race Off Noroton | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fitzpatrick-sees-truman-new-york-democratic-chairman-discusses.html | FITZPATRICK SEES TRUMAN New York Democratic Chairman Discusses Defense Production | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/florence-pirnie-a-bride-air-force-nurse-and-delmer-e-miller-wed-in.html | FLORENCE PIRNIE A BRIDE Air Force Nurse and Delmer E Miller Wed in Scarsdale | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/fox-will-remake-daddy-longlegs-studio-plans-musical-version-of.html | FOX WILL REMAKE DADDY LONGLEGS Studio Plans Musical Version of Romantic Story Already Twice Filmed on Coast | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/frank-w-ross-expublisher-of-two-elmira-newspapers-dies-in-albany.html | FRANK W ROSS ExPublisher of Two Elmira Newspapers Dies in Albany | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/freighter-captain-is-guilty-in-crash-he-loses-license-as-master.html | FREIGHTER CAPTAIN IS GUILTY IN CRASH He Loses License as Master Chief or 2d Mate in Sinking of Navy Hospital Ship | By Lawrence E Davies Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/georges-seres-64-a-champion-cyclist.html | GEORGES SERES 64 A CHAMPION CYCLIST | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/germans-defy-us-by-court-hearing-conduct-civil-action-against.html | GERMANS DEFY US BY COURT HEARING Conduct Civil Action Against Alleged Soviet Informer Despite Ban by McCloy | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/giants-beat-dodgers-handing-roe-first-setback-yankees-lose-to.html | Giants Beat Dodgers Handing Roe First Setback Yankees Lose to Senators LOCKMAN SCORING ON HIS HOME RUN LAST NIGHT | BY John Drebinger | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/grain-tone-better-in-chicago-trade-but-korean-situation-still.html | GRAIN TONE BETTER IN CHICAGO TRADE But Korean Situation Still Confuses Sentiment and the Closing Prices Are Mixed | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/guarantee-sought-britain-france-and-other-allies-asked-to-aid-in.html | GUARANTEE SOUGHT Britain France and Other Allies Asked to Aid in Defining Situation ACHESON IS STILL WARY But He Sees Military Goals Met if Enemy Withdraws Behind 38th Parallel | By James Reston Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/guerin-rides-four-winners-including-both-ends-of-311-double-at.html | Guerin Rides Four Winners Including Both Ends of 311 Double at Aqueduct LEADING THE FIELD IN YESTERDAYS FEATURE RACE | By Joseph C Nichols | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/guild-chief-explains-plan-for-labor-daily.html | GUILD CHIEF EXPLAINS PLAN FOR LABOR DAILY | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/harvester-shares-work-international-lets-subcontracts-on-80-of-its.html | HARVESTER SHARES WORK International Lets Subcontracts on 80 of Its Defense Orders | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/heads-new-department-of-mckesson-robbins.html | Heads New Department Of McKesson Robbins | Claude L Smith | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/high-commissioners-urge-200000-germam-troops.html | High Commissioners Urge 200000 Germam Troops | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/high-generals-reassigned-by-the-air-force-whitehead-defense-command.html | High Generals Reassigned by the Air Force Whitehead Defense Command Chief Retires | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/hopes-of-envoys-in-moscow-rise-prompt-peace-action-is-expected.html | Hopes of Envoys in Moscow Rise Prompt Peace Action Is Expected ENVOYS IN SOVIET HOPEFUL OF TALKS | By Harrison E Salisbury Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/hotpoint-geared-for-war-to-devote-fifth-of-production-next-year-to.html | HOTPOINT GEARED FOR WAR To Devote Fifth of Production Next Year to Defense Work | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/in-president-lines-post-pearson-named-vice-president-in-charge-of.html | IN PRESIDENT LINES POST Pearson Named Vice President in Charge of Operations | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/janice-overfield-married-in-utah-wellesley-alumna-bride-of-the-rev.html | JANICE OVERFIELD MARRIED IN UTAH Wellesley Alumna Bride of the Rev Robert Rusack in St Marks Salt Lake City | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |

| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/jarboes-69-leads-us-seniors-golf-62yearold-player-registers.html | JARBOES 69 LEADS US SENIORS GOLF 62YearOld Player Registers 3UnderPar Card for Edge of 4 Shots at Apawamis THREE IN TIE FOR SECOND Wells Rankin Robbins Tally 73sKnowles FiveTime Winner Fifth at 74 | By Frank Elkins Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/john-wilkinson-auto-pioneer-83-former-official-of-franklin-co.html | JOHN WILKINSON AUTO PIONEER 83 Former Official of Franklin Co DiesInvented AirCooled Motor First Used in 1902 | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/jordans-envoy-to-cairo-quits.html | Jordans Envoy to Cairo Quits | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/khama-proposal-beaten-bid-to-end-exiling-of-uncle-of-tribal-chief.html | KHAMA PROPOSAL BEATEN Bid to End Exiling of Uncle of Tribal Chief Fails in London | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/kramer-defeats-parker-in-5-sets-segura-trips-van-horn-in-pro-title.html | KRAMER DEFEATS PARKER IN 5 SETS Segura Trips Van Horn in Pro Title Play as Night Tennis Bows at Forest Hills | By Allison Danzig | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/lags-force-senate-to-give-up-recess-4-must-bills-set-final-action.html | LAGS FORCE SENATE TO GIVE UP RECESS 4 MUST BILLS SET Final Action by Oct 1 Is Slated on Controls Taxes Foreign Aid and Appropriations WIDE STOPGAP STEPS DUE New Social Security Grants of 256290000 Held Up Cash for Acheson Blocked | By Cp Trussell Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/letters-to-the-times-nationalizing-irans-oil-present-program-as.html | Letters to The Times Nationalizing Irans Oil Present Program as Expression of Popular Sentiment Questioned | GEM TEMPLE | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/lie-hurrying-here-to-study-truce-bid-hopeful-on-korea-settlement.html | LIE HURRYING HERE TO STUDY TRUCE BID HOPEFUL ON KOREA SETTLEMENT | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/malaise-of-malik-held-diplomatic-clarification-of-his-bid-delayed.html | Malaise of Malik Held Diplomatic Clarification of His Bid Delayed Entezam Waits Hours in Hope of Seeing Soviet Delegate Whose Recovery Is Said to Depend on New Instructions From Moscow | By Thomas J Hamilton Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/margaret-stott-to-be-wed-in-fall-maryland-girl-drury-college-alumna.html | MARGARET STOTT TO BE WED IN FALL Maryland Girl Drury College Alumna Will Become Bride of John M Waltersdorf | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/marrero-subdues-bombers-73-as-lopat-is-routed-at-washington.html | Marrero Subdues Bombers 73 As Lopat Is Routed at Washington Senators Chase Yankees Southpaw in Fourth During 3Run Uprising After Tying Score in 2dVictors Belt 14 Hits | By Joseph M Sheehan Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/massing-of-enemy-indicated-inkorea-heavy-rail-traffic-in-north-big.html | MASSING OF ENEMY INDICATED INKOREA Heavy Rail Traffic in North Big Troop Concentrations Near Front Reported by Pilots | By Lindesay Parrott Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mcloy-describes-german-tensions-high-commissioner-says-soviet-is.html | MCLOY DESCRIBES GERMAN TENSIONS High Commissioner Says Soviet Is Exerting Every Effort but War to Overwhelm Nation | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/minister-convicted-under-drafty.html | Minister Convicted Under Drafty | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-hanson-turns-pro-1950-us-amateur-champion-to-conduct-golf.html | MISS HANSON TURNS PRO 1950 US Amateur Champion to Conduct Golf Clinics | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-j-carpenter-prospective-bride-goucher-sophomore-engaged-to.html | MISS J CARPENTER PROSPECTIVE BRIDE Goucher Sophomore Engaged to Midshipman Eugene G Eames of Annapolis | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-mary-s-gearing-fiancee-of-yale-man.html | MISS MARY S GEARING FIANCEE OF YALE MAN | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/miss-penrose-bride-in-portsmouth-nh.html | MISS PENROSE BRIDE IN PORTSMOUTH NH | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mrs-bartol-takes-links-match-1-up-rallies-to-defeat-mrs-wendt-in-in.html | MRS BARTOL TAKES LINKS MATCH 1 UP Rallies to Defeat Mrs Wendt in Innis Arden Title Event Mrs Untermeyer Scores | By Maureen Orcutt Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mrs-eloise-ray-married-ogletorpe-alumna-is-bride-in-greenwich-of.html | MRS ELOISE RAY MARRIED Oglethorpe Alumna Is Bride in Greenwich of John B Francis | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/mrs-robert-whelan-has-son.html | Mrs Robert Whelan Has Son | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/murphy-57-choice-over-lamotta-in-twelveround-fight-at-stadium.html | Murphy 57 Choice Over LaMotta in TwelveRound Fight at Stadium Tonight MAXIM TITLE BOUT LOOMS FOR WINNER LaMotta Will Launch Bid for LightHeavyweight Honors Against Murphy Here 30000 TO WATCH CONTEST Heavier Poundage May Slow Bronx Veteran but Add to His Punching Powers | By James P Dawson | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/nehru-voices-hope-of-kashmir-accord.html | NEHRU VOICES HOPE OF KASHMIR ACCORD | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-paris-regime-still-weeks-away-definitive-action-by-france-on.html | NEW PARIS REGIME STILL WEEKS AWAY Definitive Action by France on Foreign Issues Is Expected to Be Put Off to Autumn | By Lansing Warren Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |

| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/new-summer-show-in-modern-museum-100-paintings-and-sculpture-from.html | NEW SUMMER SHOW IN MODERN MUSEUM 100 Paintings and Sculpture From Five New York Private Collections on View Today | By Howard Devree | RE0000031564 | 1979-07-02 | B00000307752 |
|---|---|---|---|---|---|---|
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/npa-postpones-order-on-metals-delay-to-minimize-disruption-of-mill.html | NPA POSTPONES ORDER ON METALS Delay to Minimize Disruption of Mill Schedules on Steel Copper and Aluminum JULY 7 IS NEW DEADLINE OPS Issues Price Ceilings Expected on Spring Lamb and on California Rice | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/oneway-traffic-tested-by-mayor-testing-new-traffic-box-signals.html | ONEWAY TRAFFIC TESTED BY MAYOR TESTING NEW TRAFFIC BOX SIGNALS | The New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/pga-tournament-will-start-today-harper-defending-champion-may.html | PGA TOURNAMENT WILL START TODAY Harper Defending Champion May Retire From Links if Play Fails to Improve | By Lincoln A Werden Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/pompton-lakes-unclean-one-says-yes-another-no.html | Pompton Lakes Unclean One Says Yes Another No | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/presbytery-scores-ban-westchester-unit-opposes-bar-to.html | PRESBYTERY SCORES BAN Westchester Unit Opposes Bar to Baccalaureates by State | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/priceoffice-picnickers-pay-high-under-own-code.html | PriceOffice Picnickers Pay High Under Own Code | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/prr-wreck-killing-85-laid-by-jersey-board-to-speeding-utility.html | PRR Wreck Killing 85 Laid By Jersey Board to Speeding Utility Commissioners Place Full Blame in Woodbridge Crash on Train Engineer for Traveling at 60 Instead of 25 Miles | By Robert C Doty Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/publisher-heads-board-of-cincinnati-southern.html | Publisher Heads Board Of Cincinnati Southern | The New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/record-golf-for-brokers-stock-exchange-tournament-has-more-than-200.html | RECORD GOLF FOR BROKERS Stock Exchange Tournament Has More Than 200 Players | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/red-air-buildup-in-korea-pictured-with-the-un-naval-forces-off.html | RED AIR BUILDUP IN KOREA PICTURED WITH THE UN NAVAL FORCES OFF KOREA | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/ridgway-reported-admonishing-rhee-general-said-to-have-urged-korean.html | RIDGWAY REPORTED ADMONISHING RHEE General Said to Have Urged Korean Leader to Tone Down Criticism of Soviet Offer MEETING HELD AT PUSAN President Warns U N Not to Fall Into Red Peace Trap Lists 3 Conditions for Accord | By George Barrett Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/russian-expansion-must-be-stopped-acheson-declares-500-years.html | RUSSIAN EXPANSION MUST BE STOPPED ACHESON DECLARES 500 Years Encroachment and Consolidation Are Assailed to House Committee SPEAKS FOR HUGE AID BILL Calls Appropriation PayOff on the Great DebateUS Needs Allies He Says | By Felix Belair Jr Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/russians-irked-in-berlin-demand-us-halt-incidents-at-soviet-war.html | RUSSIANS IRKED IN BERLIN Demand US Halt Incidents at Soviet War Memorial | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sees-interest-rate-rise-aetna-life-insurance-head-tells-regional.html | SEES INTEREST RATE RISE Aetna Life Insurance Head Tells Regional Conference of Trend | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/segregation-fight-in-cities-planned-naacp-program-at-state-and.html | SEGREGATION FIGHT IN CITIES PLANNED NAACP Program at State and Municipal Levels Approved at Convention | By John N Popham Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/senate-may-delay-ban-on-rollbacks-a-twomonth-stay-held-most-hopeful.html | SENATE MAY DELAY BAN ON ROLLBACKS A TwoMonth Stay Held Most Hopeful Approach to Speed Passage of Controls Bill | By Clayton Knowles Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sports-of-the-times-assault-and-battery.html | Sports of The Times Assault and Battery | By Arthur Daley | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/strikers-to-lose-jobs-some-pawtucket-ri-teachers-will-be-out-in.html | STRIKERS TO LOSE JOBS Some Pawtucket RI Teachers Will Be Out in September | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/sylvia-h-canfield-becomes-fiancee-daughter-of-amherst-drama.html | SYLVIA H CANFIELD BECOMES FIANCEE Daughter of Amherst Drama Chairman Will Be Married to Peter Herndon Winn | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/tax-experts-decry-bill-house-voted-fresh-start-by-senate-urged.html | TAX EXPERTS DECRY BILL HOUSE VOTED Fresh Start by Senate Urged Snyder Hails Work but Asks Stronger Measure | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/the-cards-in-korea-enemy-has-greater-reserves-and-airpower-but-us.html | The Cards in Korea Enemy Has Greater Reserves and Airpower but US Has Key Targets It Can Hit Quickly | By Hanson W Baldwin | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archives/tv-makes-inroads-on-big-radio-chains-network-programs-lose-much-of.html | TV MAKES INROADS ON BIG RADIO CHAINS Network Programs Lose Much of AudienceLocal Business of Stations Stands Up Well TV MAKES INROADS ON BIG RADIO CHAINS Some Still Shun TV CIVIC MEETINGS LEGITIMATE THEATRE OTHER BUSINESS VIEWING A TELECAST IN A LOCAL TAVERN | By Jack Gould | RE0000031564 | 1979-07-02 | B00000307752 |

| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/u-of-p-gets-lincoln-volumes.html | U of P Gets Lincoln Volumes | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
|---|---|---|---|---|---|---|
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/un-acts-on-prisoners-special-commission-is-named-on-world-war-ii.html | UN ACTS ON PRISONERS Special Commission Is Named on World War II Captives | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/un-stamps-due-in-september.html | UN Stamps Due in September | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/us-renews-its-demand-prague-free-jet-fliers.html | US Renews Its Demand Prague Free Jet Fliers | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/verdi-opera-given-at-dutch-festival-vittorio-gui-conducts-masked.html | VERDI OPERA GIVEN AT DUTCH FESTIVAL Vittorio Gui Conducts Masked Ball and Martha Lipton Sings Role of Ulrica | By Daniel L Schorr Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/wac-reserves-to-train-240-will-receive-military-and-onjob-work-at.html | WAC RESERVES TO TRAIN 240 Will Receive Military and OnJob Work at Pine Camp | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/webb-knapp-executive-to-head-roosevelt-field.html | Webb  Knapp Executive To Head Roosevelt Field | Pach Bros | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/welfare-research-head-to-take-university-post.html | Welfare Research Head To Take University Post | Dr Joseph McVicker Hunt | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/william-e-bedell-a-retired-newsman.html | WILLIAM E BEDELL A RETIRED NEWSMAN | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/wood-field-and-stream-school-tuna-moving-northward-should-be-off.html | Wood Field and Stream School Tuna Moving Northward Should Be Off Long Island Shores Soon | By Raymond R Camp | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/y-camp-for-girls-is-puzzlesolver-working-girls-at-ywca-parley-at.html | Y CAMP FOR GIRLS IS PUZZLESOLVER WORKING GIRLS AT YWCA PARLEY AT LAKE SEBAGO | By Laurie Johnston Special To the New York Times | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-27 | https://www.nytimes.com/1951/06/27/archiv es/yale-associate-librarian-comes-from-federal-post.html | Yale Associate Librarian Comes From Federal Post | Special to THE NEW YORK TIMES | RE0000031564 | 1979-07-02 | B00000307752 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/14000-guardsmen-see-jets-at-war.html | 14000 GUARDSMEN SEE JETS AT WAR | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/200000-given-for-dormitory.html | 200000 Given for Dormitory | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/3-unions-expected-to-spurn-rail-pact-500-general-chairmen-debate.html | 3 UNIONS EXPECTED TO SPURN RAIL PACT 500 General Chairmen Debate 33Cent Rise to Yardmen Truman Hand Resented | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/3d-mozart-opera-at-glyndebourne-cosi-fan-tutte-with-fritz-busch-as.html | 3D MOZART OPERA AT GLYNDEBOURNE Cosi Fan Tutte With Fritz Busch as Conductor Tops Productions at Festival | By Howard Taubman Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/5-to-study-military-justice.html | 5 to Study Military Justice | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/500000-voted-for-dillard-u.html | 500000 Voted for Dillard U | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/acheson-fears-world-war-if-peiping-violates-a-truce-tells-house.html | Acheson Fears World War If Peiping Violates a Truce Tells House Group Renewed Korean Conflict Might Become General Wants Chinese Reds to Withdraw Across Yalu River | By Felix Belair Jr Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/alllily-display-first-of-kind-here-twoday-show-has-entries-from.html | ALLLILY DISPLAY FIRST OF KIND HERE TwoDay Show Has Entries From Many Parts of Nation Canada and England | By Dorothy H Jenkins | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/anne-whitney-betrothed-fiancee-of-jean-m-galloway-teacher-of.html | ANNE WHITNEY BETROTHED Fiancee of Jean M Galloway Teacher of Mathematics | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/at-t-directors-elect-vice-president-counsel.html | AT  T Directors Elect Vice President Counsel | Conway | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/attempt-to-allow-future-rollbacks-beaten-in-senate-gop-and-southern.html | ATTEMPT TO ALLOW FUTURE ROLLBACKS BEATEN IN SENATE GOP and Southern Democrats in ControlVote Is 6126Plans to Ease Ban FailSLAUGHTER QUOTA BARRED House Gives Up Effort to PassDefense Bill by SaturdayFilibuster Is Threatened | By Clayton Knowles Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/auto-labor-force-cut-by-thousands-major-producers-reduce-output.html | AUTO LABOR FORCE CUT BY THOUSANDS Major Producers Reduce Output Because Metals Are Scarcer and NewCar Sales Fewer | By Elie Abel Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/barbara-a-johnson-engaged-to-veteran.html | BARBARA A JOHNSON ENGAGED TO VETERAN | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/becomes-vice-president-of-rathrauff-and-ryan.html | Becomes Vice President Of Rathrauff and Ryan | The New York Times Studio | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bonds-and-shares-on-london-market-iranian-news-holds-trading-back.html | BONDS AND SHARES ON LONDON MARKET Iranian News Holds Trading Back but Close is Steady as Are British Funds | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bonn-chamber-protests-upper-house-criticizes-action-of-us-in.html | BONN CHAMBER PROTESTS Upper House Criticizes Action of US in Kemritz Case | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bonn-upper-house-ratifies-pool-plan-bundesrat-however-includes.html | BONN UPPER HOUSE RATIFIES POOL PLAN Bundesrat However Includes Provisos Demanding the End of Present Ruhr Controls | By Drew Middleton Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/books-of-the-times-an-occidental-rope-trick.html | Books of The Times An Occidental Rope Trick | By Charles Poore | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/britain-replaces-old-dollar-board-new-advisory-council-headed-by.html | BRITAIN REPLACES OLD DOLLAR BOARD New Advisory Council Headed by Rootes Motor Maker to Continue Export Aid | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/bus-issue-approved-psc-authorizes-notes-for-city-omnibus.html | BUS ISSUE APPROVED PSC Authorizes Notes for City Omnibus Corporation | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/corruption-linked-to-race-divisions-willkie-denounces-segregation-a.html | CORRUPTION LINKED TO RACE DIVISIONS Willkie Denounces Segregation as a Major Factor in Moral Decline in Government BACKS CIVILRIGHTS BILLS NAACP Speaker Asks Action to Win Colored Nations for Drive to Block Soviet | By John N Popham Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/court-balks-stay-in-jailing-11-reds-ryan-expects-to-sign-order-on.html | COURT BALKS STAY IN JAILING 11 REDS Ryan Expects to Sign Order on Receiving Mandate Saturday No Bail Cut for 10 Others | By Russell Porter | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/cuba-to-retake-red-paper.html | Cuba to Retake Red Paper | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/david-warfield-84-famous-actor-dies-star-of-the-auctioneer-and.html | DAVID WARFIELD 84 FAMOUS ACTOR DIES Star of The Auctioneer and Three Other Hits Appeared on Stage Quarter of Century TURNED DAWN FILM OFFER Discovered by David Belasco While Playing Part With Weber and Fields Troupe | The New York Times 1949 | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/decline-in-quality-of-goods-is-doubted.html | DECLINE IN QUALITY OF GOODS IS DOUBTED | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dewey-extends-tour-governor-will-take-off-sunday-on-45day-far-east.html | DEWEY EXTENDS TOUR Governor Will Take Off Sunday on 45Day Far East Visit | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dodgers-rout-giants-and-even-series-yanks-beat-senators-white-sox.html | Dodgers Rout Giants and Even Series Yanks Beat Senators White Sox Bow A JUBILANT TEAM CONGRATULATES ANDY PAFKO | By John Drebinger | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/dr-ca-harper-87-aided-public-health.html | DR CA HARPER 87 AIDED PUBLIC HEALTH | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/educator-in-council-post.html | Educator in Council Post | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/equity-wins-claim-to-fledermaus-parent-group-upholds-actors-in.html | EQUITY WINS CLAIM TO FLEDERMAUS Parent Group Upholds Actors in Jurisdictional Dispute With Musical Artists | By Louis Calta | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/federation-of-free-urged-by-kefauver.html | FEDERATION OF FREE URGED BY KEFAUVER | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ferrier-sets-pace-in-pga-qualifying-with-69-before-teeing-off-in.html | Ferrier Sets Pace in PGA Qualifying With 69 BEFORE TEEING OF IN PROFESSIONAL GOLF COMPETITION | By Lincoln A Werden Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/filipino-girl-15-gets-orchestra-bid-as-result-of-piano-playing-on.html | Filipino Girl 15 Gets Orchestra Bid As Result of Piano Playing on Radio TO PLAY WITH PHILHARMONICSYMPHONY | The New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/finnish-labor-unit-to-quit-red-body-step-to-withdraw-from-world.html | FINNISH LABOR UNIT TO QUIT RED BODY Step to Withdraw From World Federation of Trade Unions Is Sure to Be Adopted | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/for-the-home-items-to-grace-terrace-or-garden-some-pieces-found-to.html | For the Home Items to Grace Terrace or Garden Some Pieces Found to Be Suitable for Use Indoors | The New York Times Studio | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/france-prohibits-red-march-in-july-cabinet-bans-a-demonstration-in.html | FRANCE PROHIBITS RED MARCH IN JULY Cabinet Bans a Demonstration in Paris Set to Demand FivePower Peace Conference | By Lansing Warren Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/frederic-johnson-exbursar-of-yale-university-aide-from-1913-to-1942.html | FREDERIC JOHNSON EXBURSAR OF YALE University Aide From 1913 to 1942 When He Retired Dies Once in Forestry Service | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/general-electric-officer-is-named-army-expediter.html | General Electric Officer Is Named Army Expediter | Karsh | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/germans-suspend-trade-pact-talks-eastern-delegation-refuses-to.html | GERMANS SUSPEND TRADE PACT TALKS Eastern Delegation Refuses to Guarantee Free Traffic for Western Berliners | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/grains-irregular-but-close-at-tops-doubt-on-korean-ceasefire-and.html | GRAINS IRREGULAR BUT CLOSE AT TOPS Doubt on Korean CeaseFire and ShortCovering Big Factors in All Pits | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/grand-jury-scores-pittsburgh-mayor-indictment-of-lawrence-and-6.html | GRAND JURY SCORES PITTSBURGH MAYOR Indictment of Lawrence and 6 Other City Officials Asked Concern Here Accused | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ground-broken-for-2-hospitals.html | Ground Broken for 2 Hospitals | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/guild-urges-easing-flow-of-newsprint.html | GUILD URGES EASING FLOW OF NEWSPRINT | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/hard-fights-shield-korea-foes-moves-enemy-clings-to-positions-on.html | HARD FIGHTS SHIELD KOREA FOES MOVES Enemy Clings to Positions on Most of 100Mile Front to Screen BuildUp in Rear | By Lindesay Parrott Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/hartford-utility-elects-phoenix-bank-there-also-names-insurance-man.html | HARTFORD UTILITY ELECTS Phoenix Bank There Also Names Insurance Man to Board | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/head-of-st-clares-wins-papal-honor-gets-papal-medal.html | HEAD OF ST CLARES WINS PAPAL HONOR GETS PAPAL MEDAL | The New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/house-votes-bill-on-mexican-labor-move-to-import-farm-workers-is.html | HOUSE VOTES BILL ON MEXICAN LABOR Move to Import Farm Workers Is Approved Without Penalty Clause in Senate Measure | By John D Morris Special to the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/howe-accused-in-canada-opposition-chief-says-minister-grants.html | HOWE ACCUSED IN CANADA Opposition Chief Says Minister Grants Contracts to Kin | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/in-the-nation-the-southern-resistance-movement-for-1952.html | In The Nation The Southern Resistance Movement for 1952 | By Arthur Krock | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/internal-revenue-chief-to-leave-post-july-31.html | Internal Revenue Chief To Leave Post July 31 | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/iowan-receives-bid-to-head-nyu-but-waits-for-a-unanimous-offer.html | Iowan Receives Bid to Head NYU But Waits for a Unanimous Offer OFFERED NYU POST | By Murray Illson | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/iran-delays-reply-on-british-cruiser-cabinet-said-to-map-protest-as.html | IRAN DELAYS REPLY ON BRITISH CRUISER Cabinet Said to Map Protest as Ship Nears Abadan54 Oil Tankers Immobilized | By Michael Clark Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/iraq-breaks-off-oil-accord-talks-with-company-owned-by-british.html | Iraq Breaks Off Oil Accord Talks With Company Owned by British Baghdad Government Declines to Reveal Reasons for SuspensionSome Observers Suggest Nationalization Aim Is Involved | By Albion Ross Special to the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/jersey-beach-report-state-health-bureau-approves-all-but-10.html | JERSEY BEACH REPORT State Health Bureau Approves All but 10 SaltWater Places | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/jones-backs-rfc-on-railroad-loans-cites-profits-of-20000000-from.html | JONES BACKS RFC ON RAILROAD LOANS Cites Profits of 20000000 From Baltimore  Ohio Assails Collusion Charge | By Cp Trussell Special to the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/kirk-and-gromyko-confer-in-secret-us-embassy-declines-to-give-any.html | KIRK AND GROMYKO CONFER IN SECRET US Embassy Declines to Give Any Details of the Parley Pending Kremlins Reply | By Harrison E Salisbury Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/kirk-douglas-gets-lead-in-two-films-signs-for-the-big-sky-and-left.html | KIRK DOUGLAS GETS LEAD IN TWO FILMS Signs for The Big Sky and Left Hand of God Both Listed by Winchester | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/letters-to-the-times-ban-on-teaching-marxism-it-is-feared-implicit.html | Letters to The Times Ban on Teaching Marxism It Is Feared Implicit in Indictment of Instructor of Doctrine | HOWARD SELSAM Director | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/list-of-bases-cut-pentagon-asserts-6-billion-program-slashed-from.html | LIST OF BASES CUT PENTAGON ASSERTS 6 Billion Program Slashed From 12000000000 Lovett Tells Congress | By Austin Stevens Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/loans-to-business-jump-131000000-holdings-of-treasury-bills-rise.html | LOANS TO BUSINESS JUMP 131000000 Holdings of Treasury Bills Rise 653000000 in Week at All Member Banks | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/long-island-golfers-take-team-matches.html | LONG ISLAND GOLFERS TAKE TEAM MATCHES | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/lords-vote-bechuanaland-bill.html | Lords Vote Bechuanaland Bill | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/luciano-rules-us-narcotics-from-sicily-senators-hear-a-narcotics.html | Luciano Rules US Narcotics From Sicily Senators Hear A NARCOTICS WITNESS | By Harold B Hinton Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/malayas-rubber-denied-soviet-bloc-british-ban-lowers-price-to-point.html | MALAYAS RUBBER DENIED SOVIET BLOC British Ban Lowers Price to Point Where US Resumes Purchases of Product | By Michael James Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/malik-as-un-council-head-asks-us-admit-2-british-reds-for-talk.html | Malik as UN Council Head Asks US Admit 2 British Reds for Talk MALIK ASKS ENTRY OF 2 BRITISH REDS | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/malik-unwilling-to-clarify-his-bid-discussing-ceasefire-proposal.html | MALIK UNWILLING TO CLARIFY HIS BID DISCUSSING CEASEFIRE PROPOSAL | By Thomas J Hamilton Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-bruning-wins-from-mrs-0brien-advances-in-tricounty-golf-by-3.html | MISS BRUNING WINS FROM MRS 0BRIEN Advances in TriCounty Golf by 3 and 2Misses Bourne and Lowenstein Gain | By Maureen Orcutt Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-heidingsfeld-wed-elmira-graduate-is-married-to-peter-dudley.html | MISS HEIDINGSFELD WED Elmira Graduate Is Married to Peter Dudley Spencer | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-helen-nelson-becomes-engaged-cornell-staff-member-to-be-bride.html | MISS HELEN NELSON BECOMES ENGAGED Cornell Staff Member to Be Bride of Donald Anderson Cornell Law Graduate | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/miss-m-chisholm-mississippi-bride-sweet-briar-alumna-wed-to-william.html | MISS M CHISHOLM MISSISSIPPI BRIDE Sweet Briar Alumna Wed to William Wise Boxley 2d at Ceremony in Laurel | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/moscow-for-limiting-talks-on-truce-to-military-chiefs-of-un-and.html | MOSCOW FOR LIMITING TALKS ON TRUCE TO MILITARY CHIEFS OF UN AND NORTH KOREANS KIRK SEES GROMYKO Clarification of Soviet Bid Is Found Puzzling by Washington Aides ROLE OF PEIPING SKIRTED Russian Holds Chinese Reds Officially Not in War16 United Nations Voice Hope | By James Reston Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/mrs-david-h-wheat-93-dies.html | Mrs David H Wheat 93 Dies | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/mrs-tracy-leads-on-links-with-76-mrs-mason-miss-c-de-cozen-2.html | MRS TRACY LEADS ON LINKS WITH 76 Mrs Mason Miss C De Cozen 2 Strokes Back in Opening Round of Jersey Tourney | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/mrs-w-van-alstyne-civic-cultural-aide.html | MRS W VAN ALSTYNE CIVIC CULTURAL AIDE | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/murphy-knocks-out-la-motta-in-bruising-battle-loser-rocked-back-on.html | Murphy Knocks Out La Motta in Bruising Battle LOSER ROCKED BACK ON HIS HEELS IN FIGHT LAST NIGHT | By James P Dawson | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/named-by-seton-hall-as-coordinating-dean.html | Named by Seton Hall As Coordinating Dean | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/nancy-eggleston-to-wed-alumna-of-hood-college-to-be-bride-of-john-c.html | NANCY EGGLESTON TO WED Alumna of Hood College to Be Bride of John C Fraser | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/new-school-voted-down-sullivan-county-district-bars-2750000.html | NEW SCHOOL VOTED DOWN Sullivan County District Bars 2750000 Structure | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/new-us-envoy-in-berne-patterson-gives-his-credentials-to-swiss.html | NEW US ENVOY IN BERNE Patterson Gives His Credentials to Swiss President | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/news-of-food-head-of-the-baltimore-ohio-railroad-first-tries-all.html | News of Food Head of the Baltimore  Ohio Railroad First Tries All New Foods for Dining Cars | By Jane Nickerson | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/nyu-professor-to-head-coast-commerce-school.html | NYU Professor to Head Coast Commerce School | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/ogilvy-regains-trophy-smith-runnerup-in-star-class-series-at.html | OGILVY REGAINS TROPHY Smith RunnerUp in Star Class Series at Noroton YC | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/opposition-in-italy-on-leasing-of-bases.html | OPPOSITION IN ITALY ON LEASING OF BASES | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archiv es/port-authority-to-take-control-sunday-of-cityowned-heliport-on-east.html | Port Authority to Take Control Sunday Of CityOwned Heliport on East River | The New York Times | RE0000031565 | 1979-07-02 | B00000308101 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/price-ceilings-set-for-naval-stores-ops-rule-covers-turpentine-and.html | PRICE CEILINGS SET FOR NAVAL STORES OPS Rule Covers Turpentine and Rosin for Processors NPA Acts on Wood Pulp | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/price-unit-raises-quota-for-july-beef-slaughter.html | Price Unit Raises Quota For July Beef Slaughter | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/prices-89-higher-in-year-rise-in-month-to-new-high-04-increase-puts.html | Prices 89 Higher in Year Rise in Month to New High 04 Increase Puts Squeeze on Pay Ceiling With Rail Workers due for 1Cent Gain Food Leads Upturn in US Index | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/red-mission-to-tibet-arrives-in-hong-kong.html | RED MISSION TO TIBET ARRIVES IN HONG KONG | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/reynolds-pitches-third-shutout-in-row-as-bombers-triumph-20-veteran.html | Reynolds Pitches Third Shutout In Row as Bombers Triumph 20 Veteran Hurls 5Hitter for Fifth Straight Victory in Defeating Senators and Lifting Yankees to Within Game of White Sox | By Joseph M Sheehan Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/richmond-nyman-51-yale-personnel-aide.html | RICHMOND NYMAN 51 YALE PERSONNEL AIDE | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/robbins-captures-us-seniors-golf-registers-67-at-apawamis-for.html | ROBBINS CAPTURES US SENIORS GOLF Registers 67 at Apawamis for Record 4UnderPar 140 and Triumph by 2 Strokes | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/robert-w-dickson-weds-miss-veltre-escorted-by-father-bride-is.html | ROBERT W DICKSON WEDS MISS VELTRE Escorted by Father Bride Is Married to Army Veteran in Home of Her Parents | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ruhr-union-leaders-disavow-strike-vote.html | RUHR UNION LEADERS DISAVOW STRIKE VOTE | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/rutgers-names-acting-dean.html | Rutgers Names Acting Dean | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/schools-crippled-conference-hears-educators-warn-of-threats-to.html | SCHOOLS CRIPPLED CONFERENCE HEARS Educators Warn of Threats to Program in Low Budgets and Teacher Shortage | By Benjamin Fine Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/soviet-is-warned-of-ultimate-ruin-if-it-attacks-us-senates-panel-on.html | SOVIET IS WARNED OF ULTIMATE RUIN IF IT ATTACKS US Senates Panel on MacArthur Issues Manifesto Denying Disunity on Aggression DECLARATION OF FAITH Statement to Americans Free Nations and Communists May Be the Only Report | By William S White Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/soviet-protests-to-un-repatriation-of-greek-children-by-yugoslavia.html | SOVIET PROTESTS TO UN Repatriation of Greek Children by Yugoslavia Scored Again | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/spain-to-receive-ustechnical-aid-engineers-will-help-speed-up.html | SPAIN TO RECEIVE USTECHNICAL AID Engineers Will Help Speed Up Industrialization Program Franco Opens 4 Plants | By Sam Pope Brewer Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sports-of-the-times-overheard-at-the-polo-grounds.html | Sports of The Times Overheard at the Polo Grounds | By Arthur Daley | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/staff-jobs-slow-atlantic-decision-toplevel-meetings-will-get.html | STAFF JOBS SLOW ATLANTIC DECISION TopLevel Meetings Will Get Eisenhower StudiesGavin to Be Chief for Carney | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/starenfin-wins-astoria-by-two-and-onehalf-lengths-a-winner-that.html | StarEnfin Wins Astoria by Two and OneHalf Lengths A WINNER THAT PAID BETTER THAN 8 TO 1 | By James Roach | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/still-has-a-lot-to-learn-president-tells-students.html | Still Has a Lot to Learn President Tells Students | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/sweden-to-pay-us-for-supplies.html | Sweden to Pay US for Supplies | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/text-of-jesse-jones-statement-to-senate-committee-on-rfc-loans.html | Text of Jesse Jones Statement to Senate Committee on RFC Loans | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/troth-announced-of-miss-maynard-prospective-bride-alumna-of-bennett.html | TROTH ANNOUNCED OF MISS MAYNARD Prospective Bride Alumna of Bennett to Be Married in Fall to John E Woods | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/troth-made-known.html | TROTH MADE KNOWN | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/troth-of-miss-nicholson-wilkesbarre-girl-is-fiancee-of-foster-h.html | TROTH OF MISS NICHOLSON WilkesBarre Girl Is Fiancee of Foster H Rogers ExOfficer | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/truman-suspends-boston-tax-chief-suspended-by-truman.html | TRUMAN SUSPENDS BOSTON TAX CHIEF SUSPENDED BY TRUMAN | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/tv-fails-to-stint-reading-of-nation-television-versus-books-in-the.html | TV FAILS TO STINT READING OF NATION TELEVISION VERSUS BOOKS IN THE CLASSROOM | By Jack Gould | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/ulate-pledges-to-finish-highway.html | Ulate Pledges to Finish Highway | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/un-aide-on-way-to-beirut.html | UN Aide on Way to Beirut | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/us-envoy-to-haiti-resigns.html | US Envoy to Haiti Resigns | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/us-for-cartel-inquiry-asks-un-examine-restrictive-practices-in.html | US FOR CARTEL INQUIRY Asks UN Examine Restrictive Practices in Business | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/us-rebukes-iran-on-intransigence-bars-intervention-acheson-voices.html | US REBUKES IRAN ON INTRANSIGENCE BARS INTERVENTION Acheson Voices Disapproval of Conduct in Oil Dispute Urges Reconsideration TEHERAN FORECASTS AID Thinking Assumes Washington Wont Let Abadan Refinery Shut or Soviet Benefit | By Walter H Waggoner Special To the New York Times | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/verdis-requiem-for-italian-poet-to-be-sung-at-stadium-saturday.html | Verdis Requiem for Italian Poet To Be Sung at Stadium Saturday REHEARSING VERDIS REQUIEM FOR STADIUM CONCERT | By Gene Currivan | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/wood-field-and-stream-trout-fishermen-fill-in-dull-periods-by.html | Wood Field and Stream Trout Fishermen Fill In Dull Periods by Picking Off Woodchucks With Rifles | By Raymond R Camp | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/writer-receives-divorce-robert-penn-warren-poet-and-novelist-gets.html | WRITER RECEIVES DIVORCE Robert Penn Warren Poet and Novelist Gets Reno Decree | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/yale-names-3-professors-walter-rice-sharp-will-leave-city-college.html | YALE NAMES 3 PROFESSORS Walter Rice Sharp Will Leave City College for New Haven | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-28 | https://www.nytimes.com/1951/06/28/archives/yugoslavs-divert-us-grant-to-buy-arms-sacrificing-industrial-needs.html | Yugoslavs Divert US Grant to Buy Arms Sacrificing Industrial Needs | Special to THE NEW YORK TIMES | RE0000031565 | 1979-07-02 | B00000308101 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/125000-teachers-expected-to-quit-resignations-in-nation-double.html | 125000 TEACHERS EXPECTED TO QUIT Resignations in Nation Double PreWar Rate Dr Armstrong Tells NEA Conference | By Benjamin Fine Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/12yearold-swimmer-drowns.html | 12YearOld Swimmer Drowns | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/17000-at-stadium-as-season-opens-mitropoulos-offers-overture-to.html | 17000 AT STADIUM AS SEASON OPENS Mitropoulos Offers Overture to Mozarts IndomeneoElman Scores as First Soloist | By Olin Downes | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/18-us-companies-to-form-oil-pool-concerns-operating-abroad.html | 18 US COMPANIES TO FORM OIL POOL Concerns Operating Abroad Authorized to Aid Friendly Lands Cut Off From Iran | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/18th-century-motif-is-revived-in-hats-new-hat-designs-inspired-by.html | 18TH CENTURY MOTIF IS REVIVED IN HATS NEW HAT DESIGNS INSPIRED BY AMERICAN HISTORY AIVD SCENES | By Virginia Pope | RE0000031566 | 1979-07-02 | B00000308102 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/80-billion-budget-next-year-hinted-higher-taxes-seen-snyder-and.html | 80 BILLION BUDGET NEXT YEAR HINTED HIGHER TAXES SEEN Snyder and Fiscal Aide Tell Senate Group of Spending Rise and Revenue Need PAYASWEGO IS URGED Secretarys Call for 10 Billion Increase in Imposts Now Runs Into Opposition | By John D Morris Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/9-korean-war-dead-rest-in-farmingdale.html | 9 KOREAN WAR DEAD REST IN FARMINGDALE | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/admiral-rizzo-64-italian-navy-hero-leader-in-first-world-war-who.html | ADMIRAL RIZZO 64 ITALIAN NAVY HERO Leader in First World War Who Won Medals for Sinking 2 Austrian Battleships Dies | The New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/airports-in-nassau-are-vanishing-fast-cradle-of-aviation-barren.html | AIRPORTS IN NASSAU ARE VANISHING FAST Cradle of Aviation Barren With Grumman Facility the Single Exception FAMOUS FIELD IS INCLUDED Roosevelt Site of Lindbergh TakeOff for Paris to Be an Industrial Center | By Bk Thorne Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/allies-approach-base-of-korea-foe-near-kumsong-from-the-south-after.html | ALLIES APPROACH BASE OF KOREA FOE Near Kumsong From the South After Fighting the Stubbornly Resisting Reds for 2 Days | By Lindesay Parrott Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/argentina-shifts-2-top-diplomats-in-new-post.html | ARGENTINA SHIFTS 2 TOP DIPLOMATS IN NEW POST | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/atom-bomb-designers-bet-in-1945-it-would-fizzle-doubt-on-power.html | Atom Bomb Designers Bet In 1945 It Would Fizzle Doubt on Power Shown in Pool Before Test Contrasting With Groves Report to Senate | By William L Laurence | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/base-of-red-party-in-china-changing-peasant-origin-of-membership.html | BASE OF RED PARTY IN CHINA CHANGING Peasant Origin of Membership Falls From 90 to 80 Per Cent as More Workers Join | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bombers-halflength-from-lead-as-mapes-pinch-double-wins-30-blow-in.html | Bombers HalfLength From Lead As Mapes Pinch Double Wins 30 Blow in 8th Gives Morgan Credit for Yanks 2d Straight Whitewashing of Senators Mizes 2Bagger Launches Rally | By Joseph M Sheehan Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bonds-and-shares-on-london-market-rally-follows-slight-hope-fro.html | BONDS AND SHARES ON LONDON MARKET Rally Follows Slight Hope Fro Iran NewsBritish Funds Up Slowly in Quiet Trade | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/bonn-aide-to-request-easing-of-coal-quota.html | BONN AIDE TO REQUEST EASING OF COAL QUOTA | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/books-of-the-times-rough-seas-for-landlubbers.html | Books Of The Times Rough Seas for Landlubbers | By Orville Prescott | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/boy-scouts-at-sea-on-carrier.html | Boy Scouts at Sea on Carrier | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/broader-refugee-rights-asked.html | Broader Refugee Rights Asked | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/carloadings-rise-in-week-and-year-coal-ore-and-livestock-gain-but.html | CARLOADINGS RISE IN WEEK AND YEAR Coal Ore and Livestock Gain but Decreases Are Shown for Other Commodities | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/chinese-reds-said-to-free-5.html | Chinese Reds Said to Free 5 | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/city-curbs-lawn-street-sprinkling-to-avert-a-new-water-shortage-new.html | City Curbs Lawn Street Sprinkling To Avert a New Water Shortage NEW WATER CURBS ARE IMPOSED HERE | By Charles G Bennett | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/commission-set-to-end-confusion-over-bout-halted-at-end-of-round.html | Commission Set to End Confusion Over Bout Halted at End of Round Eagan Says Finish Will Be Listed in Last Completed Round Under Proposed Rule MurphyMaxim Fall Fight Discussed | By James P Dawson | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/connecticut-ruling-on-judges-denied.html | CONNECTICUT RULING ON JUDGES DENIED | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/continuing-eca-after-52-opposed-discussing-the-foreign-situation.html | CONTINUING ECA AFTER 52 OPPOSED DISCUSSING THE FOREIGN SITUATION | By Felix Belair Jr Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/copter-lands-on-cathedral-roof-picks-up-workman-injured-in-fall-a.html | Copter Lands on Cathedral Roof Picks Up Workman Injured in Fall A DRAMATIC AERIAL RESCUE HERE YESTERDAY | By William M Farrell | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/cornelia-howell-re-crabtree-wed-a-bridal-couple-and-two-brides-of.html | CORNELIA HOWELL RE CRABTREE WED A BRIDAL COUPLE AND TWO BRIDES OF YESTERDAY | The New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/cubans-volunteer-for-un-service.html | Cubans Volunteer for UN Service | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/democrats-attack-dixiecratgop-tie-party-leaders-here-indicate-it.html | DEMOCRATS ATTACK DIXIECRATGOP TIE Party Leaders Here Indicate It Will Be Issue for 1952 Fight for Reelection of Truman | By Warren Moscow | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dewey-silent-on-1952-has-no-special-information-on-eisenhowers.html | DEWEY SILENT ON 1952 Has No Special Information on Eisenhowers Plans | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/dewey-witnesses-atomraid-rescue-he-calls-civildefense-test.html | DEWEY WITNESSES ATOMRAID RESCUE He Calls CivilDefense Test Magnificent but Frightening 9 Saved From Building | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/drives-off-branca-topple-brooks-54-a-catch-that-started-an-argument.html | DRIVES OFF BRANCA TOPPLE BROOKS 54 A CATCH THAT STARTED AN ARGUMENT AT THE POLO GROUNDS Irvin Gains Triumph With a 3Run Homer in 8th After FourBagger in Fourth JONES VICTOR IN RELIEF Replaces Koslo in Sixth as the Giants Cut Dodgers Loop Lead to Five Games | By John Drebinger | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/east-west-germans-renew-trade-talks.html | EAST WEST GERMANS RENEW TRADE TALKS | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/educators-find-tv-benefits-children-televisions-most-avid-fans.html | EDUCATORS FIND TV BENEFITS CHILDREN TELEVISIONS MOST AVID FANS | By Jack Gould | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/egypts-blockade-to-be-aired-at-un-experts-expect-debate-on-acts.html | EGYPTS BLOCKADE TO BE AIRED AT UN Experts Expect Debate on Acts Against Israel to Center Next Month on Oil | By Am Rosenthal Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/elected-as-president-of-loomissayles-units.html | Elected as President Of LoomisSayles Units | Bachrach | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/elected-to-presidency-of-rockefeller-center.html | Elected to Presidency Of Rockefeller Center | Conway Studio | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/elevator-bridge-designed-for-new-supercarrier.html | Elevator Bridge Designed For New SuperCarrier | By the United Press | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/elizabeth-sells-22-acres.html | Elizabeth Sells 22 Acres | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/employer-is-upheld-in-ouster-of-critics.html | EMPLOYER IS UPHELD IN OUSTER OF CRITICS | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/equality-is-asked-by-womens-group-world-federation-calls-for-a-ban.html | EQUALITY IS ASKED BY WOMENS GROUP World Federation Calls for a Ban on Sex Discrimination in National Legislation | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/finnish-unions-quit-world-federation.html | FINNISH UNIONS QUIT WORLD FEDERATION | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/ford-to-build-plant-4500000-project-at-ypsilanti-to-make-wright.html | FORD TO BUILD PLANT 4500000 Project at Ypsilanti to Make Wright Engine Parts | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/formula-for-40hour-week-accepted-by-transit-union-transit-board-is.html | Formula for 40Hour Week Accepted by Transit Union Transit Board Is Silent | By Stanley Levey | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/fur-flies-over-cat-ban-1434-protest-in-mount-vernon-to-keep-puss-in.html | FUR FLIES OVER CAT BAN 1434 Protest in Mount Vernon to Keep Puss in Food Stores | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gambler-recites-reading-pa-idyl-senates-crime-investigators.html | GAMBLER RECITES READING PA IDYL Senates Crime Investigators Depicted as SpoilSports in Closing Open Town | By Harold B Hinton Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gas-change-approved-for-brooklyn-areas.html | GAS CHANGE APPROVED FOR BROOKLYN AREAS | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/ge-to-expand-will-manufacture-drop-forge-dies-at-ludlow-vt-plant.html | GE TO EXPAND Will Manufacture Drop Forge Dies at Ludlow Vt Plant | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/general-ceilings-remain-for-tires-ops-rejects-manufacturers.html | GENERAL CEILINGS REMAIN FOR TIRES OPS Rejects Manufacturers Regulation for Inner Tubes and Leather Cut Stock PRICING RULES EXTENDED NPA Asserts Auto Production in Fourth Quarter Depends on Two Major Decisions | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gop-sees-52-issue-as-moral-decline-young-republican-convention.html | GOP SEES 52 ISSUE AS MORAL DECLINE Young Republican Convention Hears Administration Scored for Scandalous Years | By John H Fenton Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/greeks-accused-by-albania.html | Greeks Accused by Albania | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/gruenther-cites-need-for-troops-tells-paris-businessman-that.html | GRUENTHER CITES NEED FOR TROOPS Tells Paris Businessman That Present Forces Could Not Defend Western Europe | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/guild-sets-mimimum-at-13840-a-week.html | GUILD SETS MIMIMUM AT 13840 A WEEK | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/harmon-takes-pga-medal-after-tying-with-mangrum-and-cooper-at-142.html | Harmon Takes PGA Medal After Tying With Mangrum and Cooper at 142 TIED FOR TOP PLACE IN GOLF QUALIFYING PLAY | By Lincoln A Werden Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/howe-denies-charge-on-plant-in-canada.html | HOWE DENIES CHARGE ON PLANT IN CANADA | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/hyvania-wins-from-fulton-in-rich-amagansett-hurdle-a-30to1-shot.html | Hyvania Wins From Fulton in Rich Amagansett Hurdle A 30TO1 SHOT TAKING THE FIRST RACE AT AQUEDUCT YESTERDAY | By Joseph C Nichols | RE0000031566 | 1979-07-02 | B00000308102 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/in-the-nation-ii-the-southern-resistance-movement-for-1952.html | In The Nation II The Southern Resistance Movement for 1952 | By Arthur Krock | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/inflation-peril-stressed-nam-says-it-is-almost-as-great-as-that-of.html | INFLATION PERIL STRESSED NAM Says It Is Almost as Great as That of War | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/interim-fund-bill-adopted-by-house-outlays-covered-through-july.html | INTERIM FUND BILL ADOPTED BY HOUSE Outlays Covered Through July Cannon Warns of ABombs but Revises His Remarks | By Cp Trussell Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/irans-chief-calls-on-us-to-prevent-oilfield-collapse-mossadegh.html | IRANS CHIEF CALLS ON US TO PREVENT OILFIELD COLLAPSE Mossadegh Appeal to Truman Lacks Specific Suggestion Berates Company Anew TEHERAN MAKES OVERTURE Will Drop AntiSabotage Law if British Workers Stay President Urges Accord | By Michael Clark Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jersey-girl-governor-chosen.html | Jersey Girl Governor Chosen | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jersey-vfw-meets.html | Jersey VFW Meets | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/jocelyn-george-to-wed-scarsdale-girl-is-betrothed-to-herbert-m.html | JOCELYN GEORGE TO WED Scarsdale Girl Is Betrothed to Herbert M Baitinger Jr | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/join-in-war-in-marijuana.html | Join in War in Marijuana | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/lark-hargraves-fiancee-of-roger-march-both-graduates-of-swarthmore.html | Lark Hargraves Fiancee of Roger March Both Graduates of Swarthmore College | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/laxity-is-charged-on-movie-splitup-arnall-decries-slow-work-of.html | LAXITY IS CHARGED ON MOVIE SPLITUP Arnall Decries Slow Work of Justice Department in Parting Exhibitors and Producers | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/leroy-wilson-dies-at-t-president-rose-from-ranks-in-the-bell-system.html | LEROY WILSON DIES AT T PRESIDENT Rose From Ranks in the Bell System to Become Head of Parent Concern at 47 ENTERED INDUSTRY IN 1922 Started as Traffic Student for Indiana Telephone Company Leader in Fraternities | Henry C Engels 1950 | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/letters-to-the-times-citys-bureau-of-attendance-scope-of-welfare.html | Letters to The Times Citys Bureau of Attendance Scope of Welfare Service Among School Children Is Discussed | ARTHUR CLINTON Director | RE0000031566 | 1979-07-02 | B00000308102 |

| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/lucky-strike-ads-found-misleading-american-tobacco-co-ordered-by.html | LUCKY STRIKE ADS FOUND MISLEADING American Tobacco Co Ordered by FTC to Stop Claiming Superiority for Cigarette 60 DAYS GIVEN FOR APPEAL No Difference Is Seen Among Leading Brands in Nicotine Acid and Throat Irritants | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
|---|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/malik-wines-and-dines-un-security-council.html | MALIK WINES AND DINES UN SECURITY COUNCIL | The New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/margaret-mkinstry-fiancee-of-jc-maull.html | MARGARET MKINSTRY FIANCEE OF JC MAULL | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/matthews-named-ireland-envoy-dan-a-kimball-secretary-of-navy.html | Matthews Named Ireland Envoy Dan A Kimball Secretary of Navy | US Navy | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/member-bank-reserves-drop-380000000-money-in-circulation-is-up.html | Member Bank Reserves Drop 380000000 Money in Circulation Is Up 122000000 | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/milesjones-on-top-pair-wins-at-fenway-with-65-after-matching-of.html | MILESJONES ON TOP Pair Wins at Fenway With 65 After Matching of Cards | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/miss-iris-jennings-engaged-to-marry-affianced.html | MISS IRIS JENNINGS ENGAGED TO MARRY AFFIANCED | Phyfe | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/miss-ma-zetena-geologists-bride-has-5-attendants-at-wedding-to.html | MISS MA ZETENA GEOLOGISTS BRIDE Has 5 Attendants at Wedding to Howard Craig Jr Grandson of Florida ExGovernor | Bradford Bachrach | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-baums-86-best-mrs-moore-takes-net-award-at-armonk-with-881177.html | MRS BAUMS 86 BEST Mrs Moore Takes Net Award at Armonk With 881177 | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-ce-hemingway-authors-mother-79.html | MRS CE HEMINGWAY AUTHORS MOTHER 79 | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-frank-pattison-jersey-civic-worker.html | MRS FRANK PATTISON JERSEY CIVIC WORKER | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-herbert-wins-at-the-20th-1-up-defeats-mrs-untermeyer-as-miss.html | MRS HERBERT WINS AT THE 20TH 1 UP Defeats Mrs Untermeyer as Miss Bruning Also Gains TriCounty Final | By Maureen Orcutt Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-mason-leads-in-jersey-with-152-mrs-cudone-stroke-behind-in.html | MRS MASON LEADS IN JERSEY WITH 152 Mrs Cudone Stroke Behind in Title Play as Mrs Tracy Slips to 158 After 82 | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/mrs-mendel-betrothed-she-will-be-married-to-comdr-joseph-h-graham.html | MRS MENDEL BETROTHED She Will Be Married to Comdr Joseph H Graham USN | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/mrs-wv-bennett-jr-has-child.html | Mrs WV Bennett Jr Has Child | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/nassau-county-the-cradle-of-aviation-now-an-aeronautical-wasteland.html | NASSAU COUNTY THE CRADLE OF AVIATION NOW AN AERONAUTICAL WASTELAND | The New York Times by Fred Sass | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/negro-votes-urged-against-army-bias-official-of-national.html | NEGRO VOTES URGED AGAINST ARMY BIAS Official of National Association Asks Pressure on Congress to Enforce Nonsegregation | By John N Popham Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/new-dp-bill-signed-measure-extends-the-deadline-for-visas-six.html | NEW DP BILL SIGNED Measure Extends the Deadline for Visas Six Months | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/new-pay-rise-given-in-packing-houses-wage-board-adds-2-cents-hourly.html | NEW PAY RISE GIVEN IN PACKING HOUSES Wage Board Adds 2 Cents Hourly to 9 It ApprovedDirects Increase at Westinghouse | By Louis Stark Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/news-of-food-fresh-salmon-for-the-4th-it-is-extravagant-dish-but.html | News of Food Fresh Salmon for the 4th It Is Extravagant Dish But Very Flavorful in Two Varieties | By Jane Nickerson | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/nmu-again-seeks-poll-of-sea-cooks.html | NMU AGAIN SEEKS POLL OF SEA COOKS | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/no-comment-on-seizure-neither-company-nor-union-will-discuss.html | NO COMMENT ON SEIZURE Neither Company Nor Union Will Discuss Washington Report | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/no-plans-for-fitzpatrick.html | No Plans for Fitzpatrick | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/nuptials-are-held-for-sheila-webb-wellesley-senior-is-married-to.html | NUPTIALS ARE HELD FOR SHEILA WEBB Wellesley Senior Is Married to George R Mathey Alumnus of Harvard in Littleton NH | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/optimism-guarded-truman-looks-forward-to-more-talkshails-limited.html | OPTIMISM GUARDED Truman Looks Forward to More TalksHails Limited War Policy BARS ARMING SLOWDOWN Inclusion of Representatives of Red Chinese Volunteers Proposed by Gromyko | By James Reston Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/peru-pushes-refuge-case-asks-colombia-for-parley-on-haya-de-la.html | PERU PUSHES REFUGE CASE Asks Colombia for Parley on Haya de La Torre | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/pollution-warning-given-danger-seen-for-children-in-the-waters-near.html | POLLUTION WARNING GIVEN Danger Seen for Children in the Waters Near Elizabeth NJ | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archiv es/prelates-in-spain-admonish-regime-ask-action-to-improve-living.html | PRELATES IN SPAIN ADMONISH REGIME Ask Action to Improve Living Conditions and Ways to End Government Corruption | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/preminger-in-deal-with-ben-marden-director-and-playhouse-owner-set.html | PREMINGER IN DEAL WITH BEN MARDEN Director and Playhouse Owner Set Up Partnership to Back Plays Produce Their Own | By Sam Zolotow | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/prescott-posts-73-for-seniors-lead-lake-placid-golfer-tops-3d.html | PRESCOTT POSTS 73 FOR SENIORS LEAD Lake Placid Golfer Tops 3d Section as Peacocks 160 Sets Pace in 2d Group | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/presidents-wife-elected-to-buitoni-macaroni-post.html | Presidents Wife Elected To Buitoni Macaroni Post | Abresch | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/profits-tax-held-evil-such-levy-should-be-abolished-ruml-says-at.html | PROFITS TAX HELD EVIL Such Levy Should Be Abolished Ruml Says at Law School | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/prr-to-shift-camden-terminal.html | PRR to Shift Camden Terminal | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/quick-help-urged-on-migrant-labor-ilo-head-says-governments-should.html | QUICK HELP URGED ON MIGRANT LABOR ILO Head Says Governments Should Select Established Agency to Handle Work | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/rail-unions-spurn-carrier-contract-package-settlement-declared-no.html | RAIL UNIONS SPURN CARRIER CONTRACT Package Settlement Declared No Basis for Honorable Equitable Adjustment | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/red-china-war-aid-to-vietminh-large-losses-in-korea-curb-peiping.html | RED CHINA WAR AID TO VIETMINH LARGE Losses in Korea Curb Peiping but Communist Pressure on IndoChina Persists | By Henry R Lieberman Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/restrictions-blamed-in-mass-car-layoffs.html | RESTRICTIONS BLAMED IN MASS CAR LAYOFFS | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/rita-rosenfeld-married-becomes-bride-in-philadelphia-of-dr-bertram.html | RITA ROSENFELD MARRIED Becomes Bride in Philadelphia of Dr Bertram W Korn | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/salary-board-to-consider-stan-musials-pay-rise.html | Salary Board to Consider Stan Musials Pay Rise | By the United Press | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/schools-termed-peoples-ladder-public-education-offers-chance-to.html | SCHOOLS TERMED PEOPLES LADDER Public Education Offers Chance to LowerIncome Groups Home Economists Hear | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/segura-tops-riggs-at-net-60-86-61-beats-former-champion-who.html | SEGURA TOPS RIGGS AT NET 60 86 61 Beats Former Champion Who Substitutes for Kramer in Pro RoundRobin Play | By Allison Danzig | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/singapore-booms-amid-social-ills-fruits-of-prosperous-trade-are.html | SINGAPORE BOOMS AMID SOCIAL ILLS Fruits of Prosperous Trade Are Restricted to Whites 10 of the Population | By Michael James Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/skelton-clowns-in-aisle-aboard-disabled-plane.html | Skelton Clowns in Aisle Aboard Disabled Plane | By the United Press | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/social-workers-group-elects-new-chairman.html | Social Workers Group Elects New Chairman | Blackstone Studios | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/sports-of-the-times-the-dropping-of-dropo.html | Sports of The Times The Dropping of Dropo | By Arthur Daley | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/store-sales-show-6-rise-for-week-increase-reported-for-nation.html | STORE SALES SHOW 6 RISE FOR WEEK Increase Reported for Nation Compares With a Year Ago Specialty Trade Up 2 | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/success-reported-in-benefit-plans-sickness-programs-found-by.html | SUCCESS REPORTED IN BENEFIT PLANS Sickness Programs Found by Princeton Study to Work in Collective Bargaining | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/sulphur-plant-due-to-be-built-in-britain.html | SULPHUR PLANT DUE TO BE BUILT IN BRITAIN | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/the-traymore-is-sold-lessees-of-hotel-in-atlantic-city-buy-it-at.html | THE TRAYMORE IS SOLD Lessees of Hotel in Atlantic City Buy It at 5000000 | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/tribute-to-the-marines-record-as-hardfighting-unit-recognized-by.html | Tribute to the Marines Record as HardFighting Unit Recognized by Congressional Support for Expansion | By Hanson W Baldwin | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/truman-evades-query-does-not-know-whether-he-will-be-invited-to.html | TRUMAN EVADES QUERY Does Not Know Whether He Will Be Invited to Tour South | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/truman-grants-boys-plea-lets-dad-abroad-resign.html | Truman Grants Boys Plea Lets Dad Abroad Resign | The New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/truman-urges-end-of-dispute-in-iran-calls-upon-interested-parties.html | TRUMAN URGES END OF DISPUTE IN IRAN Calls Upon Interested Parties to Employ Opportunities He Says Still Remain BRITISH MORE OPTIMISTIC Cite Several Factors They View as Increasing the Chances for Amicable Settlement | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/twins-to-mrs-hans-von-briesen.html | Twins to Mrs Hans von Briesen | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/un-aide-to-go-to-el-salvador.html | UN Aide to Go to El Salvador | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/un-has-fulfilled-promise-says-plaza.html | UN HAS FULFILLED PROMISE SAYS PLAZA | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/un-head-airs-view-best-chance-to-end-war-lies-in-negotiation-by.html | UN HEAD AIRS VIEW Best Chance to End War Lies in Negotiation by Military He Says SOVIET BID HELD BACKED Secretary Generals Statement Seen Indicating Belief Plan Meets Most Parley Terms | By Thomas J Hamilton Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/un-pays-a-million-on-its-new-building.html | UN Pays a Million On Its New Building | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/unesco-acts-on-teaching-budget-for-education-reduced-by-only-90000.html | UNESCO ACTS ON TEACHING Budget for Education Reduced by Only 90000 | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/us-charges-unfair-blawknox-asserts.html | US CHARGES UNFAIR BLAWKNOX ASSERTS | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/us-envoy-to-retire-davis-minister-to-hungary-to-leave-foreign.html | US ENVOY TO RETIRE Davis Minister to Hungary to Leave Foreign Service Tomorrow | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/vice-president-of-sales-is-named-by-snow-crop.html | Vice President of Sales Is Named by Snow Crop | Conway Studios | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wheat-reflects-new-peace-rumor-strong-trend-in-chicago-is-reversed.html | WHEAT REFLECTS NEW PEACE RUMOR Strong Trend in Chicago Is Reversed in Sharp SellOff Corn Oats Rye Dawn | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wire-strike-inevitable-so-union-reports-as-mediation-by-us-service.html | WIRE STRIKE INEVITABLE So Union Reports as Mediation by US Service Continues | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wont-drop-miss-hennock-truman-says-opposition-by-bar-means-nothing.html | WONT DROP MISS HENNOCK Truman Says Opposition by Bar Means Nothing to Him | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/wood-field-and-stream-with-big-tuna-here-anglers-are-warned-to.html | Wood Field and Stream With Big Tuna Here Anglers Are Warned to Bargain as to Who Keeps the Fish | By Raymond R Camp | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/ymca-leader-to-quit-as-long-island-executive.html | YMCA Leader to Quit As Long Island Executive | Special to THE NEW YORK TIMES | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-29 | https://www.nytimes.com/1951/06/29/archives/yugoslavs-rebuff-cominform-feeler-bulgarian-overture-to-settle.html | YUGOSLAVS REBUFF COMINFORM FEELER Bulgarian Overture to Settle Major Differences Meets With Skeptical Response | By Ms Handler Special To the New York Times | RE0000031566 | 1979-07-02 | B00000308102 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/11-reds-ordered-to-report-monday-saypol-sets-date-for-start-of-jail.html | 11 REDS ORDERED TO REPORT MONDAY Saypol Sets Date for Start of Jail TermsOthers Will Plead on Tuesday 11 Convicted Listed Court Assigns Attorneys | By Russell Porter | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/300000-teachers-held-incompetent-half-of-instructors-in-lower.html | 300000 TEACHERS HELD INCOMPETENT Half of Instructors in Lower Schools of US Unqualified Coast Conference Hears Finds Situation Varies Warns Public to Wake Up | By Benjamin Fine Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/a-correction.html | A Correction | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/abroad-footnotes-on-the-big-story-of-the-day-narrowing-a-gap-danger.html | Abroad Footnotes on the Big Story of the Day Narrowing a Gap Danger on the Border | By Anne OHare McCormick | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ailing-cat-lover-revived-by-dead-pets-successor.html | Ailing Cat Lover Revived By Dead Pets Successor | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/anne-levy-becomes-bride-married-at-home-in-norwalk-to-dr-richard.html | ANNE LEVY BECOMES BRIDE Married at Home in Norwalk to Dr Richard Wexler | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/armstrong-duo-on-top-pairs-71-takes-sands-point-memberguest-medal.html | ARMSTRONG DUO ON TOP Pairs 71 Takes Sands Point MemberGuest Medal | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/arthur-sher-wood-rca-exaide-63-brother-of-the-playwright-dies.html | ARTHUR SHER WOOD RCA EXAIDE 63 Brother of the Playwright Dies Headed Coast Shipbuilding Co During World War I | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/asks-cheer-by-the-ton-burned-girls-birthday-wish-is-for-sacks-full.html | ASKS CHEER BY THE TON Burned Girls Birthday Wish Is for Sacks Full of Greetings | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/attorneys-bill-vetoed-it-required-fulltime-service-in-3-connecticut.html | ATTORNEYS BILL VETOED It Required FullTime Service in 3 Connecticut Counties | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ban-on-spare-tires-likely-to-end-sept-1.html | Ban on Spare Tires Likely to End Sept 1 | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bankers-get-warning-on-dangers-of-fear.html | BANKERS GET WARNING ON DANGERS OF FEAR | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/benevolence-captain-stayed-on-promotion.html | BENEVOLENCE CAPTAIN STAYED ON PROMOTION | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/beverly-m-corbett-bride-of-a-minister.html | BEVERLY M CORBETT BRIDE OF A MINISTER | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/blind-group-installs-250-attend-ceremonies-for-westchester.html | BLIND GROUP INSTALLS 250 Attend Ceremonies for Westchester Organization | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bonds-and-shares-on-london-market-favorable-war-news-fails-to.html | BONDS AND SHARES ON LONDON MARKET Favorable War News Fails to Attract BusinessBritish Funds in Further Rally | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/books-of-the-times-of-the-ghostly-and-gustatory-choice-of.html | Books of The Times Of the Ghostly and Gustatory Choice of Companions and Houses Quotation Marks | By Charles Poore | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/britain-approves-instructions-to-ridgway-to-try-to-arrange-a.html | Britain Approves Instructions to Ridgway To Try to Arrange a CeaseFire in Korea Paris Expects CeaseFire | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/britains-gold-reserves-show-depletion-unforeseen-trade-terms-held.html | Britains Gold Reserves Show Depletion Unforeseen Trade Terms Held Responsible | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/bryan-g-takes-hermes-sprint-by-more-than-2-lengths-a-horse-paying.html | Bryan G Takes Hermes Sprint by More Than 2 Lengths A HORSE PAYING 12790 FOR 2 WINNING FIRST RACE AT AQUEDUCT | By Joseph C Nichols | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/canal-zone-setup-signed-truman-affirms-reorganization-effective.html | CANAL ZONE SETUP SIGNED Truman Affirms Reorganization Effective Tomorrow | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ceramics-offered-for-summer-color-italian-ceramics-with-american.html | CERAMICS OFFERED FOR SUMMER COLOR ITALIAN CERAMICS WITH AMERICAN MOTIFS | The New York Times Studio | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/china-stalemate-seen-by-sherman-neither-side-can-start-assault.html | CHINA STALEMATE SEEN BY SHERMAN Neither Side Can Start Assault Admiral SaysPress Talk Bars Soviet News Man | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/choice-of-wonsan-surprises-tokyo-harbor-suggested-for-parley-to-end.html | CHOICE OF WONSAN SURPRISES TOKYO Harbor Suggested for Parley to End Korea War Is Now Deer in EnemyHeld Territory Next Move Left to Enemy Appeal Gets UN Flavor | By Lindesay Parrott Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/city-to-end-risks-of-hospital-fires-monaghan-patterson-kogel-agree.html | CITY TO END RISKS OF HOSPITAL FIRES Monaghan Patterson Kogel Agree to Rectify Violations at Cost Put in Millions Sources for Financing CITY TO END RISKS OF HOSPITAL FIRES Two Outstanding Instances Delay Laid to Patient Load | By Charles G Bennett | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/cuba-substitutes-pesos-for-dollars-new-monetary-unit-becomes-legal.html | CUBA SUBSTITUTES PESOS FOR DOLLARS New Monetary Unit Becomes Legal Tender Tomorrow To Have Equal Par Value | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/customspatent-appeals-court.html | CustomsPatent Appeals Court | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/danny-kaye-to-do-new-fox-comedy-studio-buys-darling-i-am-growing.html | DANNY KAYE TO DO NEW FOX COMEDY Studio Buys Darling I Am Growing Younger as Story for Stars Next Film Of Local Origin | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/doris-f-bernays-married-in-home-attended-by-sister-at-wedding-to.html | DORIS F BERNAYS MARRIED IN HOME Attended by Sister at Wedding to Richard Held Teaching Fellow at Harvard | David Berns | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/dr-elliott-resigns-food-and-drug-unit-official-has-served-since.html | DR ELLIOTT RESIGNS Food and Drug Unit Official Has Served Since 1913 | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/dr-paul-titus-66-gynecologist-dies-author-of-medical-textbooks-was.html | DR PAUL TITUS 66 GYNECOLOGIST DIES Author of Medical Textbooks Was Active in Hospitals at Pittsburgh for 40 Years | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ecavietnam-tie-held-up-by-france-ceremony-set-for-signing-of-pact.html | ECAVIETNAM TIE HELD UP BY FRANCE Ceremony Set for Signing of Pact Today Canceled as the Procedure Displeases Paris Not Satisfied With Procedure Council Lacks Formal Existence | By Henry R Lieberman Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/episcopal-church-aids-narcotic-war-bishop-donegan-names-group-of-12.html | EPISCOPAL CHURCH AIDS NARCOTIC WAR Bishop Donegan Names Group of 12 to Help Halt Appalling Increase in Addiction Pierre Toussaint to Be Honored Union Seminary Summer School Christian Science Subject Clergymen Going on Vacation Biblical Seminary Courses Catholic Center Club Breakfast Camp Trexler Director Named Jewish Seminary Summer Plans New Curate to Preach Tomorrow Mass for Paderewski Conference at Sao Paulo Publications Head Named Dr Barr to Be Guest Preacher Taking China Colleges Post | By George Dugan | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/european-arming-hailed-in-france-paris-delegate-to-the-north.html | EUROPEAN ARMING HAILED IN FRANCE Paris Delegate to the North Atlantic Council Terms His Nation Largely Responsible | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/farrar-items-bring-1776-at-auction.html | FARRAR ITEMS BRING 1776 AT AUCTION | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/fashion-young-designers-put-new-verve-into-maternity-wear-one-was-a.html | Fashion Young Designers Put New Verve Into Maternity Wear One Was Accountant Another a Model Third a Seabee Business Now in Millions Seabee Got Idea in Pacific | By Dorothy ONeillthe New York Times Studio | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/freeway-dedicated-4mile-road-in-south-jersey-will-connect-with.html | FREEWAY DEDICATED 4Mile Road in South Jersey Will Connect With Parkway | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/gets-jersey-school-post.html Gets Jersey School Post | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/grains-irregular-in-chicago-market-evening-up-characterizes-pit.html | GRAINS IRREGULAR IN CHICAGO MARKET Evening Up Characterizes Pit TradingWheat Selling Held Up by Southwest Rain | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/greece-alerts-1100-men-will-keep-force-in-readiness-for-any-call.html | GREECE ALERTS 1100 MEN Will Keep Force in Readiness for Any Call From UN | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/guatemala-to-spur-agriculture.html Guatemala to Spur Agriculture | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/had-ears-pinned-wedemeyer-says-he-tell-west-coast-parley-of-rebuke.html | HAD EARS PINNED WEDEMEYER SAYS He Tell West Coast Parley of Rebuke for Sending Army Teams to Aid Civil Defense | By Lawrence E Davies Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/husbandwife-golf-put-off.html HusbandWife Golf Put Off | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/iran-challenges-court-in-oil-case-denies-jurisdiction-to-hear.html | IRAN CHALLENGES COURT IN OIL CASE Denies Jurisdiction to Hear British Plea for Injunction Against Nationalization Britains Role Contested Protection Measures Soskice Flies From London | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/italian-oil-curb-frets-for-eigners-us-concerns-may-prospect-in-po.html | ITALIAN OIL CURB FRETS FOR EIGNERS US Concerns May Prospect in Po Valley Under License of Government Monopoly Applies Only to Po Valley Violation of Pact is Seen | By Arnaldo Cortesi Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/its-joyeux-noel-from-3d-graders-a-gesture-of-goodwill-by-manhattan.html | ITS JOYEUX NOEL FROM 3D GRADERS A GESTURE OF GOODWILL BY MANHATTAN YOUNGSTERS | By Ira Henry Freemanthe New York Times BY ARTHUR BROWER | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/john-olliff-writer-former-tennis-star.html | JOHN OLLIFF WRITER FORMER TENNIS STAR | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/leaders-in-rumania-jittery-on-opposition-and-sabotage-oil.html | Leaders in Rumania Jittery On Opposition and Sabotage Oil Installation Fires and Faulty Munitions ReportedSoviet Increases Garrison Civil Service Purified New Soviet Installations | By Cl Sulzberger Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/lehman-and-benton-seek-to-vote-present-change-to-aye-as-republicans.html | Lehman and Benton Seek to Vote Present Change to Aye as Republicans Protest | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/letters-to-the-times-americans-aiding-israel-criticism-of.html | Letters to The Times Americans Aiding Israel Criticism of Participation in New States Development Questioned Missions Failure Recalled Jobs for College Graduates Extent of Public and Private Demand Pay Scale Described More Parking Space Asked Taxing the Retired | NATHAN J SALTZ MDSTEPHEN BORSODYWALTER FLOHRROBERT M SINGERLOUISE MAUNSELL FIELD | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/li-tsungjens-brother-executed.html | Li Tsungjens Brother Executed | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/lillian-merrill-married-becomes-bride-in-washington-of-archibald-c.html | LILLIAN MERRILL MARRIED Becomes Bride in Washington of Archibald C Coolidge Jr | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/look-for-greener-pastures.html | Look for Greener Pastures | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/loss-to-iraq-seen-in-exodus-of-jews-economist-says-they-have-sent.html | LOSS TO IRAQ SEEN IN EXODUS OF JEWS Economist Says They Have Sent 30000000 to Other Areas During Last Two Years | By Albion Ross Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marbles-champion-named-west-virginia-boy-13-wins-national-meet-in.html | MARBLES CHAMPION NAMED West Virginia Boy 13 Wins National Meet in Jersey | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marijuana-search-due-state-sheriffs-group-pledges-check-on-all-farm.html | MARIJUANA SEARCH DUE State Sheriffs Group Pledges Check on All Farm Areas | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/marshall-warns-of-soviet-buildup-korea-an-incident-an-admirer.html | MARSHALL WARNS OF SOVIET BUILDUP KOREA AN INCIDENT AN ADMIRER GREETS THE GENERAL | By Felix Belair Jr Special To the New York Timesthe New York Times WASHINGTON BUREAU | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/martin-reelected-news-guild-head.html | MARTIN REELECTED NEWS GUILD HEAD | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mcarthy-brands-korea-a-betrayal-dupes-or-traitors-led-us-to-a.html | MCARTHY BRANDS KOREA A BETRAYAL Dupes or Traitors Led US to a Defeat He Tells Young GOP Federation at Boston The Senator Names Names Some Disagreement Noted | By John H Fenton Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/miss-ann-bliss-bride-of-robert-w-taylor.html | MISS ANN BLISS BRIDE OF ROBERT W TAYLOR | Special to THE NEW YORK TIMESBeidlerViken | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/miss-bruning-wins-tricounty-crown-intercollegiate-champion-routs.html | MISS BRUNING WINS TRICOUNTY CROWN Intercollegiate Champion Routs Mrs Herbert by 7 and 5 in Final at Innis Arden Miss Bruning Takes Command Play Returns to Normal | By Maureen Orcutt Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/miss-mary-m-fowler-wed-in-philadelphia.html | MISS MARY M FOWLER WED IN PHILADELPHIA | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/miss-virginia-wilner-wed-to-navy-veteran.html | MISS VIRGINIA WILNER WED TO NAVY VETERAN | Martin | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/months-extension-of-controls-voted-rollbacks-barred-as-senate.html | MONTHS EXTENSION OF CONTROLS VOTED ROLLBACKS BARRED AS SENATE DEBATED FEDERAL CONTROLS | By Clayton Knowles Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mrs-al-patterson-wed-she-is-bride-of-oscar-straus-schafer-new-york.html | MRS AL PATTERSON WED She Is Bride of Oscar Straus Schafer New York Broker | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mrs-comptons-nuptials-former-adelaide-edgar-is-bride-of-henry-e.html | MRS COMPTONS NUPTIALS Former Adelaide Edgar Is Bride of Henry E Brandli Jr | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/mrs-mason-takes-jersey-golf-title.html | MRS MASON TAKES JERSEY GOLF TITLE | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/museum-is-urged-for-westchester-county-association-suggests-an.html | MUSEUM IS URGED FOR WESTCHESTER County Association Suggests an Institution to Foster Historical Interest 100ACRE SITE PROPOSED Plan Calls for a Picnic Area Animal Exhibit and Model Farm Among Projects Board to Control Museum | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/nassau-playground-dedicated.html | Nassau Playground Dedicated | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/nations-rearming-held-on-schedule-but-lovett-warns-there-are-flaws.html | NATIONS REARMING HELD ON SCHEDULE But Lovett Warns There Are Flaws in Program LetDown Could Be Appalling 43 Billion Committed or Spent Asks Steadfastness of Purpose | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/natural-gas-rates-cut-niagara-mohawk-power-makes-reduction-in.html | NATURAL GAS RATES CUT Niagara Mohawk Power Makes Reduction in Tariff | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/navy-control-ended-over-pacific-islands.html | NAVY CONTROL ENDED OVER PACIFIC ISLANDS | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/nephew-is-arrested-in-hoboken-killing.html | NEPHEW IS ARRESTED IN HOBOKEN KILLING | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-traffic-underpass-opened-in-brooklyn.html | NEW TRAFFIC UNDERPASS OPENED IN BROOKLYN | The New York Times | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/new-yorker-wins-top-negro-award-mrs-mabel-keaton-staupers-is.html | NEW YORKER WINS TOP NEGRO AWARD Mrs Mabel Keaton Staupers Is Honored for Her Efforts in Behalf of Nurses 30 YEARS A RACEBIAS FOE Association Calls on US Steel to Help End Alleged Police Brutality in Birmingham For the White Race Too Called a Company Town | By John N Popham Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ninthinning-triple-by-caballero-downs-palica-for-phillies-3-to-2.html | NinthInning Triple by Caballero Downs Palica for Phillies 3 to 2 Scores Jones After Wilber Belts TwoRun Homer for Victors in 5thSnider and Robinson Connect for Dodgers Palicas Third Loss Jones Snares Ball Brooks Moving Slowly | By Roscoe McGowen | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/nuptials-are-held-for-miss-mgusty-she-is-escorted-by-her-brother-at.html | NUPTIALS ARE HELD FOR MISS MGUSTY She Is Escorted by Her Brother at Cornwall Conn Wedding to Williams J Agate | Special to THE NEW YORK TIMESJay Te Winburn | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ops-orders-cuts-in-lead-aluminum-sharp-reductions-in-price-set-just.html | OPS ORDERS CUTS IN LEAD ALUMINUM Sharp Reductions in Price Set Just Before Congress Ban on Rollbacks Is Effective CEILINGS 3050 LOWER Symington Implies Additional Drops for Tin Are Possible With Less Stockpiling 30 to 50 Cuts Ordered Reflect Current Prices 15 Cents for Lead Scrap WorkOut Delay Allowed OPS ORDERS CUTS IN LEAD ALUMINUM Rubber Ruling Continues | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/patrols-repulsed-by-enemy-in-korea-sharp-local-contests-fought-as.html | PATROLS REPULSED BY ENEMY IN KOREA Sharp Local Contests Fought as FrontLine Units Await News on CeaseFire Bid PATROLS REPULSED BY ENEMY IN KOREA | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/peak-arms-cost-put-at-55-billion-in-53-testifies-on-tax-bill.html | PEAK ARMS COST PUT AT 55 BILLION IN 53 TESTIFIES ON TAX BILL | Special to THE NEW YORK TIMESThe New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/peiping-pins-faith-on-cotton-harvest-official-voices-expectation-it.html | PEIPING PINS FAITH ON COTTON HARVEST Official Voices Expectation It Will Meet All Needs and Nullify US Embargo | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/petain-leaves-prison-transferred-to-small-house-without-public.html | PETAIN LEAVES PRISON Transferred to Small House Without Public Notice | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/prescott-victor-in-senior-tourney-takes-third-section-of-links.html | PRESCOTT VICTOR IN SENIOR TOURNEY Takes Third Section of Links Event With a 79 for 152 McClure Mason at 155 | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/proposed-scene-of-korean-armistice-talks.html | PROPOSED SCENE OF KOREAN ARMISTICE TALKS | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/puppeteers-conclude-festival.html | Puppeteers Conclude Festival | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/race-from-korea-too-late.html | Race From Korea Too Late | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/raschi-gains-12th-with-3hitter-21-a-bomber-getting-back-to-second.html | RASCHI GAINS 12TH WITH 3HITTER 21 A BOMBER GETTING BACK TO SECOND SAFELY LAST NIGHT | By Joseph M Sheehan | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/rca-color-telecast-expected-in-january.html | RCA COLOR TELECAST EXPECTED IN JANUARY | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/reds-win-schools-of-east-germany-reports-to-west-confirm-gain-made.html | REDS WIN SCHOOLS OF EAST GERMANY Reports to West Confirm Gain Made in Training Students in Communist Ideology Private Schools Abolished Textbooks Fully Revised | By Drew Middleton Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/restricted-train-service-in-eastern-germany.html | RESTRICTED TRAIN SERVICE IN EASTERN GERMANY | The New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/rfc-halts-loans-by-its-field-offices-all-except-disaster-credits.html | RFC HALTS LOANS BY ITS FIELD OFFICES All Except Disaster Credits Must Now Be Sent to the Capital for Approval | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ridder-pair-wins-medal-he-and-linen-post-70-to-lead-piping-rock.html | RIDDER PAIR WINS MEDAL He and Linen Post 70 to Lead Piping Rock Qualifiers | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/ridgway-in-offer-key-figure-in-truce-plan-receives-a-visitor-us.html | RIDGWAY IN OFFER KEY FIGURE IN TRUCE PLAN RECEIVES A VISITOR US ASKS COMMAND OF REDS TO PARLEY US Diverge At One Point US Notifies Lie of Message | By James Reston Special To the New York Timesthe New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/riley-accuses-israel-says-she-is-not-carrying-out-un-order-to.html | RILEY ACCUSES ISRAEL Says She Is Not Carrying Out UN Order to Return Arabs | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/rutgers-gets-cancer-grant.html | Rutgers Gets Cancer Grant | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/sally-albright-becomes-a-bride-married-in-christs-episcopa-church.html | SALLY ALBRIGHT BECOMES A BRIDE Married in Christs Episcopa Church Rye to Frederick W Stephenson Princeton 50 | Special to THE NEW YORK TIMESBradford Bachrach | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/senate-confirms-umt-board-of-5-commission-has-four-months-to.html | SENATE CONFIRMS UMT BOARD OF 5 Commission Has Four Months to Present to Congress a Plan of Operation Within Four Months 7 Years in the Reserves | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/senate-funds-vote-provides-for-july-appropriations-to-start-new.html | SENATE FUNDS VOTE PROVIDES FOR JULY Appropriations to Start New Fiscal Year Are Authorized With Stress on Economy | By Cp Trussell Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/shinwell-is-hopeful-on-irans-oil-dispute.html | Shinwell Is Hopeful On Irans Oil Dispute | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/simplified-controls-urged-for-business.html | SIMPLIFIED CONTROLS URGED FOR BUSINESS | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/slayers-denied-retrial-appeal-planned-in-conviction-of-two-of.html | SLAYERS DENIED RETRIAL Appeal Planned in Conviction of Two of Trenton Six | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/snead-tops-furgol-in-21hole-battle-end-of-firstround-match-on-links.html | SNEAD TOPS FURGOL IN 21HOLE BATTLE END OF FIRSTROUND MATCH ON LINKS | By Lincoln A Werden Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/soviet-to-show-planes-stalins-bon-says-air-force-is-battleprepared.html | SOVIET TO SHOW PLANES Stalins Bon Says Air Force Is BattlePrepared | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/stage-relief-fund-closes-its-doors-in-current-musical.html | STAGE RELIEF FUND CLOSES ITS DOORS IN CURRENT MUSICAL | By Louis Calta | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/stars-pride-sets-world-trot-mark-takes-mcconnell-memorial-in-306-15.html | STARS PRIDE SETS WORLD TROT MARK Takes McConnell Memorial in 306 15 for 1 Miles Lord Steward Second | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/state-to-consider-lasting-vote-lists-specialist-is-named-to-survey.html | STATE TO CONSIDER LASTING VOTE LISTS Specialist Is Named to Survey Permanent Personal Registry for Adoption in New York DEFINITIVE REPORT ASKED Dr Ray Former Albany Aide to Make StudyLegislature Shelved Plan This Year Volume Cost Effect on Fraud Definitive Report Expected | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/storms-menacing-farm-belts-crops-loss-from-continuing-floods.html | STORMS MENACING FARM BELTS CROPS Loss From Continuing Floods Estimated at 75 Millions Wheat Harvest Delayed Surprised by Some Yields Rice Farmers Cheer Rain | By William M Blair Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/to-head-regional-branch-of-credit-restraint-group.html | To Head Regional Branch Of Credit Restraint Group | Rebman | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/tobin-foresees-help-to-migrant-workers.html | TOBIN FORESEES HELP TO MIGRANT WORKERS | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/travel-held-raising-polio-fatality-rate.html | TRAVEL HELD RAISING POLIO FATALITY RATE | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/treasury-statement.html | TREASURY STATEMENT | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/truce-news-at-unesco-report-on-orders-to-ridgway-cheered-at-paris.html | TRUCE NEWS AT UNESCO Report on Orders to Ridgway Cheered at Paris Session | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/un-chairmen-named-jebb-to-succeed-malik-as-head-of-the-security.html | UN CHAIRMEN NAMED Jebb to Succeed Malik as Head of the Security Council | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/united-pilots-end-10day-walkout-operations-are-resumed-as-airmen.html | UNITED PILOTS END 10DAY WALKOUT Operations Are Resumed as Airmen and Line Agree to Renew Mediation | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/us-business-view-criticized-in-ilo-other-delegations-assail-what.html | US BUSINESS VIEW CRITICIZED IN ILO Other Delegations Assail What They Term Lack of Social Awareness of Employers Paid Holidays PoohPooed Others Incensed by US Views | By Michael L Hoffman Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/us-spurring-iran-to-renew-oil-flow-grady-is-not-optimistic-about.html | US SPURRING IRAN TO RENEW OIL FLOW Grady Is Not Optimistic About Finding Export Basis After Parley With Premier US SPURRING IRAN TO RENEW OIL FLOW US Mediation Held Possible Morrison Warns of Stoppage Legations Battle Ontery | By Michael Clark Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/us-tops-154000000-census-bureau-reports.html | US Tops 154000000 Census Bureau Reports | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/van-fleet-in-air-mishap-general-escapes-injury-when-helicopter.html | VAN FLEET IN AIR MISHAP General Escapes Injury When Helicopter Crashes on Ship | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/video-is-assayed-in-cultural-value-television-as-a-new-tool-of.html | VIDEO IS ASSAYED IN CULTURAL VALUE TELEVISION AS A NEW TOOL OF LEARNING | By Jack Gould | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/virginia-reduces-taxes-20-cut-is-made-in-income-levy-due-in.html | VIRGINIA REDUCES TAXES 20 Cut Is Made in Income Levy Due in December | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/warns-of-sucker-plan-donovan-tells-state-vfw-that-reds-may-plot.html | WARNS OF SUCKER PLAN Donovan Tells State VFW That Reds May Plot Korea Trick | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/week-shows-drop-in-primary-prices-grains-and-livestock-figure-in-03.html | WEEK SHOWS DROP IN PRIMARY PRICES Grains and Livestock Figure in 03 DeclineDaily Spot Markets Down 2 | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wheat-price-crisis-mounting-in-greece.html | WHEAT PRICE CRISIS MOUNTING IN GREECE | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/white-plains-orders-teacher-pay-rises.html | WHITE PLAINS ORDERS TEACHER PAY RISES | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wide-debate-seen-status-of-formosa-and-un-seat-for-peiping-would.html | WIDE DEBATE SEEN Status of Formosa and UN Seat for Peiping Would Come Up ROLE OF SOVIET IN DOUBT Assembly Would Determine the Procedure for Permanent Settlement of the War Debate Might Begin at Once POLITICAL TERMS TO BE TAKEN TO UN Role for Peiping Possible Powers of US Defined US Prefers Assembly Action | By Thomas J Hamilton Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wire-union-spurns-bid-to-arbitration-denies-that-korean-campaign-is.html | WIRE UNION SPURNS BID TO ARBITRATION Denies That Korean Campaign Is Not a War Permitting Reopening of Contract Virtual Shutdowm Foreseen | BY Louis Stark Special To the New York Times | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/wood-field-and-stream-big-weekend-for-surfcasters-at-hand-as.html | Wood Field and Stream Big WeekEnd for Surfcasters at Hand as Stripers Abound Cape Cod to Montauk | By Raymond R Camp | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-06-30 | https://www.nytimes.com/1951/06/30/archives/young-escapists-seen-on-decline-family-freedom-is-credited-by.html | YOUNG ESCAPISTS SEEN ON DECLINE Family Freedom Is Credited by Specialist Addressing Home Economics Group Integration Stressed Style Changes Called Factor | Special to THE NEW YORK TIMES | RE0000031567 | 1979-07-02 | B00000308103 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-code-of-ethics-sought-in-capital-commission-of-inquiry-called-for.html | A CODE OF ETHICS SOUGHT IN CAPITAL Commission of Inquiry Called for to Establish New Set of Standards for Officials | By Cabell Phillips Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-fable-for-moderns-a-modern-fable.html | A Fable for Moderns A Modern Fable | By Lord Dunsany | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-general-air-of-goodwill.html | A General Air of Goodwill | By MaiMai Sze | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-key-to-the-labyrinth.html | A Key to the Labyrinth | By Richard Plant | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/a-prize-through-all-history.html | A Prize Through All History | By Morroe Berger | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/accent-on-maine-on-maine.html | Accent On Maine On Maine | By Frederick F van de Water | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/acts-on-morgan-estate-glen-cove-starts-foreclosure-on-east-island.html | ACTS ON MORGAN ESTATE Glen Cove Starts Foreclosure on East Island Property | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/alert-defeats-vixen-in-oyster-bay-sailing.html | ALERT DEFEATS VIXEN IN OYSTER BAY SAILING | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/alfred-f-dammenhayn.html | ALFRED F DAMMENHAYN | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/alice-ahner-bronxville-bride.html | Alice Ahner Bronxville Bride | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/along-the-highways-and-byways-of-finance-advertising-minded.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE Advertising Minded | By Robert H Fetridge | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/american-athletes-rout-italian-team.html | American Athletes Rout Italian Team | By the United Press | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/american-communist-party-is-a-shell-of-its-old-self-second-echelon.html | AMERICAN COMMUNIST PARTY IS A SHELL OF ITS OLD SELF Second Echelon of Leaders Under Fire but Most of the Activities Continue | By Ah Raskin | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/among-the-new-shows-entertaining-examples.html | AMONG THE NEW SHOWS Entertaining Examples | By Stuart Preston | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/among-those-courted-in-courtin-time.html | AMONG THOSE COURTED IN COURTIN TIME | Eileen DarbyGraphic House | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ancient-business-shown-book-by-rutgers-professor-portrays-athens-of.html | ANCIENT BUSINESS SHOWN Book by Rutgers Professor Portrays Athens of Old | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/and-his-wonders-in-the-deep-a-scientist-draws-an-intimate-portrait.html | AND HIS WONDERS IN THE DEEP A Scientist Draws an Intimate Portrait Of the Winding Sea and Its Churning Life | By Jonathan Norton Leonard | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/angloamerican-movie-accord-to-be-revised-a-family-affair.html | ANGLOAMERICAN MOVIE ACCORD TO BE REVISED A FAMILY AFFAIR | By Stephen Watts | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ann-benton-married-in-ohio-to-gf-tingle.html | ANN BENTON MARRIED IN OHIO TO GF TINGLE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/ann-s-dear-a-former-student-of-smith-is-affianced-to-maxwell-c.html | Ann S Dear a Former Student of Smith Is Affianced to Maxwell C Huntoon Jr | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/anna-hart-betrothed-she-will-be-bride-of-richard-wright-southgate.html | ANNA HART BETROTHED She Will Be Bride of Richard Wright Southgate in August | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/anne-cheney-wed-to-yale-alumnus-married-in-parents-locust-valley.html | ANNE CHENEY WED TO YALE ALUMNUS Married in Parents Locust Valley Residence to Franz Von Ziegesar Class of 48 | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/antiopposition-campaign-stepped-up-in-satellites-groesz-trial-is.html | ANTIOPPOSITION CAMPAIGN STEPPED UP IN SATELLITES Groesz Trial Is Typical of Strong Measures Taken Against the Middle Class | By John MacCormac Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/appointed-to-cranford-board.html | Appointed to Cranford Board | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/argentina-seizes-13-in-plot-on-person-two-retired-army-officers-are.html | ARGENTINA SEIZES 13 IN PLOT ON PERSON Two Retired Army Officers Are Among Group Arrested in Buenos Aires | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/around-the-garden-tomato-warning.html | AROUND THE GARDEN Tomato Warning | By Dorothy H Jenkins | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/article-1-no-title-richmondrutquist.html | Article 1  No Title RichmondRutquist | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/article-2-no-title.html | Article 2  No Title | Jay Te Winburn | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/article-4-no-title.html | Article 4  No Title | By Virginia Pope | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/article-5-no-title.html | Article 5  No Title | By Allan Nevins | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/asiatic-aid-begun-by-commonwealth-colombo-plan-aims-to-raise-living.html | ASIATIC AID BEGUN BY COMMONWEALTH Colombo Plan Aims to Raise Living Standard of Quarter of Earths Population | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/at-the-top-of-the-list-of-climbing-roses-early-summer-finds-the.html | AT THE TOP OF THE LIST OF CLIMBING ROSES EARLY SUMMER FINDS THE CLIMBERS OLD AND NEW IN FULL BLOOM | Photos by GottschoSchleisner Roche | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/atlanta.html | Atlanta | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/authors-query.html | Authors Query | ARTHUR DAVIS | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/automobiles-night-toll-many-accidents-laid-to-lack-of-adequate.html | AUTOMOBILES NIGHT TOLL Many Accidents Laid to Lack of Adequate Lighting and Effective Road Markers | By Bert Pierce | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/aviation-a-good-year-traffic-and-income-of-11-american-lines-show.html | AVIATION A GOOD YEAR Traffic and Income of 11 American Lines Show Large Increases Over Last Year | By Frederick Graham | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/basic-camp-gear-essential-items-for-an-outdoor-vacation-can-be.html | BASIC CAMP GEAR Essential Items for an Outdoor Vacation Can Be Packed in Two Duffel Bags | By Calvin M Craig | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archiv es/battlefield-takes-shevlin-by-a-nose-just-after-the-start-of-the.html | BATTLEFIELD TAKES SHEVLIN BY A NOSE JUST AFTER THE START OF THE SHEVLIN YESTERDAY | By Joseph C Nichols | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/belgrade-guards-rights-of-citizens-assembly-is-ordered-to-curb.html | BELGRADE GUARDS RIGHTS OF CITIZENS Assembly Is Ordered to Curb Search Without Warrant and Detention Before Trial | By Ms Handler Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/beverly-pertsch-scarsdale-bride-wed-in-suburbs-and-new-england-as.html | BEVERLY PERTSCH SCARSDALE BRIDE WED IN SUBURBS AND NEW ENGLAND AS JUNE BRIDAL SEASON ENDS | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bid-rebroadcast-allied-stations-continue-to-send-ridgway-note-to.html | BID REBROADCAST Allied Stations Continue to Send Ridgway Note to Red Commander ENEMY RADIO MONITORED Some in Tokyo Expect Answer to Include CounterProposal Ship Prepared for Talks | By Lindesay Parrott Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bixler-to-lecture-at-salzburg.html | Bixler to Lecture at Salzburg | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/blandina-babcock-married-in-south-gowned-in-white-nylon-tulle-at.html | BLANDINA BABCOCK MARRIED IN SOUTH Gowned in White Nylon Tulle at Wedding in Kentucky to James Ferguson Burns 3d | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bortonstewart.html | BortonStewart | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/boston.html | Boston | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/braves-big-innings-crush-giants-197-boston-scores-8-runs-in-7th-7.html | BRAVES BIG INNINGS CRUSH GIANTS 197 Boston Scores 8 Runs in 7th 7 in 8thTorgeson Drives 2 Homers One With 3 On | By Louis Effrat Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/brewughetta.html | BrewUghetta | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bridge-value-of-the-twoclub-bid-question.html | BRIDGE VALUE OF THE TWOCLUB BID QUESTION | By Albert H Morehead | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/britain-presents-oil-case-to-court-hearing-of-injunction-plea.html | BRITAIN PRESENTS OIL CASE TO COURT Hearing of Injunction Plea Against Iran Completed Teheran Not Represented | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/british-warn-iran-of-economic-pinch-if-oil-is-stopped-morrisons.html | BRITISH WARN IRAN OF ECONOMIC PINCH IF OIL IS STOPPED Morrisons Note Pins Blame for Deadlock on Teheran but Keeps Parley Open MORE WARSHIPS AT SCENE Mossadegh Aide Protests New London MoveResidence of Company Chief Raided | By Michael Clark Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/broadening-realism-woman-of-greece.html | BROADENING REALISM WOMAN OF GREECE | By Jacob Deschin | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/brooks-down-phils-by-148-routing-church-in-7run-4th-dodgers-7-in.html | Brooks Down Phils by 148 Routing Church in 7Run 4th DODGERS 7 IN 4TH CRUSH PHILS 148 | By Roscoe McGowen | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/browns-turn-back-white-sox-4-to-3-withstand-tworun-rally-by-chicago.html | BROWNS TURN BACK WHITE SOX 4 TO 3 Withstand TwoRun Rally by Chicago in NinthWoods Homer Paces Victors | By the United Press | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/bumble-bee-beats-susan-in-international-class-of-port-washington.html | Bumble Bee Beats Susan in International Class of Port Washington Regatta RAIN FOG HAMPER SOUND RACE YACHTS Stanleys Sloop Triumphs by Minute and 24 Seconds in 7 Mile Competition VIRGINIA ATLANTIC VICTOR Tysons Tinker Leader Among Class S CraftDeacons Star Conquers Flame | By James Robbins Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/by-way-of-report-prince.html | BY WAY OF REPORT PRINCE | By Ah Weiler | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/capital-foresees-delay.html | Capital Foresees Delay | By James Reston Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/carolyn-a-wheeler-is-bride-in-suburbs.html | CAROLYN A WHEELER IS BRIDE IN SUBURBS | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cathcartshelton.html | CathcartShelton | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/center-for-anglers-at-montauk-point-open-boats.html | CENTER FOR ANGLERS AT MONTAUK POINT Open Boats | By Fay Martin | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/charles-h-davidson.html | CHARLES H DAVIDSON | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/chicago-u-hails-founding-60th-anniversary-marked-today-by-youngest.html | CHICAGO U HAILS FOUNDING 60th Anniversary Marked Today by Youngest Great School | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/chicago.html | Chicago | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/conservation-wilds-group-is-formed-to-preserve-the-typical.html | CONSERVATION WILDS Group Is Formed to Preserve the Typical Unspoiled Areas Throughout Nation | By John Bertram | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cornelia-register-is-wed-in-rumson-three-new-jersey-brides-and-an.html | CORNELIA REGISTER IS WED IN RUMSON THREE NEW JERSEY BRIDES AND AN ENGAGED GIRL | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/counihanormerod.html | CounihanOrmerod | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/criminals-at-large.html | Criminals at Large | By Anthony Boucher | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/critics-of-controls-win-the-first-battle-pricewage-regulations.html | CRITICS OF CONTROLS WIN THE FIRST BATTLE PriceWage Regulations Continue but Powers Are Greatly Watered Down | By Clayton Knowles Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/cuba-moves-martis-body-places-patriot-in-mausoleum-at-elaborate.html | CUBA MOVES MARTIS BODY Places Patriot in Mausoleum at Elaborate Ceremony | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dallas.html | Dallas | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/daniel-a-newman.html | DANIEL A NEWMAN | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/defense-assetlabor-stability-prospects-for-full-production-today.html | Defense AssetLabor Stability Prospects for full production today are found much brighter than a decade ago because of improved industrial relations | BY Theodore W Kheel | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/demand-for-tools-to-hit-new-peaks-chart-pictures-climb-of-tool.html | DEMAND FOR TOOLS TO HIT NEW PEAKS CHART PICTURES CLIMB OF TOOL ORDERS | By Hartley W Barclay | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dewey-rounds-out-joint-committees-names-representatives-of-his.html | DEWEY ROUNDS OUT JOINT COMMITTEES Names Representatives of His Administration to Three Legislative Groups | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/divorce-without-guilt-or-sin-a-judge-finds-that-as-outmoded.html | Divorce without Guilt or Sin A judge finds that as outmoded conception of the law often penalizes forgiveness and spurs husband and wife to hatred | BY Paul W Alexander | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dodgeporter-in-front-advance-to-semifinal-round-in-sands-point-golf.html | DODGEPORTER IN FRONT Advance to SemiFinal Round in Sands Point Golf | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/dudley-laurence-hill.html | DUDLEY LAURENCE HILL | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/east-german-chief-rejects-amnesty-bid.html | EAST GERMAN CHIEF REJECTS AMNESTY BID | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/education-in-review-public-schools-plight-is-described-as-critical.html | EDUCATION IN REVIEW Public Schools Plight Is Described as Critical Particularly in Finances and Teaching Staff | By Benjamin Fine | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/effects-of-the-maritime-strike-tourist-traffic-is-only-slightly.html | EFFECTS OF THE MARITIME STRIKE Tourist Traffic Is Only Slightly Inconvenienced LongRange Outlook | By George Horne | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/electrification-of-first-farm-in-new-york-fifty-years-ago-marked-in.html | Electrification of First Farm in New York Fifty Years Ago Marked in Mohawk Valley AN EARLY HYDROELECTRIC POWER PLANT IN NEW YORK | By Thomas P Swift | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/elizabeth-boethelt-wed-cleveland-girl-becomes-bride-of-john-galt.html | ELIZABETH BOETHELT WED Cleveland Girl Becomes Bride of John Galt Stockly | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/elizabeth-brown-wed-to-physician-wellesley-alumna-is-bride-of-dr.html | ELIZABETH BROWN WED TO PHYSICIAN Wellesley Alumna Is Bride of Dr Robert Gordon Jr in Public Health Service | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/elizabeth-m-shuster-a-bride.html | Elizabeth M Shuster a Bride | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/elsie-calder-lee-wed-to-physician-four-young-women-married.html | ELSIE CALDER LEE WED TO PHYSICIAN FOUR YOUNG WOMEN MARRIED YESTERDAY | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/familystyle-sunday-outings-by-bus-a-ride-in-the-country-without-a.html | FAMILYSTYLE SUNDAY OUTINGS BY BUS A RIDE IN THE COUNTRY WITHOUT A CAR | By Armand Schwab Jr | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/fighting-was-his-business.html | Fighting Was His Business | By Harry Sylvester | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/fireworks-for-sale-ace-in-the-hole-and-other-holiday-films.html | FIREWORKS FOR SALE Ace in the Hole and Other Holiday Films | By Bosley Crowther | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/food-chilly-desserts.html | FOOD Chilly Desserts | BY Ruth P CasaEmellos | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/frank-d-jones-66-aide-of-oil-company.html | FRANK D JONES 66 AIDE OF OIL COMPANY | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/frank-t-bergin.html | FRANK T BERGIN | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/from-faith-to-practice.html | From Faith To Practice | By John W Chase | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/from-five-collectors-private-collections-shown.html | FROM FIVE COLLECTORS PRIVATE COLLECTIONS SHOWN | By Howard Devree | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/furnishings-mart-expects-a-crowd-but-buying-at-summer-home-exhibit.html | FURNISHINGS MART EXPECTS A CROWD But Buying at Summer Home Exhibit Opening Tomorrow is Likely to Be Light | By Alfred R Zipser Jr | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/george-p-meore.html | GEORGE P MEORE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/germans-still-gun-shy-on-arming-themselves-fear-of-nearby-soviet.html | GERMANS STILL GUN SHY ON ARMING THEMSELVES Fear of Nearby Soviet Army Causes People in the West Zones to Be Adamant Despite Pressure BONN LEADERS ACTING COY | By Drew Middleton | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/going-to-blazes-is-salt-harbor-the-volunteers-proceed-to-fires-with.html | Going to Blazes is Salt Harbor The volunteers proceed to fires with celerity to put it mildly and now and then are helpful | BY Samuel T Williamson | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/governor-vs-senate-round-2-contempt-procedure.html | GOVERNOR VS SENATE ROUND 2 Contempt Procedure | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/grace-marshall-fiancee-smith-college-graduate-will-be-bride-of-john.html | GRACE MARSHALL FIANCEE Smith College Graduate Will Be Bride of John L Ackrill | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/greek-pricecrisis-ended-wheat-compromise-is-reached-but-papandreou.html | GREEK PRICECRISIS ENDED Wheat Compromise Is Reached but Papandreou May Resign | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/gwathmey-duo-gains-in-piping-rock-golf-the-summaries.html | GWATHMEY DUO GAINS IN PIPING ROCK GOLF THE SUMMARIES | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hannelore-falk-a-bride-wellesley-alumna-married-to-george-f.html | HANNELORE FALK A BRIDE Wellesley Alumna Married to George F Vanderschmidt 3d | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/headliners-nathaniel-l-goldstein.html | Headliners NATHANIEL L GOLDSTEIN | BY Samuel T Williamson | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hollywood-and-tv-tennis-star.html | HOLLYWOOD AND TV TENNIS STAR | By Jd Spiro | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/hope-seen-for-reduction-of-july-fourth-death-toll-civil-defense.html | Hope Seen for Reduction Of July Fourth Death Toll Civil Defense FirstAid Kit Items Suggested as Applicable Wise Safety Measure | By Howard A Rusk Md | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/house-bill-severe-on-higher-incomes-confiscation-is-seen-in-some.html | HOUSE BILL SEVERE ON HIGHER INCOMES Confiscation Is Seen in Some Tax Proposals but Others Are Viewed Favorably | By Godfrey N Nelson | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/in-and-out-of-books-censorship.html | IN AND OUT OF BOOKS Censorship | By David Dempsey | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/independent-india-a-republic-restless-and-harassed.html | Independent India a Republic Restless and Harassed | By Santha Rama Rau | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/industry-advance-marks-korea-year-production-for-defense-rises-as.html | INDUSTRY ADVANCE MARKS KOREA YEAR Production for Defense Rises as Facilities Are Started on Vast Expansion Wave | By Thomas E Mullaney | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/industry-warned-it-must-provide-adequate-houses-ample-space-and.html | INDUSTRY WARNED IT MUST PROVIDE ADEQUATE HOUSES Ample Space and Good Design Boost Community Values and Aid Family Morale POSTWAR TREND SCORED Thought and Ingenuity Could Eliminate PeasinaPod Building in Suburbs | By Lee E Cooper | RE0000031568 | 1979-07-02 | B00000308104 |

| | | | | | |
|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/intergroup-study-set-human-relations-center-to-open-at-u-of.html | INTERGROUP STUDY SET Human Relations Center to Open at U of Pennsylvania | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/iran-and-the-iranians-the-basic-facts-here-are-elements-underlying.html | Iran and the Iranians The Basic Facts Here are elements underlying the crisis which swirls around its oil and strategic position | BY M Philips Price | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/is-there-one-answer-one-answer.html | Is There One Answer One Answer | By James Slocum | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/isabella-a-dickson-engaged-to-marry.html | ISABELLA A DICKSON ENGAGED TO MARRY | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/israel-putting-arabs-back-in-huleh-zone.html | ISRAEL PUTTING ARABS BACK IN HULEH ZONE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/italy-sends-greece-ship-cruiser-eugenio-di-savoia-part-of-war.html | ITALY SENDS GREECE SHIP Cruiser Eugenio di Savoia Part of War Reparations | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/janet-e-mead-is-wed-in-scarsdale-church.html | JANET E MEAD IS WED IN SCARSDALE CHURCH | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/janet-hutton-wed-to-john-m-sargent.html | JANET HUTTON WED TO JOHN M SARGENT | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jean-rennard-is-wed-to-frederick-gwynne.html | JEAN RENNARD IS WED TO FREDERICK GWYNNE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jersey-marriage-for-ann-k-lang-wed-in-connecticut-and-jersey.html | JERSEY MARRIAGE FOR ANN K LANG WED IN CONNECTICUT AND JERSEY CHURCHES | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jersey-official-named.html | Jersey Official Named | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/jersey-opens-hunt-in-kidnapping-case-police-civilians-and-fbi-join.html | JERSEY OPENS HUNT IN KIDNAPPING CASE Police Civilians and FBI Join in Search for Man Accused of Rape | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joan-donahue-wed-in-suburbs.html | Joan Donahue Wed in Suburbs | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joan-marcotte-married-alumna-of-garland-school-is-the-bride-of.html | JOAN MARCOTTE MARRIED Alumna of Garland School Is the Bride of Peter D Fuller | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joan-miller-wed-to-john-gilchrist-graduates-of-smith-and-mit-marry.html | JOAN MILLER WED TO JOHN GILCHRIST Graduates of Smith and MIT Marry in Washington Conn His Father an ECA Official | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joanne-s-jolliffe-long-island-bride-wed-in-southampton-church-to.html | JOANNE S JOLLIFFE LONG ISLAND BRIDE Wed in Southampton Church to Harrison W Wood Son of Late Brigadier General | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |

| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/john-g-mooney.html | JOHN G MOONEY | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/joseph-paul-fallon.html | JOSEPH PAUL FALLON | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/kansas-city.html | Kansas City | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/kathryn-geary-wed-to-arthur-boal-jr.html | KATHRYN GEARY WED TO ARTHUR BOAL JR | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/kinekeamberg.html | KinekeAmberg | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/korea-a-major-lesson-to-usand-to-stalin-now-our-alliesand-any-enemy.html | KOREA A MAJOR LESSON TO USAND TO STALIN Now Our AlliesAnd Any Enemy Know US Stands Up to Aggression | By James Reston Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lafayette-to-drop-2platoon-system.html | Lafayette to Drop 2Platoon System | By the United Press | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/letters-all-about-evita.html | Letters ALL ABOUT EVITA | VIRGINIA LEE WARREN | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/letters-to-the-editor-and-before-miss-jones.html | Letters to the Editor And Before Miss Jones | JOHN NICHOLAS BEFFEL | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/letters-to-the-times-decision-on-smith-act-court-ruling-held.html | Letters to The Times Decision on Smith Act Court Ruling Held Inconsistent With Our Stand in UN | HOWARD N MEYER | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lie-sees-chance-for-world-peace-says-in-broadcast-any-truce-in.html | LIE SEES CHANCE FOR WORLD PEACE Says in Broadcast Any Truce in Korea Might Pave Way for End of Wider Tensions | By Am Rosenthal Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lighting-up-a-garden-after-dark-suitable-fixtures-should-be-located.html | LIGHTING UP A GARDEN AFTER DARK Suitable Fixtures Should Be Located to Create A Feeling of Space | By Barbara M Capen | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/long-island-bus-lines-fare-up.html | Long Island Bus Lines Fare Up | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/lucy-moffitt-lynch-a-connecticut-bride.html | LUCY MOFFITT LYNCH A CONNECTICUT BRIDE | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/maguiresullivan.html | MaguireSullivan | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/man-of-walpoles-letters.html | Man of Walpoles Letters | By Delancey Ferguson | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mangrum-put-out-in-yesterdays-golf-matches-at-oakmont.html | MANGRUM PUT OUT IN YESTERDAYS GOLF MATCHES AT OAKMONT | By Lincoln A Werden Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/margaret-heyer-wed-in-jersey-city-church.html | MARGARET HEYER WED IN JERSEY CITY CHURCH | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |

| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/marion-faust-wed-to-dr-th-walker-principals-in-marriage-ceremonies.html | MARION FAUST WED TO DR TH WALKER PRINCIPALS IN MARRIAGE CEREMONIES | The New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
|---|---|---|---|---|---|---|
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/martha-ford-is-bride-of-harvard-alumnus.html | MARTHA FORD IS BRIDE OF HARVARD ALUMNUS | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/martin-triumphs-over-kraft-as-state-title-tennis-starts-at-seminole.html | Martin Triumphs Over Kraft as State Title Tennis Starts at Seminole Club PIPING ROCK STAR WINNER BY 61 61 Martin Seeded No 8 Displays Steady Game to Eliminate Kraft in Title Tennis 144 PLAYERS IN THE FIELD Kerdasha and Eisenberg Are Among Others to Score in the State Tournament | By Michael Strauss | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mary-patricia-jarman-alumna-of-smith-wed-of-st-georges-to-william.html | Mary Patricia Jarman Alumna of Smith Wed of St Georges to William Fearey | The New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mary-smith-miller-bride-in-princeton.html | MARY SMITH MILLER BRIDE IN PRINCETON | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mccartybrien.html | McCartyBrien | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mental-patients-at-high-for-state-107164-hospital-population.html | MENTAL PATIENTS AT HIGH FOR STATE 107164 Hospital Population ReportedTreatment and Research Stressed | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mexico-welcomes-plaza-ecuadors-president-arrives-there-in-us-air.html | MEXICO WELCOMES PLAZA Ecuadors President Arrives There in US Air Force Plane | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/mideast-may-be-next-on-soviets-timetable-cooking-with-oil.html | MIDEAST MAY BE NEXT ON SOVIETS TIMETABLE COOKING WITH OIL | By Clifton Daniel Special To the New York Times | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/millerwhitmore.html | MillerWhitmore | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/minneapolis.html | Minneapolis | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-anne-husted-an-steel-marry-their-weddings-held-in-metropolitan.html | MISS ANNE HUSTED AN STEEL MARRY THEIR WEDDINGS HELD IN METROPOLITAN AREA | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-bergh-honored-parents-give-a-reception-for-debutante-at.html | MISS BERGH HONORED Parents Give a Reception for Debutante at Lawrence Home | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-boulton-bride-of-richard-a-allen.html | MISS BOULTON BRIDE OF RICHARD A ALLEN | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |
| 1951-07-01 | https://www.nytimes.com/1951/07/01/archives/miss-brunowski-is-wed-montclair-teachers-alumna-is-bride-of.html | MISS BRUNOWSKI IS WED Montclair Teachers Alumna Is Bride of Thaddeus S Mizwa | Special to THE NEW YORK TIMES | RE0000031568 | 1979-07-02 | B00000308104 |